<span style="color:red">**EXHIBIT 1**</span>

| Name | Clean Name | Category |
|------|-----------|----------|
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| B. RILEY FINANCIAL, INC. | B.RILEYFINANCIAL,INC. | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| GA JOANN RETAIL PARTNERSHIP, LLC | GAJOANNRETAILPARTNERSHIP,LLC | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILET | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| NICOLE CRAFT BAND HOLDINGS | NICOLECRAFTBANDHOLDINGS | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| ORCHARD YARN & THREAD COMPANY | ORCHARDYARN&THREADCOMPANY | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |

| Name | Clean Name | Category |
|---|---|---|
| TN MARKETING LLC | TNMARKETINGLLC | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| REDACTED NAME ON FILE | REDACTED NAME ON FILE | 363 Sale/M&A Parties |
| FMR LLC (FIDELITY) | FMRLLC(FIDELITY) | 5% or More Equity Holders |
| LCM ASSET MANAGEMENT LLC | LCMASSETMANAGEMENTLLC | 5% or More Equity Holders |
| NUVEEN ASSET MANAGEMENT LLC | NUVEENASSETMANAGEMENTLLC | 5% or More Equity Holders |
| OCTAGON CREDIT INVESTORS LLC | OCTAGONCREDITINVESTORSLLC | 5% or More Equity Holders |
| PROJECT SWIFT LLC | PROJECTSWIFTLLC | 5% or More Equity Holders |
| SPINRITE INC. | SPINRITEINC. | 5% or More Equity Holders |
| SYMPHONY ASSET MANAGEMENT LLC | SYMPHONYASSETMANAGEMENTLLC | 5% or More Equity Holders |
| AL LUGANO | ALLUGANO | Bankruptcy Judges and Staff |
| AMANDA HRYCAK | AMANDAHRYCAK | Bankruptcy Judges and Staff |
| BRENDAN L. SHANNON | BRENDANL.SHANNON | Bankruptcy Judges and Staff |
| CACIA BATTS | CACIABATTS | Bankruptcy Judges and Staff |
| CATHERINE FARRELL | CATHERINEFARRELL | Bankruptcy Judges and Staff |
| CLAIRE BRADY | CLAIREBRADY | Bankruptcy Judges and Staff |
| CRAIG T. GOLDBLATT | CRAIGT.GOLDBLATT | Bankruptcy Judges and Staff |
| DANIELLE GADSON | DANIELLEGADSON | Bankruptcy Judges and Staff |
| DEMITRA YEAGER | DEMITRAYEAGER | Bankruptcy Judges and Staff |
| J. KATE STICKLES | J.KATESTICKLES | Bankruptcy Judges and Staff |
| JILL WALKER | JILLWALKER | Bankruptcy Judges and Staff |
| JOHN T. DORSEY | JOHNT.DORSEY | Bankruptcy Judges and Staff |
| KAREN B. OWENS | KARENB.OWENS | Bankruptcy Judges and Staff |
| LAURA HANEY | LAURAHANEY | Bankruptcy Judges and Staff |
| LAURIE CAPP | LAURIECAPP | Bankruptcy Judges and Staff |
| LAURIE SELBER SILBERSTEIN | LAURIESELBERSILBERSTEIN | Bankruptcy Judges and Staff |
| LORA JOHNSON | LORAJOHNSON | Bankruptcy Judges and Staff |
| MARQUIETTA LOPEZ | MARQUIETTALOPEZ | Bankruptcy Judges and Staff |
| MARY F. WALRATH | MARYF.WALRATH | Bankruptcy Judges and Staff |
| NICKITA BARKSDALE | NICKITABARKSDALE | Bankruptcy Judges and Staff |
| NIKKI WASHINGTON | NIKKIWASHINGTON | Bankruptcy Judges and Staff |
| PAULA SUBDA | PAULASUBDA | Bankruptcy Judges and Staff |

| Name | Clean Name | Category |
|------|-----------|----------|
| RACHEL BELLO | RACHELBELLO | Bankruptcy Judges and Staff |
| THOMAS M. HORAN | THOMASM.HORAN | Bankruptcy Judges and Staff |
| CENTERVIEW PARTNERS | CENTERVIEWPARTNERS | Bankruptcy Professionals and Other Significant Professionals |
| COLE SCHOTZ | COLESCHOTZ | Bankruptcy Professionals and Other Significant Professionals |
| GLENN AGRE BERGMAN & FUENTES LLP | GLENNAGREBERGMAN&FUENTESLLP | Bankruptcy Professionals and Other Significant Professionals |
| JACKSON LEWIS P.C. | JACKSONLEWISP.C. | Bankruptcy Professionals and Other Significant Professionals |
| JOELE FRANK, WILKINSON, BRIMMER, KATCHER | JOELEFRANK,WILKINSON,BRIMMER,KATCH | Bankruptcy Professionals and Other Significant Professionals |
| KIRKLAND & ELLIS | KIRKLAND&ELLIS | Bankruptcy Professionals and Other Significant Professionals |
| KROLL RESTRUCTURING ADMINISTRATION LLC | KROLLRESTRUCTURINGADMINISTRATIONLI | Bankruptcy Professionals and Other Significant Professionals |
| LOWENSTEIN SANDLER LLP | LOWENSTEINSANDLERLLP | Bankruptcy Professionals and Other Significant Professionals |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | MORRIS,NICHOLS,ARSHT&TUNNELLLLP | Bankruptcy Professionals and Other Significant Professionals |
| ALIXPARTNERS | ALIXPARTNERS | Bankruptcy Professionals Representing Parties |
| CHOATE. HALL & STEWART LLP | CHOATE.HALL&STEWARTLLP | Bankruptcy Professionals Representing Parties |
| GIBSON, DUNN & CRUTCHER LLP | GIBSON,DUNN&CRUTCHERLLP | Bankruptcy Professionals Representing Parties |
| KATTEN MUCHIN ROSENMAN LLP | KATTENMUCHINROSENMANLLP | Bankruptcy Professionals Representing Parties |
| MORGAN, LEWIS, AND BOCKIUS | MORGAN,LEWIS,ANDBOCKIUS | Bankruptcy Professionals Representing Parties |
| 1903 PARTNERS, LLC | 1903PARTNERS,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| 1903P LOAN AGENT, LLC | 1903PLOANAGENT,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| 3551300 CANADA INC. | 3551300CANADAINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| APEX CREDIT PARTNERS LLC | APEXCREDITPARTNERSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BANK OF AMERICA, N.A. | BANKOFAMERICA,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BC PARTNERS ADVISORS L.P. | BCPARTNERSADVISORSL.P. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| BMO BANK, N.A. | BMOBANK,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| CENTERBRIDGE CREDIT CS, L.P. | CENTERBRIDGECREDITCS,L.P. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | DELAGELANDENFINANCIALSERVICES,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DIANE ROBINSON | DIANEROBINSON | Banks/Lender/UCC Lien Parties/Administrative Agents |
| DOUBLELINE CAPITAL LP | DOUBLELINECAPITALLP | Banks/Lender/UCC Lien Parties/Administrative Agents |
| EUROGRAPHICS INC. | EUROGRAPHICSINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| FMR LLC | FMRLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HEARTLAND BANK | HEARTLANDBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | HEWLETT-PACKARDFINANCIALSERVICESCO | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HPS INVESTMENT PARTNERS LLC | HPSINVESTMENTPARTNERSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| HUNTINGTON NATIONAL BANK | HUNTINGTONNATIONALBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|------|-----------|----------|
| IG DESIGN GROUP AMERICAS, INC. | IGDESIGNGROUPAMERICAS,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| INVESTCORP CREDIT MANAGEMENT US LLC | INVESTCORPCREDITMANAGEMENTUSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JEFFERIES CAPITAL SERVICES LLC | JEFFERIESCAPITALSERVICESLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JOHKIM CAPITAL PARTNERS MANAGEMENT LLC | JOHKIMCAPITALPARTNERSMANAGEMENTL | Banks/Lender/UCC Lien Parties/Administrative Agents |
| JP MORGAN CHASE BANK | JPMORGANCHASEBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| KEY BANK | KEYBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| LCM ASSET MANAGEMENT LLC | LCMASSETMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| NUVEEN ASSET MANAGEMENT, LLC | NUVEENASSETMANAGEMENT,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| OCTAGON CREDIT INVESTORS LLC | OCTAGONCREDITINVESTORSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ORCHARD YARN AND THREAD COMPANY, INC. | ORCHARDYARNANDTHREADCOMPANY,INC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PEOPLE'S CAPITAL AND LEASING CORP. | PEOPLE'SCAPITALANDLEASINGCORP. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PHILOSOPHY CAPITAL MANAGEMENT | PHILOSOPHYCAPITALMANAGEMENT | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PNC BANK, NATIONAL ASSOCIATION | PNCBANK,NATIONALASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| PROJECT SWIFT LLC | PROJECTSWIFTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| REGIONS BANK | REGIONSBANK | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SEIX INVESTMENT ADVISORS LLC | SEIXINVESTMENTADVISORSLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| SHENKMAN CAPITAL MANAGEMENT INC | SHENKMANCAPITALMANAGEMENTINC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SIMPLICITY PATTERN CO., INC. | SIMPLICITYPATTERNCO.,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SPINRITE INC. | SPINRITEINC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| SYMPHONY ASSET MANAGEMENT LLC | SYMPHONYASSETMANAGEMENTLLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TD BANK, N.A. | TDBANK,N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| THE MCCALL PATTERN COMPANY, INC. | THEMCCALLPATTERNCOMPANY,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TIAA CREF INVESTMENT SERVICES | TIAACREFINVESTMENTSERVICES | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TRENDS INTERNATIONAL, LLC | TRENDSINTERNATIONAL,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| TRIMARAN ADVISORS, LLC | TRIMARANADVISORS,LLC | Banks/Lender/UCC Lien Parties/Administrative Agents |
| U.S. BANK NATIONAL ASSOCIATION | U.S.BANKNATIONALASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| UNIVERSE GROUP, INC. | UNIVERSEGROUP,INC. | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WASHINGTON SAVINGS FUND SOCIETY, FSB | WASHINGTONSAVINGSFUNDSOCIETY,FSB | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLSFARGOBANK,NATIONALASSOCIATIO | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WEST BROADWAY DISTRIBUTION SERVICES, LLC | WESTBROADWAYDISTRIBUTIONSERVICES,L | Banks/Lender/UCC Lien Parties/Administrative Agents |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTONSAVINGSFUNDSOCIETY,FSB | Banks/Lender/UCC Lien Parties/Administrative Agents |
| ZAIS LEVERAGED LOAN MASTER MANAGER, LLC | ZAISLEVERAGEDLOANMASTERMANAGER,L | Banks/Lender/UCC Lien Parties/Administrative Agents |

| Name | Clean Name | Category |
|---|---|---|
| A T IMPORTS LTD | ATIMPORTSLTD | Customers |
| ADVANCED DIGITAL TEXTILES LLC | ADVANCEDDIGITALTEXTILESLLC | Customers |
| AFFORDABLE TREASURES | AFFORDABLETREASURES | Customers |
| AKRON-SUMMIT COUNTY PUBLIC LIBRARY | AKRON-SUMMITCOUNTYPUBLICLIBRARY | Customers |
| ALACHUA COUNTY LIBRARY DISTRICT | ALACHUACOUNTYLIBRARYDISTRICT | Customers |
| ALAMEDA COUNTY LIBRARY | ALAMEDACOUNTYLIBRARY | Customers |
| ALIN PARTY SUPPLY | ALINPARTYSUPPLY | Customers |
| ALLEGHENY COUNTY LIBRARY ASSOC | ALLEGHENYCOUNTYLIBRARYASSOC | Customers |
| ALLEN COUNTY PUBLIC LIBRARY | ALLENCOUNTYPUBLICLIBRARY | Customers |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY | ANNEARUNDELCOUNTYPUBLICLIBRARY | Customers |
| ANOKA COUNTY LIBRARY | ANOKACOUNTYLIBRARY | Customers |
| ANYTHINK LIBRARIES | ANYTHINKLIBRARIES | Customers |
| ARROWHEAD LIBRARY SYSTEM | ARROWHEADLIBRARYSYSTEM | Customers |
| BFS INC | BFSINC | Customers |
| BIBLIOTHEQUE ET ARCHIVES NATIONALES | BIBLIOTHEQUEETARCHIVESNATIONALES | Customers |
| BILLINGS PUBLIC LIBRARY | BILLINGSPUBLICLIBRARY | Customers |
| BLACKHAWK NETWORK HOLDINGS, INC | BLACKHAWKNETWORKHOLDINGS,INC | Customers |
| BLICK ART MATERIALS | BLICKARTMATERIALS | Customers |
| BONNEY LAKE NO. 5970 INC | BONNEYLAKENO.5970INC | Customers |
| BOSTON PUBLIC LIBRARY | BOSTONPUBLICLIBRARY | Customers |
| BOULDER TOOLS LLC | BOULDERTOOLSLLC | Customers |
| BRAMPTON PUBLIC LIBRARY | BRAMPTONPUBLICLIBRARY | Customers |
| BROOKDALE SENIOR LIVING | BROOKDALESENIORLIVING | Customers |
| BROOKLYN PUBLIC LIBRARY | BROOKLYNPUBLICLIBRARY | Customers |
| CALGARY PUBLIC LIBRARY | CALGARYPUBLICLIBRARY | Customers |
| CARNEGIE LIBERTY OF PITTSBURGH | CARNEGIELIBERTYOFPITTSBURGH | Customers |
| CAROLINA COOPERATIVE LIBRARY SVCS | CAROLINACOOPERATIVELIBRARYSVCS | Customers |
| CCLS (CHESTER COUNTY LIBRARY SYS) | CCLS(CHESTERCOUNTYLIBRARYSYS) | Customers |
| CENTRAL LIBRARY CONSORTIUM | CENTRALLIBRARYCONSORTIUM | Customers |
| CHEMEKETA COOPERATIVE REGIONAL | CHEMEKETACOOPERATIVEREGIONAL | Customers |
| CHRISTCHURCH CITY LIBRARIES | CHRISTCHURCHCITYLIBRARIES | Customers |
| CINCINNATI & HAMILTON CNTY PUB LIB | CINCINNATI&HAMILTONCNTYPUBLIB | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| CLEVELAND CLINIC | CLEVELANDCLINIC | Customers |
| CLEVELAND CLINIC FLORIDA | CLEVELANDCLINICFLORIDA | Customers |
| CLEVELAND PUBLIC LIBRARY ACQN | CLEVELANDPUBLICLIBRARYACQN | Customers |
| COLLIER COUNTY LIBRARY | COLLIERCOUNTYLIBRARY | Customers |
| COLONY BRANDS, INC | COLONYBRANDS,INC | Customers |
| COLUMBUS METROPOLITAN LIBRARY | COLUMBUSMETROPOLITANLIBRARY | Customers |
| CONKRIGHT INC | CONKRIGHTINC | Customers |
| CONNECTED LIBRARIES | CONNECTEDLIBRARIES | Customers |
| CRAFTS DIRECT | CRAFTSDIRECT | Customers |
| CUYAHOGA COUNTY LIBRARY | CUYAHOGACOUNTYLIBRARY | Customers |
| DEALERS DISC CRAFTS & FLORALS INC | DEALERSDISCCRAFTS&FLORALSINC | Customers |
| DIGITAL CONTENT ASSOCIATES LTD | DIGITALCONTENTASSOCIATESLTD | Customers |
| DISCOUNT DRUG MART | DISCOUNTDRUGMART | Customers |
| DISNEY CONSUMER PRODUCTS, INC | DISNEYCONSUMERPRODUCTS,INC | Customers |
| DISTRICT OF COLUMBIA PUBLIC LIBRARY | DISTRICTOFCOLUMBIAPUBLICLIBRARY | Customers |
| DOLLAR DAZE TWO INC | DOLLARDAZETWOINC | Customers |
| DOUGLAS COUNTY LIBRARY | DOUGLASCOUNTYLIBRARY | Customers |
| EAST BATON ROUGE PARISH | EASTBATONROUGEPARISH | Customers |
| EASTERN SHORE REGIONAL LIBRARY | EASTERNSHOREREGIONALLIBRARY | Customers |
| EDMONTON PUBLIC LIBRARY | EDMONTONPUBLICLIBRARY | Customers |
| FAMILY FARE 1897 | FAMILYFARE1897 | Customers |
| FISHER HAWAII | FISHERHAWAII | Customers |
| FORT VANCOUVER REGIONAL LIBR | FORTVANCOUVERREGIONALLIBR | Customers |
| FRASER VALLEY REGIONAL LIBRARY | FRASERVALLEYREGIONALLIBRARY | Customers |
| FULTON COUNTY LIBRARY SYSTEM | FULTONCOUNTYLIBRARYSYSTEM | Customers |
| GABES | GABES | Customers |
| GALE'S WESTLAKE GARDEN CENTER | GALE'SWESTLAKEGARDENCENTER | Customers |
| GALE'S WILLOUGHBY GARDEN CENTER | GALE'SWILLOUGHBYGARDENCENTER | Customers |
| GIANT EAGLE | GIANTEAGLE | Customers |
| GRANITE STORES OF MARTHA'S VINEYARD | GRANITESTORESOFMARTHA'SVINEYARD | Customers |
| GREAT RIVER REGIONAL LIBRARY | GREATRIVERREGIONALLIBRARY | Customers |
| GREENVILLE COUNTY LIBRARY SYSTEM | GREENVILLECOUNTYLIBRARYSYSTEM | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| GURU KIRPA INC (PFA) | GURUKIRPAINC(PFA) | Customers |
| HERO ART | HEROART | Customers |
| HIP STITCH | HIPSTITCH | Customers |
| HOUR LOOP | HOURLOOP | Customers |
| I WANT MONSTER | IWANTMONSTER | Customers |
| ICM DISTRIBUTING CO INC | ICMDISTRIBUTINGCOINC | Customers |
| INCOMM | INCOMM | Customers |
| INDIANAPOLIS-MARION CNTY PUBLIC LIB | INDIANAPOLIS-MARIONCNTYPUBLICLIB | Customers |
| J & M VARIETY STORES INC | J&MVARIETYSTORESINC | Customers |
| J A RIOLLANO CO INC | JARIOLLANOCOINC | Customers |
| JEFFERSON COUNTY LIBRARY | JEFFERSONCOUNTYLIBRARY | Customers |
| JEFFERSON PARISH LIBRARY | JEFFERSONPARISHLIBRARY | Customers |
| JESON ENTERPRISES | JESONENTERPRISES | Customers |
| KITSAP REGIONAL LIBRARY | KITSAPREGIONALLIBRARY | Customers |
| KONRAD HORNSCHUCH AG | KONRADHORNSCHUCHAG | Customers |
| LAKE COUNTY PUBLIC LIBRARY | LAKECOUNTYPUBLICLIBRARY | Customers |
| LAKESHORES LIBRARY SYSTEM | LAKESHORESLIBRARYSYSTEM | Customers |
| LANCASTER GENERAL HEALTH | LANCASTERGENERALHEALTH | Customers |
| LAS CRUCES PUBLIC LIBRARIES | LASCRUCESPUBLICLIBRARIES | Customers |
| LAS VEGAS-CLARK COUNTY LIBRARY | LASVEGAS-CLARKCOUNTYLIBRARY | Customers |
| LAURIE DASH & SONS INC | LAURIEDASH&SONSINC | Customers |
| LET'S MAKE ART HOLDINGS LLC | LET'SMAKEARTHOLDINGSLLC | Customers |
| LEWISVILLE PUBLIC LIBRARY | LEWISVILLEPUBLICLIBRARY | Customers |
| LIBRARIES AR HOLDING | LIBRARIESARHOLDING | Customers |
| LOCAL 881 UFCW | LOCAL881UFCW | Customers |
| LORAIN PUBLIC LIBRARY SYSTEM | LORAINPUBLICLIBRARYSYSTEM | Customers |
| MANCHESTER CITY LIBRARY | MANCHESTERCITYLIBRARY | Customers |
| MASK PARTNERS INC | MASKPARTNERSINC | Customers |
| MATERIALISED PTY LIMITED | MATERIALISEDPTYLIMITED | Customers |
| MEIJER INC | MEIJERINC | Customers |
| METRONET CONSORTIUM | METRONETCONSORTIUM | Customers |
| METROPOLITAN LIBRARY SYSTEM | METROPOLITANLIBRARYSYSTEM | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| MI SHOPPING DEALS LLC | MISHOPPINGDEALSLLC | Customers |
| MID YORK LIBRARY SYSTEM | MIDYORKLIBRARYSYSTEM | Customers |
| MONTGOMERY COUNTY PUBLIC LIBRARIES | MONTGOMERYCOUNTYPUBLICLIBRARIES | Customers |
| NASSAU LIBRARY SYSTEM | NASSAULIBRARYSYSTEM | Customers |
| NEW CASTLE COUNTY LIBRARIES | NEWCASTLECOUNTYLIBRARIES | Customers |
| NEW ORLEANS PUBLIC LIBRARY | NEWORLEANSPUBLICLIBRARY | Customers |
| NORDSTROM INC | NORDSTROMINC | Customers |
| NOTIONS MARKETING CORPORATION | NOTIONSMARKETINGCORPORATION | Customers |
| OAKLAND PUBLIC LIBRARY | OAKLANDPUBLICLIBRARY | Customers |
| OCEAN COUNTY LIBRARY | OCEANCOUNTYLIBRARY | Customers |
| OCUS USA INC | OCUSUSAINC | Customers |
| OLENTANGY RIVER GROUP LLC | OLENTANGYRIVERGROUPLLC | Customers |
| OTTAWA PUBLIC LIBRARY | OTTAWAPUBLICLIBRARY | Customers |
| PAINT NITE LLC | PAINTNITELLC | Customers |
| PALM BEACH COUNTY LIBRARY SYSTEM | PALMBEACHCOUNTYLIBRARYSYSTEM | Customers |
| PANAZ LTD | PANAZLTD | Customers |
| PASCO COUNTY | PASCOCOUNTY | Customers |
| PHOENIX OF ANDERSON | PHOENIXOFANDERSON | Customers |
| PIONEER LIBRARY SYSTEM | PIONEERLIBRARYSYSTEM | Customers |
| PLAZA ARTIST MATERIALS MIDATLANTIC | PLAZAARTISTMATERIALSMIDATLANTIC | Customers |
| PRINCE GEORGE'S MEMORIAL LIBRARY | PRINCEGEORGE'SMEMORIALLIBRARY | Customers |
| PRINCE WILLIAM PUBLIC LIBRARY | PRINCEWILLIAMPUBLICLIBRARY | Customers |
| PROJECT REPAT, INC. | PROJECTREPAT,INC. | Customers |
| PUBLIC LIBRARY OF STEUBENVILLE | PUBLICLIBRARYOFSTEUBENVILLE | Customers |
| QUEENS BOROUGH PUBLIC LIBRARY | QUEENSBOROUGHPUBLICLIBRARY | Customers |
| RAINBOW RESOURCE CENTER INC | RAINBOWRESOURCECENTERINC | Customers |
| RANDOLPH COUNTY PUBLIC LIBRARY | RANDOLPHCOUNTYPUBLICLIBRARY | Customers |
| RICHLAND COUNTY PUBLIC LIBRARY | RICHLANDCOUNTYPUBLICLIBRARY | Customers |
| SAINT CHARLES CITY-COUNTY LIBRARY | SAINTCHARLESCITY-COUNTYLIBRARY | Customers |
| SAINT LOUIS COUNTY LIBRARY | SAINTLOUISCOUNTYLIBRARY | Customers |
| SANTA CLARA COUNTY LIBRARY DISTRICT | SANTACLARACOUNTYLIBRARYDISTRICT | Customers |
| SARASOTA COUNTY PUBLIC LIBRARIES | SARASOTACOUNTYPUBLICLIBRARIES | Customers |

| Name | Clean Name | Category |
|------|-----------|----------|
| SHARJAH BOOK AUTHORITY | SHARJAHBOOKAUTHORITY | Customers |
| SKYTEX MÉXICO S.A DE C.V. | SKYTEXMÉXICOS.ADEC.V. | Customers |
| SNO-ISLE LIBRARIES | SNO-ISLELIBRARIES | Customers |
| SONOMA COUNTY LIBRARY | SONOMACOUNTYLIBRARY | Customers |
| SPARTANBURG COUNTY PUBLIC LIBRARIES | SPARTANBURGCOUNTYPUBLICLIBRARIES | Customers |
| SPLASH - SOLANO PARTNER LIBRARIES | SPLASH-SOLANOPARTNERLIBRARIES | Customers |
| SPRINGS WINDOW FASHIONS | SPRINGSWINDOWFASHIONS | Customers |
| ST LOUIS PUBLIC LIBRARY | STLOUISPUBLICLIBRARY | Customers |
| ST TAMMANY PARISH LIBRARY | STTAMMANYPARISHLIBRARY | Customers |
| ST. JAMES PARISH GOVERNMENT | ST.JAMESPARISHGOVERNMENT | Customers |
| STANDARD 5-10-25 CENT STORES, LLC | STANDARD5-10-25CENTSTORES,LLC | Customers |
| SUBURBAN LIBRARY COOPERATIVE | SUBURBANLIBRARYCOOPERATIVE | Customers |
| SURREY LIBRARIES | SURREYLIBRARIES | Customers |
| SUTEX SAS | SUTEXSAS | Customers |
| SYMPLICO PRINTS PVT. LTD | SYMPLICOPRINTSPVT.LTD | Customers |
| TAYCOR INC. | TAYCORINC. | Customers |
| TAYLOR MADE SCRUB HATS LLC | TAYLORMADESCRUBHATSLLC | Customers |
| THE ALBERTA LIBRARY (TAL) | THEALBERTALIBRARY(TAL) | Customers |
| THE CHRISTMAS MOUSE, INC. | THECHRISTMASMOUSE,INC. | Customers |
| THE FRED W ALBRECHT GROCERY CO | THEFREDWALBRECHTGROCERYCO | Customers |
| THT S2 PRODUCTIONS LLC | THTS2PRODUCTIONSLLC | Customers |
| TIMBERLAND REGIONAL LIBRARY | TIMBERLANDREGIONALLIBRARY | Customers |
| TRAPPIST CASKETS INC | TRAPPISTCASKETSINC | Customers |
| U S AIRFORCE LIBRARIES | USAIRFORCELIBRARIES | Customers |
| UTAH EDUCATION NETWORK(UEN) | UTAHEDUCATIONNETWORK(UEN) | Customers |
| VALLEY FORGE FABRICS, INC. | VALLEYFORGEFABRICS,INC. | Customers |
| VANCOUVER ISLAND REGIONAL LIBRARY | VANCOUVERISLANDREGIONALLIBRARY | Customers |
| VANCOUVER PUBLIC LIBRARY-DIGITAL | VANCOUVERPUBLICLIBRARY-DIGITAL | Customers |
| VICTOR SOLOMON | VICTORSOLOMON | Customers |
| VOLUSIA COUNTY LIBRARY SYSTEM | VOLUSIACOUNTYLIBRARYSYSTEM | Customers |
| WARNKE STORES, INC. | WARNKESTORES,INC. | Customers |
| WHITTIER PUBLIC LIBRARY | WHITTIERPUBLICLIBRARY | Customers |

| Name | Clean Name | Category |
|---|---|---|
| WILSON'S 5 TO 1.00 STORES INC | WILSON'S5TO1.00STORESINC | Customers |
| WINNEFOX LIBRARY SYSTEM | WINNEFOXLIBRARYSYSTEM | Customers |
| ZULILY, LLC | ZULILY,LLC | Customers |
| ZURCHER MERCHANDISE CO INC | ZURCHERMERCHANDISECOINC | Customers |
| CREATIVE TECH SOLUTIONS LLC | CREATIVETECHSOLUTIONSLLC | Debtors |
| CREATIVEBUG, LLC | CREATIVEBUG,LLC | Debtors |
| DITTOPATTERNS LLC | DITTOPATTERNSLLC | Debtors |
| JAS AVIATION, LLC | JASAVIATION,LLC | Debtors |
| JOANN DITTO HOLDINGS INC. | JOANNDITTOHOLDINGSINC. | Debtors |
| JOANN HOLDINGS 1, LLC | JOANNHOLDINGS1,LLC | Debtors |
| JOANN HOLDINGS 2, LLC | JOANNHOLDINGS2,LLC | Debtors |
| JOANN INC. | JOANNINC. | Debtors |
| JO-ANN STORES SUPPORT CENTER, INC. | JO-ANNSTORESSUPPORTCENTER,INC. | Debtors |
| JO-ANN STORES, LLC | JO-ANNSTORES,LLC | Debtors |
| JOANN.COM, LLC | JOANN.COM,LLC | Debtors |
| NEEDLE HOLDINGS LLC | NEEDLEHOLDINGSLLC | Debtors |
| WEAVEUP, INC. | WEAVEUP,INC. | Debtors |
| ANN ABER | ANNABER | Director/Officer - Current |
| CHRISTOPHER DITULLIO | CHRISTOPHERDITULLIO | Director/Officer - Current |
| DANA SAPORITO | DANASAPORITO | Director/Officer - Current |
| DENNIS SHELDON | DENNISSHELDON | Director/Officer - Current |
| EILEEN MILLER | EILEENMILLER | Director/Officer - Current |
| GWENDOLYN GREVELY | GWENDOLYNGREVELY | Director/Officer - Current |
| HEATHER HOLODY | HEATHERHOLODY | Director/Officer - Current |
| JEFF EDWARDS | JEFFEDWARDS | Director/Officer - Current |
| JEREMY ZELWIN | JEREMYZELWIN | Director/Officer - Current |
| JILL FRIZZLEY | JILLFRIZZLEY | Director/Officer - Current |
| JOE HARTSIG | JOEHARTSIG | Director/Officer - Current |
| JOHN STALCUP | JOHNSTALCUP | Director/Officer - Current |
| KEN DOUGLAS | KENDOUGLAS | Director/Officer - Current |
| MAARTEN JAGER | MAARTENJAGER | Director/Officer - Current |
| MARCY MORALEZ | MARCYMORALEZ | Director/Officer - Current |

| Name | Clean Name | Category |
|---|---|---|
| MARY CAMPBELL | MARYCAMPBELL | Director/Officer - Current |
| MICHAEL KENNEDY | MICHAELKENNEDY | Director/Officer - Current |
| MICHELLE ISRAEL | MICHELLEISRAEL | Director/Officer - Current |
| MIKE ARNOULT JR. | MIKEARNOULTJR. | Director/Officer - Current |
| PAMELA CORRIE | PAMELACORRIE | Director/Officer - Current |
| PETER MEYER | PETERMEYER | Director/Officer - Current |
| RICHARD VOLLMER | RICHARDVOLLMER | Director/Officer - Current |
| ROB WILL | ROBWILL | Director/Officer - Current |
| ROBERT WILL | ROBERTWILL | Director/Officer - Current |
| ROBIN KAMINSKI | ROBINKAMINSKI | Director/Officer - Current |
| ROGER HAWKINS | ROGERHAWKINS | Director/Officer - Current |
| RYAN SHUSTER | RYANSHUSTER | Director/Officer - Current |
| WOODSON WHITEHEAD | WOODSONWHITEHEAD | Director/Officer - Current |
| ANNE MEHLMAN | ANNEMEHLMAN | Director/Officer - Former |
| BILL WALL | BILLWALL | Director/Officer - Former |
| BRIAN COLEMAN | BRIANCOLEMAN | Director/Officer - Former |
| CHRISTOPHER DITULLIO | CHRISTOPHERDITULLIO | Director/Officer - Former |
| DARRELL HORN | DARRELLHORN | Director/Officer - Former |
| DARRELL WEBB | DARRELLWEBB | Director/Officer - Former |
| JAMES KIM | JAMESKIM | Director/Officer - Former |
| JONATHAN SOKOLOFF | JONATHANSOKOLOFF | Director/Officer - Former |
| JOSEPH THIBAULT | JOSEPHTHIBAULT | Director/Officer - Former |
| LILY CHANG | LILYCHANG | Director/Officer - Former |
| LISA WITTMAN-SMITH | LISAWITTMAN-SMITH | Director/Officer - Former |
| MARYBETH HAYS | MARYBETHHAYS | Director/Officer - Former |
| RICHARD BURKHOLDER | RICHARDBURKHOLDER | Director/Officer - Former |
| RYAN DAVIS | RYANDAVIS | Director/Officer - Former |
| SCOTT SEKELLA | SCOTTSEKELLA | Director/Officer - Former |
| STAN ROSENZWEIG | STANROSENZWEIG | Director/Officer - Former |
| AIG SPECIALTY INSURANCE COMPANY | AIGSPECIALTYINSURANCECOMPANY | Insurance |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY | ALLIANZGLOBALRISKUSINSURANCECOMPA | Insurance |

| Name | Clean Name | Category |
|---|---|---|
| ALLIED WORLD | ALLIEDWORLD | Insurance |
| AMERICAN GUARANTEE AND LIABILITY COMPANY | AMERICANGUARANTEEANDLIABILITYCOMF | Insurance |
| AXA XL | AXAXL | Insurance |
| AXIS INSURANCE COMPANY | AXISINSURANCECOMPANY | Insurance |
| BERKLEY INSURANCE COMPANY | BERKLEYINSURANCECOMPANY | Insurance |
| CHUBB | CHUBB | Insurance |
| CONTINENTAL CASUALTY COMPANY (CNA) | CONTINENTALCASUALTYCOMPANY(CNA) | Insurance |
| ENDURANCE | ENDURANCE | Insurance |
| EVEREST INDEMNITY INSURANCE COMPANY | EVERESTINDEMNITYINSURANCECOMPANY | Insurance |
| FIREMANS FUND INS CO | FIREMANSFUNDINSCO | Insurance |
| HCC SPECIALTY INSURANCE CO | HCCSPECIALTYINSURANCECO | Insurance |
| LIBERTY INSURANCE CORPORATION | LIBERTYINSURANCECORPORATION | Insurance |
| LIBERTY MUTUAL FIRE INSURANCE CO. | LIBERTYMUTUALFIREINSURANCECO. | Insurance |
| NATIONAL UNION FIRE INSURANCE COMPANY(AIG) | NATIONALUNIONFIREINSURANCECOMPAN | Insurance |
| NAVIGATORS INSURANCE | NAVIGATORSINSURANCE | Insurance |
| SOMPO | SOMPO | Insurance |
| SWISS RE | SWISSRE | Insurance |
| THE CONTINENTAL INSURANCE COMPANY (CNA) | THECONTINENTALINSURANCECOMPANY(C | Insurance |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | TRAVELERSPROPERTYCASUALTYCOMPANY | Insurance |
| WESTFIELD | WESTFIELD | Insurance |
| ZURICH AMERICAN INSURANCE COMPANY | ZURICHAMERICANINSURANCECOMPANY | Insurance |
| CUPIXEL, INC. | CUPIXEL,INC. | Known Affiliates / JV |
| GLOWFORGE INC. | GLOWFORGEINC. | Known Affiliates / JV |
| JO-ANN TRADING (SHANGHAI) CO., LTD. | JO-ANNTRADING(SHANGHAI)CO.,LTD. | Known Affiliates / JV |
| MYLINEGO INC | MYLINEGOINC | Known Affiliates / JV |
| 1645 N. SPRING STREET, LLC | 1645N.SPRINGSTREET,LLC | Landlords |
| 1800 CRAWFORD RD LLC | 1800CRAWFORDRDLLC | Landlords |
| 1943 HOLDINGS LLC | 1943HOLDINGSLLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| 200 LINCOLN RETAIL LLC | 200LINCOLNRETAILLLC | Landlords |
| 24 HR VEGAS, LLC | 24HRVEGAS,LLC | Landlords |
| 259 INDIANA HOLDING, LLC | 259INDIANAHOLDING,LLC | Landlords |
| 380 TOWNE CROSSING, L.P. | 380TOWNECROSSING,L.P. | Landlords |
| 380 YOUNGER LLC | 380YOUNGERLLC | Landlords |
| 4101 TRANSIT REALTY, LLC | 4101TRANSITREALTY,LLC | Landlords |
| 4107 TELEGRAPH, LLC | 4107TELEGRAPH,LLC | Landlords |
| 4405 MILESTRIP HD LESSEE LLC | 4405MILESTRIPHDLESSEELLC | Landlords |
| 4908 ASSOCIATES LLC | 4908ASSOCIATESLLC | Landlords |
| 5-MILE INVESTMENT COMPANY | 5-MILEINVESTMENTCOMPANY | Landlords |
| 700 ALAMA INVESTMENTS, LLC | 700ALAMAINVESTMENTS,LLC | Landlords |
| 95 ORRPT, LLC | 95ORRPT,LLC | Landlords |
| A.I. LONGVIEW LLC | A.I.LONGVIEWLLC | Landlords |
| ABILENE CLACK STREET, LLC | ABILENECLACKSTREET,LLC | Landlords |
| ABRAMS & MOCKINGBIRD #1, LTD. | ABRAMS&MOCKINGBIRD#1,LTD. | Landlords |
| ACACIA-TUCSON, LLC | ACACIA-TUCSON,LLC | Landlords |
| ACADIA MERRILLVILLE REALTY, L.P. | ACADIAMERRILLVILLEREALTY,L.P. | Landlords |
| ACS REYNOLDS PLAZA OH, LLC | ACSREYNOLDSPLAZAOH,LLC | Landlords |
| AFP ROCKRIDGE 2019, LLC | AFPROCKRIDGE2019,LLC | Landlords |
| AKRON CENTER ASSOCIATES, LLC | AKRONCENTERASSOCIATES,LLC | Landlords |
| ALAMEDA CROSSING STATION LLC | ALAMEDACROSSINGSTATIONLLC | Landlords |
| ALAMO CENTER, LLC | ALAMOCENTER,LLC | Landlords |
| ALBRECHT INCORPORATED | ALBRECHTINCORPORATED | Landlords |
| ALLAN L. DAHLE | ALLANL.DAHLE | Landlords |
| ALMADEN PROPERTIES, LLC | ALMADENPROPERTIES,LLC | Landlords |
| ALTO CONYERS PLAZA, LP | ALTOCONYERSPLAZA,LP | Landlords |
| ALTO PRINCE WILLIAM SQUARE LP | ALTOPRINCEWILLIAMSQUARELP | Landlords |
| ALTURAS WHITE MOUNTAIN, LLC | ALTURASWHITEMOUNTAIN,LLC | Landlords |
| AMSOURCE DRAPER LUMBER YARD LLC | AMSOURCEDRAPERLUMBERYARDLLC | Landlords |
| AMSOURCE SPANISH FORK, LLC | AMSOURCESPANISHFORK,LLC | Landlords |
| ANGOLA SQUARE, LLC | ANGOLASQUARE,LLC | Landlords |
| ANTONIO B. POMERLEAU, LLC | ANTONIOB.POMERLEAU,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| APSC, LLC | APSC,LLC | Landlords |
| ARBOR SQUARE LLC | ARBORSQUARELLC | Landlords |
| ARC CLORLFL001, LLC, 050019 | ARCCLORLFL001,LLC,050019 | Landlords |
| ARC NLLKLFL001, LLC | ARCNLLKLFL001,LLC | Landlords |
| ARC SMWMBFL001, LLC | ARCSMWMBFL001,LLC | Landlords |
| ARCADIA FIESTA LP | ARCADIAFIESTALP | Landlords |
| ARD MACARTHUR, LLC | ARDMACARTHUR,LLC | Landlords |
| ARG JAFPTIL001, LLC | ARGJAFPTIL001,LLC | Landlords |
| ARG MHMORNC001, LLC | ARGMHMORNC001,LLC | Landlords |
| ARG OTOWEKY001, LLC | ARGOTOWEKY001,LLC | Landlords |
| AR-GL & ERIE LLC | AR-GL&ERIELLC | Landlords |
| ARGO IDAHO FALLS, LLC | ARGOIDAHOFALLS,LLC | Landlords |
| ARGO TIETON, LLC | ARGOTIETON,LLC | Landlords |
| ARIA INVESTMENTS LLC | ARIAINVESTMENTSLLC | Landlords |
| ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | ARIZONAPARTNERSRETAILINVESTMENTGR | Landlords |
| ARSENAL PLAZA ASSOCIATES, LLC | ARSENALPLAZAASSOCIATES,LLC | Landlords |
| ASHLEY REAL ESTATE, LLC | ASHLEYREALESTATE,LLC | Landlords |
| ASL INVESTMENTS, LLC | ASLINVESTMENTS,LLC | Landlords |
| ATC GLIMCHER, LLC | ATCGLIMCHER,LLC | Landlords |
| ATHENS CENTER, LLC | ATHENSCENTER,LLC | Landlords |
| AVEST LIMITED PARTNERSHIP | AVESTLIMITEDPARTNERSHIP | Landlords |
| AVIANA COMPANY LTD | AVIANACOMPANYLTD | Landlords |
| AVR CPC ASSOCIATES, LLC | AVRCPCASSOCIATES,LLC | Landlords |
| AZCO PARTNERS | AZCOPARTNERS | Landlords |
| B&B SOUTH PLAZA HOLDINGS LLC | B&BSOUTHPLAZAHOLDINGSLLC | Landlords |
| B33 BANDERA POINTE III LLC | B33BANDERAPOINTEIIILLC | Landlords |
| B33 GREAT NORTHERN II, LLC | B33GREATNORTHERNII,LLC | Landlords |
| B33 MILFORD CROSSING LLC | B33MILFORDCROSSINGLLC | Landlords |
| BA TWO REIT LLC | BATWOREITLLC | Landlords |
| BAKER/TEMPLE GREENSBORO, L.L.C. | BAKER/TEMPLEGREENSBORO,L.L.C. | Landlords |
| BARREN RIVER PLAZA PROJECT, LLC | BARRENRIVERPLAZAPROJECT,LLC | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| BAYSHORE VILLAGE (US), INC. | BAYSHOREVILLAGE(US),INC. | Landlords |
| BCS HOPPER, LLC | BCSHOPPER,LLC | Landlords |
| BEACH IMPROVEMENTS OWNER, LLC | BEACHIMPROVEMENTSOWNER,LLC | Landlords |
| BEALL GRAPEVINE CENTER, LLC | BEALLGRAPEVINECENTER,LLC | Landlords |
| BEAR CREEK STATION, LLC | BEARCREEKSTATION,LLC | Landlords |
| BEAR POINTE VENTURES, LLC | BEARPOINTEVENTURES,LLC | Landlords |
| BEAVERCREEK TOWNE STATION LLC | BEAVERCREEKTOWNESTATIONLLC | Landlords |
| BELDEN PARK DELAWARE, LLC | BELDENPARKDELAWARE,LLC | Landlords |
| BEMIDJI HOLDINGS, LLC | BEMIDJIHOLDINGS,LLC | Landlords |
| BENDERSON REALTY DEVELOPMENT, INC. | BENDERSONREALTYDEVELOPMENT,INC. | Landlords |
| BERKELEY MALL, LLC | BERKELEYMALL,LLC | Landlords |
| BIG B1, INC | BIGB1,INC | Landlords |
| BIG Y FOODS, INC. | BIGYFOODS,INC. | Landlords |
| BIRCH RUN STATION LLC | BIRCHRUNSTATIONLLC | Landlords |
| BLAIR HOLDINGS LLC | BLAIRHOLDINGSLLC | Landlords |
| BLI SUNSET SQUARE LLC | BLISUNSETSQUARELLC | Landlords |
| BLOOMINGDALE COURT, LLC | BLOOMINGDALECOURT,LLC | Landlords |
| BLOOMINGDALE OWNER, LLC | BLOOMINGDALEOWNER,LLC | Landlords |
| BLUE LAKES PLAZA, LLC | BLUELAKESPLAZA,LLC | Landlords |
| BLUE RIDGE MALL LLC | BLUERIDGEMALLLLC | Landlords |
| BLUEJAY CAPITAL LLC | BLUEJAYCAPITALLLC | Landlords |
| BMA JOLIET COMMONS LLC | BMAJOLIETCOMMONSLLC | Landlords |
| BOULEVARD CENTRE LLC | BOULEVARDCENTRELLC | Landlords |
| BRADFORD PLAZA CAPITAL VENTURE, LLC | BRADFORDPLAZACAPITALVENTURE,LLC | Landlords |
| BRANDYWINE CROSSING SC LLC | BRANDYWINECROSSINGSCLLC | Landlords |
| BRE DDR FAIRFAX TOWN CENTER LLC | BREDDRFAIRFAXTOWNCENTERLLC | Landlords |
| BRENTWOOD VILLAGE, LLC | BRENTWOODVILLAGE,LLC | Landlords |
| BRF II BAKER SQUARE, LLC | BRFIIBAKERSQUARE,LLC | Landlords |
| BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | BRIGHTONMALLASSOCIATESLIMITEDPARTN | Landlords |
| BRIXMOR CAPITOL SC LLC | BRIXMORCAPITOLSCLLC | Landlords |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | BRIXMOREXCHANGEPROPERTYOWNERIV,L | Landlords |

| Name | Clean Name | Category |
|---|---|---|
| BRIXMOR GA HILLTOP PLAZA LLC | BRIXMORGAHILLTOPPLAZALLC | Landlords |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC | BRIXMORGASEACOASTSHOPPINGCENTERL | Landlords |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC | BRIXMORGASOUTHLANDSHOPPINGCENTE | Landlords |
| BRIXMOR GA WESTMINSTER LLC | BRIXMORGAWESTMINSTERLLC | Landlords |
| BRIXMOR GA WESTMINSTER, LLC | BRIXMORGAWESTMINSTER,LLC | Landlords |
| BRIXMOR HOLDINGS 10 SPE, LLC | BRIXMORHOLDINGS10SPE,LLC | Landlords |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | BRIXMORRESIDUALDICKSONCITYCROSSING | Landlords |
| BRIXMOR SPE 3 LLC | BRIXMORSPE3LLC | Landlords |
| BRIXMOR SPE 3, LLC | BRIXMORSPE3,LLC | Landlords |
| BRIXMOR SPE 4 LP | BRIXMORSPE4LP | Landlords |
| BRIXMOR SPE 5 LLC | BRIXMORSPE5LLC | Landlords |
| BRIXMOR SPE 5, LLC | BRIXMORSPE5,LLC | Landlords |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | BRIXMORVENICEVILLAGESHOPPESLLC | Landlords |
| BRIXMOR/IA CAYUGA PLAZA, LLC | BRIXMOR/IACAYUGAPLAZA,LLC | Landlords |
| BRIXMOR-LAKES CROSSING, LLC | BRIXMOR-LAKESCROSSING,LLC | Landlords |
| BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, BRIXTON MP FORK | BRIXTONHHUFORKTIC,LLC,BRIXTONAMFOF | Landlords |
| BROADMOOR PLAZA INDIANA, LLC | BROADMOORPLAZAINDIANA,LLC | Landlords |
| BROOKFIELD (E & A), LLC | BROOKFIELD(E&A),LLC | Landlords |
| BUTTE-IFUL, LLC | BUTTE-IFUL,LLC | Landlords |
| BUTTREY REALTY COMPANY | BUTTREYREALTYCOMPANY | Landlords |
| BV WACO CENTRAL TEXAS MARKETPLACE, LLC | BVWACOCENTRALTEXASMARKETPLACE,LLC | Landlords |
| BV WOLF CREEK, LLC | BVWOLFCREEK,LLC | Landlords |
| BVA DEERBROOK SPE LLC | BVADEERBROOKSPELLC | Landlords |
| BVA SPM SPE LLC | BVASPMSPELLC | Landlords |
| BVCV UNION PLAZA, LLC | BVCVUNIONPLAZA,LLC | Landlords |
| BZA INDIAN SPRINGS, LLC | BZAINDIANSPRINGS,LLC | Landlords |
| C.H.M. DEVELOPMENT | C.H.M.DEVELOPMENT | Landlords |
| CABREL COMPANY | CABRELCOMPANY | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | CAHILLROADPARTNERS,LLC,J2H127BUILDIN | Landlords |
| C-A-L STORES COMPANIES, INC. | C-A-LSTORESCOMPANIES,INC. | Landlords |
| CAPITAL MALL JC 1, LLC | CAPITALMALLJC1,LLC | Landlords |
| CAPITAL PLAZA PARTNERS, LTD. | CAPITALPLAZAPARTNERS,LTD. | Landlords |
| CAPREALTY 14-VILLAGE, LLC | CAPREALTY14-VILLAGE,LLC | Landlords |
| CAR APPLE VALLEY SQUARE, LLC | CARAPPLEVALLEYSQUARE,LLC | Landlords |
| CARWOOD SKYPARK LLC | CARWOODSKYPARKLLC | Landlords |
| CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | CASADELSOLVENTURES,LLCANDCASADELU | Landlords |
| CASCADE SQUARE, LLC | CASCADESQUARE,LLC | Landlords |
| CASTLETON INVESTORS, LLC | CASTLETONINVESTORS,LLC | Landlords |
| CB PASO, LLC | CBPASO,LLC | Landlords |
| CBL WESTGATE CROSSING PROPCO, LLC | CBLWESTGATECROSSINGPROPCO,LLC | Landlords |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | CCA-RENAISSANCESQUARESHOPPINGCENT | Landlords |
| CEDAR CREST SQUARE ASSOCIATES, LP | CEDARCRESTSQUAREASSOCIATES,LP | Landlords |
| CEDAR PCP-SAN SOUCI, LLC | CEDARPCP-SANSOUCI,LLC | Landlords |
| CENTER ASSOCIATES REALTY CORP. | CENTERASSOCIATESREALTYCORP. | Landlords |
| CENTERRA RETAIL SHOPS, LLC | CENTERRARETAILSHOPS,LLC | Landlords |
| CENTERTON SQUARE OWNERS, LLC | CENTERTONSQUAREOWNERS,LLC | Landlords |
| CENTRAL MALL REALTY HOLDINGS, LLC | CENTRALMALLREALTYHOLDINGS,LLC | Landlords |
| CENTRAL SHOPPING CENTERS CC, LLC | CENTRALSHOPPINGCENTERSCC,LLC | Landlords |
| CENTRAL VERMONT SHOPPING CENTER, LLC | CENTRALVERMONTSHOPPINGCENTER,LLC | Landlords |
| CERES NEWINGTON ASSOCIATES LLC | CERESNEWINGTONASSOCIATESLLC | Landlords |
| CGCMT 2006-C4-5422 SHAFFER RD LLC | CGCMT2006-C4-5422SHAFFERRDLLC | Landlords |
| CHARTER WARWICK, LLC | CHARTERWARWICK,LLC | Landlords |
| CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | CHASEGREENMOUNTAINLTD.PARTNERSHIF | Landlords |
| CHAUTAUQUA MALL REALTY HOLDING LLC | CHAUTAUQUAMALLREALTYHOLDINGLLC | Landlords |
| CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | CHELTENHAM-OGONTZREALTYPARTNERS,L | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| CHESTNUT COURT DARIEN IL, LLC | CHESTNUTCOURTDARIENIL,LLC | Landlords |
| CHIMNEY ROCK RETAIL ASSOCIATES, LLC | CHIMNEYROCKRETAILASSOCIATES,LLC | Landlords |
| CHRISTIANA TOWN CENTER, LLC | CHRISTIANATOWNCENTER,LLC | Landlords |
| CI WARNER ROBBINS, LLC | CIWARNERROBBINS,LLC | Landlords |
| CLIFTON COUNTRY ROAD ASSOCIATES, LLC | CLIFTONCOUNTRYROADASSOCIATES,LLC | Landlords |
| CLOVIS-HERNDON CENTER, LLC | CLOVIS-HERNDONCENTER,LLC | Landlords |
| COCONUT POINT TOWN CENTER, LLC | COCONUTPOINTTOWNCENTER,LLC | Landlords |
| COFAL PARTNERS, LP | COFALPARTNERS,LP | Landlords |
| COL 1005 @ COLUMBIA, LLC | COL1005@COLUMBIA,LLC | Landlords |
| COLONIA LIMITED PARTNERSHIP | COLONIALIMITEDPARTNERSHIP | Landlords |
| COLUMBIA (NORTHPOINTE) WMS, LLC | COLUMBIA(NORTHPOINTE)WMS,LLC | Landlords |
| COLUMBIA CASCADE PLAZA LLC | COLUMBIACASCADEPLAZALLC | Landlords |
| COLUMBIA CROSSING OUTPARCEL, LLC | COLUMBIACROSSINGOUTPARCEL,LLC | Landlords |
| COLUMBIA MALL PARTNERSHIP | COLUMBIAMALLPARTNERSHIP | Landlords |
| COMM 2007-C9 NORTHEAST D STREET, LLC | COMM2007-C9NORTHEASTDSTREET,LLC | Landlords |
| COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | COMMERCIALREPOSITIONPARTNERS17,LLC | Landlords |
| CONCORD RETAIL PARTNERS, L.P. | CONCORDRETAILPARTNERS,L.P. | Landlords |
| CONEJO VALLEY PLAZA 2, LLC | CONEJOVALLEYPLAZA2,LLC | Landlords |
| COOKEVILLE TN INVESTMENT PARTNERS | COOKEVILLETNINVESTMENTPARTNERS | Landlords |
| COR ROUTE 5 COMPANY, LLC | CORROUTE5COMPANY,LLC | Landlords |
| CORE AURORA CS, LLC | COREAURORACS,LLC | Landlords |
| CORNERSTONE SOUTH COUNTY LLC | CORNERSTONESOUTHCOUNTYLLC | Landlords |
| CORR COMMERCIAL REAL ESTATE, INC | CORRCOMMERCIALREALESTATE,INC | Landlords |
| COUNTRYSIDE CENTER CORONA | COUNTRYSIDECENTERCORONA | Landlords |
| CPC MADISON, LLC | CPCMADISON,LLC | Landlords |
| CPIF NUGGET MALL, LLC | CPIFNUGGETMALL,LLC | Landlords |
| CPT - ARLINGTON HIGHLANDS 1, LP | CPT-ARLINGTONHIGHLANDS1,LP | Landlords |
| CPT RIVERSIDE PLAZA, LLC | CPTRIVERSIDEPLAZA,LLC | Landlords |
| CRAFTY (AL) LLC | CRAFTY(AL)LLC | Landlords |
| CRI EASTON SQUARE, LLC | CRIEASTONSQUARE,LLC | Landlords |
| CRIMSON 1031 PORTFOLIO, LLC | CRIMSON1031PORTFOLIO,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| CROSS CREEK PLAZA DR LLC. | CROSSCREEKPLAZADRLLC. | Landlords |
| CROSS STATION, LLC | CROSSSTATION,LLC | Landlords |
| CROSSROADS ASSOCIATES, LLC | CROSSROADSASSOCIATES,LLC | Landlords |
| CROSSROADS OF ROSEVILLE 2023, LLC | CROSSROADSOFROSEVILLE2023,LLC | Landlords |
| CROSSWINDS COMMONS, LLC | CROSSWINDSCOMMONS,LLC | Landlords |
| CSM CORPORATION | CSMCORPORATION | Landlords |
| CTL PROPERTY MANAGEMENT, LLC | CTLPROPERTYMANAGEMENT,LLC | Landlords |
| CTO23 ROCKWALL LLC | CTO23ROCKWALLLLC | Landlords |
| CTO24 CAROLINA LLC | CTO24CAROLINALLC | Landlords |
| CTS FIDUCIARY, LLC, TRUSTEE, | CTSFIDUCIARY,LLC,TRUSTEE, | Landlords |
| CULLINAN PENSACOLA, LLC | CULLINANPENSACOLA,LLC | Landlords |
| CURLEW CROSSING S.C., LLC | CURLEWCROSSINGS.C.,LLC | Landlords |
| D & C WONG I, LLC | D&CWONGI,LLC | Landlords |
| D & H HAWLEY LLC | D&HHAWLEYLLC | Landlords |
| DAANE'S DEVELOPMENT COMPANY | DAANE'SDEVELOPMENTCOMPANY | Landlords |
| DADELAND GREENERY LP | DADELANDGREENERYLP | Landlords |
| DANA DRIVE INVESTORS | DANADRIVEINVESTORS | Landlords |
| DANA RAPID CITY LLC | DANARAPIDCITYLLC | Landlords |
| DANADA SQUARE WEST SHOPPING CENTER, LLC | DANADASQUAREWESTSHOPPINGCENTER,L | Landlords |
| DANIEL G. KAMIN EASTBROOK ENTERPRISES | DANIELG.KAMINEASTBROOKENTERPRISES | Landlords |
| DANVILLE MALL, LLC | DANVILLEMALL,LLC | Landlords |
| DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | DARTMOUTHMARKETPLACEASSOCIATES,L. | Landlords |
| DASADA PROPERTY MANAGEMENT, LLC | DASADAPROPERTYMANAGEMENT,LLC | Landlords |
| DCTN3 509 PANAMA CITY FL, LLC | DCTN3509PANAMACITYFL,LLC | Landlords |
| DDR CAROLINA PAVILION LP | DDRCAROLINAPAVILIONLP | Landlords |
| DDR DB SA VENTURES LP | DDRDBSAVENTURESLP | Landlords |
| DDR PTC LLC | DDRPTCLLC | Landlords |
| DDR SOUTHEAST FOUNTAINS, L.L.C. | DDRSOUTHEASTFOUNTAINS,L.L.C. | Landlords |
| DDR SOUTHEAST SNELLVILLE, L.L.C. | DDRSOUTHEASTSNELLVILLE,L.L.C. | Landlords |
| DDR WINTER GARDEN LLC | DDRWINTERGARDENLLC | Landlords |
| DE ANZA PROPERTIES 4, LLC | DEANZAPROPERTIES4,LLC | Landlords |
| DEANCARSON WMSPT, LLLP. | DEANCARSONWMSPT,LLLP. | Landlords |

| Name | Clean Name | Category |
|------|------------|----------|
| DECATUR CROSSING, LLC | DECATURCROSSING,LLC | Landlords |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | DELAMOFASHIONCENTEROPERATINGCOM | Landlords |
| DELTA OAKS GROUP, LLC | DELTAOAKSGROUP,LLC | Landlords |
| DEPTFORD PLAZA ASSOCIATES, LLC | DEPTFORDPLAZAASSOCIATES,LLC | Landlords |
| DEUTER 65, LLC | DEUTER65,LLC | Landlords |
| DIVISION STREET ACQUISITION, LLC | DIVISIONSTREETACQUISITION,LLC | Landlords |
| DJK-CASA GRANDE, LLC | DJK-CASAGRANDE,LLC | Landlords |
| DKS INVESTMENTS, INC. | DKSINVESTMENTS,INC. | Landlords |
| DOMINION SQUARE-CULPEPER, LLC | DOMINIONSQUARE-CULPEPER,LLC | Landlords |
| DOVE CAPISTRANO PARTNERS, LLC | DOVECAPISTRANOPARTNERS,LLC | Landlords |
| DSM MB IL LLC | DSMMBILLLC | Landlords |
| DT AHWATUKEE FOOTHILLS LLC | DTAHWATUKEEFOOTHILLSLLC | Landlords |
| DT AHWATUKEE FOOTHILLS, LLC | DTAHWATUKEEFOOTHILLS,LLC | Landlords |
| DT ASHLEY CROSSING LLC | DTASHLEYCROSSINGLLC | Landlords |
| DT UNIVERSITY CENTRE LP | DTUNIVERSITYCENTRELP | Landlords |
| DUDLEY TRADING ASSOCIATES NOMINEE TRUST | DUDLEYTRADINGASSOCIATESNOMINEETRU | Landlords |
| DUNNING FARMS LLC | DUNNINGFARMSLLC | Landlords |
| DW28 FREMONT, LLC | DW28FREMONT,LLC | Landlords |
| E&A NORTHEAST LIMITED PARTNERSHIP | E&ANORTHEASTLIMITEDPARTNERSHIP | Landlords |
| EAST BAY PLAZA, LLC | EASTBAYPLAZA,LLC | Landlords |
| EAST CHASE MARKET CENTER, LLC | EASTCHASEMARKETCENTER,LLC | Landlords |
| EC FOUNDATION SCHERERVILLE LLC | ECFOUNDATIONSCHERERVILLELLC | Landlords |
| EC MESA, LLC | ECMESA,LLC | Landlords |
| ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | ECHO/CONTINENTALLINCOLNVILLAGE,LLC | Landlords |
| ED SCHLITT LC, DBA COLDWELL BANKER | EDSCHLITTLC,DBACOLDWELLBANKER | Landlords |
| EDWARDSVILLE MALL, LP | EDWARDSVILLEMALL,LP | Landlords |
| EL CAMINO PROMENADE, LLC | ELCAMINOPROMENADE,LLC | Landlords |
| EL GATO GRANDE LIMITED PARTNERSHIP | ELGATOGRANDELIMITEDPARTNERSHIP | Landlords |
| EMMES, LLC | EMMES,LLC | Landlords |
| EMSER INTERNATIONAL, LLC | EMSERINTERNATIONAL,LLC | Landlords |
| EQYINVEST OWNER II, LTD., LLP | EQYINVESTOWNERII,LTD.,LLP | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| EREP FOREST HILL I, LLC | EREPFORESTHILLI,LLC | Landlords |
| ESPLANADE AT BUTLER PLAZA, LLC | ESPLANADEATBUTLERPLAZA,LLC | Landlords |
| ETHAN CHRISTOPHER ARIZONA LLC | ETHANCHRISTOPHERARIZONALLC | Landlords |
| EVANSVILLE ASSOCIATES, LP | EVANSVILLEASSOCIATES,LP | Landlords |
| EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | EVPAUBURN,LLCAND730CENTERSTREETRE | Landlords |
| EXETER 2500 N. PLAZA, LLC | EXETER2500N.PLAZA,LLC | Landlords |
| FACCHINO/LABARBERA-TENNANT STATION LLC | FACCHINO/LABARBERA-TENNANTSTATION | Landlords |
| FAIRWAY-FALLS, LLC | FAIRWAY-FALLS,LLC | Landlords |
| FARIBO WEST MALL, LLC | FARIBOWESTMALL,LLC | Landlords |
| FAYETTE PAVILION LLC | FAYETTEPAVILIONLLC | Landlords |
| FB FESTIVAL CENTER, LLC | FBFESTIVALCENTER,LLC | Landlords |
| FEDERAL REALTY INVESTMENT TRUST | FEDERALREALTYINVESTMENTTRUST | Landlords |
| FERNWOOD CAPITAL, LLC | FERNWOODCAPITAL,LLC | Landlords |
| FESTIVAL AT HAMILTON, LLC | FESTIVALATHAMILTON,LLC | Landlords |
| FESTIVAL PROPERTIES, INC. | FESTIVALPROPERTIES,INC. | Landlords |
| FIRST AND MAIN NORTH, LLC | FIRSTANDMAINNORTH,LLC | Landlords |
| FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | FISHERREALESTATEPARTNERS(LAKEWOOD) | Landlords |
| FLAGLER S.C., LLC | FLAGLERS.C.,LLC | Landlords |
| FLETCHER HILLS TOWN & COUNTRY | FLETCHERHILLSTOWN&COUNTRY | Landlords |
| FLETCHER SQUARE, LLC | FLETCHERSQUARE,LLC | Landlords |
| FLORENCE (FLORENCE MALL) FMH, LLC | FLORENCE(FLORENCEMALL)FMH,LLC | Landlords |
| FLOYD PEDERSEN | FLOYDPEDERSEN | Landlords |
| FOF 1073 LLC | FOF1073LLC | Landlords |
| FOOTHILL-PACIFIC TOWNE CENTRE | FOOTHILL-PACIFICTOWNECENTRE | Landlords |
| FORT GRATIOT RETAIL, LLC | FORTGRATIOTRETAIL,LLC | Landlords |
| FORT SMITH MARKETPLACE, LLC | FORTSMITHMARKETPLACE,LLC | Landlords |
| FOUNTAINS SC, LLC | FOUNTAINSSC,LLC | Landlords |
| FOUR FLAGGS SHOPPING CENTER, LLC | FOURFLAGGSSHOPPINGCENTER,LLC | Landlords |
| FOUR J, L.L.C. | FOURJ,L.L.C. | Landlords |
| FOX RIVER OWNER, LLC | FOXRIVEROWNER,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| FOX RUN LIMITED PARTNERSHIP | FOXRUNLIMITEDPARTNERSHIP | Landlords |
| FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | FREDERICKCOUNTYSQUAREIMPROVEMENT | Landlords |
| FREE RANGE ASHBRIDGE, LLC | FREERANGEASHBRIDGE,LLC | Landlords |
| FREEWAY ASSOCIATES, LLC | FREEWAYASSOCIATES,LLC | Landlords |
| FRESHWATER MZL LLC | FRESHWATERMZLLLC | Landlords |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | FRONTIERMALLASSOCIATESLIMITEDPARTN | Landlords |
| FURN USA LLC | FURNUSALLC | Landlords |
| FURNITURE ENTERPRISES OF ALASKA, INC. | FURNITUREENTERPRISESOFALASKA,INC. | Landlords |
| FW CA-POINT LOMA PLAZA, LLC | FWCA-POINTLOMAPLAZA,LLC | Landlords |
| FW CO-ARAPAHOE VILLAGE, LLC | FWCO-ARAPAHOEVILLAGE,LLC | Landlords |
| G & G DEVELOPMENT COMPANY | G&GDEVELOPMENTCOMPANY | Landlords |
| G&I IX PRIMROSE MARKETPLACE LLC | G&IIXPRIMROSEMARKETPLACELLC | Landlords |
| G&I Z CENTERPOINT LLC | G&IZCENTERPOINTLLC | Landlords |
| G. E. PAN AMERICAN PLAZA, LLC | G.E.PANAMERICANPLAZA,LLC | Landlords |
| G.B. MALL LIMITED PARTNERSHIP | G.B.MALLLIMITEDPARTNERSHIP | Landlords |
| G.W. REAL ESTATE OF GEORGIA, LLC | G.W.REALESTATEOFGEORGIA,LLC | Landlords |
| GALLATIN MALL GROUP, LLC | GALLATINMALLGROUP,LLC | Landlords |
| GARDEN STATE PAVILIONS CENTER, L.L.C. | GARDENSTATEPAVILIONSCENTER,L.L.C. | Landlords |
| GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | GARRISONFORESTASSOCIATESLTD.PARTNE | Landlords |
| GATEWAY FASHION MALL, LLC | GATEWAYFASHIONMALL,LLC | Landlords |
| GATEWAY SQUARE SHOPPING CENTER | GATEWAYSQUARESHOPPINGCENTER | Landlords |
| GAVORA, INC. | GAVORA,INC. | Landlords |
| GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | GBRNEIGHBORHOODROADLIMITEDLIABILIT | Landlords |
| GC AMBASSADOR ROW, LLC | GCAMBASSADORROW,LLC | Landlords |
| GC LOUISIANA, LLC | GCLOUISIANA,LLC | Landlords |
| GEN3 INVESTMENTS, LLC | GEN3INVESTMENTS,LLC | Landlords |
| GFS REALTY INC. | GFSREALTYINC. | Landlords |
| GIA KHANH LLC | GIAKHANHLLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| GIACOMINI TRUSTS | GIACOMINITRUSTS | Landlords |
| GLL SELECTION II FLORIDA, L.P. | GLLSELECTIONIIFLORIDA,L.P. | Landlords |
| GLP FLINT, LLC | GLPFLINT,LLC | Landlords |
| GOLDEN ISLES PLAZA, LLC | GOLDENISLESPLAZA,LLC | Landlords |
| GOODMEN BIG OAKS, LLC | GOODMENBIGOAKS,LLC | Landlords |
| GORGE LEASING COMPANY | GORGELEASINGCOMPANY | Landlords |
| GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'SCROSSING124HUDSONSTREET | Landlords |
| GOVERNOR'S SQUARE COMPANY IB | GOVERNOR'SSQUARECOMPANYIB | Landlords |
| GP RETAIL I, LLC - DBA SRV INVESTORS | GPRETAILI,LLC-DBASRVINVESTORS | Landlords |
| GP-MILFORD REALTY TRUST | GP-MILFORDREALTYTRUST | Landlords |
| GRAND FORKS LIMITED PARTNERSHIP | GRANDFORKSLIMITEDPARTNERSHIP | Landlords |
| GRANITE VILLAGE WEST, LP | GRANITEVILLAGEWEST,LP | Landlords |
| GRANTS PASS VENTURE, LLC | GRANTSPASSVENTURE,LLC | Landlords |
| GREENFIELD, L.P. | GREENFIELD,L.P. | Landlords |
| GSD PRADSAVI COLONIAL COMMONS, LLC | GSDPRADSAVICOLONIALCOMMONS,LLC | Landlords |
| GULSONS RETAIL, LLC | GULSONSRETAIL,LLC | Landlords |
| GUMBERG ASSOCIATES - CRANBERRY MALL | GUMBERGASSOCIATES-CRANBERRYMALL | Landlords |
| GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | GUMBERGASSOCIATES-SPRINGFIELDSQUARE | Landlords |
| GVD COMMERCIAL PROPERTIES, INC. | GVDCOMMERCIALPROPERTIES,INC. | Landlords |
| HAMHIC LLC | HAMHICLLC | Landlords |
| HAMILTON CHASE - SANTA MARIA, LLC | HAMILTONCHASE-SANTAMARIA,LLC | Landlords |
| HAMILTON VILLAGE STATION LLC | HAMILTONVILLAGESTATIONLLC | Landlords |
| HARRISON STREET INVESTORS LLC | HARRISONSTREETINVESTORSLLC | Landlords |
| HARRISON STREET INVESTORS, LLC | HARRISONSTREETINVESTORS,LLC | Landlords |
| HAUCK HOLDINGS ALEXANDRIA, LLC | HAUCKHOLDINGSALEXANDRIA,LLC | Landlords |
| HAWKINS-SMITH | HAWKINS-SMITH | Landlords |
| HAYS PARTNERS II, LLC | HAYSPARTNERSII,LLC | Landlords |
| HAZEL TOTEM LLC | HAZELTOTEMLLC | Landlords |
| HERMITAGE PLAZA SHOPPING CENTER, INC. | HERMITAGEPLAZASHOPPINGCENTER,INC. | Landlords |
| HH GOLDEN GATE LLC | HHGOLDENGATELLC | Landlords |
| HICKMAN PROPERTIES II | HICKMANPROPERTIESII | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | HIGHYONSHOPPINGCENTERINVESTMENTFU | Landlords |
| HILLCREST MO LLC | HILLCRESTMOLLC | Landlords |
| HILLTOP DEVELOPMENT, INC. | HILLTOPDEVELOPMENT,INC. | Landlords |
| HJH IOWA 1, LLC | HJHIOWA1,LLC | Landlords |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | HKNEWPLANERPPROPERTYHOLDINGS,LLC | Landlords |
| HOLLYWOOD CENTER, INC. | HOLLYWOODCENTER,INC. | Landlords |
| HOLOBEAM, INC. | HOLOBEAM,INC. | Landlords |
| HOME DEPOT PLAZA ASSOCIATES LTD. | HOMEDEPOTPLAZAASSOCIATESLTD. | Landlords |
| HORIZON COMMONS, LLC | HORIZONCOMMONS,LLC | Landlords |
| HOUSTON LAKES RETAIL CENTER, LLC | HOUSTONLAKESRETAILCENTER,LLC | Landlords |
| HPC-KCB MONTEREY MARKETPLACE, LLC | HPC-KCBMONTEREYMARKETPLACE,LLC | Landlords |
| HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | HUDSONRETAILLLC,FAIRVIEWHUDSONLLC | Landlords |
| HUTCHINSON MALL REALTY GROUP, LLC | HUTCHINSONMALLREALTYGROUP,LLC | Landlords |
| HV CENTER LLC | HVCENTERLLC | Landlords |
| HYMAN FAMILY TRUST | HYMANFAMILYTRUST | Landlords |
| HYROSEN PROPERTIES, INC. | HYROSENPROPERTIES,INC. | Landlords |
| IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | IAROUNDROCKUNIVERSITYOAKSLIMITEDPA | Landlords |
| ICA BFC VENTURE, LLC | ICABFCVENTURE,LLC | Landlords |
| IGI21 KATY LLC | IGI21KATYLLC | Landlords |
| INDIAN HILLS PLAZA, LLC | INDIANHILLSPLAZA,LLC | Landlords |
| ING, ING AND FOON, LLP | ING,INGANDFOON,LLP | Landlords |
| INTEGRIS VENTURES-TC, LLC | INTEGRISVENTURES-TC,LLC | Landlords |
| IRC 555 W. ROOSEVELT ROAD, L.L.C. | IRC555W.ROOSEVELTROAD,L.L.C. | Landlords |
| IRC EASTGATE CROSSING, L .L.C. | IRCEASTGATECROSSING,L.L.C. | Landlords |
| IRONGATE ASSOCIATES, LLC | IRONGATEASSOCIATES,LLC | Landlords |
| ISAAC HOME DEPOT FINDLAY, LTD. | ISAACHOMEDEPOTFINDLAY,LTD. | Landlords |
| ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | ISAACNORTHTOWNEEASTDEFIANCE,LTD. | Landlords |
| ISAAC PROPERTY & HOLDINGS, LLC | ISAACPROPERTY&HOLDINGS,LLC | Landlords |
| ISRAM RIVERWALK, LLC | ISRAMRIVERWALK,LLC | Landlords |
| J AND H HOLLYWOOD, LLC | JANDHHOLLYWOOD,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| JACKSON GOJO | JACKSONGOJO | Landlords |
| JACKSON GOJO 2014 LP | JACKSONGOJO2014LP | Landlords |
| JACKSON PROPERTIES, L.L.C. | JACKSONPROPERTIES,L.L.C. | Landlords |
| JAPM PLAZA LLC | JAPMPLAZALLC | Landlords |
| JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | JBLSAVANNAHCENTRENM-TIMBERSTONE,L | Landlords |
| JEFFERSON ASSOCIATES, LP | JEFFERSONASSOCIATES,LP | Landlords |
| JJD-HOV ELK GROVE, LLC | JJD-HOVELKGROVE,LLC | Landlords |
| JOFFCO SQUARE SHOPPING CENTER, LLC | JOFFCOSQUARESHOPPINGCENTER,LLC | Landlords |
| JOHNSON CITY PLAZA, LLC | JOHNSONCITYPLAZA,LLC | Landlords |
| JOULE PARK WEST OWNER, LLC | JOULEPARKWESTOWNER,LLC | Landlords |
| JUMBO PROPERTY GROUP LLC | JUMBOPROPERTYGROUPLLC | Landlords |
| KB RIVERDALE, LLC | KBRIVERDALE,LLC | Landlords |
| KEIZER ENTERPRISES, LLC | KEIZERENTERPRISES,LLC | Landlords |
| KHALIK INVESTMENTS 2 LLC | KHALIKINVESTMENTS2LLC | Landlords |
| KHP LIMITED PARTNERSHIP | KHPLIMITEDPARTNERSHIP | Landlords |
| KIMCO REALTY/RPT WEST OAKS II LLC | KIMCOREALTY/RPTWESTOAKSIILLC | Landlords |
| KIMCO RIVERVIEW, LLC | KIMCORIVERVIEW,LLC | Landlords |
| KIMCO WESTLAKE L.P. | KIMCOWESTLAKEL.P. | Landlords |
| KING CROSSING, LLC | KINGCROSSING,LLC | Landlords |
| KIR CARY LIMITED PARTNERSHIP | KIRCARYLIMITEDPARTNERSHIP | Landlords |
| KIR COVINA, L.P. | KIRCOVINA,L.P. | Landlords |
| KIR FEDERAL WAY 035, LLC | KIRFEDERALWAY035,LLC | Landlords |
| KIR MAPLE GROVE L.P. | KIRMAPLEGROVEL.P. | Landlords |
| KIR SONCY L.P. | KIRSONCYL.P. | Landlords |
| KIR TAMPA 003, LLC | KIRTAMPA003,LLC | Landlords |
| KISSIMMEE WEST FLORIDA, LP | KISSIMMEEWESTFLORIDA,LP | Landlords |
| KITE REALTY GROUP, L.P. | KITEREALTYGROUP,L.P. | Landlords |
| KLAMATH-JEFFERSON, LLC | KLAMATH-JEFFERSON,LLC | Landlords |
| KNOXVILLE LEVCAL LLC | KNOXVILLELEVCALLLC | Landlords |
| KRAUS-ANDERSON, INC. | KRAUS-ANDERSON,INC. | Landlords |
| KRCX PRICE REIT, LLC | KRCXPRICEREIT,LLC | Landlords |
| KRG BEL AIR SQUARE, LLC | KRGBELAIRSQUARE,LLC | Landlords |

| Name | Clean Name | Category |
|------|------------|----------|
| KRG COOL SPRINGS, LLC | KRGCOOLSPRINGS,LLC | Landlords |
| KRG MARKET STREET VILLAGE, LP | KRGMARKETSTREETVILLAGE,LP | Landlords |
| KRG SUGAR LAND COLONY, LLC | KRGSUGARLANDCOLONY,LLC | Landlords |
| L & L PROPERTEIS OF STERLING, LLC | L&LPROPERTEISOFSTERLING,LLC | Landlords |
| L. BRENT DAHLE | L.BRENTDAHLE | Landlords |
| L.H.W.O.P., L.L.C. | L.H.W.O.P.,L.L.C. | Landlords |
| LA HABRA WESTRIDGE PARTNERS, L.P. | LAHABRAWESTRIDGEPARTNERS,L.P. | Landlords |
| LAFAYETTE PLAZA, INC. | LAFAYETTEPLAZA,INC. | Landlords |
| LAKE CHARLES PC, L.P. | LAKECHARLESPC,L.P. | Landlords |
| LAKE GENEVA RETAIL LEASECO., L.L.C. | LAKEGENEVARETAILLEASECO.,L.L.C. | Landlords |
| LAKE PARK INVESTORS, LLC | LAKEPARKINVESTORS,LLC | Landlords |
| LAKE VIEW PLAZA (ORLAND), LLC | LAKEVIEWPLAZA(ORLAND),LLC | Landlords |
| LAKE VIEW PLAZA OWNER, LLC | LAKEVIEWPLAZAOWNER,LLC | Landlords |
| LAKEWOOD STATION LLC | LAKEWOODSTATIONLLC | Landlords |
| LAKEWOOD VILLAGE SHOPPING PARK LLC | LAKEWOODVILLAGESHOPPINGPARKLLC | Landlords |
| LANCASTER DEVELOPMENT COMPANY LLC | LANCASTERDEVELOPMENTCOMPANYLLC | Landlords |
| LAVALE PLAZA LLC | LAVALEPLAZALLC | Landlords |
| LBD PROPERTIES LLC | LBDPROPERTIESLLC | Landlords |
| LCR WALPOLE LLC | LCRWALPOLELLC | Landlords |
| LEBANON PAD, LP | LEBANONPAD,LP | Landlords |
| LEDO INTERNATIONAL CORP. LTD. | LEDOINTERNATIONALCORP.LTD. | Landlords |
| LEGACY CB, LLC | LEGACYCB,LLC | Landlords |
| LEGACY EQUITY GROUP, LLC | LEGACYEQUITYGROUP,LLC | Landlords |
| LEGEND HILLS PROPERTIES, LLC | LEGENDHILLSPROPERTIES,LLC | Landlords |
| LEJ PROPERTIES, LLC | LEJPROPERTIES,LLC | Landlords |
| LEO MA MALL, LLC | LEOMAMALL,LLC | Landlords |
| LIMA CENTER, LLC | LIMACENTER,LLC | Landlords |
| LINCOLN HEIGHTS CENTER, LLC | LINCOLNHEIGHTSCENTER,LLC | Landlords |
| LINDA BARRETT PROPERTIES, LLC | LINDABARRETTPROPERTIES,LLC | Landlords |
| LINDALE MALL REALTY HOLDING LLC | LINDALEMALLREALTYHOLDINGLLC | Landlords |
| LMC, LP | LMC,LP | Landlords |
| LNN ENTERPRISES, INC. | LNNENTERPRISES,INC. | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| LOUISIANA REVITALIZATION FUND, LLC | LOUISIANAREVITALIZATIONFUND,LLC | Landlords |
| LRG SANTIAM ALBANY, LLC | LRGSANTIAMALBANY,LLC | Landlords |
| LTC RETAIL, LLC | LTCRETAIL,LLC | Landlords |
| LYNNWOOD TOWER, LLC | LYNNWOODTOWER,LLC | Landlords |
| M C CO., LLC | MCCO.,LLC | Landlords |
| MACK13, LLC | MACK13,LLC | Landlords |
| MADISON PLACE, LLC | MADISONPLACE,LLC | Landlords |
| MADISON VICTORY GROUP, LLC | MADISONVICTORYGROUP,LLC | Landlords |
| MAKABE & MAKABE, LLC | MAKABE&MAKABE,LLC | Landlords |
| MALONE PLAZA REALTY, LLC | MALONEPLAZAREALTY,LLC | Landlords |
| MANCINI PROPERTIES, INC. | MANCINIPROPERTIES,INC. | Landlords |
| MANN ENTERPRISES INC. | MANNENTERPRISESINC. | Landlords |
| MANOR DEVELOPMENT CO. | MANORDEVELOPMENTCO. | Landlords |
| MAP BELTON, LLC | MAPBELTON,LLC | Landlords |
| MARINER PLAZA REALTY ASSOCIATES, LP | MARINERPLAZAREALTYASSOCIATES,LP | Landlords |
| MARKET PLACE SHOPPING CENTER LLC | MARKETPLACESHOPPINGCENTERLLC | Landlords |
| MARKET POINT I, LLC | MARKETPOINTI,LLC | Landlords |
| MARKETPLACE AT VERNON HILLS, LLC | MARKETPLACEATVERNONHILLS,LLC | Landlords |
| MARPLE XYZ ASSOCIATES, L.P. | MARPLEXYZASSOCIATES,L.P. | Landlords |
| MARSHFIELD CENTRE, LLC | MARSHFIELDCENTRE,LLC | Landlords |
| MAVERICK BOX V, LLC | MAVERICKBOXV,LLC | Landlords |
| MCD-RC CA-EL CERRITO, LLC | MCD-RCCA-ELCERRITO,LLC | Landlords |
| MCGRATH-RHD PARTNERS LP | MCGRATH-RHDPARTNERSLP | Landlords |
| MCKAY COMMERCIAL PROPERTIES, LLC | MCKAYCOMMERCIALPROPERTIES,LLC | Landlords |
| MCP - WELLINGTON, LLC | MCP-WELLINGTON,LLC | Landlords |
| MCWAIN LIMITED PARTNERSHIP | MCWAINLIMITEDPARTNERSHIP | Landlords |
| MDM EQUITY-2012 LLC | MDMEQUITY-2012LLC | Landlords |
| MDR DOVER LIMITED PARTNERSHIP | MDRDOVERLIMITEDPARTNERSHIP | Landlords |
| MDR DOVER LP | MDRDOVERLP | Landlords |
| MEDINA GRANDE SHOPS, LLC | MEDINAGRANDESHOPS,LLC | Landlords |
| METRO CENTRE | METROCENTRE | Landlords |
| MEYERLAND RETAIL ASSOCIATES, LLC | MEYERLANDRETAILASSOCIATES,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| MFBY OCALA, LLC | MFBYOCALA,LLC | Landlords |
| MFN EQUITIES, LLC | MFNEQUITIES,LLC | Landlords |
| MG PROPERTIES (MG GROUP) | MGPROPERTIES(MGGROUP) | Landlords |
| MGP XII SUNRISE VILLAGE, LLC | MGPXIISUNRISEVILLAGE,LLC | Landlords |
| MIDLO YOUNGER, LLC | MIDLOYOUNGER,LLC | Landlords |
| MIDTOWN COMMONS SHOPPING CENTER | MIDTOWNCOMMONSSHOPPINGCENTER | Landlords |
| MIDWAY MARKET SQUARE ELYRIA LLC | MIDWAYMARKETSQUAREELYRIALLC | Landlords |
| MIDWAY SHOPPING CENTER, L.P. | MIDWAYSHOPPINGCENTER,L.P. | Landlords |
| MIDWEST CENTERS, L.P. | MIDWESTCENTERS,L.P. | Landlords |
| MILAN REAL ESTATE INVESTMENTS, LLC | MILANREALESTATEINVESTMENTS,LLC | Landlords |
| MILLBRAE SQUARE COMPANY | MILLBRAESQUARECOMPANY | Landlords |
| MING RETAIL PLAZA LLC | MINGRETAILPLAZALLC | Landlords |
| MINOT TOWN & COUNTRY INVESTORS, LLP | MINOTTOWN&COUNTRYINVESTORS,LLP | Landlords |
| MISSISSIPPI EDGEWATER SQUARE INVESTORS, LLC | MISSISSIPPIEDGEWATERSQUAREINVESTOR | Landlords |
| ML 96000 LLC | ML96000LLC | Landlords |
| MLO GREAT SOUTH BAY LLC | MLOGREATSOUTHBAYLLC | Landlords |
| MOBILE FESTIVAL CENTRE/ MOBILE FESTIVAL ACQ. LLC | MOBILEFESTIVALCENTRE/MOBILEFESTIVAL | Landlords |
| MONROE CROSSING OWNER, LLC | MONROECROSSINGOWNER,LLC | Landlords |
| MONROE RETAIL GROUP LLC | MONROERETAILGROUPLLC | Landlords |
| MONTGOMERY COMMONS ASSOCIATES | MONTGOMERYCOMMONSASSOCIATES | Landlords |
| MONTGOMERY REALTY GROUP, LLC | MONTGOMERYREALTYGROUP,LLC | Landlords |
| MOUNT VERNON PLAZA ASSOCIATES, LLC | MOUNTVERNONPLAZAASSOCIATES,LLC | Landlords |
| MP ELKO, LLC | MPELKO,LLC | Landlords |
| MP NORTHGLENN INVESTORS LLC | MPNORTHGLENNINVESTORSLLC | Landlords |
| MPG HUNTSVILLE PLAZA LLC | MPGHUNTSVILLEPLAZALLC | Landlords |
| MROF I - NAMPA, LLC | MROFI-NAMPA,LLC | Landlords |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC | MSCI2007-IQ14CROSSINGSROAD,LLC | Landlords |
| MURRAY-BART ASSOCIATES | MURRAY-BARTASSOCIATES | Landlords |
| MUSCATINE MALL MANAGEMENT II, L.L.C. | MUSCATINEMALLMANAGEMENTII,L.L.C. | Landlords |
| MYRTLE BEACH FARMS COMPANY, INC. | MYRTLEBEACHFARMSCOMPANY,INC. | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| N & H LAPEER LIMITED PARTNERSHIP. | N&HLAPEERLIMITEDPARTNERSHIP. | Landlords |
| NADG NNN JFAB (BLO-IL) LP | NADGNNNJFAB(BLO-IL)LP | Landlords |
| NADG/SG RIVERDALE VILLAGE LP | NADG/SGRIVERDALEVILLAGELP | Landlords |
| NADG/TRC LAKEPOINTE LP | NADG/TRCLAKEPOINTELP | Landlords |
| NAPER WEST LLC | NAPERWESTLLC | Landlords |
| NAPERW LLC | NAPERWLLC | Landlords |
| NATTAN, LLC | NATTAN,LLC | Landlords |
| NEW HARTFORD SHOPPING CENTER TRUST | NEWHARTFORDSHOPPINGCENTERTRUST | Landlords |
| NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | NEWPORTRICHEYDEVEOLPMENTCOMPANY | Landlords |
| NEW TOWNE CENTER OWNWER LLC | NEWTOWNECENTEROWNWERLLC | Landlords |
| NEW TOWNE MALL REALTY HOLDING LLC | NEWTOWNEMALLREALTYHOLDINGLLC | Landlords |
| NIAGARA SQUARE, LLC | NIAGARASQUARE,LLC | Landlords |
| NIEMANN HOLDINGS, LLC | NIEMANNHOLDINGS,LLC | Landlords |
| NIKI AUBURN MILE, LP | NIKIAUBURNMILE,LP | Landlords |
| NNN REIT, LP | NNNREIT,LP | Landlords |
| NNN YULEE FL OWNER LP | NNNYULEEFLOWNERLP | Landlords |
| NONNENMANN FAMILY LLC | NONNENMANNFAMILYLLC | Landlords |
| NORBER TRUST | NORBERTRUST | Landlords |
| NORTH ATTLEBORO MARKETPLACE II, LLC | NORTHATTLEBOROMARKETPLACEII,LLC | Landlords |
| NORTH GENEVA COMMONS LLC | NORTHGENEVACOMMONSLLC | Landlords |
| NORTH MAIN PHASE II AND III LLC | NORTHMAINPHASEIIANDIIILLC | Landlords |
| NORTH POINTE CENTRE, LLP | NORTHPOINTECENTRE,LLP | Landlords |
| NORTH VALLEY PLAZA, LLC | NORTHVALLEYPLAZA,LLC | Landlords |
| NORTHERN ROSE HANOVER, L.P. | NORTHERNROSEHANOVER,L.P. | Landlords |
| NORTHGATE RETAIL PARTNERS | NORTHGATERETAILPARTNERS | Landlords |
| NORTHGATE STATION, LP | NORTHGATESTATION,LP | Landlords |
| NORTHPARK MALL/JOPLIN, LLC | NORTHPARKMALL/JOPLIN,LLC | Landlords |
| NORTHWAY MALL PROPERTIES SUB, LLC | NORTHWAYMALLPROPERTIESSUB,LLC | Landlords |
| NOVUS-CRESTWOOD SAMS, LLC | NOVUS-CRESTWOODSAMS,LLC | Landlords |
| NVR INVESTMENTS, LLC | NVRINVESTMENTS,LLC | Landlords |
| NW PLAZA ASSOCIATES 1, LLC | NWPLAZAASSOCIATES1,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| NW PLAZA MUNCIE, LLC | NWPLAZAMUNCIE,LLC | Landlords |
| OAK VALLEY CENTRE, LLC | OAKVALLEYCENTRE,LLC | Landlords |
| OHIO VALLEY MALL COMPANY | OHIOVALLEYMALLCOMPANY | Landlords |
| OMEGA SONORA LLC | OMEGASONORALLC | Landlords |
| ONE OAK INVESTMENTS, LLC | ONEOAKINVESTMENTS,LLC | Landlords |
| ONTARIO GATEWAY JH RETAIL XIX, LLC AND | ONTARIOGATEWAYJHRETAILXIX,LLCAND | Landlords |
| ORCHARDS MARKET CENTER LLC | ORCHARDSMARKETCENTERLLC | Landlords |
| OREM FAMILY CENTER, LLC | OREMFAMILYCENTER,LLC | Landlords |
| ORF VII FELCH STREET, LLC | ORFVIIFELCHSTREET,LLC | Landlords |
| ORF VIII LAKELAND PLAZA, LLC | ORFVIIILAKELANDPLAZA,LLC | Landlords |
| ORF X WATERSIDE, LLC | ORFXWATERSIDE,LLC | Landlords |
| OSJ OF SEEKONK, LLC | OSJOFSEEKONK,LLC | Landlords |
| OUTER DRIVE 39 DEVELOPMENT CO., LLC | OUTERDRIVE39DEVELOPMENTCO.,LLC | Landlords |
| OVERLOOK VILLAGE ASHEVILLE, LLC | OVERLOOKVILLAGEASHEVILLE,LLC | Landlords |
| OWRF BAYBROOK, LLC | OWRFBAYBROOK,LLC | Landlords |
| OXFORD VALLEY ROAD ASSOCIATES | OXFORDVALLEYROADASSOCIATES | Landlords |
| P.M.C. ASSOCIATES, INC. | P.M.C.ASSOCIATES,INC. | Landlords |
| PACIFIC REALTY ASSOCIATES, L.P. | PACIFICREALTYASSOCIATES,L.P. | Landlords |
| PACKARD PLAZA PARTNERS, LLC | PACKARDPLAZAPARTNERS,LLC | Landlords |
| PAL PROPERTIES | PALPROPERTIES | Landlords |
| PALANI PROPERTIES, LLC | PALANIPROPERTIES,LLC | Landlords |
| PALOUSE MALL LLC | PALOUSEMALLLLC | Landlords |
| PANOS PROPERTIES, LLC | PANOSPROPERTIES,LLC | Landlords |
| PAPF ROSEBURG, LLC | PAPFROSEBURG,LLC | Landlords |
| PARADISE ATLANTIC HOLDINGS, LLC | PARADISEATLANTICHOLDINGS,LLC | Landlords |
| PARK ASSOCIATES | PARKASSOCIATES | Landlords |
| PARK PLAZA JOINT VENTURE, LLC | PARKPLAZAJOINTVENTURE,LLC | Landlords |
| PARK PLAZA, INC. | PARKPLAZA,INC. | Landlords |
| PARKVIEW PLAZA ASSOCIATES I L.L.C. | PARKVIEWPLAZAASSOCIATESIL.C. | Landlords |
| PARKWAY VF LLC | PARKWAYVFLLC | Landlords |
| PAVILIONS NORTH SHOPPING CENTER 18, LLC | PAVILIONSNORTHSHOPPINGCENTER18,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| PAVILIONS NORTH SHOPPING CENTER 18, LLC AND | PAVILIONSNORTHSHOPPINGCENTER18,LLC | Landlords |
| PBA LL LLC | PBALLLLC | Landlords |
| PC II VERTICAL, LLC | PCIIVERTICAL,LLC | Landlords |
| PECKHAM SQUARE, LLC | PECKHAMSQUARE,LLC | Landlords |
| PENNMARK COVENTRY HOLDINGS, LLC | PENNMARKCOVENTRYHOLDINGS,LLC | Landlords |
| PENNY RACINE, LLC | PENNYRACINE,LLC | Landlords |
| PERU GKD PARTNERS, LLC | PERUGKDPARTNERS,LLC | Landlords |
| PH 706-750 N CASSALOMA DR LLC | PH706-750NCASSALOMADRLLC | Landlords |
| PHIL SIMON ENTERPRISES, INC. | PHILSIMONENTERPRISES,INC. | Landlords |
| PINE TREE PARTNERS, LLC | PINETREEPARTNERS,LLC | Landlords |
| PITT REALTY LLC | PITTREALTYLLC | Landlords |
| PK I GRESHAM TOWN FAIR LLC | PKIGRESHAMTOWNFAIRLLC | Landlords |
| PK I SILVERDALE SHOPPING CENTER LLC | PKISILVERDALESHOPPINGCENTERLLC | Landlords |
| PLATTE PURCHASE PLAZA, LLC | PLATTEPURCHASEPLAZA,LLC | Landlords |
| PLAZA 20, INC. | PLAZA20,INC. | Landlords |
| PLAZA 41, LLC | PLAZA41,LLC | Landlords |
| PLAZA AT BUCKLAND HILLS, LLC | PLAZAATBUCKLANDHILLS,LLC | Landlords |
| PLAZA AT COUNTRYSIDE, LLC | PLAZAATCOUNTRYSIDE,LLC | Landlords |
| PLAZA ENTERPRISES | PLAZAENTERPRISES | Landlords |
| PLAZA FARMINGTON IV LLC | PLAZAFARMINGTONIVLLC | Landlords |
| PLOVER WI HOLDINGS, LLC | PLOVERWIHOLDINGS,LLC | Landlords |
| PLYMOUTH CENTER LIMITED PARTNERSHIP | PLYMOUTHCENTERLIMITEDPARTNERSHIP | Landlords |
| PMAT WATERSIDE, L.L.C. | PMATWATERSIDE,L.L.C. | Landlords |
| PNS STORES, INC. | PNSSTORES,INC. | Landlords |
| POLARIS TOWNE CENTER SC, LLC | POLARISTOWNECENTERSC,LLC | Landlords |
| POMPANO MZL LLC | POMPANOMZLLLC | Landlords |
| PONTIAC MALL LIMITED PARTNERSHIP | PONTIACMALLLIMITEDPARTNERSHIP | Landlords |
| PORT ANGELES PLAZA ASSOCIATES, LLC | PORTANGELESPLAZAASSOCIATES,LLC | Landlords |
| PORTAL PLAZA, LP | PORTALPLAZA,LP | Landlords |
| POUGHKEEPSIE PLAZA MALL, LLC | POUGHKEEPSIEPLAZAMALL,LLC | Landlords |
| POWAY INVESTMENT COMPANY | POWAYINVESTMENTCOMPANY | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| PRESTON FOREST SC, LLC | PRESTONFORESTSC,LLC | Landlords |
| PREWITT'S HWY. 54 ENTERPRISES, LLC | PREWITT'SHWY.54ENTERPRISES,LLC | Landlords |
| PRIDE CENTER CO., LLC | PRIDECENTERCO.,LLC | Landlords |
| PRIME PROPERTIES INVESTORS FUND VIII. L.P. | PRIMEPROPERTIESINVESTORSFUNDVIII.L.P | Landlords |
| PRIME PROPERTIES INVESTORS FUND VIII. L.P., SUITE 230 | PRIMEPROPERTIESINVESTORSFUNDVIII.L.P | Landlords |
| PROGRESS SQUARE PARTNERS, LP | PROGRESSSQUAREPARTNERS,LP | Landlords |
| PRTC, LP | PRTC,LP | Landlords |
| PSC MEDFORD, LLC | PSCMEDFORD,LLC | Landlords |
| PTC TX HOLDINGS, LLC | PTCTXHOLDINGS,LLC | Landlords |
| PULLMAN SQUARE ASSOCIATES | PULLMANSQUAREASSOCIATES | Landlords |
| PVSC COMPANY | PVSCCOMPANY | Landlords |
| PYRAMID MALL OF HADLEY NEWCO, L.L.C. | PYRAMIDMALLOFHADLEYNEWCO,L.L.C. | Landlords |
| PZ SOUTHERN LIMITED PARTNERSHIP | PZSOUTHERNLIMITEDPARTNERSHIP | Landlords |
| PZ SOUTHLAND LIMITED PARTNERSHIP | PZSOUTHLANDLIMITEDPARTNERSHIP | Landlords |
| QBW INVESTMENTS LLC | QBWINVESTMENTSLLC | Landlords |
| QCM PARTNERS, LLC | QCMPARTNERS,LLC | Landlords |
| QUAKERTOWN HOLDING CORPORATION | QUAKERTOWNHOLDINGCORPORATION | Landlords |
| QUEENSBURY PLAZA I, LLC | QUEENSBURYPLAZAI,LLC | Landlords |
| QUINCY CULLINAN, LLC | QUINCYCULLINAN,LLC | Landlords |
| R/M VACAVILLE, LTD, L.P. | R/MVACAVILLE,LTD,L.P. | Landlords |
| RAF INVESTMENTS LTD. | RAFINVESTMENTSLTD. | Landlords |
| RALEIGH ENTERPRISES, LLC | RALEIGHENTERPRISES,LLC | Landlords |
| RANCHO DOWLEN, LLC | RANCHODOWLEN,LLC | Landlords |
| RANCHO LEBANON, LLC | RANCHOLEBANON,LLC | Landlords |
| RANDALL BENDERSON 1993-1 TRUST | RANDALLBENDERSON1993-1TRUST | Landlords |
| RAWSON, BLUM & LEON | RAWSON,BLUM&LEON | Landlords |
| RAYNHAM STATION LLC | RAYNHAMSTATIONLLC | Landlords |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | RAYZORRANCHMARKETPLACEASSOCIATES, | Landlords |
| RB MERCHANTS LLC, YBF MERCHANTS LLC AND | RBMERCHANTSLLC,YBFMERCHANTSLLCAND | Landlords |
| RB-3 ASSOCIATES | RB-3ASSOCIATES | Landlords |

| Name | Clean Name | Category |
|------|------------|----------|
| RCG-BRADLEY VII, LLC | RCG-BRADLEYVII,LLC | Landlords |
| RCG-POCATELLO VII, LLC | RCG-POCATELLOVII,LLC | Landlords |
| RCG-ROCKWELL, LLC | RCG-ROCKWELL,LLC | Landlords |
| REAL SUB, LLC | REALSUB,LLC | Landlords |
| REALTY INCOME CORPORATION | REALTYINCOMECORPORATION | Landlords |
| REALTY INCOME PROPERTIES 31, LLC | REALTYINCOMEPROPERTIES31,LLC | Landlords |
| RED QUEEN, LLC | REDQUEEN,LLC | Landlords |
| REDDING MHP ESTATES, L.P. | REDDINGMHPESTATES,L.P. | Landlords |
| REGENCY CENTERS, L.P. | REGENCYCENTERS,L.P. | Landlords |
| REGENCY CENTRAL INDIANA, LLC | REGENCYCENTRALINDIANA,LLC | Landlords |
| REGENCY INDIANA ENTERPRISES, LP | REGENCYINDIANAENTERPRISES,LP | Landlords |
| REGENCY JASPER LLC | REGENCYJASPERLLC | Landlords |
| REGENCY VERNAL LLC | REGENCYVERNALLLC | Landlords |
| REGENCY VERNAL, LLC | REGENCYVERNAL,LLC | Landlords |
| RENAISSANCE PARTNERS I, LLC | RENAISSANCEPARTNERSI,LLC | Landlords |
| RHINO HOLDINGS ARDEN, LLC | RHINOHOLDINGSARDEN,LLC | Landlords |
| RHINO HOLDINGS NAMPA, LLC | RHINOHOLDINGSNAMPA,LLC | Landlords |
| RHINO HOLDINGS ROCKFORD, LLC | RHINOHOLDINGSROCKFORD,LLC | Landlords |
| RHINO HOLDINGS TURLOCK, LLC | RHINOHOLDINGSTURLOCK,LLC | Landlords |
| RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | RICHMONDROADPLAZALLCANDLVPCENTER | Landlords |
| RICHMOND STATION, LLC | RICHMONDSTATION,LLC | Landlords |
| RICHWAL, LLC | RICHWAL,LLC | Landlords |
| RIVER PARK PLAZA, L.P. | RIVERPARKPLAZA,L.P. | Landlords |
| RIVER RIDGE MALL JV, LLC | RIVERRIDGEMALLJV,LLC | Landlords |
| RIVERCHASE CC, LP | RIVERCHASECC,LP | Landlords |
| RIVERDALE CROSSING, LLC | RIVERDALECROSSING,LLC | Landlords |
| RIVERSIDE WOODMAN PARTNERS | RIVERSIDEWOODMANPARTNERS | Landlords |
| RIVERSON, LLC | RIVERSON,LLC | Landlords |
| RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | RIVERWOODRUSKIN,LLC,KCT,LLC&JGDOFT | Landlords |
| RK PEMBROKE PINES, LLC | RKPEMBROKEPINES,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| RMAF I, LLC - THE CITY PORTFOLIO (DUBLIN) | RMAFI,LLC-THECITYPORTFOLIO(DUBLIN) | Landlords |
| RMAF IA, LLC | RMAFIA,LLC | Landlords |
| R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | R-MONTANAASSOCIATES,LIMITEDPARTNEF | Landlords |
| ROCHESTER CROSSING, LLC | ROCHESTERCROSSING,LLC | Landlords |
| ROCKSTEP MERIDIAN, LLC | ROCKSTEPMERIDIAN,LLC | Landlords |
| ROCKSTEP WILLMAR, LLC | ROCKSTEPWILLMAR,LLC | Landlords |
| ROF TA KOHLER LLC | ROFTAKOHLERLLC | Landlords |
| ROIC FULLERTON CROSSROADS LLC | ROICFULLERTONCROSSROADSLLC | Landlords |
| ROXVILLE ASSOCIATES | ROXVILLEASSOCIATES | Landlords |
| RPI RIDGMAR TOWN SQUARE, LTD. | RPIRIDGMARTOWNSQUARE,LTD. | Landlords |
| RPT NEWNAN LLC | RPTNEWNANLLC | Landlords |
| RPT REALTY L.P. | RPTREALTYL.P. | Landlords |
| RPT REALTY, L.P. | RPTREALTY,L.P. | Landlords |
| RPT REALTY, L.P. C/O KIMCO REALTY | RPTREALTY,L.P.C/OKIMCOREALTY | Landlords |
| RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | RPTWESTOAKSIILLC(INCLUDESITENO.12536 | Landlords |
| RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | RSSWFRBS2011-C3-DEPMHN,LLC(HAMPSH | Landlords |
| RURAL KING REALTY, LLC | RURALKINGREALTY,LLC | Landlords |
| RVA WEST BROAD LLC | RVAWESTBROADLLC | Landlords |
| SAGAMORE TOV LLC | SAGAMORETOVLLC | Landlords |
| SAGINAW CENTER LLC | SAGINAWCENTERLLC | Landlords |
| SAHUARITA PLAZA, LLC | SAHUARITAPLAZA,LLC | Landlords |
| SALT CITY DEVELOPMENT CO., LLC | SALTCITYDEVELOPMENTCO.,LLC | Landlords |
| SAMMUT BROTHERS | SAMMUTBROTHERS | Landlords |
| SAND CAPITAL VL LLC | SANDCAPITALVLLLC | Landlords |
| SANTA SUSANA GRF2, LLC | SANTASUSANAGRF2,LLC | Landlords |
| SANTAN MP LP | SANTANMPLP | Landlords |
| SARONI REAL ESTATES, LLC | SARONIREALESTATES,LLC | Landlords |
| SCHNITZER PROPERTIES, LLC | SCHNITZERPROPERTIES,LLC | Landlords |
| SCHOTTENSTEIN PROPERTY GROUP | SCHOTTENSTEINPROPERTYGROUP | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| SCT RIO HILL, LLC | SCTRIOHILL,LLC | Landlords |
| SDD INC. | SDDINC. | Landlords |
| SDM DEVELOPMENT CO., L.L.C. | SDMDEVELOPMENTCO.,L.L.C. | Landlords |
| SELIG ENTERPRISES, INC. | SELIGENTERPRISES,INC. | Landlords |
| SEQUOIA PLAZA ASSOCIATES, L.P. | SEQUOIAPLAZAASSOCIATES,L.P. | Landlords |
| SEVEN CORNERS CENTER LLC | SEVENCORNERSCENTERLLC | Landlords |
| SGG STERLING LLC | SGGSTERLINGLLC | Landlords |
| SHAUGHNE S. WARNACK, TRUSTEE OF THE SHAUGHNE S. WARNACK TRUST | SHAUGHNES.WARNACK,TRUSTEEOFTHESH | Landlords |
| SHELBY TOWN CENTER PHASE I, LP | SHELBYTOWNCENTERPHASEI,LP | Landlords |
| SHELBYVILLE ROAD PLAZA, LLC | SHELBYVILLEROADPLAZA,LLC | Landlords |
| SHERMAN COMMONS, L.P. | SHERMANCOMMONS,L.P. | Landlords |
| SHJR, LLC | SHJR,LLC | Landlords |
| SHOPPES AT RIVER CROSSING, LLC | SHOPPESATRIVERCROSSING,LLC | Landlords |
| SHOPPING CENTER ASSOCIATES | SHOPPINGCENTERASSOCIATES | Landlords |
| SHOPS AT ST. JOHNS, LLC | SHOPSATST.JOHNS,LLC | Landlords |
| SHREWSBURY VILLAGE LIMITED PARTNERSHIP | SHREWSBURYVILLAGELIMITEDPARTNERSH | Landlords |
| SHRI SWAMINE LLC | SHRISWAMINELLC | Landlords |
| SIEGEN LANE PROPERTIES LLC | SIEGENLANEPROPERTIESLLC | Landlords |
| SIERRA LAKES MARKETPLACE, LLC | SIERRALAKESMARKETPLACE,LLC | Landlords |
| SIERRA VISTA MALL REALTY HOLDING LLC | SIERRAVISTAMALLREALTYHOLDINGLLC | Landlords |
| SILAS CREEK IMPROVEMENTS, LLC | SILASCREEKIMPROVEMENTS,LLC | Landlords |
| SILVER LAKE CENTER, LLC | SILVERLAKECENTER,LLC | Landlords |
| SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | SILVERNAILASSOCIATESLIMITEDPARTNERSI | Landlords |
| SKY MIDLAND HOLDINGS, LLC | SKYMIDLANDHOLDINGS,LLC | Landlords |
| SM MESA MALL, LLC | SMMESAMALL,LLC | Landlords |
| SMART CIENEGA SPE, LLC | SMARTCIENEGASPE,LLC | Landlords |
| SMB HOLDINGS, LLC | SMBHOLDINGS,LLC | Landlords |
| SMITH LAND AND IMPROVEMENT CORPORATION | SMITHLANDANDIMPROVEMENTCORPORA | Landlords |
| SOAP CHAMPAIGN LLC | SOAPCHAMPAIGNLLC | Landlords |
| SOUTH END INVESTORS, LLC | SOUTHENDINVESTORS,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| SOUTH FRISCO VILLAGE SC, L.P. | SOUTHFRISCOVILLAGESC,L.P. | Landlords |
| SOUTH PARK PLAZA, INC. | SOUTHPARKPLAZA,INC. | Landlords |
| SOUTH PEAK CAPITAL, LLC | SOUTHPEAKCAPITAL,LLC | Landlords |
| SOUTH TOWN PLAZA REALTY LLC | SOUTHTOWNPLAZAREALTYLLC | Landlords |
| SOUTHAVEN TOWN CENTER II, LLC | SOUTHAVENTOWNCENTERII,LLC | Landlords |
| SOUTHGATE SQUARE VIRGINIA, LLC | SOUTHGATESQUAREVIRGINIA,LLC | Landlords |
| SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | SOUTHINGTON/ROUTE10ASSOCIATESL.P | Landlords |
| SOUTHWEST COMMONS 05 A, LLC | SOUTHWESTCOMMONS05A,LLC | Landlords |
| SP 35 L.P. | SP35L.P. | Landlords |
| SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | SPIRITBDREADINGPA,LLC(RI#16185-MUSTA | Landlords |
| SPIRIT MASTER FUNDING IV, LLC | SPIRITMASTERFUNDINGIV,LLC | Landlords |
| SPIRIT PROPERTIES, LTD. | SPIRITPROPERTIES,LTD. | Landlords |
| SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | SPIRITSPELOANPORTFOLIO2013-3,LLC | Landlords |
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC | SPIRITSPELOANPORTFOLIO2013-63LLC | Landlords |
| SPRING CREEK IMPROVEMENTS, LLC | SPRINGCREEKIMPROVEMENTS,LLC | Landlords |
| SPRING CREEK OWNER, LLC | SPRINGCREEKOWNER,LLC | Landlords |
| SPRINGFIELD PLAZA ASSOCIATES, LLC | SPRINGFIELDPLAZAASSOCIATES,LLC | Landlords |
| SQUARE ONE PARTNERS, LLC | SQUAREONEPARTNERS,LLC | Landlords |
| SRK LADY LAKE 21 SPE, LLC | SRKLADYLAKE21SPE,LLC | Landlords |
| SRL CROSSINGS AT TAYLOR LLC | SRLCROSSINGSATTAYLORLLC | Landlords |
| SSS WILLOWCHASE INVESTMENT, LLC | SSSWILLOWCHASEINVESTMENT,LLC | Landlords |
| STOCKBRIDGE COURTLAND CENTER, LLC | STOCKBRIDGECOURTLANDCENTER,LLC | Landlords |
| SUBURBAN PLAZA, LLC | SUBURBANPLAZA,LLC | Landlords |
| SUBURBAN REALTY JOINT VENTURE | SUBURBANREALTYJOINTVENTURE | Landlords |
| SUEMAR REALTY INC. | SUEMARREALTYINC. | Landlords |
| SUGARLAND PLAZA LP | SUGARLANDPLAZALP | Landlords |
| SUMMIT TOWNE CENTRE, INC. | SUMMITTOWNECENTRE,INC. | Landlords |
| SUNBEAM DEVELOPMENT CORPORATION | SUNBEAMDEVELOPMENTCORPORATION | Landlords |
| SUNMARK PROPERTY, LLC | SUNMARKPROPERTY,LLC | Landlords |
| SUNSET-RIVER, LLC | SUNSET-RIVER,LLC | Landlords |
| SURE FIRE GROUP, LLC | SUREFIREGROUP,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| SUSO 4 FOREST LP | SUSO4FORESTLP | Landlords |
| SUSO 5 NORTHLAKE LP | SUSO5NORTHLAKELP | Landlords |
| SVAP FAIRFAX, LLC | SVAPFAIRFAX,LLC | Landlords |
| SVAP III CORAL LANDINGS, LLC | SVAPIIICORALLANDINGS,LLC | Landlords |
| SVAP IV PRESIDENTIAL, LLC | SVAPIVPRESIDENTIAL,LLC | Landlords |
| SVM - 10108887, LLC | SVM-10108887,LLC | Landlords |
| SWP WABASH PROPERTIES I, LLC | SWPWABASHPROPERTIESI,LLC | Landlords |
| T DANVILLE MALL, LLC | TDANVILLEMALL,LLC | Landlords |
| T MESQUITE MKT WVS TX, LLC | TMESQUITEMKTWVSTX,LLC | Landlords |
| T PEORIA IL, LLC | TPEORIAIL,LLC | Landlords |
| T SOUTHERN TIER PIL NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERNTIERPILNY,LLC,TSOUTHERNTIE | Landlords |
| TAG DE, LLC | TAGDE,LLC | Landlords |
| TAM PARTNERS, LP | TAMPARTNERS,LP | Landlords |
| TAMARACK VILLAGE SHOPPING CENTER, L.P. | TAMARACKVILLAGESHOPPINGCENTER,L.P. | Landlords |
| TAMBURRO PROPERTIES II, LLC | TAMBURROPROPERTIESII,LLC | Landlords |
| TAMPA PALMS SHOPPING PLAZA, LLC | TAMPAPALMSSHOPPINGPLAZA,LLC | Landlords |
| TAYLOR SQUARE OWNER LLC | TAYLORSQUAREOWNERLLC | Landlords |
| TBF GROUP SUTTERS CREEK, LLC | TBFGROUPSUTTERSCREEK,LLC | Landlords |
| TEJAS CENTER LTD | TEJASCENTERLTD | Landlords |
| TERRACE AT FLORIDA MALL, LP | TERRACEATFLORIDAMALL,LP | Landlords |
| TERRANOMICS CROSSROADS ASSOCIATES | TERRANOMICSCROSSROADSASSOCIATES | Landlords |
| TH HONEY SHOPS LLC | THHONEYSHOPSLLC | Landlords |
| THE CAFARO NORTHWEST PARTNERSHIP | THECAFARONORTHWESTPARTNERSHIP | Landlords |
| THE CARRINGTON CO. | THECARRINGTONCO. | Landlords |
| THE CENTRE AT DEANE HILL | THECENTREATDEANEHILL | Landlords |
| THE HAMPTON PLAZA, LLC | THEHAMPTONPLAZA,LLC | Landlords |
| THE MOYAL GROUP INC. | THEMOYALGROUPINC. | Landlords |
| THE PM COMPANY | THEPMCOMPANY | Landlords |
| THE ROUSE COMPANIES, LLC | THEROUSECOMPANIES,LLC | Landlords |
| THE SHOPPES, LP | THESHOPPES,LP | Landlords |
| THE WILLIAMS FAMILY TRUST | THEWILLIAMSFAMILYTRUST | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| THE WOODMONT COMPANY, RECEIVER | THEWOODMONTCOMPANY,RECEIVER | Landlords |
| THF GREENGATE DEVELOPMENT, L.P. | THFGREENGATEDEVELOPMENT,L.P. | Landlords |
| TIFTON PLAZA, OWNER, LLC | TIFTONPLAZA,OWNER,LLC | Landlords |
| TIGARD PLAZA, LLC | TIGARDPLAZA,LLC | Landlords |
| TJ CENTER I, LLC | TJCENTERI,LLC | Landlords |
| TKG COLERAIN TOWNE CENTER, LLC | TKGCOLERAINTOWNECENTER,LLC | Landlords |
| TKG POWDER BASIN, LLC | TKGPOWDERBASIN,LLC | Landlords |
| TKG ROCK BRIDGE CENTER, L.L.C. | TKGROCKBRIDGECENTER,L.L.C. | Landlords |
| TMA-LIVCOM, LLC | TMA-LIVCOM,LLC | Landlords |
| TOLSON ENTERPRISES | TOLSONENTERPRISES | Landlords |
| TONY SAMMUT INVESTMENTS | TONYSAMMUTINVESTMENTS | Landlords |
| TORRINGTON PLAZA, LLC | TORRINGTONPLAZA,LLC | Landlords |
| TOWERS RETAIL, LLC | TOWERSRETAIL,LLC | Landlords |
| TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | TOWN&COUNTRYCHICAGOASSOCIATES,LL( | Landlords |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. | TOWNCENTERIFAMILYPARTNERSHIP,L.P. | Landlords |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | TOWNCENTERIFAMILYPARTNERSHIP,L.P.AM | Landlords |
| TPP 217 TAYLORSVILLE, LLC | TPP217TAYLORSVILLE,LLC | Landlords |
| TRANSFORM BOHEMIA NY LLC | TRANSFORMBOHEMIANYLLC | Landlords |
| TRI MARSH REALTY LLC | TRIMARSHREALTYLLC | Landlords |
| TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | TRI-COUNTYPLAZA1989LIMITEDPARTNERS | Landlords |
| TRIPLE BAR PRIONCE WILLIAM, LLC | TRIPLEBARPRIONCEWILLIAM,LLC | Landlords |
| TRIPLE NET CLINTON, LLC | TRIPLENETCLINTON,LLC | Landlords |
| TRI-W GROUP | TRI-WGROUP | Landlords |
| TRUSS GREENWOOD IN LLC | TRUSSGREENWOODINLLC | Landlords |
| TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | TUCANADAHOLDINGS,SEYCO21LLC,HPEL12 | Landlords |
| TWIN CITY ESTATE CORPORATION | TWINCITYESTATECORPORATION | Landlords |
| TWIN PEAKS HOLDINGS, LLC | TWINPEAKSHOLDINGS,LLC | Landlords |
| TWO GUYS PARTNERS, LLC | TWOGUYSPARTNERS,LLC | Landlords |
| TXC CAPITAL, LLC | TXCCAPITAL,LLC | Landlords |

| Name | Clean Name | Category |
|------|------------|----------|
| TYLER BROADWAY/CENTENNIAL LP | TYLERBROADWAY/CENTENNIALLP | Landlords |
| U.S.RETAIL PARTNERS, LLC | U.S.RETAILPARTNERS,LLC | Landlords |
| U-BLAINE PROPERTIES LLC | U-BLAINEPROPERTIESLLC | Landlords |
| UFPTFC, LLC & BBTFC, LLC | UFPTFC,LLC&BBTFC,LLC | Landlords |
| ULTIMATE RETAIL REALTY, LLC | ULTIMATERETAILREALTY,LLC | Landlords |
| UNIVERSITY HILLS PLAZA, LLC | UNIVERSITYHILLSPLAZA,LLC | Landlords |
| UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | UNIVERSITYPARKASSOCIATESLTD.PARTNER | Landlords |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | UNIVERSITYPLACEIMPROVEMENTSOWNER | Landlords |
| UNIVERSITY SP, L.L.C. | UNIVERSITYSP,L.L.C. | Landlords |
| VANDERWALL FAMILY, L.P. | VANDERWALLFAMILY,L.P. | Landlords |
| VAULT AVENIDA ROSEVILLE FABRICS LLC | VAULTAVENIDAROSEVILLEFABRICSLLC | Landlords |
| VENTURE HULEN, LP | VENTUREHULEN,LP | Landlords |
| VENTURES KARMA, LLC | VENTURESKARMA,LLC | Landlords |
| VEREIT | VEREIT | Landlords |
| VERNCO BELKNAP, LLC | VERNCOBELKNAP,LLC | Landlords |
| VESTAL PARKWAY PLAZA LLC | VESTALPARKWAYPLAZALLC | Landlords |
| VESTAR BEST IN THE WEST PROPERTY LLC | VESTARBESTINTHEWESTPROPERTYLLC | Landlords |
| VESTAR/DRM-OPCO LLC | VESTAR/DRM-OPCOLLC | Landlords |
| VICKERRY REALTY CO. TRUST | VICKERRYREALTYCO.TRUST | Landlords |
| VIKING PLAZA REALTY GROUP, LLC | VIKINGPLAZAREALTYGROUP,LLC | Landlords |
| VILLAGE CROSSING PARTNERS, LLC | VILLAGECROSSINGPARTNERS,LLC | Landlords |
| VINCENNES CENTER, LLC | VINCENNESCENTER,LLC | Landlords |
| VOLANTE INVESTMENTS LLLP | VOLANTEINVESTMENTSLLLP | Landlords |
| VON KARMAN PLAZA, LLC | VONKARMANPLAZA,LLC | Landlords |
| VULCAN PROPERTIES, INC. | VULCANPROPERTIES,INC. | Landlords |
| WALZ CAPITAL LLC | WALZCAPITALLLC | Landlords |
| WARWICK REALTY, LLC | WARWICKREALTY,LLC | Landlords |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | WASHINGTONPRIMEMANAGEMENTASSOC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | WASHINGTONSTATEDEPARTMENTOFNATU | Landlords |
| WATERFORD LAKES TOWN CENTER, LLC | WATERFORDLAKESTOWNCENTER,LLC | Landlords |
| WATERFORD PARK NORTH ASSOCIATES, LLC | WATERFORDPARKNORTHASSOCIATES,LLC | Landlords |
| WATERLOO CROSSROADS PROPERTY, LLC | WATERLOOCROSSROADSPROPERTY,LLC | Landlords |
| WD JOANN LLC | WDJOANNLLC | Landlords |
| WEGMANS REAL ESTATE | WEGMANSREALESTATE | Landlords |
| WEINGARTEN NOSTAT, INC. | WEINGARTENNOSTAT,INC. | Landlords |
| WEINGARTEN NOSTAT, LLC. | WEINGARTENNOSTAT,LLC. | Landlords |
| WEIRFIELD COAL, INC. | WEIRFIELDCOAL,INC. | Landlords |
| WELLMAN FAMILY LIMITED PARTNERSHIP | WELLMANFAMILYLIMITEDPARTNERSHIP | Landlords |
| WESTBURY RENTAL | WESTBURYRENTAL | Landlords |
| WESTFORD VALLEY MARKETPLACE, INC. | WESTFORDVALLEYMARKETPLACE,INC. | Landlords |
| WESTGATE MALL REALTY GROUP, LLC | WESTGATEMALLREALTYGROUP,LLC | Landlords |
| WESTGATE WOODLAND, LLC | WESTGATEWOODLAND,LLC | Landlords |
| WESTMINSTER GRANITE MAIN, LLC | WESTMINSTERGRANITEMAIN,LLC | Landlords |
| WESTOVER CROSSING, LLC | WESTOVERCROSSING,LLC | Landlords |
| WH PLAZA LLC | WHPLAZALLC | Landlords |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | WHEATONPLAZAREGIONALSHOPPINGCENT | Landlords |
| WHLR-VILLAGE OF MARTINSVILLE, LLC | WHLR-VILLAGEOFMARTINSVILLE,LLC | Landlords |
| WIDEWATERS ROSELAND CENTER COMPANY, LLC | WIDEWATERSROSELANDCENTERCOMPANY | Landlords |
| WILLIAMSBURG DEVELOPERS, LLC | WILLIAMSBURGDEVELOPERS,LLC | Landlords |
| WILLOW CREEK CENTER OUTLOT II, LLC | WILLOWCREEKCENTEROUTLOTII,LLC | Landlords |
| WILSHIRE PLAZA INVESTORS, LLC | WILSHIREPLAZAINVESTORS,LLC | Landlords |
| WILSHIRE PLAZA LIMITED PARTNERSHIP | WILSHIREPLAZALIMITEDPARTNERSHIP | Landlords |
| WINKAL HOLDINGS, LLC | WINKALHOLDINGS,LLC | Landlords |
| WINTER STREET PARTNERS WATERVILLE LLC | WINTERSTREETPARTNERSWATERVILLELLC | Landlords |
| WITTE PLAZA LTD | WITTEPLAZALTD | Landlords |
| WITTMAN WENATCHEE LLC | WITTMANWENATCHEELLC | Landlords |
| WLPX HESPERIA, LLC | WLPXHESPERIA,LLC | Landlords |

| Name | Clean Name | Category |
|------|-----------|----------|
| WOODMONT CRITERION SLIDELL GP LLC | WOODMONTCRITERIONSLIDELLGPLLC | Landlords |
| WOODPARK SC, LLC | WOODPARKSC,LLC | Landlords |
| WPI-GRAND PLAZA SAN MARCOS, LLC | WPI-GRANDPLAZASANMARCOS,LLC | Landlords |
| WRD HANOVER, LP | WRDHANOVER,LP | Landlords |
| WRI/GREENHOUSE, L.P. | WRI/GREENHOUSE,L.P. | Landlords |
| WRIGHT FAMILY ENTERPRISES LLC | WRIGHTFAMILYENTERPRISESLLC | Landlords |
| WRI-URS MERIDIAN, LLC | WRI-URSMERIDIAN,LLC | Landlords |
| YOO JIN LODGING, INC. | YOOJINLODGING,INC. | Landlords |
| YORK VALUE CENTER LIMITED PARTNERSHIP | YORKVALUECENTERLIMITEDPARTNERSHIP | Landlords |
| YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | YOSEMITEPARKSHOPPINGCENTER05A,L.L.C | Landlords |
| YUBA RALEY'S 2003 LLC | YUBARALEY'S2003LLC | Landlords |
| ZANE PLAZA LLC | ZANEPLAZALLC | Landlords |
| ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | ZAREMBAMETROPOLITANMIDLOTHIAN,LLC | Landlords |
| ZEIER TOV LLC | ZEIERTOVLLC | Landlords |
| ZERO WEST PARK REALTY TRUST | ZEROWESTPARKREALTYTRUST | Landlords |
| ZOLO, LLC | ZOLO,LLC | Landlords |
| ZRP CROSSPOINTE PLAZA LLC | ZRPCROSSPOINTEPLAZALLC | Landlords |
| ALLISON BLANK | ALLISONBLANK | Litigation |
| ELIZABETH FAUX | ELIZABETHFAUX | Litigation |
| GABRIEL NUNEZ | GABRIELNUNEZ | Litigation |
| HPI (HAPPY PRODUCTS) | HPI(HAPPYPRODUCTS) | Litigation |
| JJD-HOV ELK GROVE, LLC | JJD-HOVELKGROVE,LLC | Litigation |
| MARIO SAMPSON | MARIOSAMPSON | Litigation |
| MONTGOMERY REALTY | MONTGOMERYREALTY | Litigation |
| MSCI CROSSINGS ROAD | MSCICROSSINGSROAD | Litigation |
| PCP GROUP, LLC | PCPGROUP,LLC | Litigation |
| PRECILA BALABBO | PRECILABALABBO | Litigation |
| SD-SAHUARITA PROPERTIES | SD-SAHUARITAPROPERTIES | Litigation |
| SHERMAN SCHOOL DISTRICT | SHERMANSCHOOLDISTRICT | Litigation |
| SUZANNE CHEEK | SUZANNECHEEK | Litigation |
| WENDY RATH | WENDYRATH | Litigation |
| WILLIAMS SONOMA, INC. | WILLIAMSSONOMA,INC. | Litigation |

| Name | Clean Name | Category |
|---|---|---|
| ADAMS AND REESE LLP | ADAMSANDREESELLP | Ordinary Course Professionals |
| BEVERIDGE & DIAMOND, PC | BEVERIDGE&DIAMOND,PC | Ordinary Course Professionals |
| BOWMAN AND BROOKE LLP | BOWMANANDBROOKELLP | Ordinary Course Professionals |
| DELOITTE & TOUCHE LLP | DELOITTE&TOUCHELLP | Ordinary Course Professionals |
| DICKINSON WRIGHT PLLC | DICKINSONWRIGHTPLLC | Ordinary Course Professionals |
| DLA PIPER LLP | DLAPIPERLLP | Ordinary Course Professionals |
| ERNST & YOUNG LLP | ERNST&YOUNGLLP | Ordinary Course Professionals |
| FARELLA BRAUN & MARTEL LLP | FARELLABRAUN&MARTELLLP | Ordinary Course Professionals |
| HAHN LOESER & PARKS LLP | HAHNLOESER&PARKSLLP | Ordinary Course Professionals |
| HARTER SECREST & EMERY LLP | HARTERSECREST&EMERYLLP | Ordinary Course Professionals |
| HUSCH BLACKWELL LLP | HUSCHBLACKWELLLLP | Ordinary Course Professionals |
| JACKSON LEWIS PC | JACKSONLEWISPC | Ordinary Course Professionals |
| JONES DAY | JONESDAY | Ordinary Course Professionals |
| KASTNER, WESTMAN & WILKINS LLC | KASTNER,WESTMAN&WILKINSLLC | Ordinary Course Professionals |
| KELLER ROHRBACH LLP | KELLERROHRBACHLLP | Ordinary Course Professionals |
| KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA | KRUGLIAK,WILKINS,GRIFFTHS&DOUGHTER | Ordinary Course Professionals |
| LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO | LAVIN,CEDRONE,GRAVER,BOYD&DISIPIO | Ordinary Course Professionals |
| LITTLER MENDELSON PC | LITTLERMENDELSONPC | Ordinary Course Professionals |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | OGLETREE,DEAKINS,NASH,SMOAK&STEWA | Ordinary Course Professionals |
| PEARNE & GORDON LLP | PEARNE&GORDONLLP | Ordinary Course Professionals |
| PHILLIPS MURRAH PC | PHILLIPSMURRAHPC | Ordinary Course Professionals |
| ROETZEL & ANDRESS LPA | ROETZEL&ANDRESSLPA | Ordinary Course Professionals |
| SIEGEL JENNINGS, CO., L.P.A | SIEGELJENNINGS,CO.,L.P.A | Ordinary Course Professionals |
| SQUIRE PATTON BOGGS (US) LLP | SQUIREPATTONBOGGS(US)LLP | Ordinary Course Professionals |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | WILSONELSERMOSKOWITZEDELMAN&DICI | Ordinary Course Professionals |
| WOLFSDORF ROSENTHAL LLP | WOLFSDORFROSENTHALLLP | Ordinary Course Professionals |
| WRIGHT, LINDSEY & JENNINGS LLP | WRIGHT,LINDSEY&JENNINGSLLP | Ordinary Course Professionals |
| AMAZON | AMAZON | Significant Competitors |
| HOBBY LOBBY | HOBBYLOBBY | Significant Competitors |

| Name | Clean Name | Category |
|------|-----------|----------|
| MICHAEL'S | MICHAEL'S | Significant Competitors |
| WALMART | WALMART | Significant Competitors |
| ALABAMA POWER COMPANY | ALABAMAPOWERCOMPANY | Surety & Letters of Credit |
| AMERICAN ELECTRIC POWER | AMERICANELECTRICPOWER | Surety & Letters of Credit |
| ARCH INSURANCE CO. | ARCHINSURANCECO. | Surety & Letters of Credit |
| BANK OF AMERICA, N.A. | BANKOFAMERICA,N.A. | Surety & Letters of Credit |
| BUREAU OF CUSTOMS AND BORDER PROTECTION | BUREAUOFCUSTOMSANDBORDERPROTECT | Surety & Letters of Credit |
| CAROLINA POWER & LIGHT CORPORATION | CAROLINAPOWER&LIGHTCORPORATION | Surety & Letters of Credit |
| CDE LIGHTBAND | CDELIGHTBAND | Surety & Letters of Credit |
| CENTRAL GEORGIA EMC | CENTRALGEORGIAEMC | Surety & Letters of Credit |
| CITY OF ALEXANDRIA, LA | CITYOFALEXANDRIA,LA | Surety & Letters of Credit |
| CITY OF HUNTSVILLE, AL | CITYOFHUNTSVILLE,AL | Surety & Letters of Credit |
| CITY OF MORGANTON | CITYOFMORGANTON | Surety & Letters of Credit |
| CITY OF PERU, IL | CITYOFPERU,IL | Surety & Letters of Credit |
| CITY OF RIVERSIDE, CA | CITYOFRIVERSIDE,CA | Surety & Letters of Credit |
| CITY OF ROCKY MOUNT | CITYOFROCKYMOUNT | Surety & Letters of Credit |
| CITY OF STILLWATER OKLAHOMA | CITYOFSTILLWATEROKLAHOMA | Surety & Letters of Credit |
| CITY OF TALLAHASSEE, FL | CITYOFTALLAHASSEE,FL | Surety & Letters of Credit |
| CITY OF VERO BEACH | CITYOFVEROBEACH | Surety & Letters of Credit |
| CLECO | CLECO | Surety & Letters of Credit |
| COBB | COBB | Surety & Letters of Credit |
| CON EDISON | CONEDISON | Surety & Letters of Credit |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | CONSOLIDATEDEDISONCOMPANYOFNEWY | Surety & Letters of Credit |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP | COWETA-FAYETTEELECTRICMEMBERSHIP | Surety & Letters of Credit |
| DIXIE ELECTRIC COOPERATIVE | DIXIEELECTRICCOOPERATIVE | Surety & Letters of Credit |
| DOMINION CUSTOMER CREDIT SERVICES | DOMINIONCUSTOMERCREDITSERVICES | Surety & Letters of Credit |
| DOMINION EAST OHIO | DOMINIONEASTOHIO | Surety & Letters of Credit |
| DOMINION ENERGY SOUTH CAROLINA | DOMINIONENERGYSOUTHCAROLINA | Surety & Letters of Credit |
| DOMINION HOPE | DOMINIONHOPE | Surety & Letters of Credit |
| DUKE ENERGY CAROLINAS, LLC | DUKEENERGYCAROLINAS,LLC | Surety & Letters of Credit |

| Name | Clean Name | Category |
|------|-----------|----------|
| DUKE ENERGY FLORIDA, LLC | DUKEENERGYFLORIDA,LLC | Surety & Letters of Credit |
| DUKE ENERGY INDIANA, INC. | DUKEENERGYINDIANA,INC. | Surety & Letters of Credit |
| DUKE ENERGY PROGRESS | DUKEENERGYPROGRESS | Surety & Letters of Credit |
| DYNEGY ENERGY SERVICES EAST, LLC | DYNEGYENERGYSERVICESEAST,LLC | Surety & Letters of Credit |
| DYNEGY ENERGY SERVICES LLC | DYNEGYENERGYSERVICESLLC | Surety & Letters of Credit |
| EAST CAIN TOWNSHIP | EASTCAINTOWNSHIP | Surety & Letters of Credit |
| ELECTRIC POWER BOARD OF CHATTANOOGA | ELECTRICPOWERBOARDOFCHATTANOOGA | Surety & Letters of Credit |
| ENTERGY | ENTERGY | Surety & Letters of Credit |
| ENTERGY ARKANSAS, INC. | ENTERGYARKANSAS,INC. | Surety & Letters of Credit |
| ENTERGY MISSISSIPPI, INC. | ENTERGYMISSISSIPPI,INC. | Surety & Letters of Credit |
| EXETER ROUTE 40 LAND, LLC | EXETERROUTE40LAND,LLC | Surety & Letters of Credit |
| FLORENCE UTILITIES, CITY OF FLORENCE, SC | FLORENCEUTILITIES,CITYOFFLORENCE,SC | Surety & Letters of Credit |
| FLORIDA POWER & LIGHT COMPANY | FLORIDAPOWER&LIGHTCOMPANY | Surety & Letters of Credit |
| FPL, ATTENTION: DEPOSIT ADMINISTRATION | FPL,ATTENTION:DEPOSITADMINISTRATION | Surety & Letters of Credit |
| GEORGIA POWER COMPANY | GEORGIAPOWERCOMPANY | Surety & Letters of Credit |
| GREYSTONE POWER CORPORATION | GREYSTONEPOWERCORPORATION | Surety & Letters of Credit |
| GULF POWER COMPANY AND FLORIDA POWER | GULFPOWERCOMPANYANDFLORIDAPOWE | Surety & Letters of Credit |
| IMPERIAL IRRIGATION DISTRICT | IMPERIALIRRIGATIONDISTRICT | Surety & Letters of Credit |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | JACKSONELECTRICMEMBERSHIPCORPORA | Surety & Letters of Credit |
| JOHNSON CITY POWER BOARD | JOHNSONCITYPOWERBOARD | Surety & Letters of Credit |
| KENERGY | KENERGY | Surety & Letters of Credit |
| KENTUCKY UTILITIES COMPANY | KENTUCKYUTILITIESCOMPANY | Surety & Letters of Credit |
| KEYSPAN GAS EAST CORPORATION, NIAGARA | KEYSPANGASEASTCORPORATION,NIAGARA | Surety & Letters of Credit |
| KNOXVILLE UTILITIES BOARD | KNOXVILLEUTILITIESBOARD | Surety & Letters of Credit |
| LAFAYETTE UTILITIES SYSTEM | LAFAYETTEUTILITIESSYSTEM | Surety & Letters of Credit |
| LAKE APOPKA NATURAL GAS DISTRICT | LAKEAPOPKANATURALGASDISTRICT | Surety & Letters of Credit |
| LIBERTY MUTUAL INSURANCE CO. | LIBERTYMUTUALINSURANCECO. | Surety & Letters of Credit |
| LONG ISLAND LIGHTING COMPANY D/B/A LIPA | LONGISLANDLIGHTINGCOMPANYD/B/A LIP/ | Surety & Letters of Credit |
| LONG ISLAND PORT AUTHORITY | LONGISLANDPORTAUTHORITY | Surety & Letters of Credit |
| LOUISVILLE GAS AND ELECTRIC COMPANY | LOUISVILLEGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| LUMBERMENS MUTUAL CASUALTY CO. | LUMBERMENSMUTUALCASUALTYCO. | Surety & Letters of Credit |

| Name | Clean Name | Category |
|------|-----------|----------|
| MARSHFIELD UTILITIES, WI | MARSHFIELDUTILITIES,WI | Surety & Letters of Credit |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | MIDDLETENNESSEEELECTRICMEMBERSHIP | Surety & Letters of Credit |
| MOHAVE ELECTRIC COOPERATIVE, INC | MOHAVEELECTRICCOOPERATIVE,INC | Surety & Letters of Credit |
| MURFREESBORO ELECTRIC DEPARTMENT | MURFREESBOROELECTRICDEPARTMENT | Surety & Letters of Credit |
| NEVADA DEPARTMENT OF TAXATION | NEVADADEPARTMENTOFTAXATION | Surety & Letters of Credit |
| NORTH LITTLE ROCK ELECTRIC COMPANY | NORTHLITTLEROCKELECTRICCOMPANY | Surety & Letters of Credit |
| NYSEG | NYSEG | Surety & Letters of Credit |
| OHIO WORKERS COMP | OHIOWORKERSCOMP | Surety & Letters of Credit |
| OKLAHOMA ELECTRIC COOPERATIVE | OKLAHOMAELECTRICCOOPERATIVE | Surety & Letters of Credit |
| OKLAHOMA GAS AND ELECTRIC COMPANY | OKLAHOMAGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| OPELIKA UTILITIES | OPELIKAUTILITIES | Surety & Letters of Credit |
| PACIFIC GAS & ELECTRIC COMPANY | PACIFICGAS&ELECTRICCOMPANY | Surety & Letters of Credit |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFICGASANDELECTRICCOMPANY | Surety & Letters of Credit |
| PACIFIC POWER | PACIFICPOWER | Surety & Letters of Credit |
| PECO ENERGY COMPANY | PECOENERGYCOMPANY | Surety & Letters of Credit |
| PORTLAND GENERAL ELECTRIC COMPANY | PORTLANDGENERALELECTRICCOMPANY | Surety & Letters of Credit |
| PROGRESS ENERGY | PROGRESSENERGY | Surety & Letters of Credit |
| RHODE ISLAND DEPARTMENT OF LABOR | RHODEISLANDDEPARTMENTOFLABOR | Surety & Letters of Credit |
| ROCKY MOUNTAIN POWER | ROCKYMOUNTAINPOWER | Surety & Letters of Credit |
| SALT RIVER PROJECT AGRICULTURAL | SALTRIVERPROJECTAGRICULTURAL | Surety & Letters of Credit |
| SANTEE COOPER | SANTEECOOPER | Surety & Letters of Credit |
| SCE&G SMALL COMMERCIAL GROUP | SCE&GSMALLCOMMERCIALGROUP | Surety & Letters of Credit |
| SHAKOPEE PUBLIC UTILITIES COMMISSION | SHAKOPEEPUBLICUTILITIESCOMMISSION | Surety & Letters of Credit |
| SOUTHERN CALIFORNIA EDISON | SOUTHERNCALIFORNIAEDISON | Surety & Letters of Credit |
| SOUTHWESTERN ELECTRIC POWER COMPANY | SOUTHWESTERNELECTRICPOWERCOMPAN | Surety & Letters of Credit |
| STILLWATER POWER | STILLWATERPOWER | Surety & Letters of Credit |
| SULPHUR SPRINGS VALLEY ELECTRIC CO-OP | SULPHURSPRINGSVALLEYELECTRICCO-OP | Surety & Letters of Credit |
| SUMTER ELECTRIC COOPERATIVE, INC. | SUMTERELECTRICCOOPERATIVE,INC. | Surety & Letters of Credit |
| TAMPA ELECTRIC COMPANY | TAMPAELECTRICCOMPANY | Surety & Letters of Credit |
| THE BALTIMORE GAS & ELECTRIC CO. | THEBALTIMOREGAS&ELECTRICCO. | Surety & Letters of Credit |
| THE EMPIRE DISTRICT ELECTRIC COMPANY | THEEMPIREDISTRICTELECTRICCOMPANY | Surety & Letters of Credit |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE | THEKNOXVILLEUTILITIESBOARD,KNOXVILLE | Surety & Letters of Credit |

| Name | Clean Name | Category |
|------|-----------|----------|
| TOMBIGBEE ELECTRIC POWER ASSOCIATION | TOMBIGBEEELECTRICPOWERASSOCIATION | Surety & Letters of Credit |
| TUCSON ELECTRIC POWER | TUCSONELECTRICPOWER | Surety & Letters of Credit |
| TUCSON ELECTRIC POWER COMPANY | TUCSONELECTRICPOWERCOMPANY | Surety & Letters of Credit |
| TULLAHOMA UTILITIES BOARD, TULLAHOMA | TULLAHOMAUTILITIESBOARD,TULLAHOMA | Surety & Letters of Credit |
| U.S. CUSTOMS & BORDER PROTECTION | U.S.CUSTOMS&BORDERPROTECTION | Surety & Letters of Credit |
| UNISOURCE ENERGY SERVICES | UNISOURCEENERGYSERVICES | Surety & Letters of Credit |
| UNITIL | UNITIL | Surety & Letters of Credit |
| UNITIL ME GAS OPERATIONS | UNITILMEGASOPERATIONS | Surety & Letters of Credit |
| UNITIL NH ELECTRIC OPERATIONS | UNITILNHELECTRICOPERATIONS | Surety & Letters of Credit |
| UNS GAS, INC. | UNSGAS,INC. | Surety & Letters of Credit |
| VIRGINIA ELECTRIC & POWER COMPANY | VIRGINIAELECTRIC&POWERCOMPANY | Surety & Letters of Credit |
| WESTAR ENERGY, INC. | WESTARENERGY,INC. | Surety & Letters of Credit |
| WITHLACOOCHIE RIVER ELECTRIC COOPERATIV | WITHLACOOCHIERIVERELECTRICCOOPERAT | Surety & Letters of Credit |
| ZURICH AMERICAN INSURANCE CO. | ZURICHAMERICANINSURANCECO. | Surety & Letters of Credit |
| CA-JAC-SALES-01008 | CA-JAC-SALES-01008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 01008 | CA-JAS-SALESTAX01008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 06008 | CA-JAS-SALESTAX06008 | Taxing Authority/Governmental/Regulatory Agencies |
| CA-JAS-SALES TAX 07008 | CA-JAS-SALESTAX07008 | Taxing Authority/Governmental/Regulatory Agencies |
| CO-JAS-SALES 042 | CO-JAS-SALES042 | Taxing Authority/Governmental/Regulatory Agencies |
| COUNTY OF TULARE | COUNTYOFTULARE | Taxing Authority/Governmental/Regulatory Agencies |
| CT-JAS-SALES TAX 04100 | CT-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| ERNST & YOUNG LLP | ERNST&YOUNGLLP | Taxing Authority/Governmental/Regulatory Agencies |
| FL-JAC-SALES TAX | FL-JAC-SALESTAX | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|------|-----------|----------|
| FL-JAS-SALES TAX 00001 | FL-JAS-SALESTAX00001 | Taxing Authority/Governmental/Regulatory Agencies |
| GA-JAS-SALES 041 | GA-JAS-SALES041 | Taxing Authority/Governmental/Regulatory Agencies |
| IA-JAS-SALES TAX 00300 | IA-JAS-SALESTAX00300 | Taxing Authority/Governmental/Regulatory Agencies |
| ID-JAS-SALES TAX 04008 | ID-JAS-SALESTAX04008 | Taxing Authority/Governmental/Regulatory Agencies |
| IL-JAS-SALES TAX 0411 | IL-JAS-SALESTAX0411 | Taxing Authority/Governmental/Regulatory Agencies |
| IL-JAS-SALES TAX 0412 | IL-JAS-SALESTAX0412 | Taxing Authority/Governmental/Regulatory Agencies |
| IN-JAS-SALES TAX RST | IN-JAS-SALESTAXRST | Taxing Authority/Governmental/Regulatory Agencies |
| KS-JAS-SALES 04201 | KS-JAS-SALES04201 | Taxing Authority/Governmental/Regulatory Agencies |
| KY-JAS-SALES TAX 041 | KY-JAS-SALESTAX041 | Taxing Authority/Governmental/Regulatory Agencies |
| MA-JAS-SALES TAX 0137D | MA-JAS-SALESTAX0137D | Taxing Authority/Governmental/Regulatory Agencies |
| MD-JAS-SALES TAX 04100 | MD-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| MI-JAS-PPD SALES 04200 | MI-JAS-PPDSALES04200 | Taxing Authority/Governmental/Regulatory Agencies |
| MN-JAS-SALES TAX 002 | MN-JAS-SALESTAX002 | Taxing Authority/Governmental/Regulatory Agencies |
| MO-JAS-SALES TAX 04199 | MO-JAS-SALESTAX04199 | Taxing Authority/Governmental/Regulatory Agencies |
| NC-JAS-SALES 04120 | NC-JAS-SALES04120 | Taxing Authority/Governmental/Regulatory Agencies |
| NE-JAS-SALES 04100 | NE-JAS-SALES04100 | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|------|-----------|----------|
| NJ-JAS-SALES TAX 04110 | NJ-JAS-SALESTAX04110 | Taxing Authority/Governmental/Regulatory Agencies |
| NM-JAS-SALES TAX 046 | NM-JAS-SALESTAX046 | Taxing Authority/Governmental/Regulatory Agencies |
| NV-JAS-SUT | NV-JAS-SUT | Taxing Authority/Governmental/Regulatory Agencies |
| NY-COM-SALES TAX PROMPTAX | NY-COM-SALESTAXPROMPTAX | Taxing Authority/Governmental/Regulatory Agencies |
| NY-JAS-SALES TAX ST | NY-JAS-SALESTAXST | Taxing Authority/Governmental/Regulatory Agencies |
| OH-JAS-SALES TAX 04200 | OH-JAS-SALESTAX04200 | Taxing Authority/Governmental/Regulatory Agencies |
| OH-JAS-USE TAX 04500 | OH-JAS-USETAX04500 | Taxing Authority/Governmental/Regulatory Agencies |
| OK-JAS-SALES 04200 | OK-JAS-SALES04200 | Taxing Authority/Governmental/Regulatory Agencies |
| PA-JAS-SALES TAX ST301 | PA-JAS-SALESTAXST301 | Taxing Authority/Governmental/Regulatory Agencies |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | PENSIONBENEFITGUARANTYCORPORATION | Taxing Authority/Governmental/Regulatory Agencies |
| SC-JAS-SALES TAX 14701 | SC-JAS-SALESTAX14701 | Taxing Authority/Governmental/Regulatory Agencies |
| TN-JAS-SALES 02001 | TN-JAS-SALES02001 | Taxing Authority/Governmental/Regulatory Agencies |
| TX-JAC-SALES TAX | TX-JAC-SALESTAX | Taxing Authority/Governmental/Regulatory Agencies |
| TX-JAS-SALES 26020 | TX-JAS-SALES26020 | Taxing Authority/Governmental/Regulatory Agencies |
| UT-JAS-SALES 0400 | UT-JAS-SALES0400 | Taxing Authority/Governmental/Regulatory Agencies |
| VA-JAS-SALES TAX 00041 | VA-JAS-SALESTAX00041 | Taxing Authority/Governmental/Regulatory Agencies |

| Name | Clean Name | Category |
|---|---|---|
| WA-JAS-SALES TAX 04101 | WA-JAS-SALESTAX04101 | Taxing Authority/Governmental/Regulatory Agencies |
| WI-JAS-SALES TAX 04100 | WI-JAS-SALESTAX04100 | Taxing Authority/Governmental/Regulatory Agencies |
| AB EXPORTS | ABEXPORTS | Top Unsecured Creditors |
| ADVANTUS CORP | ADVANTUSCORP | Top Unsecured Creditors |
| AMERICAN CRAFTS | AMERICANCRAFTS | Top Unsecured Creditors |
| AROMA BAY CANDLES CO | AROMABAYCANDLESCO | Top Unsecured Creditors |
| BROTHER INTERNATIONAL CORPORATION | BROTHERINTERNATIONALCORPORATION | Top Unsecured Creditors |
| CHANGSHU WINWAY TEXTILE CO LTD | CHANGSHUWINWAYTEXTILECOLTD | Top Unsecured Creditors |
| CHINA NATIONAL ARTS & CRAFTS | CHINANATIONALARTS&CRAFTS | Top Unsecured Creditors |
| DESIGN GROUP AMERICAS | DESIGNGROUPAMERICAS | Top Unsecured Creditors |
| DESIGNS FOR ALL SEASONS LTD | DESIGNSFORALLSEASONSLTD | Top Unsecured Creditors |
| FABRIC TRADITIONS | FABRICTRADITIONS | Top Unsecured Creditors |
| FAIRFIELD PROCESSING | FAIRFIELDPROCESSING | Top Unsecured Creditors |
| FEDERAL EXPRESS CORPORATION | FEDERALEXPRESSCORPORATION | Top Unsecured Creditors |
| GANGA ACROWOOLS LIMITED | GANGAACROWOOLSLIMITED | Top Unsecured Creditors |
| GILDAN USA INC | GILDANUSAINC | Top Unsecured Creditors |
| GWEN STUDIOS | GWENSTUDIOS | Top Unsecured Creditors |
| H&H ASIA LTD | H&HASIALTD | Top Unsecured Creditors |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI | HONGKONGSIMPLEELEMENTGLOBALLIMI | Top Unsecured Creditors |
| HTL LIMITED | HTLLIMITED | Top Unsecured Creditors |
| JONES LANG LASALLE AMERICAS INC | JONESLANGLASALLEAMERICASINC | Top Unsecured Creditors |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | Top Unsecured Creditors |
| NINGBO WINLEAD ORNAMENT CO LTD | NINGBOWINLEADORNAMENTCOLTD | Top Unsecured Creditors |
| ORIENTAL CRAFT IND CO LTD | ORIENTALCRAFTINDCOLTD | Top Unsecured Creditors |
| ORMO ITHALAT VE IHRACAT AS | ORMOITHALATVEIHRACATAS | Top Unsecured Creditors |
| OTTLITE TECHNOLOGIES, INC. | OTTLITETECHNOLOGIES,INC. | Top Unsecured Creditors |
| R.M. PALMER COMPANY LLC | R.M.PALMERCOMPANYLLC | Top Unsecured Creditors |
| SPRINGS CREATIVE PRODUCTS GROUP | SPRINGSCREATIVEPRODUCTSGROUP | Top Unsecured Creditors |
| STEELWORKERS PENSION TRUST | STEELWORKERSPENSIONTRUST | Top Unsecured Creditors |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | Top Unsecured Creditors |

| Name | Clean Name | Category |
|------|-----------|----------|
| SVP SEWING BRANDS LLC | SVPSEWINGBRANDSLLC | Top Unsecured Creditors |
| VIITION (ASIA) LIMITED | VIITION(ASIA)LIMITED | Top Unsecured Creditors |
| BENJAMIN HACKMAN | BENJAMINHACKMAN | U.S. Trustee Office |
| CHRISTINE GREEN | CHRISTINEGREEN | U.S. Trustee Office |
| DIANE GIORDANO | DIANEGIORDANO | U.S. Trustee Office |
| DION WYNN | DIONWYNN | U.S. Trustee Office |
| EDITH A. SERRANO | EDITHA.SERRANO | U.S. Trustee Office |
| ELIZABETH THOMAS | ELIZABETHTHOMAS | U.S. Trustee Office |
| HANNAH M. MCCOLLUM | HANNAHM.MCCOLLUM | U.S. Trustee Office |
| HAWA KONDE | HAWAKONDE | U.S. Trustee Office |
| HOLLY DICE | HOLLYDICE | U.S. Trustee Office |
| JAMES R. O'MALLEY | JAMESR.O'MALLEY | U.S. Trustee Office |
| JANE LEAMY | JANELEAMY | U.S. Trustee Office |
| JONATHAN LIPSHIE | JONATHANLIPSHIE | U.S. Trustee Office |
| JONATHAN NYAKU | JONATHANNYAKU | U.S. Trustee Office |
| JOSEPH CUDIA | JOSEPHCUDIA | U.S. Trustee Office |
| JOSEPH MCMAHON | JOSEPHMCMAHON | U.S. Trustee Office |
| LAUREN ATTIX | LAURENATTIX | U.S. Trustee Office |
| LINDA CASEY | LINDACASEY | U.S. Trustee Office |
| LINDA RICHENDERFER | LINDARICHENDERFER | U.S. Trustee Office |
| MALCOLM M. BATES | MALCOLMM.BATES | U.S. Trustee Office |
| MICHAEL GIRELLO | MICHAELGIRELLO | U.S. Trustee Office |
| NYANQUOI JONES | NYANQUOIJONES | U.S. Trustee Office |
| RICHARD SCHEPACARTER | RICHARDSCHEPACARTER | U.S. Trustee Office |
| ROSA SIERRA-FOX | ROSASIERRA-FOX | U.S. Trustee Office |
| SHAKIMA L. DORTCH | SHAKIMAL.DORTCH | U.S. Trustee Office |
| TIMOTHY J. FOX, JR. | TIMOTHYJ.FOX,JR. | U.S. Trustee Office |
| ADVANTUS, CORP. | ADVANTUS,CORP. | UCC Members |
| BROTHER INTERNATIONAL CORP. | BROTHERINTERNATIONALCORP. | UCC Members |
| GWEN STUDIOS | GWENSTUDIOS | UCC Members |
| KIMCO REALTY CORPORATION | KIMCOREALTYCORPORATION | UCC Members |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | UCC Members |

| Name | Clean Name | Category |
|---|---|---|
| ORMO ITHALAT IHRACAT A.S. | ORMOITHALATIHRACATA.S. | UCC Members |
| REGENCY CENTERS, L.P. | REGENCYCENTERS,L.P. | UCC Members |
| SIMON PROPERTY GROUP, INC. | SIMONPROPERTYGROUP,INC. | UCC Members |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | UCC Members |
| KELLEY DRYE & WARREN LLP | KELLEYDRYE&WARRENLLP | UCC Professionals |
| PACHULSKI STANG ZIEHL & JONES LLP | PACHULSKISTANGZIEHL&JONESLLP | UCC Professionals |
| PROVINCE, LLC | PROVINCE,LLC | UCC Professionals |
| THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | THEUNITEDSTEEL,PAPERANDFORESTRY,RU | Unions |
| 0728 DOWNEAST ASSOCIATES LIMITED PS | 0728DOWNEASTASSOCIATESLIMITEDPS | Vendors |
| 245 TAMAL VISTA BLVD PARTNERS LP | 245TAMALVISTABLVDPARTNERSLP | Vendors |
| 3M COMPANY | 3MCOMPANY | Vendors |
| 9395 CH LLC | 9395CHLLC | Vendors |
| A W FABER CASTELL USA INC | AWFABERCASTELLUSAINC | Vendors |
| A+ QUALITY SERVICES INC | A+QUALITYSERVICESINC | Vendors |
| AAA COOPER TRANSPORTATION | AAACOOPERTRANSPORTATION | Vendors |
| AB EXPORTS | ABEXPORTS | Vendors |
| ABB CONSTRUCTION LLC | ABBCONSTRUCTIONLLC | Vendors |
| ACADIA STRATEGIC OPPORTUNITY FUND V | ACADIASTRATEGICOPPORTUNITYFUNDV | Vendors |
| ACCUQUILT LLC | ACCUQUILTLLC | Vendors |
| ACE AMERICAN INSURANCE CO | ACEAMERICANINSURANCECO | Vendors |
| ACME UNITED CORPORATION | ACMEUNITEDCORPORATION | Vendors |
| ADHESIVE TECHNOLOGIES | ADHESIVETECHNOLOGIES | Vendors |
| ADP TAX CREDIT SERVICES INC | ADPTAXCREDITSERVICESINC | Vendors |
| ADVANCED CARTS INC | ADVANCEDCARTSINC | Vendors |
| ADVANTUS CORP | ADVANTUSCORP | Vendors |
| AHEAD INC. | AHEADINC. | Vendors |
| AIRTEX INDUSTRIES INC | AIRTEXINDUSTRIESINC | Vendors |
| AJ NONWOVENS - HAMPTON, LLC | AJNONWOVENS-HAMPTON,LLC | Vendors |
| ALEXANDER HENRY | ALEXANDERHENRY | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| ALLIED PRODUCTS CORPORATION | ALLIEDPRODUCTSCORPORATION | Vendors |
| AMERICAN CRAFTS | AMERICANCRAFTS | Vendors |
| AMERICAN EXPRESS | AMERICANEXPRESS | Vendors |
| AMERICAN FAST FREIGHT INC | AMERICANFASTFREIGHTINC | Vendors |
| AMERICAN LEBANESE SYRIAN ASSOC INC | AMERICANLEBANESESYRIANASSOCINC | Vendors |
| AMERICAN NEWS COMPANY LLC | AMERICANNEWSCOMPANYLLC | Vendors |
| AMERICAN OAK PRESERVING CO INC | AMERICANOAKPRESERVINGCOINC | Vendors |
| AMERICAN REALTY CAPITAL RETAIL OPER | AMERICANREALTYCAPITALRETAILOPER | Vendors |
| AON RISK SERVICES COMPANIES INC | AONRISKSERVICESCOMPANIESINC | Vendors |
| APEX LOGISTICS INTL (NY) INC | APEXLOGISTICSINTL(NY)INC | Vendors |
| AROMA BAY CANDLES CO | AROMABAYCANDLESCO | Vendors |
| ART SUPPLY ENTERPRISES | ARTSUPPLYENTERPRISES | Vendors |
| ARTBIN BY FLAMBEAU | ARTBINBYFLAMBEAU | Vendors |
| ARTEX APPARELS | ARTEXAPPARELS | Vendors |
| ATFT (SHENYANG) HANDICRAFTS CO LTD | ATFT(SHENYANG)HANDICRAFTSCOLTD | Vendors |
| AURIENT INTERNATIONAL CORP | AURIENTINTERNATIONALCORP | Vendors |
| AUTHENTIC BRANDS GROUP LLC | AUTHENTICBRANDSGROUPLLC | Vendors |
| AUTOMATED LOGIC CORPORATION | AUTOMATEDLOGICCORPORATION | Vendors |
| AVANTI INC | AVANTIINC | Vendors |
| B33 RE PARTNERS INVESTMENTS II LLC | B33REPARTNERSINVESTMENTSIILLC | Vendors |
| BANARAS BEADS LIMITED | BANARASBEADSLIMITED | Vendors |
| BAUM BROS IMPORTS, INC | BAUMBROSIMPORTS,INC | Vendors |
| BELDEN PARK JV LLC | BELDENPARKJVLLC | Vendors |
| BELLA + CANVAS LLC | BELLA+CANVASLLC | Vendors |
| BENDON INC | BENDONINC | Vendors |
| BERWICK OFFRAY LLC | BERWICKOFFRAYLLC | Vendors |
| BLUE YONDER INC | BLUEYONDERINC | Vendors |
| BLUEVOYANT LLC | BLUEVOYANTLLC | Vendors |
| BRIGHTON MALL ASSOC. LTD PTNR. | BRIGHTONMALLASSOC.LTDPTNR. | Vendors |
| BRINK'S INCORPORATED | BRINK'SINCORPORATED | Vendors |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOROPERATINGPARTNERSHIPLP | Vendors |
| BROTHER INTERNATIONAL CORPORATION | BROTHERINTERNATIONALCORPORATION | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| BUCKEYE RETAIL JV LLC | BUCKEYERETAILJVLLC | Vendors |
| BUFFALO BATTING C/O FIBRIX LLC | BUFFALOBATTINGC/OFIBRIXLLC | Vendors |
| BUTTERICK | BUTTERICK | Vendors |
| CANAN IPLIKCILIK SAN VE TIC A.S. | CANANIPLIKCILIKSANVETICA.S. | Vendors |
| CBTS TECHNOLOGY SOLUTIONS LLC | CBTSTECHNOLOGYSOLUTIONSLLC | Vendors |
| CEACO | CEACO | Vendors |
| CENTERRA MARKETPLACE | CENTERRAMARKETPLACE | Vendors |
| CENTURY DISTRIBUTION SYS INC | CENTURYDISTRIBUTIONSYSINC | Vendors |
| CFP FIRE PROTECTION INC | CFPFIREPROTECTIONINC | Vendors |
| CHANGSHU WINWAY TEXTILE CO LTD | CHANGSHUWINWAYTEXTILECOLTD | Vendors |
| CHILDRENS MIRACLE NETWORK | CHILDRENSMIRACLENETWORK | Vendors |
| CHINA NATIONAL ARTS & CRAFTS | CHINANATIONALARTS&CRAFTS | Vendors |
| CHINATEX ORIENTAL USA INC | CHINATEXORIENTALUSAINC | Vendors |
| CHOON'S DESIGN LLC | CHOON'SDESIGNLLC | Vendors |
| CLOVER NEEDLECRAFT INC | CLOVERNEEDLECRAFTINC | Vendors |
| COATS & CLARK, INC. | COATS&CLARK,INC. | Vendors |
| COLART AMERICAS | COLARTAMERICAS | Vendors |
| COMMERCIAL FIRE INC | COMMERCIALFIREINC | Vendors |
| CONCORD DESIGN CLASSICS LIMITED | CONCORDDESIGNCLASSICSLIMITED | Vendors |
| CONNORS AND ASSOCIATES LLC | CONNORSANDASSOCIATESLLC | Vendors |
| CONTAINER MANAGEMENT INC | CONTAINERMANAGEMENTINC | Vendors |
| COOKIES UNITED LLC | COOKIESUNITEDLLC | Vendors |
| CORDIAL EXPERIENCE INC | CORDIALEXPERIENCEINC | Vendors |
| CRAYOLA LLC | CRAYOLALLC | Vendors |
| CRAYON SOFTWARE EXPERTS LLC | CRAYONSOFTWAREEXPERTSLLC | Vendors |
| CRESCENT ELECTRIC SUPPLY CO | CRESCENTELECTRICSUPPLYCO | Vendors |
| CRI COLUMBUS NORTH HOLDINGS LLC | CRICOLUMBUSNORTHHOLDINGSLLC | Vendors |
| CRICUT INC | CRICUTINC | Vendors |
| CRITEO CORP | CRITEOCORP | Vendors |
| CRYPTON SUPER FABRICS | CRYPTONSUPERFABRICS | Vendors |
| CS INTERNATIONAL (HK) TOYS LIMITED | CSINTERNATIONAL(HK)TOYSLIMITED | Vendors |
| CVS- CAREMARK | CVS-CAREMARK | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| DAILY SERVICES | DAILYSERVICES | Vendors |
| DAVID TEXTILES INC | DAVIDTEXTILESINC | Vendors |
| DDR CORP FKA DEVELOPERS DIVERSIFIED | DDRCORPFKADEVELOPERSDIVERSIFIED | Vendors |
| DECOART, LLC | DECOART,LLC | Vendors |
| DEL AMO FASHION CTR OPER. CO., LLC | DELAMOFASHIONCTROPER.CO.,LLC | Vendors |
| DELOITTE & TOUCHE LLP | DELOITTE&TOUCHELLP | Vendors |
| DELOITTE FAS LLP | DELOITTEFASLLP | Vendors |
| DEPT US HOLDING INC | DEPTUSHOLDINGINC | Vendors |
| DESIGN GROUP AMERICAS  -PATTER | DESIGNGROUPAMERICAS-PATTER | Vendors |
| DESIGNS FOR ALL SEASONS LTD | DESIGNSFORALLSEASONSLTD | Vendors |
| DEVELOPERS DIVERSIFIED REALTY CORP | DEVELOPERSDIVERSIFIEDREALTYCORP | Vendors |
| DIAMOND ART CLUB LLC | DIAMONDARTCLUBLLC | Vendors |
| DIMENSIONS CRAFTS LLC | DIMENSIONSCRAFTSLLC | Vendors |
| DIVIDEND TRUST REIT SUB | DIVIDENDTRUSTREITSUB | Vendors |
| DIXON TICONDEROGA | DIXONTICONDEROGA | Vendors |
| DMC CORPORATION | DMCCORPORATION | Vendors |
| DML MARKETING GROUP LTD | DMLMARKETINGGROUPLTD | Vendors |
| DPG USA INC | DPGUSAINC | Vendors |
| DYNO LLC | DYNOLLC | Vendors |
| ECLECTIC PRODUCTS LLC | ECLECTICPRODUCTSLLC | Vendors |
| EDGE PLASTICS, INC. | EDGEPLASTICS,INC. | Vendors |
| ELEGANT HOME LTD | ELEGANTHOMELTD | Vendors |
| ELLISON EDUCATIONAL EQUIPMENT INC | ELLISONEDUCATIONALEQUIPMENTINC | Vendors |
| ELMERS PRODUCTS INC | ELMERSPRODUCTSINC | Vendors |
| EMPLOYBRIDGE HOLDING CO | EMPLOYBRIDGEHOLDINGCO | Vendors |
| ENCHANTE ACCESSORIES INC | ENCHANTEACCESSORIESINC | Vendors |
| ENVIRONMENTAL TECHNOLOGY INC | ENVIRONMENTALTECHNOLOGYINC | Vendors |
| ESCAPE VELOCITY HOLDINGS INC | ESCAPEVELOCITYHOLDINGSINC | Vendors |
| EUGENE TEXTILES | EUGENETEXTILES | Vendors |
| EVERBEST (QINGDAO) COMPANY | EVERBEST(QINGDAO)COMPANY | Vendors |
| EVERGRACE HOME INC | EVERGRACEHOMEINC | Vendors |
| EVERGREEN SHIPPING AGENCY CORP | EVERGREENSHIPPINGAGENCYCORP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| EVERYTHING LEGWEAR HOLDINGS LLC | EVERYTHINGLEGWEARHOLDINGSLLC | Vendors |
| EXMART INTERNATIONAL | EXMARTINTERNATIONAL | Vendors |
| FABRIC TRADITIONS | FABRICTRADITIONS | Vendors |
| FACILITYSOURCE LLC | FACILITYSOURCELLC | Vendors |
| FAIRFIELD PROCESSING | FAIRFIELDPROCESSING | Vendors |
| FAIRFIELD PROCESSING CORP | FAIRFIELDPROCESSINGCORP | Vendors |
| FAR EASTERN HANDICRAFT JSC-VIETNAM | FAREASTERNHANDICRAFTJSC-VIETNAM | Vendors |
| FEDERAL EXPRESS CORPORATION | FEDERALEXPRESSCORPORATION | Vendors |
| FELDMAN COMPANY INC | FELDMANCOMPANYINC | Vendors |
| FIDCAL LLC | FIDCALLLC | Vendors |
| FISKARS BRAND INC | FISKARSBRANDINC | Vendors |
| FLORACRAFT CORPORATION | FLORACRAFTCORPORATION | Vendors |
| FREEDOMPAY INC | FREEDOMPAYINC | Vendors |
| GA EXPORT (THAILAND) CO LTD | GAEXPORT(THAILAND)COLTD | Vendors |
| GANGA ACROWOOLS LIMITED | GANGAACROWOOLSLIMITED | Vendors |
| GARDINER SERVICE COMPANY | GARDINERSERVICECOMPANY | Vendors |
| GAZZAL IPLIK SAN VE TIC LTD STI | GAZZALIPLIKSANVETICLTDSTI | Vendors |
| GCE INTERNATIONAL INC | GCEINTERNATIONALINC | Vendors |
| GERALD M SNEIRSON | GERALDMSNEIRSON | Vendors |
| GILDAN USA INC | GILDANUSAINC | Vendors |
| GINGHER INC | GINGHERINC | Vendors |
| GLOBAL MAIL INC | GLOBALMAILINC | Vendors |
| GLOBAL SOURCING GRP INC | GLOBALSOURCINGGRPINC | Vendors |
| GLOBALTRANZ ENTERPRISES LLC | GLOBALTRANZENTERPRISESLLC | Vendors |
| GLOWFORGE INC | GLOWFORGEINC | Vendors |
| GONPA EV GERECLERI DIS TI | GONPAEVGERECLERIDISTI | Vendors |
| GOOGLE INC | GOOGLEINC | Vendors |
| GRAND & BENEDICTS INC | GRAND&BENEDICTSINC | Vendors |
| GRAND PLAZA MANAGEMENT LLC | GRANDPLAZAMANAGEMENTLLC | Vendors |
| GREENTEX AMERICA LLC | GREENTEXAMERICALLC | Vendors |
| GUANGZHOU XY PAPER CO LTD | GUANGZHOUXYPAPERCOLTD | Vendors |
| GUL AHMED TEXTILE MILLS LTD | GULAHMEDTEXTILEMILLSLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| GUTERMANN OF AMERICA | GUTERMANNOFAMERICA | Vendors |
| GWEN STUDIOS | GWENSTUDIOS | Vendors |
| H&H ASIA LTD | H&HASIALTD | Vendors |
| HAILAN GUOYUE TRADING CO LTD | HAILANGUOYUETRADINGCOLTD | Vendors |
| HALCRAFT USA INC | HALCRAFTUSAINC | Vendors |
| HANDS CRAFT US, INC. | HANDSCRAFTUS,INC. | Vendors |
| HANES INDUSTRIES | HANESINDUSTRIES | Vendors |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | HAPAG-LLOYDAKTIENGESELLSCHAFT | Vendors |
| HARDICRAFT/HARDICK BV | HARDICRAFT/HARDICKBV | Vendors |
| HAUPPAUGE PROPERTIES LLC | HAUPPAUGEPROPERTIESLLC | Vendors |
| HC PACKAGING ASIA LIMITED | HCPACKAGINGASIALIMITED | Vendors |
| HEALY CONSTRUCTION SERVICES INC | HEALYCONSTRUCTIONSERVICESINC | Vendors |
| HEBEI BESTONE JEWELRY CO LTD | HEBEIBESTONEJEWELRYCOLTD | Vendors |
| HEWLETT PACKARD FINANCIAL SERV | HEWLETTPACKARDFINANCIALSERV | Vendors |
| HEZE MAXWELL WOODEN PRODUCTS CO LTD | HEZEMAXWELLWOODENPRODUCTSCOLTD | Vendors |
| HILCO MERCHANT RESOURCES LLC | HILCOMERCHANTRESOURCESLLC | Vendors |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI | HONGKONGSIMPLEELEMENTGLOBALLIMI | Vendors |
| HORIZON FREIGHT SYSTEM INC | HORIZONFREIGHTSYSTEMINC | Vendors |
| HORIZON GROUP USA INC | HORIZONGROUPUSAINC | Vendors |
| HOULIHAN LOKEY CAPITAL INC | HOULIHANLOKEYCAPITALINC | Vendors |
| HOUSEWORKS LTD | HOUSEWORKSLTD | Vendors |
| HTL LIMITED | HTLLIMITED | Vendors |
| HUAIAN FULLYA INTERNATIONAL | HUAIANFULLYAINTERNATIONAL | Vendors |
| HUANGYAN FOREVER ARTS & CRAFTS FACT | HUANGYANFOREVERARTS&CRAFTSFACT | Vendors |
| HUB GROUP ASSOCIATES INC | HUBGROUPASSOCIATESINC | Vendors |
| HURSAN HAVLU URETIM SAN VE TIC AS | HURSANHAVLUURETIMSANVETICAS | Vendors |
| HYUNDAI AMERICA SHIPPING | HYUNDAIAMERICASHIPPING | Vendors |
| IBM CORP INC-QP3 | IBMCORPINC-QP3 | Vendors |
| IG DESIGN GROUP AMERICAS | IGDESIGNGROUPAMERICAS | Vendors |
| ILLUMAX CHINA LIMITED | ILLUMAXCHINALIMITED | Vendors |
| IMPACT ANALYTICS INC | IMPACTANALYTICSINC | Vendors |
| INFOSYS LTD | INFOSYSLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| INTEGRATED REAL ESTATE SERVICES LLC | INTEGRATEDREALESTATESERVICESLLC | Vendors |
| INTERNATIONAL PAPER | INTERNATIONALPAPER | Vendors |
| INTERNATIONAL PAPER CO- CA | INTERNATIONALPAPERCO-CA | Vendors |
| INTERNATIONAL PAPER CO- OH | INTERNATIONALPAPERCO-OH | Vendors |
| INTERNATIONAL PAPER CO-AL | INTERNATIONALPAPERCO-AL | Vendors |
| INVENTRUST PROPERTIES CORP. | INVENTRUSTPROPERTIESCORP. | Vendors |
| IRC RETAIL CENTERS INC | IRCRETAILCENTERSINC | Vendors |
| JACKSON ASSOCIATES | JACKSONASSOCIATES | Vendors |
| JANOME AMERICA INC. | JANOMEAMERICAINC. | Vendors |
| JB HUNT TRANSPORT INC | JBHUNTTRANSPORTINC | Vendors |
| JC COLLEY LLC | JCCOLLEYLLC | Vendors |
| JESSE JAMES & CO INC | JESSEJAMES&COINC | Vendors |
| JET HOLDINGS HK LIMITED | JETHOLDINGSHKLIMITED | Vendors |
| JEWELRY MADE BY ME | JEWELRYMADEBYME | Vendors |
| JOC INTERNATIONAL LIMITED | JOCINTERNATIONALLIMITED | Vendors |
| JOHN BEAD CORP. | JOHNBEADCORP. | Vendors |
| JONES DAY | JONESDAY | Vendors |
| JONES LANG LASALLE AMERICAS INC | JONESLANGLASALLEAMERICASINC | Vendors |
| JOSHEN PAPER & PACKAGING | JOSHENPAPER&PACKAGING | Vendors |
| KEYSTONE FREIGHT CORP | KEYSTONEFREIGHTCORP | Vendors |
| KIMCO INCOME OP PARTNERSHIP LP | KIMCOINCOMEOPPARTNERSHIPLP | Vendors |
| KIMCO REALTY CORPORATION | KIMCOREALTYCORPORATION | Vendors |
| KIMCO REALTY OP LLC | KIMCOREALTYOPLLC | Vendors |
| KIMCO WESTLAKE LP | KIMCOWESTLAKELP | Vendors |
| KLX LLC | KLXLLC | Vendors |
| KRG CREC KS PEMBROKE PINES LLC | KRGCRECKSPEMBROKEPINESLLC | Vendors |
| KUNSHAN JUN YUAN ARTS & CRAFTS | KUNSHANJUNYUANARTS&CRAFTS | Vendors |
| LAKEVIEW CONSTRUCTION LLC | LAKEVIEWCONSTRUCTIONLLC | Vendors |
| LARSON & JUHL | LARSON&JUHL | Vendors |
| LATHAM & WATKINS LLP | LATHAM&WATKINSLLP | Vendors |
| LEGO SYSTEMS INC | LEGOSYSTEMSINC | Vendors |
| LIBERTY MUTUAL | LIBERTYMUTUAL | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| LIGHTHOUSE TRANSPORTATION SERVICES | LIGHTHOUSETRANSPORTATIONSERVICES | Vendors |
| LION BRAND YARN CO | LIONBRANDYARNCO | Vendors |
| LJ CBG ACQUISITION CO | LJCBGACQUISITIONCO | Vendors |
| LMC COMPANY | LMCCOMPANY | Vendors |
| LOBDOTCOM INC | LOBDOTCOMINC | Vendors |
| LOW TECH TOY CLUB LLC | LOWTECHTOYCLUBLLC | Vendors |
| LUCKY STAR ENTERPRISE AND CO LTD | LUCKYSTARENTERPRISEANDCOLTD | Vendors |
| LUCKY TEXTILE MILLS LIMITED | LUCKYTEXTILEMILLSLIMITED | Vendors |
| M2 FABRICS | M2FABRICS | Vendors |
| MACPHERSONS | MACPHERSONS | Vendors |
| MAERSK E COMMERCE LOGISTICS | MAERSKECOMMERCELOGISTICS | Vendors |
| MARCO CONTRACTORS INC | MARCOCONTRACTORSINC | Vendors |
| MARCORP MARKETING CONSULTANTS | MARCORPMARKETINGCONSULTANTS | Vendors |
| MARTEN TRANSPORT SERVICES | MARTENTRANSPORTSERVICES | Vendors |
| MARY ELLEN PRODUCTS | MARYELLENPRODUCTS | Vendors |
| MAY FUNG PLASTIC FACTORY (HK) LIMIT | MAYFUNGPLASTICFACTORY(HK)LIMIT | Vendors |
| MCCALL PATTERN COMPANY | MCCALLPATTERNCOMPANY | Vendors |
| MCS FAR EAST INC | MCSFAREASTINC | Vendors |
| MCS INDUSTRIES | MCSINDUSTRIES | Vendors |
| ME AND MY BIG IDEAS | MEANDMYBIGIDEAS | Vendors |
| MEKOTEX PVT LIMITED | MEKOTEXPVTLIMITED | Vendors |
| MENDERES TEKSTIL SAN.VE. TIC. A.S. | MENDERESTEKSTILSAN.VE.TIC.A.S. | Vendors |
| META PLATFORMS INC | METAPLATFORMSINC | Vendors |
| METLIFE | METLIFE | Vendors |
| METLIFE CORE PROPERTY REIT LLC | METLIFECOREPROPERTYREITLLC | Vendors |
| METRO GROUP (INDUSTRIAL) LTD | METROGROUP(INDUSTRIAL)LTD | Vendors |
| METRO TRAILER LEASING INC | METROTRAILERLEASINGINC | Vendors |
| MGP XII REIT LLC | MGPXIIREITLLC | Vendors |
| MICROSOFT CORP | MICROSOFTCORP | Vendors |
| MICROSOFT ONLINE INC | MICROSOFTONLINEINC | Vendors |
| MIDAMCO | MIDAMCO | Vendors |
| MN TEXTILES PVT LTD | MNTEXTILESPVTLTD | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| MOITOZOEL CAMINO PROMENADE | MOITOZOELCAMINOPROMENADE | Vendors |
| NAKOMA PRODUCTS LLC | NAKOMAPRODUCTSLLC | Vendors |
| NANJING ZHAOHONG TEXTILE CO LTD | NANJINGZHAOHONGTEXTILECOLTD | Vendors |
| NATIONAL 4-H COUNCIL | NATIONAL4-HCOUNCIL | Vendors |
| NATRAJ HOME FURNISHINGS PVT LTD | NATRAJHOMEFURNISHINGSPVTLTD | Vendors |
| NEEDLEART WORLD (HONG KONG) LTD | NEEDLEARTWORLD(HONGKONG)LTD | Vendors |
| NEO WONDERWAY INC. | NEOWONDERWAYINC. | Vendors |
| NEST INTERNATIONAL IN | NESTINTERNATIONALIN | Vendors |
| NINGBO GENERAL UNION CO LTD | NINGBOGENERALUNIONCOLTD | Vendors |
| NINGBO MH INDUSTRY CO LTD | NINGBOMHINDUSTRYCOLTD | Vendors |
| NINGBO TOFOAM STATIONERY CO LTD. | NINGBOTOFOAMSTATIONERYCOLTD. | Vendors |
| NINGBO WINLEAD ORNAMENT CO LTD | NINGBOWINLEADORNAMENTCOLTD | Vendors |
| NIPKOW & KOBELT INC | NIPKOW&KOBELTINC | Vendors |
| NISHAT CHUNIAN LTD | NISHATCHUNIANLTD | Vendors |
| NJ CROCE | NJCROCE | Vendors |
| NORTHERN LIGHTS | NORTHERNLIGHTS | Vendors |
| NOTIONS MARKETING CORP | NOTIONSMARKETINGCORP | Vendors |
| NOVAKS CONSTRUCTION INC | NOVAKSCONSTRUCTIONINC | Vendors |
| NOVAKS WAREHOUSE INC | NOVAKSWAREHOUSEINC | Vendors |
| NSI INTERNATIONAL INC | NSIINTERNATIONALINC | Vendors |
| OAK HARBOR FREIGHT LINES INC | OAKHARBORFREIGHTLINESINC | Vendors |
| OCEAN NETWORK EXPRESS PTE LTD | OCEANNETWORKEXPRESSPTELTD | Vendors |
| OFF THE WALL CO LLC | OFFTHEWALLCOLLC | Vendors |
| OLFA U.S.A. INC | OLFAU.S.A.INC | Vendors |
| ON OUR SLEEVES | ONOURSLEEVES | Vendors |
| ONTARIO GATEWAY SJT RET XIX LLC | ONTARIOGATEWAYSJTRETXIXLLC | Vendors |
| OOCL USA INC | OOCLUSAINC | Vendors |
| ORACLE AMERICA INC | ORACLEAMERICAINC | Vendors |
| ORCHARD YARN & THREAD CO INC | ORCHARDYARN&THREADCOINC | Vendors |
| ORIENTAL CRAFT IND CO LTD | ORIENTALCRAFTINDCOLTD | Vendors |
| ORMO ITHALAT VE IHRACAT AS | ORMOITHALATVEIHRACATAS | Vendors |
| OTTLITE TECHNOLOGIES, INC. | OTTLITETECHNOLOGIES,INC. | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| PACIFIC ISLAND CREATIONS CO LTD | PACIFICISLANDCREATIONSCOLTD | Vendors |
| PAISLEY CRAFTS LLC DBA I LOVE TO CR | PAISLEYCRAFTSLLCDBAILOVETOCR | Vendors |
| PAN ASIAN CREATIONS LIMITED | PANASIANCREATIONSLIMITED | Vendors |
| PANACEA PRODUCTS CORPORATION | PANACEAPRODUCTSCORPORATION | Vendors |
| PAPER TRANSPORT LLC | PAPERTRANSPORTLLC | Vendors |
| PATHWARD NATIONAL ASSOCIATION | PATHWARDNATIONALASSOCIATION | Vendors |
| PAVILIONS NORTH SHOP CTR 18 LLC | PAVILIONSNORTHSHOPCTR18LLC | Vendors |
| PAYPOOL LLC PT | PAYPOOLLLCPT | Vendors |
| PCP GROUP LLC | PCPGROUPLLC | Vendors |
| PCT VINYL | PCTVINYL | Vendors |
| PEBBLES | PEBBLES | Vendors |
| PELLON CONSUMER PRODUCTS/PCP GROUP | PELLONCONSUMERPRODUCTS/PCPGROUP | Vendors |
| PEPPERELL BRAIDING | PEPPERELLBRAIDING | Vendors |
| PEPSICOLA BEVERAGE SALES LLC | PEPSICOLABEVERAGESALESLLC | Vendors |
| PERFORMANCE HORIZON GROUP LTD | PERFORMANCEHORIZONGROUPLTD | Vendors |
| PERLER | PERLER | Vendors |
| PHOENIX STATIONERY VIETNAM CO LTD | PHOENIXSTATIONERYVIETNAMCOLTD | Vendors |
| PINTEREST, INC. | PINTEREST,INC. | Vendors |
| PITNEY BOWES BANK INC | PITNEYBOWESBANKINC | Vendors |
| PK LIFESTYLES | PKLIFESTYLES | Vendors |
| PLAID ENTERPRISES | PLAIDENTERPRISES | Vendors |
| PLAYMONSTER LLC | PLAYMONSTERLLC | Vendors |
| POLLOCK INVESTMENTS INC | POLLOCKINVESTMENTSINC | Vendors |
| POLLOCK PAPER DISTRIBUTORS | POLLOCKPAPERDISTRIBUTORS | Vendors |
| POLYFORM PRODUCTS COMPANY | POLYFORMPRODUCTSCOMPANY | Vendors |
| PRIMARY COLOR SYSTEMS CORP | PRIMARYCOLORSYSTEMSCORP | Vendors |
| PROMAX MANUFACTURING CO LTD | PROMAXMANUFACTURINGCOLTD | Vendors |
| PROVIDENT LIFE & ACCIDENT INS CO | PROVIDENTLIFE&ACCIDENTINSCO | Vendors |
| PRYM CONSUMER USA INC | PRYMCONSUMERUSAINC | Vendors |
| PTP TRANSPORT LLC | PTPTRANSPORTLLC | Vendors |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF FB FESTIVAL CENTER LLC | PUBLICEMPLOYEESRETIREMENTSYS.OFFBF | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| PUBLICIS SAPIENT | PUBLICISSAPIENT | Vendors |
| PURE FISHING DBA PLANO MOLDING | PUREFISHINGDBAPLANOMOLDING | Vendors |
| QINGDAO LIBANG KINGTONE TRADE CO LT | QINGDAOLIBANGKINGTONETRADECOLT | Vendors |
| QUAD GRAPHICS INC | QUADGRAPHICSINC | Vendors |
| QUANTUM HEALTH INC | QUANTUMHEALTHINC | Vendors |
| QUEEN CRAFTS LIMITED | QUEENCRAFTSLIMITED | Vendors |
| R.M. PALMER COMPANY LLC | R.M.PALMERCOMPANYLLC | Vendors |
| RAKUTEN MARKETING LLC | RAKUTENMARKETINGLLC | Vendors |
| RANGER INDUSTRIES | RANGERINDUSTRIES | Vendors |
| RETAIL PROPERTIES OF AMERICA INC | RETAILPROPERTIESOFAMERICAINC | Vendors |
| RETAIL SERVICES WIS CORP | RETAILSERVICESWISCORP | Vendors |
| RIBBLR LTD | RIBBLRLTD | Vendors |
| RICHLOOM FABRICS | RICHLOOMFABRICS | Vendors |
| RICHLOOM FAR EAST TRADING CO LTD | RICHLOOMFAREASTTRADINGCOLTD | Vendors |
| RIMINI STREET INC | RIMINISTREETINC | Vendors |
| RIVERFRONT VILLAGE LLC | RIVERFRONTVILLAGELLC | Vendors |
| ROBERT HALF INTERNATIONAL INC | ROBERTHALFINTERNATIONALINC | Vendors |
| ROBERT KAUFMAN CO INC | ROBERTKAUFMANCOINC | Vendors |
| ROLAND BERGER STRATEGY CONSULTING | ROLANDBERGERSTRATEGYCONSULTING | Vendors |
| RONG FA LI (SUN LI FUNG) | RONGFALI(SUNLIFUNG) | Vendors |
| ROTH BROS INC | ROTHBROSINC | Vendors |
| ROYAL ACME CORPORATION | ROYALACMECORPORATION | Vendors |
| ROYAL BRUSH MANUFACTURING INC | ROYALBRUSHMANUFACTURINGINC | Vendors |
| ROYAL CONSUMER PRODUCTS LLC | ROYALCONSUMERPRODUCTSLLC | Vendors |
| RUST-OLEUM CORPORATION | RUST-OLEUMCORPORATION | Vendors |
| S & M HEIGHTS | S&MHEIGHTS | Vendors |
| S2G-OHIO INC | S2G-OHIOINC | Vendors |
| SALESFORCE.COM INC | SALESFORCE.COMINC | Vendors |
| SAM PIEVAC COMPANY INC | SAMPIEVACCOMPANYINC | Vendors |
| SANTEE PRINT WORKS | SANTEEPRINTWORKS | Vendors |
| SAP INDUSTRIES INC | SAPINDUSTRIESINC | Vendors |
| SAUL HOLDINGS LIMITED PARTNERSHIP | SAULHOLDINGSLIMITEDPARTNERSHIP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| SAWGRASS | SAWGRASS | Vendors |
| SCENTSIBLE LLC DBA POO-POURRI | SCENTSIBLELLCDBAPOO-POURRI | Vendors |
| SCHNEIDER NATIONAL CARRIERS INC | SCHNEIDERNATIONALCARRIERSINC | Vendors |
| SCHOTT TEXTILES INC | SCHOTTTEXTILESINC | Vendors |
| SCHOTTENSTEIN REALTY LLC | SCHOTTENSTEINREALTYLLC | Vendors |
| SCHYLLING INC | SCHYLLINGINC | Vendors |
| SEASONAL VISIONS INTERNATIONAL | SEASONALVISIONSINTERNATIONAL | Vendors |
| SEASONS (HK) LTD | SEASONS(HK)LTD | Vendors |
| SEASONS SPECIAL CO LTD | SEASONSSPECIALCOLTD | Vendors |
| SECURITAS TECHNOLOGY CORP | SECURITASTECHNOLOGYCORP | Vendors |
| SEDGWICK CLAIMS MGMT SERV INC | SEDGWICKCLAIMSMGMTSERVINC | Vendors |
| SEDGWICK CLAIMS MGMT SERVICE IN | SEDGWICKCLAIMSMGMTSERVICEIN | Vendors |
| SFT INC | SFTINC | Vendors |
| SHANGHAI LIFETEX INDUSTRY CO LTD | SHANGHAILIFETEXINDUSTRYCOLTD | Vendors |
| SHAOXING ADOR IMPORT & | SHAOXINGADORIMPORT& | Vendors |
| SHAOXING ENYI TEXTILE CO LTD | SHAOXINGENYITEXTILECOLTD | Vendors |
| SHAOXING KEQIAO YUZHOU TEXTILECOLTD | SHAOXINGKEQIAOYUZHOUTEXTILECOLTD | Vendors |
| SHAOXING MINYING TRADING CO LTD | SHAOXINGMINYINGTRADINGCOLTD | Vendors |
| SHAOXING ROBB IMP & EXP CO LTD | SHAOXINGROBBIMP&EXPCOLTD | Vendors |
| SHAOXING XINZEZHOU IMP & EXP CO LTD | SHAOXINGXINZEZHOUIMP&EXPCOLTD | Vendors |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | SHENYANGLARGECIRCLEARTS&CRAFTS | Vendors |
| SHENZHEN RIZEE CULTURAL CREATIVITY | SHENZHENRIZEECULTURALCREATIVITY | Vendors |
| SHIENQ HUONG ENTERPRISE CO LTD | SHIENQHUONGENTERPRISECOLTD | Vendors |
| SHOPPING CENTER ASSOC-PERRING PLAZA | SHOPPINGCENTERASSOC-PERRINGPLAZA | Vendors |
| SILHOUETTE AMERICA | SILHOUETTEAMERICA | Vendors |
| SILVER CREEK LEATHER CO LLC | SILVERCREEKLEATHERCOLLC | Vendors |
| SIMPLICITY CREATIVE GROUP | SIMPLICITYCREATIVEGROUP | Vendors |
| SINCERE CREATES & MANUFACTURES LTD | SINCERECREATES&MANUFACTURESLTD | Vendors |
| SINGLE SOURCE SECURITY LLC | SINGLESOURCESECURITYLLC | Vendors |
| SINGSONG INTERNATIONAL TRADE CO LIM | SINGSONGINTERNATIONALTRADECOLIM | Vendors |
| SISER NORTH AMERICA | SISERNORTHAMERICA | Vendors |
| SITE CENTERS CORP | SITECENTERSCORP | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| SMART CIENEGA LLC | SMARTCIENEGALLC | Vendors |
| SNOW WHITE WOOLLEN MILLS PVT LTD | SNOWWHITEWOOLLENMILLSPVTLTD | Vendors |
| SOCIALDEVIANT LLC | SOCIALDEVIANTLLC | Vendors |
| SOLARTEX CORPORATION | SOLARTEXCORPORATION | Vendors |
| SOUTHWEST SIGN GROUP INC | SOUTHWESTSIGNGROUPINC | Vendors |
| SPELLBINDERS | SPELLBINDERS | Vendors |
| SPINRITE CORP | SPINRITECORP | Vendors |
| SPIRIT REALTY CAPITAL INC | SPIRITREALTYCAPITALINC | Vendors |
| SPRADLING INTERNATIONAL INC | SPRADLINGINTERNATIONALINC | Vendors |
| SPRINGS CREATIVE PRODUCTS GROUP | SPRINGSCREATIVEPRODUCTSGROUP | Vendors |
| SRI RAMLAKSHMAN FABS | SRIRAMLAKSHMANFABS | Vendors |
| ST. JOHNS TOWN CENTER LLC | ST.JOHNSTOWNCENTERLLC | Vendors |
| STEELWORKERS PENSION TRUST | STEELWORKERSPENSIONTRUST | Vendors |
| STG INTERMODAL SOLUTIONS INC | STGINTERMODALSOLUTIONSINC | Vendors |
| STI GLOBAL INC | STIGLOBALINC | Vendors |
| STOCKDALE INVESTMENT GROUP INC | STOCKDALEINVESTMENTGROUPINC | Vendors |
| STORFLEX | STORFLEX | Vendors |
| STUDIO ELUCEO LTD | STUDIOELUCEOLTD | Vendors |
| SUGARLAND PLAZA LTD PARTNERSHIP | SUGARLANDPLAZALTDPARTNERSHIP | Vendors |
| SULKY OF AMERICA | SULKYOFAMERICA | Vendors |
| SULLIVANS USA INC | SULLIVANSUSAINC | Vendors |
| SUN LIFE ASSURANCE CO OF CANADA | SUNLIFEASSURANCECOOFCANADA | Vendors |
| SUNYIN (HK) HOLDING LIMITED | SUNYIN(HK)HOLDINGLIMITED | Vendors |
| SUPPLYONE CLEVELAND INC | SUPPLYONECLEVELANDINC | Vendors |
| SUZHOU LEJING KNITTING CO LTD | SUZHOULEJINGKNITTINGCOLTD | Vendors |
| SVP SEWING BRANDS LLC | SVPSEWINGBRANDSLLC | Vendors |
| SVP SINGER HOLDINGS INC | SVPSINGERHOLDINGSINC | Vendors |
| SYMBOL GIFT INC | SYMBOLGIFTINC | Vendors |
| TAIXING TONGJI FOREIGN TRADE CO LTD | TAIXINGTONGJIFOREIGNTRADECOLTD | Vendors |
| TAIZHOU HONFONT IMPORT & EXPORT CO | TAIZHOUHONFONTIMPORT&EXPORTCO | Vendors |
| TECHNOLOGY RECOVERY GROUP | TECHNOLOGYRECOVERYGROUP | Vendors |
| TEMPO DRAPERY & FABRICS | TEMPODRAPERY&FABRICS | Vendors |

| Name | Clean Name | Category |
|---|---|---|
| TERRA WORLDWIDE LOGISTICS LLC | TERRAWORLDWIDELOGISTICSLLC | Vendors |
| TEXTILE CREATIONS INC | TEXTILECREATIONSINC | Vendors |
| THE GORILLA GLUE COMPANY | THEGORILLAGLUECOMPANY | Vendors |
| THERM O WEB INC | THERMOWEBINC | Vendors |
| TIK TOK INC | TIKTOKINC | Vendors |
| TIMELESS TREASURES FABRIC | TIMELESSTREASURESFABRIC | Vendors |
| TINUITI INC | TINUITIINC | Vendors |
| TOLL GLOBAL FORWARDING (USA) INC | TOLLGLOBALFORWARDING(USA)INC | Vendors |
| TOPOCEAN CONSOLID SERV (LA) INC | TOPOCEANCONSOLIDSERV(LA)INC | Vendors |
| TOTAL DISTRIBUTION SERVICE INC | TOTALDISTRIBUTIONSERVICEINC | Vendors |
| TRANSFORM HOLDCO LLC | TRANSFORMHOLDCOLLC | Vendors |
| TRENDS INTERNATIONAL LLC | TRENDSINTERNATIONALLLC | Vendors |
| TRX INC | TRXINC | Vendors |
| TSUKINEKO | TSUKINEKO | Vendors |
| TUFKO INTERNATIONAL | TUFKOINTERNATIONAL | Vendors |
| TURTLE ROCK LLC | TURTLEROCKLLC | Vendors |
| TY INC | TYINC | Vendors |
| UB MIDWAY LLC | UBMIDWAYLLC | Vendors |
| UNITED AIRLINES INC | UNITEDAIRLINESINC | Vendors |
| UNITED STAFFING ASSOCIATES LLC | UNITEDSTAFFINGASSOCIATESLLC | Vendors |
| UNIVERSAL CANDLE COMPANY LTD | UNIVERSALCANDLECOMPANYLTD | Vendors |
| UNIVERSAL PROTECTION SERV LP | UNIVERSALPROTECTIONSERVLP | Vendors |
| UNIVIC FLORAL COMPANY LIMITED | UNIVICFLORALCOMPANYLIMITED | Vendors |
| UTAH-WRI HOLDINGS LLC | UTAH-WRIHOLDINGSLLC | Vendors |
| VARDHMAN TEXTILES LIMITED | VARDHMANTEXTILESLIMITED | Vendors |
| VDS HOLDING LLC | VDSHOLDINGLLC | Vendors |
| VELCRO USA INC | VELCROUSAINC | Vendors |
| VIBES MEDIA LLC | VIBESMEDIALLC | Vendors |
| VIITION (ASIA) LIMITED | VIITION(ASIA)LIMITED | Vendors |
| VISTAR CORPORATION | VISTARCORPORATION | Vendors |
| VOGUE | VOGUE | Vendors |
| WALZ CAPITAL KENNESAW LLC | WALZCAPITALKENNESAWLLC | Vendors |

| Name | Clean Name | Category |
|------|-----------|----------|
| WARM PRODUCTS INC | WARMPRODUCTSINC | Vendors |
| WASTE MGMT NATIONAL SERVICES INC | WASTEMGMTNATIONALSERVICESINC | Vendors |
| WEALTH CONCEPT LTD | WEALTHCONCEPTLTD | Vendors |
| WELLS FARGO BANKS | WELLSFARGOBANKS | Vendors |
| WEST BROADWAY DISTRIBUTION SERVICES | WESTBROADWAYDISTRIBUTIONSERVICES | Vendors |
| WILTON INDUSTRIES | WILTONINDUSTRIES | Vendors |
| WIN HANG ENTERPRISE LIMITED | WINHANGENTERPRISELIMITED | Vendors |
| WIRE WELD INC | WIREWELDINC | Vendors |
| WM WRIGHT CO | WMWRIGHTCO | Vendors |
| WOO JIN CORP | WOOJINCORP | Vendors |
| WOODA CORP LTD | WOODACORPLTD | Vendors |
| WORKDAY INC | WORKDAYINC | Vendors |
| WP CAREY INC | WPCAREYINC | Vendors |
| WUJIANG FOREIGN TRADE CORP (GROUP) | WUJIANGFOREIGNTRADECORP(GROUP) | Vendors |
| XANADU INDUSTRIAL LIMITED | XANADUINDUSTRIALLIMITED | Vendors |
| XPO LOGISTICS FREIGHT INC | XPOLOGISTICSFREIGHTINC | Vendors |
| YOSEMITE PARK SHOP CNT 05A LLC | YOSEMITEPARKSHOPCNT05ALLC | Vendors |
| YUNUS TEXTILE MILL PVT LTD | YUNUSTEXTILEMILLPVTLTD | Vendors |
| ZEBRA PEN CORPORATION | ZEBRAPENCORPORATION | Vendors |
| ZHANGJIAGANG FREE TRADE ZONE | ZHANGJIAGANGFREETRADEZONE | Vendors |
| ZHEJIANG TONG FENG ARTS & CRAFTS CO | ZHEJIANGTONGFENGARTS&CRAFTSCO | Vendors |
| ZHUHAI ZE YUAN CRAFT FLORAL | ZHUHAIZEYUANCRAFTFLORAL | Vendors |
| ZIBO ZHAOHAI LIGHT INDUSTRIAL | ZIBOZHAOHAILIGHTINDUSTRIAL | Vendors |
| ZIM INTEGRATED SHIPPING SERV LTD | ZIMINTEGRATEDSHIPPINGSERVLTD | Vendors |
| ZONAPART LLC | ZONAPARTLLC | Vendors |