**OOCL** **ORIENT OVERSEAS CONTAINER LINE**

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

EXHIBIT A

| | |
|---|---|
| **SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD-SHANGHAI BRANCH<br>8/F, NORTH BUND BUSINESS<br>CENTER,<br>1050 DONGDAMING ROAD,* | **BOOKING NO.**     **SEA WAYBILL NO.** (WAYBILL)<br>OOLU2153921490<br><br>**EXPORT REFERENCES**<br>SC# PE243235 |
| **CONSIGNEE (COMPLETE NAME AND ADDRESS)**<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | **FORWARDING AGENT-REFERENCES**<br>FMC NO.:<br><br>**POINT AND COUNTRY OF ORIGIN OF GOODS** |
| **NOTIFY PARTY (COMPLETE NAME AND ADDRESS)** (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR BROKERAGE<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT ,NY 12979<br>EMAIL:<br>US_AIR_SEA@DELMARUSA.COM** | **ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS**<br>*HONGKOU DISTRICT,SHANGHAI<br>200082<br>O/B:NANJING ZHAOHONG TEXTILE<br>CO LTD<br>**TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>SHANGHAI, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>COSCO HARMONY 079E | HONG KONG, CHINA | PORT OF LOADING<br>SHANGHAI, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHANGHAI |
| PORT OF DISCHARGE<br>SAVANNAH, GA | | PLACE OF DELIVERY<br>OPELIKA, AL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL       CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU9146544 /OOLJQ6783 / | | | 72 CARTONS     /FCL/FCL /40HQ/11848.000KGS/58.830CBM | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 4<br>CARTONS | | ALLOVER BLUE FLORAL ON WHITE<br>HTS #: 5208.52.3020 | 516.000KGS | 2.889CBM |
| | 4<br>CARTONS | | BLACK AND WHITE TOSSED PAWS<br>HTS #: 5208.52.3020<br>** TO BE CONTINUED ON ATTACHED LIST ** | 520.000KGS | 2.821CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| **FREIGHT & CHARGES PAYABLE AT/BY:** | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT |
| | | | | | | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED<br>25 NOV 2024 |
| DATE LADEN ON BOARD o<br>2 DEC 2024 |
| DATED<br>2 DEC 2024 |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
○ SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO HARMONY

VOYAGE: 079E

SEA WAYBILL NO.: OOLU2153921490

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3<br>CARTONS | | BLUE AND WHITE CHECKERBOARD<br>HTS #: 5208.52.3020 | 503.000KGS | 2.484CBM |
| | 4<br>CARTONS | | CREAM BLACK BOW HTS #:<br>5208.52.3020 | 520.000KGS | 3.136CBM |
| | 3<br>CARTONS | | FLORAL VINES ON RED HTS #:<br>5208.52.3020 | 500.000KGS | 2.507CBM |
| | 3<br>CARTONS | | GREEN DITSY DASIY HTS #:<br>5208.52.3020 | 495.000KGS | 2.702CBM |
| | 3<br>CARTONS | | MINI BOWS ON WHITE HTS #:<br>5208.52.3020 | 492.000KGS | 2.484CBM |
| | 4<br>CARTONS | | MULTI COLOR FLORAL HTS #:<br>5208.52.3020 | 521.000KGS | 2.866CBM |
| | 4<br>CARTONS | | PURPLE FLORAL HTS #:<br>5208.52.3020 | 520.000KGS | 2.866CBM |
| | 4<br>CARTONS | | RED DITSY DASIY HTS #:<br>5208.52.3020 | 521.000KGS | 3.303CBM |
| | 4<br>CARTONS | | YARN DYE ARMY HTS #:<br>5309.29.4090 | 764.000KGS | 3.546CBM |
| | 4<br>CARTONS | | YARN DYE BLACK HTS #:<br>5309.29.4090 | 786.000KGS | 3.354CBM |
| | 4<br>CARTONS | | YARN DYE CHAMBRAY HTS #:<br>5309.29.4090 | 784.000KGS | 3.543CBM |
| | 4<br>CARTONS | | YARN DYE CHARCOAL HTS #:<br>5309.29.4090 | 765.000KGS | 3.521CBM |
| | 4<br>CARTONS | | YARN DYE NAUTICAL HTS #:<br>5309.29.4090 | 775.000KGS | 3.611CBM |
| | 4<br>CARTONS | | YARN DYE OYSTER HTS #:<br>5309.29.4090 | 786.000KGS | 3.610CBM |
| | 4<br>CARTONS | | YARN DYE SEAFOAM HTS #:<br>5309.29.4090 | 774.000KGS | 3.543CBM |
| | 4<br>CARTONS | | YARN DYE WHITE HTS #:<br>5309.29.4090 | 786.000KGS | 3.263CBM |
| | 4<br>CARTONS | | YELLOW DITSY DASIY HTS #:<br>5208.52.3020 | 520.000KGS | 2.781CBM |
| | | | SHIPPER STATES THAT<br>*****************************<br>***** THIS SHIPMENT CONTAINS<br>NO WOOD PACKAGING MATERIAL<br>SEYOU CORPORATION LTD<br>*****************************<br>***** | | |
| TOTAL: | 72<br>CARTONS | | | 11848.000KGS | 58.830CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** Orient Overseas Container Line®

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS(SHENZHEN)LTD. NINGBO BRANCH ON BEHALF OF CHINA NATIONAL ARTS & CRAFTS IMP. & EXP. HUAYONG CORP. * | | OOLU2154281240 |

**EXPORT REFERENCES**
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 TEL: 518-536-3213 EMAIL: ** | *ROOM (9-1) TO (9-15), NINGBO TIANNING MANSION 138 ZHONGSHAN XI ROAD, HAISHU DISTRICT, NINGBO, CHINA T +86-574-89262128 **US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT NINGBO | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG COSCO SHIPPING AZALEA 029E | HONG KONG, CHINA PORT OF LOADING NINGBO | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT NINGBO |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY HUDSON,OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU0221804  /OOLJGL8984  /| | | 1360 CARTONS        /FCL/FCL /45HQ/ | | |
| JO-ANN DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | 302 CARTONS | | 60% PVC BONDED WITH 40% NON-WOVEN 54/55" | 1388.810KGS | 4.895CBM |
| | 2 CARTONS | | BCS26 HEAVY HEM FLORAL EMB | 163.500KGS | 1.315CBM |
| | 10 CARTONS | | FABRIC | 1350.000KGS | 6.418CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____** .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
| | | | | | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED 14 DEC 2024 |
|---|

| DATE LADEN ON BOARD o 18 DEC 2024 |
|---|

| DATED 18 DEC 2024 |
|---|

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE **PAGE: 2 OF 2**

VESSEL: COSCO SHIPPING AZALEA    VOYAGE: 029E    SEA WAYBILL NO.: OOLU2154281240

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4 CARTONS | | PLEATED IRRIDESCENT SEQUINS ON MESH ,SMALL 3D FLOWER EMB. MESH | 406.000KGS | 3.653CBM |
| | 214 CARTONS | | PLASTIC BOX | 1008.880KGS | 13.958CBM |
| | 819 CARTONS | | SOLAR LIGHT | 2252.300KGS | 34.736CBM |
| | 9 CARTONS | | FABRIC | 1231.000KGS | 10.600CBM |
| TOTAL: | 1360 CARTONS | | | 7800.490KGS | 75.575CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE*

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY<br>DISTRIBUTION<br>SYSTEMS(SHENZHEN)LTD.<br>NINGBO BRANCH<br>ON BEHALF OF* | BOOKING NO.<br><br>SEA WAYBILL NO. (WAYBILL)<br>OOLU2154435250<br>EXPORT REFERENCES<br>SC# PE243235 |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON,<br>OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS)  (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>TEL: 518-536-3213<br>EMAIL:** | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*CHINA NATIONAL ARTS & CRAFTS<br>IMP. & EXP. HUAYONG CORP.<br>ROOM (9-1) TO (9-15), NINGBO<br>TIANNING MANSION<br>138 ZHONGSHAN XI ROAD, HAISHU<br>DISTRICT, NINGBO, CHINA<br>T +86-574-89262128<br>**US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>NINGBO | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>OOCL BAUHINIA 001E | HONG KONG, CHINA | PORT OF LOADING<br>NINGBO | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>NINGBO |
| PORT OF DISCHARGE<br>LONG BEACH,CA | | PLACE OF DELIVERY<br>HUDSON,OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TGBU9818668  /OOLJGL0256  / | | | 1442 CARTONS        /FCL/FCL /40HQ/ | | |
| JO-ANN<br>DISTRIBUTION<br>CENTER USA<br>PO#<br>VENDOR#<br>DESCRIPTION<br>QUANTITY:<br>EVENT:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGINAL CHINA | 85<br>CARTONS | | STAINLESS STEEL<br>TUMBLER | 747.200KGS | 5.065CBM |
| | 3<br>CARTONS | | RAYON SPANDEX KNIT | 418.000KGS | 2.254CBM |
| | 2<br>CARTONS | | RAYON SPANDEX KNIT | 360.000KGS | 1.500CBM |
| | | | **  TO BE CONTINUED ON ATTACHED LIST  ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value before and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |

Received the  Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
5 DEC 2024

DATE LADEN ON BOARD o
9 DEC 2024

DATED
9 DEC 2024

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE **PAGE: 2 OF 2**

VOYAGE: 001E   SEA WAYBILL NO.: OOLU2154435250

VESSEL: OOCL BAUHINIA

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 810 CARTONS | | HOLIDAY PRODUCTS(PLASTIC,POM POM) | 3414.260KGS | 37.345CBM |
| | 12 CARTONS | | FOS EAS MINI YARD STAKE CARROTS | 72.000KGS | 0.470CBM |
| | 12 CARTONS | | FOS EAS MINI YARD STAKE BUNNY | 73.200KGS | 0.470CBM |
| | 12 CARTONS | | FOS EAS MINI YARD STAKE BLUE EGG | 80.400KGS | 0.470CBM |
| | 164 CARTONS | | FOS EAS HAPPY EASTER SHADOW BOX | 885.600KGS | 5.235CBM |
| | 62 CARTONS | | FOS EAS HAPPY EASTER GARLAND | 669.600KGS | 2.144CBM |
| | 81 CARTONS | | FOS EAS HAPPY EASTER BUNNY SHADOW BOX | 494.100KGS | 2.540CBM |
| | 30 CARTONS | | FOS EAS CARROT FELT GARLAND | 99.000KGS | 1.180CBM |
| | 169 CARTONS | | FOS EAS BUNNY PORCH SITTER | 1081.600KGS | 7.325CBM |
| TOTAL: | 1442 CARTONS | | | 8394.960KGS | 65.998CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE[*]

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS(SHENZHEN)LTD. NINGBO BRANCH ON BEHALF OF HUAIAN FULLYA INTERNATIONAL CORPORATION * | | OOLU2154577560 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 TEL: 518-536-3213 EMAIL: ** | *ROOM (9-1) TO (9-15), NINGBO TIANNING MANSION 138 ZHONGSHAN XI ROAD, HAISHU DISTRICT, NINGBO, CHINA T +86-574-89262128 **US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT NINGBO | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG OOCL MALAYSIA 061E | HONG KONG, CHINA PORT OF LOADING NINGBO | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT NINGBO |
| PORT OF DISCHARGE LONG BEACH,CA | PLACE OF DELIVERY HUDSON,OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| BEAU6024753  /OOLJGL9530  / | | | 3395 CARTONS     /FCL/FCL /40HQ/ | | |
| JO-ANN DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | 2876 CARTONS | | BUBBLE | 12453.080KGS | 27.380CBM |
| | 519 CARTONS | | NON-WOVEN BAG | 4167.500KGS | 32.944CBM |
| TOTAL: | 3395 ** | | TO BE CONTINUED ON ATTACHED LIST   ** | 16620.580KGS | 60.324CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____**.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED 18 DEC 2024 |
|---|

| DATE LADEN ON BOARD o 23 DEC 2024 |
|---|

| DATED 23 DEC 2024 |
|---|

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: OOCL MALAYSIA

VOYAGE: 061E

SEA WAYBILL NO.: OOLU2154577560

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | | | |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  Orient Overseas Container Line

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION<br>SYSTEMS(SHENZHEN)LTD. NINGBO<br>BRANCH<br>ON BEHALF OF NINGBO WINLEAD<br>ORNAMENT CO., LTD * | BOOKING NO.<br><br>SEA WAYBILL NO. (WAYBILL)<br>OOLU2154640510<br>EXPORT REFERENCES<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236<br>PHONE:330-656-2600<br>FAX: 330-463-6679 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>518-536-3213<br>US_AIR_SEA@DELMARUSA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*ROOM (9-1) TO (9-15), NINGBO<br>TIANNING MANSION<br>138 ZHONGSHAN XI ROAD, HAISHU<br>DISTRICT, NINGBO, CHINA<br>T +86-574-89262128 |

| PRE-CARRIAGE BY | | PLACE OF RECEIPT<br>NINGBO,CHINA | | |
|---|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>COSCO ITALY 071E | HONG KONG,CHINA | PORT OF LOADING<br>NINGBO,CHINA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>NINGBO |
| PORT OF DISCHARGE<br>LONG BEACH,CA | | PLACE OF DELIVERY<br>VISALIA,CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)     **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| FFAU6146607 /OOLJGK9719 /<br>FFAU6148960 /OOLJGK9773 /<br>OOCU7132550 /OOLJGK9777 /<br>OOLU4387805 /OOLJGV6163 / | 2003 CARTONS<br>1352 CARTONS<br>1140 CARTONS<br>1174 CARTONS | | /FCL/FCL /40HQ/<br>/FCL/FCL /40HQ/<br>/FCL/FCL /40HQ/<br>/FCL/FCL /40GP/ | | |
| | 730 CARTONS | | BUBBLE BLASTERS | 3110.100KGS | 40.250CBM |
| | 1273 CARTONS | | BUBBLE REFILL | 12561.500KGS | 22.070CBM |
| | 954 CARTONS | | BUBBLE BLASTERS | 6756.600KGS | 58.530CBM |
| | 398 CARTONS | | BUBBLE REFILL | 2746.200KGS | 4.520CBM |
| | 1092 CARTONS | | BUBBLE BLASTERS | 10461.000KGS | 59.400CBM |
| | 48 CARTONS | | EASTER ERASERS | 284.600KGS | 1.500CBM |
| JO-ANN | 507 CARTONS | | BUBBLE BLASTERS | 2554.550KGS | 32.610CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED<br>11 DEC 2024 |
| | | | | | | DATE LADEN ON BOARD o<br>17 DEC 2024 |
| | | | | | | DATED<br>17 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE     **PAGE: 2 OF 2**

VESSEL: COSCO ITALY                          VOYAGE: 071E   SEA WAYBILL NO.: OOLU2154640510

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | CARTONS | | | | |
| | 667 CARTONS | | BUBBLE REFILL | 12939.800KGS | 19.960CBM |
| TOTAL: | 5669 CARTONS | | | 51414.350KGS | 238.840CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    4 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** | **Orient Overseas Container Line**

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-SHANGHAI BRANCH O/B OF SHAOXING KEQIAO YUZHOU TEXTILE CO.,LTD NO.263 FANLIJIN, * | | OOLU2154673460 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR BROKERAGE 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM ** | *WUYANG VILLAGE,FUQUAN STREET, KEQIAO DISTRICT,SHAOXING,ZHEJIANG **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT SHANGHAI, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG           HONG KONG | PORT OF LOADING | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
| COSCO PRIDE 081E | SHANGHAI, CN | | SHANGHAI |
| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
| NEW YORK, NY | HUDSON, OH | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)     **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| BMOU5181198  /OOLJHU8088  / | 132 CARTONS | | /FCL/FCL /40HQ/6627.000KGS/66.000CBM | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 11 CARTONS | | 48 TIME TO SNUGGLE HTS #: 6001.22.0000 | 187.000KGS | 1.700CBM |
| | 4 CARTONS | | 48 UNICORN STARS HTS #: 9503.00.0073 | 68.000KGS | 0.500CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof; Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the  Container/Package  or  other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | | | DATE CARGO RECEIVED 11 DEC 2024 |
| | | | | | | | | DATE LADEN ON BOARD o 15 DEC 2024 |
| | | | | | | | | DATED 15 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

\+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
\* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO PRIDE

VOYAGE: 081E    SEA WAYBILL NO.: OOLU2154673460

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 7 CARTONS | | 72 BLUE PAISLEY HTS #: 9503.00.0073 | 133.000KGS | 1.100CBM |
| | 56 CARTONS | | 72 FOREST HTS #: 9503.00.0073 | 1064.000KGS | 9.000CBM |
| | 9 CARTONS | | 72 WELCOME TO OUR PATCH HTS #: 9503.00.0073 | 171.000KGS | 1.400CBM |
| | 2 CARTONS | | BRIGHT RAINBOWS HTS #: 6001.22.0000 | 259.000KGS | 2.300CBM |
| | 3 CARTONS | | COFFEE JOY HTS #: 6001.22.0000 | 364.000KGS | 3.500CBM |
| | 2 CARTONS | | HAPPY BEE TOSSED ON YELLOW HTS #: 6001.22.0000 | 181.000KGS | 2.300CBM |
| | 4 CARTONS | | HEART CATS HTS #: 6001.22.0000 | 515.000KGS | 4.700CBM |
| | 2 CARTONS | | HEARTS ON GRAY HTS #: 6001.22.0000 | 181.000KGS | 2.300CBM |
| | 2 CARTONS | | HORSES TOSSED HTS #: 6001.22.0000 | 260.000KGS | 2.300CBM |
| | 4 CARTONS | | LG FLORAL BRIGHT HTS #: 6001.22.0000 | 431.000KGS | 4.700CBM |
| | 2 CARTONS | | MULTI DINOS ON NAVY HTS #: 6001.22.0000 | 207.000KGS | 2.300CBM |
| | 4 CARTONS | | MULTICOLOR SKETCHED HEARTS HTS #: 6001.22.0000 | 438.000KGS | 4.700CBM |
| | 2 CARTONS | | NAVY GRAY WINDOWPANE PLAID HTS #: 6001.22.0000 | 195.000KGS | 2.300CBM |
| | 1 CARTON | | PAWS & HEARTS HTS #: 6001.22.0000 | 71.000KGS | 1.100CBM |
| | 4 CARTONS | | PINK DOT ON GRAY HTS #: 6001.22.0000 | 467.000KGS | 4.700CBM |
| | 2 CARTONS | | RAINBOW UNICORNS AND CASTLES HTS #: 6001.22.0000 | 194.000KGS | 2.300CBM |
| | 2 CARTONS | | RED GRAY BIAS PLAID HTS #: 6001.22.0000 | 180.000KGS | 2.300CBM |
| | 2 CARTONS | | SUPER DINOS HTS #: 6001.22.0000 | 223.000KGS | 2.300CBM |
| | 3 CARTONS | | WATERCOLOR SEA TURTLES HTS #: 6001.22.0000 | 390.000KGS | 3.500CBM |
| | 4 CARTONS | | WATERCOLOR SHARKS HTS #: 6001.22.0000 | 448.000KGS | 4.700CBM |
| | | | SHIPPER STATES THAT ******************************* ***** THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ******************************* ***** | | |
| TOTAL: | 132 CARTONS | | | 6627.000KGS | 66.000CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE®

**SEA WAYBILL** (Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION<br>SYSTEMS(SHENZHEN)LTD. NINGBO<br>BRANCH<br>ON BEHALF OF CHINA NATIONAL<br>ARTS &* | BOOKING NO. | SEA WAYBILL NO. (WAYBILL)<br>OOLU2154748610 |
| | EXPORT REFERENCES<br>SC# PE243235 | |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: | |
| | POINT AND COUNTRY OF ORIGIN OF GOODS | |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>TEL: 518-536-3213 EMAIL:<br>US_AIR_SEA@DELMARUSA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*CRAFTS IMP. & EXP. HUAYONG<br>CORP.ROOM (9-1) TO (9-15),<br>NINGBO TIANNING MANSION<br>138 ZHONGSHAN XI ROAD, HAISHU<br>DISTRICT, NINGBO, CHINA<br>T +86-574-89262128 | |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>NINGBO | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG              HONG KONG<br>COSCO SHIPPING ALPS 041E | PORT OF LOADING<br>NINGBO | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>NINGBO |
| PORT OF DISCHARGE<br>LONG BEACH,CA | PLACE OF DELIVERY<br>VISALIA,CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU8751345  /OOLJGL8430  / | | | 1670 CARTONS      /FCL/FCL /40HQ/ | | |
| JO-ANN<br>DISTRIBUTION<br>CENTER USA<br>PO#<br>VENDOR#<br>DESCRIPTION<br>QUANTITY:<br>EVENT:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGINAL CHINA | 6<br>CARTONS | | 100%POLY DYED<br>EMBROIDERY FABRIC | 1106.000KGS | 5.143CBM |
| | 79<br>CARTONS | | 100%NYLON DYED<br>EMBROIDERY FABRIC | 301.800KGS | 2.100CBM |
| | 68<br>CARTONS | | TEXTILE PIECE GOODS | 182.000KGS | 1.153CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof; Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | | DATE CARGO RECEIVED<br>25 DEC 2024 |
| | | | | | | | DATE LADEN ON BOARD o<br>7 JAN 2025 |
| | | | | | | | DATED<br>7 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO SHIPPING ALPS

VOYAGE: 041E    SEA WAYBILL NO.: OOLU2154748610

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 18<br>CARTONS | | BOBBIN WINDER | 342.000KGS | 1.948CBM |
| | 664<br>CARTONS | | BOW | 368.520KGS | 7.458CBM |
| | 24<br>CARTONS | | PUNCH NEEDLE | 120.000KGS | 0.624CBM |
| | 4<br>CARTONS | | TEXTILE PIECE GOODS | 345.000KGS | 1.730CBM |
| | 4<br>CARTONS | | TEXTILE PIECE GOODS | 445.000KGS | 2.454CBM |
| | 1<br>CARTON | | TEXTILE PIECE GOODS | 75.000KGS | 0.586CBM |
| | 65<br>CARTONS | | PP WD YELLOW WIRE SUN | 539.500KGS | 3.455CBM |
| | 26<br>CARTONS | | YARN WINDER | 236.600KGS | 2.470CBM |
| | 296<br>CARTONS | | EMBRODIERY HOOP COLOR | 985.900KGS | 8.492CBM |
| | 5<br>CARTONS | | EMBROIDERY HOOP | 25.000KGS | 0.160CBM |
| | 256<br>CARTONS | | GAMES PORTABLE CORNHOLE | 2688.000KGS | 20.321CBM |
| | 154<br>CARTONS | | PP WD WELCOME TO THE PORCH | 862.400KGS | 6.900CBM |
| TOTAL: | 1670<br>CARTONS | | | 8622.720KGS | 64.994CBM |

```
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
 |CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL Orient Overseas Container Line

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| **SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**<br>CENTURY DISTRIBUTION<br>SYSTEMS(SHENZHEN)LTD. NINGBO<br>BRANCH<br>ON BEHALF OF HUANGYAN FOREVER<br>ARTS&CRAFTS FACTORY * | **BOOKING NO.**     **SEA WAYBILL NO.** (WAYBILL)<br>OOLU2154748830<br>**EXPORT REFERENCES**<br>SC# PE243235 |
| **CONSIGNEE (COMPLETE NAME AND ADDRESS)**<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | **FORWARDING AGENT-REFERENCES**<br>FMC NO.:<br><br>**POINT AND COUNTRY OF ORIGIN OF GOODS** |
| **NOTIFY PARTY (COMPLETE NAME AND ADDRESS)** (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>TEL: 518-536-3213<br>EMAIL: ** | **ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS**<br>*ROOM (9-1) TO (9-15), NINGBO<br>TIANNING MANSION<br>138 ZHONGSHAN XI ROAD, HAISHU<br>DISTRICT, NINGBO, CHINA<br>T +86-574-89262128<br>**US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>NINGBO | |
|---|---|---|
| VESSEL/VOYAGE/FLAG    HONG KONG<br>COSCO SHIPPING ALPS 041E | PORT OF LOADING<br>NINGBO | LOADING PIER/TERMINAL    ORIGINALS TO BE RELEASED AT<br>NINGBO |
| PORT OF DISCHARGE<br>LONG BEACH,CA | PLACE OF DELIVERY<br>CHINO,CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL        CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8388887 /OOLJGL1259 / | | | 3495 CARTONS    /FCL/FCL /40HQ/ | | |
| JO-ANN<br>DISTRIBUTION<br>CENTER USA<br>PO#<br>VENDOR#<br>DESCRIPTION<br>QUANTITY:<br>EVENT:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGINAL CHINA | 6<br>CARTONS | | 100%POLY DYED<br>EMBROIDERY FABRIC | 1001.500KGS | 5.070CBM |
| | 80<br>CARTONS | | 100%NYLON DYED<br>EMBROIDERY FABRIC | 305.200KGS | 2.200CBM |
| | 23<br>CARTONS | | BOBBIN WINDER | 437.000KGS | 2.490CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
| | | | | | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 25 DEC 2024 |
| DATE LADEN ON BOARD o |
| 7 JAN 2025 |
| DATED |
| 7 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                    **PAGE: 2 OF 2**

VESSEL: COSCO SHIPPING ALPS          VOYAGE: 041E    SEA WAYBILL NO.: OOLU2154748830

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 22<br>CARTONS | | PLASTIC STORAGE | 297.050KGS | 3.705CBM |
| | 2632<br>CARTONS | | BOW | 1821.580KGS | 39.415CBM |
| | 732<br>CARTONS | | BOW | 509.200KGS | 10.733CBM |
| TOTAL: | 3495<br>CARTONS | | | 4371.530KGS | 63.613CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
******************
STORE DOOR DELIVERY
******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **O**rient **O**verseas **C**ontainer **L**ine

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS(SHENZHEN)LTD. NINGBO BRANCH ON BEHALF OF QUEEN CRAFTS LIMITED* | | OOLU2154899020 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS)   (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 TEL: 518-536-3213 EMAIL:** | *ROOM (9-1) TO (9-15), NINGBO TIANNING MANSION 138 ZHONGSHAN XI ROAD, HAISHU DISTRICT, NINGBO, CHINA T +86-574-89262128 **US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | | PLACE OF RECEIPT NINGBO | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG COSCO OCEANIA 104E | HONG KONG | PORT OF LOADING NINGBO | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT NINGBO |
| PORT OF DISCHARGE LONG BEACH,CA | | PLACE OF DELIVERY VISALIA,CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU9467851 /OOLJGJ0376 / | | | 1776 CARTONS /FCL/FCL /40HQ/ | | |
| JO-ANN DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | 468 CARTONS | | TABLE CLOTH | 3858.700KGS | 24.369CBM |
| | 157 CARTONS | | APPLIQUE | 172.750KGS | 0.920CBM |
| | 105 CARTONS | | NEEDLE MINDER | 386.250KGS | 0.970CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 1 JAN 2025 |

| DATE LADEN ON BOARD o |
|---|
| 12 JAN 2025 |

| DATED |
|---|
| 12 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE **PAGE: 2 OF 2**

VESSEL: COSCO OCEANIA    VOYAGE: 104E    SEA WAYBILL NO.: OOLU2154899020

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 58 CARTONS | JEWELRY ACCESSORIES(METALWARE) | 81.600KGS | 0.705CBM |
| | 80 CARTONS | DIY ACCESSORIES(CHARMS) | 88.310KGS | 0.520CBM |
| | 47 CARTONS | DIY ACCESSORIES(CHARMS) | 80.640KGS | 0.370CBM |
| | 45 CARTONS | HAIR BAND | 106.200KGS | 1.096CBM |
| | 15 CARTONS | SCARF | 90.660KGS | 0.838CBM |
| | 20 CARTONS | EMBROIDERY APPLIQUE | 43.200KGS | 0.226CBM |
| | 14 CARTONS | STICKER BOOK | 84.000KGS | 0.167CBM |
| | 7 CARTONS | EASEL ALUMINUM | 65.000KGS | 0.398CBM |
| | 35 CARTONS | CHALK BUCKET 50PC | 343.000KGS | 1.203CBM |
| | 67 CARTONS | PAPER PAD | 214.000KGS | 0.386CBM |
| | 22 CARTONS | STAINLESS STEEL TUMBLER | 272.800KGS | 1.879CBM |
| | 49 CARTONS | CARD SET | 470.400KGS | 2.582CBM |
| | 91 CARTONS | PLASTIC CANVAS | 743.200KGS | 2.301CBM |
| | 26 CARTONS | STITCH MARKERS | 94.420KGS | 0.730CBM |
| | 23 CARTONS | HAIR CLIPS | 39.140KGS | 0.280CBM |
| | 35 CARTONS | EMBOSSING FOLD | 186.900KGS | 0.445CBM |
| | 20 CARTONS | EASEL ALUMINUM | 167.200KGS | 1.632CBM |
| | 8 CARTONS | ERASER | 94.800KGS | 0.288CBM |
| | 109 CARTONS | BLOCKING BOARDS | 439.910KGS | 5.462CBM |
| | 12 CARTONS | LEATHER LABELS | 14.400KGS | 0.080CBM |
| | 59 CARTONS | PLASTIC ASSORTED STITCH | 283.200KGS | 4.440CBM |
| | 88 CARTONS | ORGANIZER CASE | 712.260KGS | 5.060CBM |
| | 63 CARTONS | ORAGNIZER BOX | 214.830KGS | 2.210CBM |
| | 18 CARTONS | ASSORTED SCISSORS | 19.620KGS | 0.070CBM |
| | 20 CARTONS | NEEDLE MINDER | 70.110KGS | 0.180CBM |
| | 15 CARTONS | FLOSS KEEPER | 117.170KGS | 0.780CBM |
| TOTAL: | 1776 CARTONS | | 9554.670KGS | 60.587CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE

**SEA WAYBILL** (Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | |
|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-SHANGHAI BRANCH 8/F, NORTH BUND BUSINESS CENTER, 1050 DONGDAMING ROAD, HONGKOU DISTRICT,SHANGHAI * | **BOOKING NO.** / **SEA WAYBILL NO.** (WAYBILL) OOLU2155025530 |

**EXPORT REFERENCES**
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR BROKERAGE 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *200082 O/B: SHAOXING ENYI TEXTILE CO LTD **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT SHANGHAI, CN | |
|---|---|---|
| VESSEL/VOYAGE/FLAG    HONG KONG, CHINA | PORT OF LOADING | LOADING PIER/TERMINAL    ORIGINALS TO BE RELEASED AT |
| OOCL EGYPT 065E | SHANGHAI, CN | SHANGHAI |
| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) |
| LONG BEACH, CA | CHINO, CA | FCL / FCL                      CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| FFAU2775181  /OOLJQM9132  / | 281 CARTONS | | /FCL/FCL /40HQ/ | 8005.000KGS/ | 60.195CBM |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 1 CARTON | | 7OZ WHITE STR DENIM HTS #: 5211.20.2220 | 170.000KGS | 0.915CBM |
| | 3 CARTONS | | BCS26 BEADED EMB ROSE MESH HTS #: 5810.92.9080 HTS #: | 113.000KGS | 1.646CBM |

** TO BE CONTINUED ON ATTACHED LIST **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof; Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
| | | | | | |

Received the Container/Package or other units indicated in the box marked as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED 29 DEC 2024 |
|---|
| DATE LADEN ON BOARD o 2 JAN 2025 |
| DATED 2 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 3**

VESSEL: OOCL EGYPT   VOYAGE: 065E   SEA WAYBILL NO.: OOLU2155025530

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4 CARTONS | | 6005.37.0010 BCS26 RHINESTONE ON NUDE MESH HTS #: 5810.92.9080 HTS #: 6004.10.0010 | 155.000KGS | 1.788CBM |
| | 4 CARTONS | | BCS26 RHINESTONE ON WHITE MESH HTS #: 5810.92.9080 HTS #: 6004.10.0010 | 155.000KGS | 1.931CBM |
| | 1 CARTON | | BLACK WAFFLE KNIT HTS #: 6006.32.0080 | 156.000KGS | 1.095CBM |
| | 21 CARTONS | | BLK SCUBA NEOPRENE HTS #: 6004.10.0085 | 652.000KGS | 5.885CBM |
| | 198 CARTONS | | BLK NEOPRENE HTS #: 5906.91.2000 | 1168.000KGS | 9.430CBM |
| | 3 CARTONS | | CASA26 BRIGHT WHITE STRETCH SATIN JERSE HTS #: 6004.10.0025 | 120.000KGS | 1.745CBM |
| | 3 CARTONS | | CASA26 PEACHSKIN STRETCH SATIN JERSEY HTS #: 6004.10.0025 | 120.000KGS | 1.774CBM |
| | 3 CARTONS | | CASA26 TANGO RED STRETCH SATIN JERSEY HTS #: 6004.10.0025 | 108.000KGS | 1.545CBM |
| | 2 CARTONS | | CONSTELLATIONS SEQUINS BLUE HTS #: 5810.92.9080 HTS #: 6005.37.0010 | 160.000KGS | 1.456CBM |
| | 1 CARTON | | DNM WHITE HIGH STRETCH HTS #: 5211.42.0060 | 135.000KGS | 1.098CBM |
| | 2 CARTONS | | EMB SEQUIN BOUQUET GOLD HTS #: 5810.92.9080 HTS #: 6005.37.0010 | 198.000KGS | 2.022CBM |
| | 2 CARTONS | | EMBROIDERED DAISIES ON MESH HTS #: 5810.92.9050 HTS #: 6005.37.0010 | 124.000KGS | 1.769CBM |
| | 3 CARTONS | | ES26 HOT PINK IRDESCENT SEQUIN MESH HTS #: 5810.92.9080 HTS #: 6004.10.0010 | 169.000KGS | 2.646CBM |
| | 2 CARTONS | | FCS24 CL MULTI EMB FLORAL SEQUINS ON ME HTS #: 5810.92.9080 | 132.000KGS | 1.388CBM |
| | 2 CARTONS | | KS STRETCH CREPE BLACK HTS #: 6006.32.0040 | 440.000KGS | 2.288CBM |
| | 2 CARTONS | | KS2 RED SOLID SUMMER PONTE HTS #: 6004.10.0085 | 488.000KGS | 2.150CBM |
| | 1 CARTON | | KSS201 WHITE SOLID STRETCH KNIT CREPE HTS #: 6006.31.0040 | 220.000KGS | 1.123CBM |
| | 5 CARTONS | | PATRIOTIC PUPACCINOS WITH GOLD FOIL PAW HTS #: 5208.52.3045 | 637.000KGS | 2.765CBM |
| | 3 CARTONS | | PFS23 OPULESCENT FLIRT SEQUIN HTS #: 5810.92.9080 HTS #: 6004.10.0010 | 158.000KGS | 1.703CBM |
| | 4 CARTONS | | REFINED PONTE SOLID BLACK HTS #: 6006.42.0025 | 625.000KGS | 2.596CBM |
| | 2 CARTONS | | REFINED PONTE SOLID NAVY HTS #: 6006.42.0025 | 312.000KGS | 1.333CBM |
| | 2 CARTONS | | SOLID BLUE 11OZ STRETCH MODAL DENIM HTS #: 5211.42.0040 | 306.000KGS | 2.044CBM |
| | 3 CARTONS | | STRETCH CREPE IVORY HTS #: 6004.10.0085 | 468.000KGS | 2.661CBM |
| | 3 CARTONS | | TAPESTRY DESIGN SEQUIN EMBROIDERY HTS #: 5810.92.9080 HTS #: 6005.37.0010 | 360.000KGS | 2.416CBM |
| | 1 CARTON | | WHITE WAFFLE KNIT HTS #: 6006.32.0080 | 156.000KGS | 0.983CBM |

```
*******************************
***** SHIPPER STATES THAT
THIS SHIPMENT CONTAINS
NO WOOD PACKAGING MATERIAL
METRO GROUP (INDUSTRIAL) LTD
PALITEX WOODA CORP LTD
CHANGZHOU CITY HENGFENG WEAVE
NIPKOW & KOBELT INC WUJIANG
FOREIGN TRADE CORP (GROUP)
  **   TO BE CONTINUED ON ATTACHED LIST   **
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 3 OF 3**

VESSEL: OOCL EGYPT   VOYAGE: 065E   SEA WAYBILL NO.: OOLU2155025530

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | | |
| TOTAL: | 281 CARTONS | | | 8005.000KGS | 60.195CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
* * * * * * * * * * * * * * * * * *
STORE DOOR DELIVERY
* * * * * * * * * * * * * * * * * * * *

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL ORIENT OVERSEAS CONTAINER LINE**

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS(SHENZHEN)LTD. NINGBO BRANCH ON BEHALF OF HUANGYAN FOREVER ARTS&CRAFTS FACTORY* | | OOLU2155129490 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 PHONE:330-656-2600 FAX: 330-463-6679 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 518-536-3213 US_AIR_SEA@DELMARUSA.COM | *ROOM (9-1) TO (9-15), NINGBO TIANNING MANSION 138 ZHONGSHAN XI ROAD, HAISHU DISTRICT, NINGBO, CHINA T +86-574-89262128 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT NINGBO,CHINA | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG   HONG KONG, CHINA | PORT OF LOADING NINGBO,CHINA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT NINGBO |
| OOCL EGYPT 065E | | | |
| PORT OF DISCHARGE LONG BEACH,CA | PLACE OF DELIVERY HUDSON,OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU4304117  /OOLJPS4643  / | | | 3457 CARTONS          /FCL/FCL /40GP/ | | |
| JO-ANN DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | 2255 CARTONS | | BOW | 1690.080KGS | 38.840CBM |
| | 1202 CARTONS | | | 715.990KGS | 11.350CBM |
| TOTAL: | 3457 | | | 2406.070KGS | 50.190CBM |

** TO BE CONTINUED ON ATTACHED LIST **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____**.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO | COMMODITY CODE |
|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
24 DEC 2024

DATE LADEN ON BOARD o
29 DEC 2024

DATED
29 DEC 2024

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: OOCL EGYPT                VOYAGE: 065E    SEA WAYBILL NO.: OOLU2155129490

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | | | |

```
OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** | **O**RIENT **O**VERSEAS **C**ONTAINER **L**INE®

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN)LTD. NINGBO BRANCH ON BEHALF OF NINGBO PARAMONT CREATIVE DIGITAL TECHNOLOGY CO., LTD.* | | OOLU2155129670 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 TEL: 518-536-3213 EMAIL:** | *ROOM (9-1) TO (9-15), NINGBO TIANNING MANSION 138 ZHONGSHAN XI ROAD, HAISHU DISTRICT, NINGBO, CHINA T +86-574-89262128 **US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT |  | |
|---|---|---|---|
| | NINGBO | | |
| VESSEL/VOYAGE/FLAG          HONG KONG, CHINA | PORT OF LOADING | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
| COSCO PORTUGAL 072E | NINGBO | | NINGBO |
| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
| LONG BEACH,CA | CHINO,CA | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)     **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSNU8985285  /OOLJGK4438  / | | | 1776 CARTONS      /FCL/FCL /40HQ/ | | |
| JO-ANN DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | 284 CARTONS | | FELT ROLL | 994.000KGS | 10.514CBM |
| | 19 CARTONS | | SEW ON SNAPS | 52.980KGS | 0.360CBM |
| | 21 CARTONS | | PLIER KIT | 323.870KGS | 0.420CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
| 8 JAN 2025 |

| DATE LADEN ON BOARD o |
| 12 JAN 2025 |

| DATED |
| 12 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
    QF001
    HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:     (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

VESSEL: COSCO PORTUGAL

COPY NON NEGOTIABLE
VOYAGE: 072E

**PAGE: 2 OF 3**

SEA WAYBILL NO.: OOLU2155129670

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 10 CARTONS | | POLYESTER BONIN,POLYESTER BONING | 23.000KGS | 0.120CBM |
| | 3 CARTONS | | PLASTIC RULER | 8.010KGS | 0.030CBM |
| | 3 CARTONS | | GLASSHEAD PINS | 7.800KGS | 0.050CBM |
| | 2 CARTONS | | QUILTERS T-PINS 40CT | 20.000KGS | 0.050CBM |
| | 40 CARTONS | | POLYESTER THREAD | 328.000KGS | 1.130CBM |
| | 47 CARTONS | | 2CT 1 12IN METAL D RING SLVR,D RING,FASHION FILAGREE CLASP,METAL BUCKLE,OVERALL BUCKLE W NOSEW BTN | 247.220KGS | 1.140CBM |
| | 1 CARTON | | CLEAN ERASE PENCIL | 4.000KGS | 0.050CBM |
| | 12 CARTONS | | ELASTIC BELT | 96.840KGS | 0.410CBM |
| | 75 CARTONS | | POLYPRO BELT,POLYPRO BELTING | 275.330KGS | 1.400CBM |
| | 45 CARTONS | | PARACHUTE,PARACHUTE BUCKLE,PLASTIC BUCKLE | 116.420KGS | 1.110CBM |
| | 8 CARTONS | | HOOK AND D RING | 24.730KGS | 0.150CBM |
| | 3 CARTONS | | OVERALL BUCKLE W NOSEW BTN | 16.240KGS | 0.070CBM |
| | 15 CARTONS | | HOOK AND EYE | 35.150KGS | 0.450CBM |
| | 6 CARTONS | | SNAP FASTENER | 19.150KGS | 0.110CBM |
| | 2 CARTONS | | SNAP FASTENER | 12.980KGS | 0.060CBM |
| | 2 CARTONS | | HVY DTY SNAP | 13.920KGS | 0.060CBM |
| | 10 CARTONS | | HALF BALL COVER BTTNS,JEANS BUTTON | 49.380KGS | 0.450CBM |
| | 2 CARTONS | | SEW ON SKIRT HOOK AND EYES | 4.900KGS | 0.050CBM |
| | 499 CARTONS | | FELT ROLL | 2075.000KGS | 20.038CBM |
| | 116 CARTONS | | CARD | 1290.500KGS | 3.590CBM |
| | 4 CARTONS | | COLORED CRAFT STICKS | 96.000KGS | 0.250CBM |
| | 4 CARTONS | | PLASTIC SNAPS | 15.080KGS | 0.120CBM |
| | 1 CARTON | | PLASTIC RING | 4.150KGS | 0.040CBM |
| | 3 CARTONS | | NEEDE STORAGE TUBES | 13.950KGS | 0.080CBM |
| | 20 CARTONS | | BELT STRAP | 146.390KGS | 0.450CBM |
| | 25 CARTONS | | BRA-BACK EXTENDER | 67.430KGS | 1.040CBM |
| | 5 CARTONS | | THIMBLE | 14.080KGS | 0.100CBM |
| | 9 CARTONS | | TRACING WHEEL | 41.040KGS | 0.331CBM |
| | 7 CARTONS | | TAILOR CHALK | 67.200KGS | 0.290CBM |
| | 3 CARTONS | | DRAWSTRING THREADER | 10.230KGS | 0.080CBM |
| | 4 CARTONS | | HOOK AND D RING,SWIVEL HOOK | 36.360KGS | 0.120CBM |
| | 3 CARTONS | | EYELET KIT | 15.870KGS | 0.200CBM |
| | 3 CARTONS | | EYELET KIT | 25.490KGS | 0.010CBM |

\*\*  TO BE CONTINUED ON ATTACHED LIST  \*\*

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                          **PAGE: 3 OF 3**

VESSEL: COSCO PORTUGAL                    VOYAGE: 072E    SEA WAYBILL NO.: OOLU2155129670

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | SAFETY PIN | 12.080KGS | 0.140CBM |
| | 15 CARTONS | | NATURAL CRAFTSTICKS | 135.000KGS | 0.420CBM |
| | 68 CARTONS | | EVA PIECE | 367.990KGS | 4.253CBM |
| | 12 CARTONS | | EVA PIECE | 72.000KGS | 0.580CBM |
| | 13 CARTONS | | FELT PIECE | 39.000KGS | 0.230CBM |
| | 6 CARTONS | | HOT PAINT | 52.000KGS | 0.160CBM |
| | 344 CARTONS | | PAPER DECORATION(PINWHEELS,CARD) | 1735.400KGS | 11.167CBM |
| TOTAL: | 1776 CARTONS | | | 9006.160KGS | 61.873CBM |

--------------------------------------------------------------------------------
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF   |
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)          |
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************
--------------------------------------------------------------------------------

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  ORIENT OVERSEAS CONTAINER LINE

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS(SHENZHEN)LTD. NINGBO BRANCH ON BEHALF OF NINGBO PARAMONT CREATIVE DIGITAL TECHNOLOGY CO., LTD.* | | OOLU2155436710 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 TEL: 518-536-3213 EMAIL:** | *ROOM (9-1) TO (9-15), NINGBO TIANNING MANSION 138 ZHONGSHAN XI ROAD, HAISHU DISTRICT, NINGBO, CHINA T +86-574-89262128 **US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT NINGBO | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG COSCO PORTUGAL 072E | PORT OF LOADING HONG KONG, CHINA   NINGBO | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT NINGBO |
| PORT OF DISCHARGE LONG BEACH,CA | PLACE OF DELIVERY HUDSON,OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)  **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSNU8973113 /OOLJGK4496 / | | | 1819 CARTONS /FCL/FCL /40HQ/ | | |
| JO-ANN DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | 25 CARTONS | | PLIER KIT | 386.710KGS | 0.340CBM |
| | 11 CARTONS | | POLYESTER BONIN,POLYESTER BONING | 25.300KGS | 0.130CBM |
| | 2 CARTONS | | PLASTIC RULER | 5.340KGS | 0.020CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____**.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
8 JAN 2025

DATE LADEN ON BOARD o
12 JAN 2025

DATED
12 JAN 2025

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO., LTD

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | HM | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4 CARTONS | | GLASSHEAD PINS | 10.400KGS | 0.070CBM |
| | 82 CARTONS | | POLYESTER THREAD | 672.400KGS | 2.670CBM |
| | 59 CARTONS | | 2CT 1 12IN METAL D RING SLVR,CORD STOPS,D RING,FASHION FILAGREE CLASP,METAL BUCKLE,OVERALL BUCKLE W NOSEW BTN | 311.990KGS | 1.440CBM |
| | 2 CARTONS | | CLEAN ERASE PENCIL | 8.000KGS | 0.090CBM |
| | 12 CARTONS | | ELASTIC BELT | 96.840KGS | 0.410CBM |
| | 87 CARTONS | | POLYPRO BELT,POLYPRO BELTING | 316.670KGS | 1.610CBM |
| | 52 CARTONS | | PARACHUTE,PARACHUTE BUCKLE,PLASTIC BUCKLE | 140.320KGS | 1.360CBM |
| | 11 CARTONS | | HOOK AND D RING | 34.050KGS | 0.220CBM |
| | 2 CARTONS | | OVERALL BUCKLE W NOSEW BTN | 11.010KGS | 0.060CBM |
| | 23 CARTONS | | HOOK AND EYE | 55.190KGS | 0.730CBM |
| | 7 CARTONS | | SNAP FASTENER | 22.980KGS | 0.120CBM |
| | 3 CARTONS | | SNAP FASTENER | 19.470KGS | 0.090CBM |
| | 2 CARTONS | | HVY DTY SNAP | 13.920KGS | 0.060CBM |
| | 9 CARTONS | | HALF BALL COVER BTTNS,JEANS BUTTON | 39.980KGS | 0.420CBM |
| | 2 CARTONS | | SEW ON SKIRT HOOK AND EYES | 4.900KGS | 0.050CBM |
| | 5 CARTONS | | PLASTIC SNAPS | 18.850KGS | 0.150CBM |
| | 3 CARTONS | | PLASTIC RING | 12.450KGS | 0.120CBM |
| | 19 CARTONS | | BELT STRAP | 140.090KGS | 0.530CBM |
| | 607 CARTONS | | FELT ROLL | 2125.000KGS | 21.762CBM |
| | 140 CARTONS | | CARD | 1557.500KGS | 4.330CBM |
| | 14 CARTONS | | FEATHER CHANDELLE | 55.000KGS | 0.920CBM |
| | 32 CARTONS | | BRA-BACK EXTENDER | 86.080KGS | 1.360CBM |
| | 9 CARTONS | | THIMBLE | 26.800KGS | 0.170CBM |
| | 7 CARTONS | | TRACING WHEEL | 31.920KGS | 0.210CBM |
| | 8 CARTONS | | TAILOR CHALK | 75.880KGS | 0.480CBM |
| | 5 CARTONS | | DRAWSTRING THREADER | 17.050KGS | 0.130CBM |
| | 6 CARTONS | | HOOK AND D RING,SWIVEL HOOK | 53.360KGS | 0.150CBM |
| | 5 CARTONS | | EYELET KIT,GROMMET KIT | 44.790KGS | 0.550CBM |
| | 7 CARTONS | | EYELET KIT,GROMMET KIT | 69.230KGS | 0.030CBM |
| | 5 CARTONS | | SAFETY PIN | 30.200KGS | 0.350CBM |
| | 27 CARTONS | | SEW ON SNAPS | 86.720KGS | 0.520CBM |
| | 83 CARTONS | | EVA PIECE | 433.000KGS | 5.117CBM |
| | 9 | | EVA PIECE | 55.000KGS | 0.440CBM |

**    TO BE CONTINUED ON ATTACHED LIST   **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                    **PAGE: 3 OF 3**

VESSEL: COSCO PORTUGAL                 VOYAGE: 072E    SEA WAYBILL NO.: OOLU2155436710

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS 17 | | FELT PIECE | 51.000KGS | 0.300CBM |
| | CARTONS 416 | | PAPER DECORATION | 2098.150KGS | 13.503CBM |
| TOTAL: | CARTONS ──────── 1819 CARTONS | | | ──────── 9243.540KGS | ──────── 61.012CBM |

```
--------------------    ---------------------------------------------    ---------------------------
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF      |
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)             |
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************
--------------------    ---------------------------------------------    ---------------------------
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE®

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS(SHENZHEN)LTD. NINGBO BRANCH ON BEHALF OF QUEEN CRAFTS LIMITED* | | OOLU2155501300 |

**EXPORT REFERENCES**
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 TEL: 518-536-3213 EMAIL:** | *ROOM (9-1) TO (9-15), NINGBO TIANNING MANSION 138 ZHONGSHAN XI ROAD, HAISHU DISTRICT, NINGBO, CHINA T +86-574-89262128 **US_AIR_SEA@DELMARUSA.COM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT NINGBO | |
|---|---|---|
| VESSEL/VOYAGE/FLAG           HONG KONG | PORT OF LOADING NINGBO | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT NINGBO |
| COSCO SHIPPING ALPS 041E | | | |
| PORT OF DISCHARGE LONG BEACH,CA | PLACE OF DELIVERY CHINO,CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL          CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| SEGU4908211  /OOLJGL4081  / | | | 5173 CARTONS      /FCL/FCL /40HQ/ | | |
| JO-ANN DISTRIBUTION CENTER USA PO# VENDOR# DESCRIPTION QUANTITY: EVENT: GROSS WEIGHT: CUBE: COUNTRY OF ORIGINAL CHINA | 21 CARTONS | | STICKER BOOK | 126.000KGS | 0.250CBM |
| | 59 CARTONS | | EMBOSSING FOLD | 308.600KGS | 0.730CBM |
| | 34 CARTONS | | STAINLESS STEEL TUMBLER | 421.600KGS | 3.182CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof; Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the  Container/Package  or  other units indicated in the box entitled as "Total No.  of  Containers/Packages  received  and acknowledged by Carrier" in apparent good order   and   condition,   unless   otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on  the  face  and  back  hereof  and  to  the Carrier's applicable tariff. |

In witness whereof 0 original bills of lading have  been  signed,  one  of  which  being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
2 JAN 2025

DATE LADEN ON BOARD o
7 JAN 2025

DATED
7 JAN 2025

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
**PAGE: 2 OF 3**

VESSEL: COSCO SHIPPING ALPS

VOYAGE: 041E

SEA WAYBILL NO.: OOLU2155501300

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 5 CARTONS | | WOODEN BEADS | 14.250KGS | 0.086CBM |
| | 23 CARTONS | | ELASTIC LINE | 122.030KGS | 0.407CBM |
| | 3 CARTONS | | STRING | 14.990KGS | 0.108CBM |
| | 64 CARTONS | | JEWELRY ACCESSORIES(BEADS) | 200.720KGS | 1.362CBM |
| | 7 CARTONS | | RESIN RHINESTONE | 17.760KGS | 0.084CBM |
| | 5 CARTONS | | CRYTAL LINE | 39.440KGS | 0.270CBM |
| | 31 CARTONS | | CARD SET | 297.600KGS | 1.634CBM |
| | 338 CARTONS | | PLASTIC CANVAS | 2526.180KGS | 8.205CBM |
| | 18 CARTONS | | STICKER BOOK | 108.000KGS | 0.214CBM |
| | 12 CARTONS | | WOODEN BEADS | 47.570KGS | 0.238CBM |
| | 306 CARTONS | | PLASTIC BEADS | 3610.550KGS | 13.421CBM |
| | 5 CARTONS | | INTELLIGENCE TOY | 30.270KGS | 0.145CBM |
| | 53 CARTONS | | EMBOSSING FOLD | 275.200KGS | 0.650CBM |
| | 18 CARTONS | | ELASTIC LINE | 89.150KGS | 0.320CBM |
| | 2 CARTONS | | STRING | 7.370KGS | 0.038CBM |
| | 17 CARTONS | | JEWELRY ACCESSORIES(BEADS) | 47.450KGS | 0.315CBM |
| | 4 CARTONS | | RESIN RHINESTONE | 9.540KGS | 0.048CBM |
| | 4 CARTONS | | CRYTAL LINE | 29.660KGS | 0.216CBM |
| | 45 CARTONS | | CARD SET | 432.000KGS | 2.372CBM |
| | 260 CARTONS | | CARD | 493.000KGS | 1.190CBM |
| | 7 CARTONS | | JEWELRY ACCESSORIES(METALWARE) | 10.120KGS | 0.091CBM |
| | 2 CARTONS | | SCARF | 11.190KGS | 0.093CBM |
| | 6 CARTONS | | EMBROIDERY APPLIQUE | 13.000KGS | 0.079CBM |
| | 84 CARTONS | | BINDER CLIPS | 117.000KGS | 0.440CBM |
| | 975 CARTONS | | STICKER PUFFY | 591.000KGS | 2.650CBM |
| | 11 CARTONS | | DIY ACCESSORIES(CHARMS) | 12.100KGS | 0.070CBM |
| | 6 CARTONS | | DIY ACCESSORIES(CHARMS) | 9.790KGS | 0.050CBM |
| | 5 CARTONS | | HAIR BAND | 12.000KGS | 0.119CBM |
| | 4 CARTONS | | HAIR CLIPS | 6.250KGS | 0.050CBM |
| | 117 CARTONS | | EMBELLISHMENTS CUTLERY | 90.000KGS | 0.240CBM |
| | 1066 CARTONS | | PAPER PAD | 3014.000KGS | 6.095CBM |
| | 42 CARTONS | | STAMP | 77.000KGS | 0.310CBM |
| | 42 CARTONS | | BOOKMARK PU | 34.000KGS | 0.120CBM |
| | 75 CARTONS | | PHOTO CORNERS | 23.000KGS | 0.080CBM |
| | 42 CARTONS | | BOOKMARK | 26.000KGS | 0.080CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE **PAGE: 3 OF 3**

VESSEL: COSCO SHIPPING ALPS          VOYAGE: 041E    SEA WAYBILL NO.: OOLU2155501300

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 779 CARTONS | | STICKERS | 697.000KGS | 2.750CBM |
| | 260 CARTONS | | NOTE BOOK | 396.000KGS | 0.950CBM |
| | 84 CARTONS | | HIGHLIGHTERS | 209.000KGS | 1.540CBM |
| | 229 CARTONS | | PLASTIC BEADS | 2389.440KGS | 9.776CBM |
| | 3 CARTONS | | INTELLIGENCE TOY | 17.070KGS | 0.087CBM |
| TOTAL: | 5173 CARTONS | | | 17023.890KGS | 61.155CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

**OOCL** **Orient Overseas Container Line**[*]

PAGE: 1 OF 2
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS, INC.<br>(A CONSOLIDATOR)ON BEHALF OF<br>NATRAJ HOME FURNISHINGS PVT LTD* | BOOKING NO.<br>2305397690    SEA WAYBILL NO. (WAYBILL)<br>OOLU2305397690<br>EXPORT REFERENCES<br>IN SHPR PAN # AABCN9016F<br>SC# PE243235<br>IN SHPR IEC 0504006398 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR<br>1 LINCOLN BLVD, STE 20<br>ROUSES POINT, NY<br>12979,518-536-3213<br>EMAIL-US_AIR_SEA@DELMARUSA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>++CALIFORNIA, UNITED STATES<br>*676, PHASE-II, HSIIDC<br>INDUSTRIAL<br>ESTATE, BARHI 131001 HARYANA<br>INDIA |

| | | |
|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>MUNDRA | |
| VESSEL/VOYAGE/FLAG<br>COSCO NEW YORK 137 E | PORT OF LOADING<br>MUNDRA | LOADING PIER/TERMINAL    ORIGINALS TO BE RELEASED AT<br>NEW DELHI |
| PORT OF DISCHARGE<br>LOS ANGELES | PLACE OF DELIVERY<br>VISALIA, TULARE, ++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL          CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TGBU4772733 /OOLJSE3876 /<br>CCLU7480135 /OOLJSE3879 /<br>CAAU7298616 /OOLJSE3881 / | | | 872 CARTONS /FCL/FCL /40HQ/<br>721 CARTONS /FCL/FCL /40HQ/<br>619 CARTONS /FCL/FCL /40HQ/ | 4787.700KGS;<br>4952.150KGS;<br>4549.650KGS; | SPPL03950667<br>SPPL03950792<br>SPPL03950670 |
| 01-2212<br><br>TOTAL 2212<br>CARTONS | 2212<br>CARTONS | | 2212 CARTONS<br>TWO THOUSAND TWO HUNDRED<br>TWELVE<br>CARTONS ONLY)<br><br>HOME FURNISHINGS<br>MADE-UPS-CUSHION<br><br>PO# 0173201910 DT 27/06/2024<br><br>INV NO:<br>NHF-4071/2024 DT: 11/12/2024<br>SB NO: 6358805 DT.11/12/2024<br>   ** TO BE CONTINUED ON ATTACHED LIST ** | 14289.500KGS<br>NET WEIGHT<br>10501.500KGS | 184.901CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$ _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.<br><br>The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.<br><br>In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |

| | |
|---|---|
| | DATE CARGO RECEIVED<br>17 DEC 2024 |
| | DATE LADEN ON BOARD o<br>20 DEC 2024 |
| | DATED<br>20 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

_____ , as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO NEW YORK

VOYAGE: 137 E    SEA WAYBILL NO.: OOLU2305397690

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | HS CODE: 94049000 | | |
| | | | QTY: 16368 PCS | | |
| | | | NET WT. 10501.50 KGS | | |
| | | | FREIGHT COLLECT | | |

```
OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    3 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC
111 W OCEAN BLVD
SUITE 1700
LONG BEACH, CA 90802
UNITED STATES
PHONE: (1) 562-4992600
```

SIGNED BY: OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL  Orient Overseas Container Line**

PAGE: 1 OF 2
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS, INC. (A CONSOLIDATOR) ON BEHALF OF NATRAJ HOME FURNISHINGS PVT LTD 676, PHASE-II, HSIIDC* | 2305429140 | OOLU2305429140 |

EXPORT REFERENCES
IN SHPR PAN # AABCN9016F
SC# PE243235
IN SHPR IEC 0504006398

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR 1 LINCOLN BLVD, STE 20 ROUSES POINT, NY 12979,518-536-3213 EMAIL-US_AIR_SEA@DELMARUSA.COM | ++CALIFORNIA, UNITED STATES *INDUSTRIAL- ESTATE, BARHI 131001 HARYANA INDIA |

| PRE-CARRIAGE BY | PLACE OF RECEIPT MUNDRA | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG XIN FU ZHOU 087 E | PORT OF LOADING MUNDRA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT NEW DELHI |
| PORT OF DISCHARGE LONG BEACH | PLACE OF DELIVERY VISALIA, TULARE, ++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSLU2413639  /OOLJSE3880  / OOCU7715054  /OOLJKG4574  / | | | 261 CARTONS    /FCL/FCL  /20GP/2120.600KGS; 541 CARTONS    /FCL/FCL  /40HQ/4417.800KGS; | | SPPL03950794 SPPL03950793 |
| 01-802 TOTAL 802 CARTON | 802 CARTONS | | 802 CARTONS EIGHT HUNDRED TWO CARTONS ONLY) HOME FURNISHRAGS MADE-UPS-CUSHION QTY: 6416 PCS PO# 0174322416 DT 14/06/2024 INV NO: NHF-4059/2024 DT: 14/12/2024 SB NO: 6453820 DT.14/12/2024 | 6538.400KGS NET WEIGHT 4857.200KGS | 80.382CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____. **If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| Freight & Charges Payable At/By: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
**21 DEC 2024**

DATE LADEN ON BOARD o
**27 DEC 2024**

DATED
**27 DEC 2024**

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

, as agent for

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: XIN FU ZHOU

VOYAGE: 087 E    SEA WAYBILL NO.: OOLU2305429140

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | HS CODE: 94049000 | | |
| | | | NET WT. 4,857.20 KGS | | |
| | | | FREIGHT COLLECT | | |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    2 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC
111 W OCEAN BLVD
SUITE 1700
LONG BEACH, CA 90802
UNITED STATES
PHONE: (1) 562-4992600

SIGNED BY: OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  Orient Overseas Container Line®

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| PT. BATIK DANAR HADI<br>JALAN SLAMET RIYADI 205,<br>KEMLAYAN, SERENGAN<br>SURAKARTA, INDONESIA * | 2305500550 | OOLU2305500550 |

EXPORT REFERENCES
GOV'T EXPORT#
060100-784322-20241217
SC# PE243235
INDONESIA TAX ID NO FOR SHIPPER

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
|---|---|
| JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR<br>1 LINCOLN BLVD, STE 20 ROUSES<br>POINT, NY 12979<br>518-536-3213<br>US_AIR_SEA@DELMARUSA.COM | *A/C TEXTILE CREATIONS INC USA<br>A/C TEXTURES AND WEAVES INDIA<br>PVT LTD<br>TAX ID : 01.245.900.4-526.000<br><br>++UNITED STATES |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>SEMARANG, INDONESIA | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>BELAWAN 019N | PORT OF LOADING<br>SEMARANG, INDONESIA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SEMARANG |
| PORT OF DISCHARGE<br>LOS ANGELES, ++ | PLACE OF DELIVERY<br>CHINO, UNITED STATES | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)  **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TLLU3203482  /OOLJCC2029  / | | | 46 CARTONS        /FCL/FCL /20GP/ | | |
| | 46<br>CARTONS | | 46 CARTONS = 29936 YARD OF<br>100% COTTON BATIKS FABRICS<br>PO# 0174443795, 0174443796,<br>0174443794 | 5117.600KGS<br>NET WEIGHT<br>4116.200KGS | 21.420CBM |
| | | | "SHIPMENT HANDLED BY CENTURY<br>DISTRIBUTION SYSTEMS" | | |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
INTENDED TO CONNECT CMA CGM PANAMA 1TUAGE1MA OR SUBSTITUTE VESSEL
**ADDITIONAL EXTERNAL REFERENCES**
         **   TO BE CONTINUED ON ATTACHED LIST   **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the  Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED

DATE LADEN ON BOARD o
22 DEC 2024

DATED
22 DEC 2024

SIGNED PT KARANA LINE
BY:

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: BELAWAN

VOYAGE: 019N    SEA WAYBILL NO.: OOLU2305500550

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| 012459004526000 | | | | | |

SIGNED PT KARANA LINE
BY:

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  ORIENT OVERSEAS CONTAINER LINE

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE<br>TOWER), NO.2002 JIABINROAD,* | BOOKING NO.                SEA WAYBILL NO. (WAYBILL)<br>OOLU2748304801<br><br>EXPORT REFERENCES<br>MASTER BOOKING 2748304801<br>BL REF OOLU2748304801<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*JIABEI COMMUNITY, NANHU<br>STREET, LUOHU DISTRICT<br>SHENZHEN<br>O/B OF ORIENTAL CRAFT IND CO<br>LTD |

| | | |
|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | |
| VESSEL/VOYAGE/FLAG                        MALTA<br>CMA CGM T. ROOSEVELT 1TUB2S1MA | PORT OF LOADING<br>YANTIAN, CN | |
| PORT OF DISCHARGE<br>NEW YORK, NY | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| | PLACE OF DELIVERY<br>HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL                    CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU4889812  /OOLGZM7618  / | | | 567 CARTONS        /FCL/FCL /40GP/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 157<br>CARTONS | | BRI LUNARIA BUSH WHITE PINK<br>HTS #: 6702.10.2000 | 651.550KGS | 5.5700CBM |
| | 115<br>CARTONS | | DRIED ROSE HYDRA BUSH HTS #:<br>6702.90.3500<br>**  TO BE CONTINUED ON ATTACHED LIST  ** | 499.100KGS | 12.7300CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof $0$ original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| | |
|---|---|
| DATE CARGO RECEIVED<br>16 NOV 2024 | |
| DATE LADEN ON BOARD o<br>24 NOV 2024 | |
| DATED<br>24 NOV 2024 | |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: CMA CGM T. ROOSEVELT      VOYAGE: 1TUB2S1MA      SEA WAYBILL NO.: OOLU2748304801

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 34 CARTONS | | RANUNCULUS MARIGOLD BLACK EYE SUAN DAIS HTS #: 6702.90.3500 | 153.000KGS | 4.8600CBM |
| | 36 CARTONS | | SPR DAHLIA ROSE BERRY WREATH HTS #: 6702.90.3500 | 203.760KGS | 7.2900CBM |
| | 122 CARTONS | | SPR FERN FLOCKED BUSH BERRY CREAM HTS #: 6702.10.2000 | 451.400KGS | 5.6900CBM |
| | 35 CARTONS | | SPR HYDRANGEA ROSE BERRY BUNNY GARLAND HTS #: 6702.90.3500 | 418.600KGS | 10.7200CBM |
| | 68 CARTONS | | SPR HYDRANGEA ROSE BERRY WREATH HTS #: 6702.90.3500 | 535.840KGS | 9.2200CBM |
| | | | ****************************** *****SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** ***** | | |
| TOTAL: | 567 CARTONS | | | 2913.250KGS | 56.0800CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS,<br>INC. ON BEHALF OF AIDI<br>VIETNAM CANDLES ARTS & CRAFTS<br>CO.<br>CAILAN INDUSTRIAL ZONE, * | BOOKING NO.<br>2748544610    SEA WAYBILL NO. (WAYBILL)<br>OOLU2748544610<br>EXPORT REFERENCES<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.<br>CENTURY DISTRIBUTION SYSTEMS<br>(VIET NAM) CO., LTD<br>109 TRAN HUNG DAO STREET, CUA<br>NAM WARD, HOAN KIEM DIST.,**<br>POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR<br>1 LINCOLN BLVD, STE 20 ROUSES<br>POINT, NY 12979<br>518-536-3213<br>US_AIR_SEA@DELMARUSA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>++SAN BERNARDINO, CALIFORNIA,<br>UNITED STATES<br>*GIENG DAY WARD, HALONG CITY,<br>QUANG NINH PROVINCE, VIETNAM.<br>** HA NOI CITY, VIET NAM |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>HAIPHONG, VIETNAM | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>HAIAN ALFA 028E | PORT OF LOADING<br>HAIPHONG, VIETNAM | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>HAI PHONG |
| PORT OF DISCHARGE<br>LONG BEACH, CA, US | PLACE OF DELIVERY<br>CHINO,++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU0484781 /OOLKCU9106 / | | | 1687 CARTONS /FCL/FCL /20GP/ | | |
| FROM :<br>TO : JO-ANN<br>STORES<br>DISTRIBUTION<br>CENTER<br>COUNTRY OF<br>ORIGIN:<br>LOCATION NUMBER<br>:<br>PO #<br>ARTICLE NUMBER<br>:<br>DESCRIPTION:<br>CASE QUANTITY :<br>PACK QUANTITY :<br>CARTON COUNT : | 1687<br>CARTONS | | CANDLES AND CANDLE SETS<br><br>PO#<br>0173399699 DC04 VISALIA<br>0173399702 DC06 OPELIKA<br>0173399704 DC20 WEST JEFFERSON<br><br>FINAL DESTINATION CHINO<br><br>SHIPPER DECLARES 'THIS<br>SHIPMENT DOES NOT CONTAIN ANY<br>WOOD PACKING MATERIALS' | 10907.290KGS | 24.920CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |
| | | | | | | | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED<br>26 NOV 2024 |
|---|
| DATE LADEN ON BOARD o<br>30 NOV 2024 |
| DATED<br>30 NOV 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED OOCL (VIETNAM) CO., LTD
BY:

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: HAIAN ALFA

VOYAGE: 028E   SEA WAYBILL NO.: OOLU2748544610

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER

SIGNED OOCL (VIETNAM) CO., LTD
BY:

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE*

**PAGE: 1 OF 2**
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS,INC (A CONSOLIDATOR ) 17, BRABOURNE ROAD, MUKHERJEE HOUSE,4TH FLOOR, KOLKATA-700001, INDIA* | 2749977670 | OOLU2749977670 |

**EXPORT REFERENCES**
SC# PE243235
IN SHPR IEC AADFU8796Q

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS
INDIA

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 TEL: 518-536-3213 EMAIL:US_AIR_SEA@DELMARUSA.COM | ++WEST BENGAL, INDIA +++ALABAMA, UNITED STATES *ON BEHALF OF M/S GLOSTER LIMITED UNIT ANANYA |

| PRE-CARRIAGE BY | PLACE OF RECEIPT KOLKATA, ++ | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG X-PRESS GANGES 24016S | PORT OF LOADING CALCUTTA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT KOLKATA |
| PORT OF DISCHARGE SAVANNAH | PLACE OF DELIVERY OPELIKA, LEE, +++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSNU8682186 /OOLHTG0542 / | | | 34 CARTONS /FCL/FCL /40HQ/7392.960KGS | | |
| 1-34 CARTONS | 34 CARTONS | | 180.00 BOLTS = 3600.00 YARDS = 5 CARTONS JF002OYS DR 475335 - HESSIAN CLOTH 11X9 DYED OYSTER 47 H.S. CODE NO. 5310.90.92 36.00 BOLTS = 720.00 YARDS = 1 CARTON JF004BLK-DR 592444 HESSIAN CLOTH 11X9 DYED BLACK 47 H.S. CODE NO. 5310.90.92 108.00 BOLTS = 2160.00 YARDS = 3 CARTONS JF006SGE-DR 3523750 HESSIAN CLOTH 11X9 DYED SAGE 47 H.S. CODE NO. 5310.90.92 900.00 BOLTS = 18000.00 YARDS = 25 CARTONS JF001NAT DR 696237 HESSIAN CLOTH 11X9 ** TO BE CONTINUED ON ATTACHED LIST ** | 7392.960KGS NET WEIGHT 6903.360KGS | 33.320CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____. **If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 8 NOV 2024 |

| DATE LADEN ON BOARD o |
|---|
| 13 NOV 2024 |

| DATED |
|---|
| 13 NOV 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: X-PRESS GANGES                    VOYAGE: 24016S      SEA WAYBILL NO.: OOLU2749977670

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | NATURAL 47 CALENDERED H.S.CODE NO. 5310.90.92 NETT WEIGHT: 6903.36 KGS. SHIPPING BILL NO. 5434639 DT. 07.11.2024 | | |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC.
774 SOUTH SHELMORE BOULEVARD
SUITE 101
MOUNT PLEASANT, SC
29464
PHONE: (1) 888-3886625

SIGNED BY: OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **ORIENT OVERSEAS CONTAINER LINE**

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION<br>SYSTEMS,INC (A CONSOLIDATOR )<br>17, BRABOURNE ROAD, MUKHERJEE<br>HOUSE,4TH FLOOR,KOLKATA-<br>700001,INDIA ON BEHALF OF* | BOOKING NO.<br>2749977680    SEA WAYBILL NO. (WAYBILL)<br>OOLU2749977680<br><br>EXPORT REFERENCES<br>SC# PE243235<br>IN SHPR PAN # AADFU8796Q<br>IN SHPR IEC AADFU8796Q |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>TEL: 518-536-3213<br>EMAIL:US_AIR_SEA@DELMARUSA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>++WEST BENGAL, INDIA<br>+++ALABAMA, UNITED STATES<br>* M/S GLOSTER LIMITED UNIT<br>ANANYA |

| | | |
|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>KOLKATA, ++ | |
| VESSEL/VOYAGE/FLAG<br>X-PRESS GANGES 24016S | PORT OF LOADING<br>CALCUTTA | LOADING PIER/TERMINAL    ORIGINALS TO BE RELEASED AT<br>KOLKATA |
| PORT OF DISCHARGE<br>SAVANNAH | PLACE OF DELIVERY<br>OPELIKA, LEE, +++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL       CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU4938244 /OOLHTG0498 / | | | 36 CARTONS    /FCL/FCL /40GP/ | 7827.840KGS | |
| 1-36 CARTONS | 36<br>CARTONS | | 144.00 BOLTS = 2890.00 YARDS =<br>4 CARTONS JF002OYS DR 475335<br>HESSIAN CLOTH 11X9 DYED OYSTER<br>47 H.S. CODE NO. 5310.90.92<br>72.00 BOLTS = 1440.00 YARDS =<br>2 CARTONS JF003BRW DR 575837<br>HESSIAN CLOTH 11X9 DYED BROWN<br>47 H.S. CODE NO. 5310.90.92<br>108.00 BOLTS = 2160.00 YARDS =<br>3 CARTONS JF006SGE DR 353750<br>HESSIAN CLOTH 11X9 DYED SAGE<br>47 H.S. CODE NO. 5310.90.92<br>972.00 BOLTS = 19440.00 YARDS<br>= 27 CARTONS JF001NATDR<br>696237 HESSIAN CLOTH 11X9<br>NATURAL 47 CALENDERED H.S.<br>** TO BE CONTINUED ON ATTACHED LIST ** | 7827.840KGS<br>NET WEIGHT<br>7309.440KGS | 35.280CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof O original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED<br>6 NOV 2024 |
| DATE LADEN ON BOARD o<br>13 NOV 2024 |
| DATED<br>13 NOV 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
    QF001
    HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: X-PRESS GANGES

VOYAGE: 24016S    SEA WAYBILL NO.: OOLU2749977680

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | CODE NO. 5310.90.92 NETT WEIGHT: 7309.44 KGS. SHIPPING BILL NO. 5378937 DT. 05.11.2024 | | |

------------------- ---------------- -- ----------------------------------------------------- ------------- --------------

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):     1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC.
774 SOUTH SHELMORE BOULEVARD
SUITE 101
MOUNT PLEASANT, SC
29464
PHONE: (1) 888-3886625

------------------- ---------------- -- ----------------------------------------------------- ------------- --------------

**SIGNED BY:** OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  Orient Overseas Container Line

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD-XIAMEN BRANCH<br>14F,SEASIDE BUILDING,NO.52,<br>LUJIANGDAO,XIAMEN,FUJIAN,CHINA<br>O/B:WIN HANG ENTERPRISE LTD. | BOOKING NO.     SEA WAYBILL NO. (WAYBILL)<br>OOLU2750196570<br><br>EXPORT REFERENCES<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL (USA)<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT ,NY 12979<br>EMAIL:<br>US_AIR_SEA@DELMARUSA.COM* | POINT AND COUNTRY OF ORIGIN OF GOODS<br><br>ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG    HONG KONG, CHINA<br>COSCO DEVELOPMENT 075E | PORT OF LOADING<br>XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>XIAMEN |
| PORT OF DISCHARGE<br>NEW YORK, NY | PLACE OF DELIVERY<br>WEST JEFFERSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL         CY/DOOR | |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU7958183 /OOLJXP2369 / | | | 1058 CARTONS      /FCL/FCL /40HQ/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 47<br>CARTONS | | BIRD FEEDER FLORAL PURPLE<br>TEACUP HTS #: 6912.00.5000 | 296.100KGS | 3.7600CBM |
| | 50<br>CARTONS | | BIRD FEEDER YELLOW BEE TEACUP<br>HTS #: 6912.00.5000 | 315.000KGS | 4.0000CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk so to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**      **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |
| | | | | | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | In witness whereof **3** original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED<br>19 NOV 2024 |
| | | | | | | DATE LADEN ON BOARD o<br>2 DEC 2024 |
| | | | | | | DATED<br>2 DEC 2024 |
| The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.<br><br>+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING<br>• SEE CLAUSE 1 ON REVERSE SIDE<br>o SEE CLAUSE 2 ON REVERSE SIDE<br>  QF001<br>  HQD 01/01 | | | | | | SIGNED ORIENT OVERSEAS CONTAINER LINE<br>BY:    (CHINA) CO., LTD<br><br>                            , as agent for<br>ORIENT OVERSEAS CONTAINER<br>LINE, AS CARRIER♦ |

COPY NON NEGOTIABLE **PAGE: 2 OF 2**

VESSEL: COSCO DEVELOPMENT    VOYAGE: 075E    SEA WAYBILL NO.: OOLU2750196570

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 40 CARTONS | | BIRDHOUSE BLUE WHITE TEACUP HTS #: 6913.90.5000 | 252.000KGS | 3.1200CBM |
| | 52 CARTONS | | BIRDHOUSE BLUE WHITE TEAPOT HTS #: 6912.00.5000 | 312.000KGS | 3.4320CBM |
| | 17 CARTONS | | BIRDHOUSE FLORAL HOUSE HTS #: 6912.00.5000 | 187.000KGS | 1.5810CBM |
| | 17 CARTONS | | FUNC GAR WALL POCKET LRG WHITE HTS #: 6913.90.5000 | 163.200KGS | 1.5980CBM |
| | 14 CARTONS | | FUNC GAR WALL POCKET MED WHITE HTS #: 6913.90.5000 | 123.200KGS | 0.8680CBM |
| | 30 CARTONS | | TT GREEN MUSHROOM CANISTER HTS #: 6913.90.5000 | 279.000KGS | 3.0300CBM |
| | 28 CARTONS | | TT YELLOW MUSHROOM CANISTER HTS #: 6913.90.5000 | 260.400KGS | 2.5480CBM |
| | 46 CARTONS | | WINDCHIME BLUE GREEN FLOWER HTS #: 8306.10.0000 | 367.540KGS | 3.9100CBM |
| | 318 CARTONS | | YARD STAKE PEACOCK SPINNER HTS #: 8306.29.0000 | 636.000KGS | 12.7200CBM |
| | 27 CARTONS | | YARD STAKE PINK FLOWER HTS #: 8306.29.0000 | 108.000KGS | 1.1880CBM |
| | 21 CARTONS | | YARD STAKE SOLAR BRONZE SUN HTS #: 8306.29.0000 | 136.500KGS | 1.7220CBM |
| | 54 CARTONS | | YARD STAKE YELLOW FLOWER HTS #: 8306.29.0000 | 216.000KGS | 2.3760CBM |
| | 46 CARTONS | | YARD STAKES MULTI FLOWER GEM SPINNER HTS #: 8306.29.0000 | 671.600KGS | 5.0140CBM |
| | 205 CARTONS | | YARD STAKES RED MUSHROOM 1 HTS #: 8306.29.0000 | 266.500KGS | 5.5350CBM |
| | 46 CARTONS | | YARD STAKES SOLAR CRESCENT MOON HTS #: 8306.29.0000 | 268.180KGS | 2.8060CBM |
| | | | ***************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ***************************** ***** | | |
| TOTAL: | 1058 CARTONS | | | 4858.220KGS | 59.2080CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **O**RIENT **O**VERSEAS **C**ONTAINER **L**INE*

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14/F, SEASIDE BUILDING NO. 52, LUJIANGDAO,XIAMEN, FUJIAN, CHINA O/B:* | | OOLU2750344140 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *CHINA NATIONAL ARTS ANDCRAFTSIMP. AND EXP.HUAYONG CORP **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG        HONG KONG, CHINA COSCO DEVELOPMENT 075E | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| PORT OF DISCHARGE SAVANNAH, GA | PLACE OF DELIVERY OPELIKA, AL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

| (CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) | **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER** |
|---|---|

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| SEKU4356755 /OOLJXP2380 / | | | 1353 CARTONS    /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 89 CARTONS | | BEE HAND SOAP HTS #: 3401.30.5000 | 1041.000KGS | 3.705CBM |
| | 77 CARTONS | | BUNNY HAND SOAP HTS #: 3401.30.5000 | 732.000KGS | 3.003CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$ _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED 22 NOV 2024 |
|---|
| DATE LADEN ON BOARD o 2 DEC 2024 |
| DATED 2 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:     (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE                    **PAGE: 2 OF 2**

VESSEL: COSCO DEVELOPMENT          VOYAGE: 075E    SEA WAYBILL NO.: OOLU2750344140

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 100 CARTONS | | CALICO CAT HAND SOAP HTS #: 3401.30.5000 | 980.000KGS | 4.013CBM |
| | 111 CARTONS | | CANDY HEART CERAMIC BOX W LID HTS #: 6913.90.5000 | 421.800KGS | 2.567CBM |
| | 36 CARTONS | | CERAMIC PLATE TWO PACK HTS #: 6912.00.4100 | 237.600KGS | 1.551CBM |
| | 81 CARTONS | | DONUT HAND SOAP HTS #: 3401.30.5000 | 758.000KGS | 2.786CBM |
| | 77 CARTONS | | EGG HAND SOAP HTS #: 3401.30.5000 | 736.000KGS | 3.005CBM |
| | 149 CARTONS | | LIP TRINKET TRAY KISS ME HTS #: 6912.00.4100 | 327.800KGS | 2.851CBM |
| | 47 CARTONS | | PINK HEART HAND SOAP HTS #: 3401.30.5000 | 494.000KGS | 1.787CBM |
| | 53 CARTONS | | RED GNOME HAND SOAP HTS #: 3401.30.5000 | 513.000KGS | 2.046CBM |
| | 136 CARTONS | | ST PAT CLOVER PLANTER HTS #: 6913.90.5000 | 516.800KGS | 4.016CBM |
| | 84 CARTONS | | ST PAT DISCO BALL HAT TT HTS #: 6810.99.0080 | 546.000KGS | 4.657CBM |
| | 117 CARTONS | | ST PAT GREEN & WHITE PLANTER W FEET HTS #: 6913.90.5000 | 1287.000KGS | 10.837CBM |
| | 81 CARTONS | | UNICORN HAND SOAP HTS #: 3401.30.5000 | 1013.000KGS | 4.461CBM |
| | 115 CARTONS | | VAL SUCCULENT PLANTER RED HTS #: 6702.10.4000 | 908.500KGS | 7.390CBM |
| | | | ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. **O/B:HONGKONG SIMPLE  ELEMENT GLOBAL LIMI . ****************************** ***** | | |
| TOTAL: | 1353 CARTONS | | | 10512.500KGS | 58.675CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
********************
STORE DOOR DELIVERY
********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **O**rient **O**verseas **C**ontainer **L**ine®

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA O/B :* | | OOLU2750357600 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *HONGKONG SIMPLE ELEMENT GLOBAL LIMI **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG       HONG KONG, CHINA | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
| COSCO DEVELOPMENT 075E | XIAMEN, CN | | XIAMEN |
| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
| SAVANNAH, GA | OPELIKA, AL | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| FSCU5009709  /OOLJXL1705  / | | | 674 CARTONS       /FCL/FCL /40GP/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 51 CARTONS | | BLACK CAT MUG HTS #: 6912.00.4400 | 357.000KGS | 3.580CBM |
| | 31 CARTONS | | BLACK CAT SUCCULENT HTS #: 6702.10.4000 | 434.000KGS | 3.830CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST   ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |
| | | | | | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED 20 NOV 2024 |
| | | | | | | DATE LADEN ON BOARD o 2 DEC 2024 |
| | | | | | | DATED 2 DEC 2024 |

| The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01 | SIGNED ORIENT OVERSEAS CONTAINER LINE BY:   (CHINA) CO., LTD

                                    , as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦ |

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO DEVELOPMENT
VOYAGE: 075E
SEA WAYBILL NO.: OOLU2750357600

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 147 CARTONS | | BUNNY FIGURAL MUG HTS #: 6912.00.4400 | 1176.000KGS | 10.590CBM |
| | 25 CARTONS | | BUNNY SUCCULENT HTS #: 6702.10.4000 | 350.000KGS | 3.090CBM |
| | 144 CARTONS | | CHICK FIGURAL MUG HTS #: 6912.00.4400 | 1152.000KGS | 10.370CBM |
| | 25 CARTONS | | CHICK SUCCULENT HTS #: 6702.10.4000 | 350.000KGS | 3.090CBM |
| | 121 CARTONS | | EASTER EGG FIGURAL MUG HTS #: 6912.00.4400 | 1210.000KGS | 9.760CBM |
| | 25 CARTONS | | EGG SUCCULENT HTS #: 6913.90.5000 | 350.000KGS | 3.090CBM |
| | 51 CARTONS | | HEART MUG HTS #: 6912.00.4400 | 408.000KGS | 3.670CBM |
| | 32 CARTONS | | PINK HEART SUCCULENT HTS #: 6702.10.4000 | 480.000KGS | 3.680CBM |
| | 22 CARTONS | | RAINBOW SUCCULENT HTS #: 6702.10.4000 | 330.000KGS | 2.150CBM |
| | | | ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ****************************** ***** | | |
| TOTAL: | 674 CARTONS | | | 6597.000KGS | 56.900CBM |

```
OCEAN FREIGHT COLLECT
 TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
 CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
******************
STORE DOOR DELIVERY
******************
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

# OOCL  ORIENT OVERSEAS CONTAINER LINE*

PAGE: 1 OF 3
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE TOWER), NO.2002 JIABINROAD,* | BOOKING NO. / SEA WAYBILL NO. (WAYBILL)<br>OOLU2750365330<br><br>EXPORT REFERENCES<br>MASTER BOOKING 2750365330, 2750365331, 2750365332, 2750365333<br>BL REF OOLU2750365330<br>SC# PE243235 |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT<br>SHENZHEN O/B OF<br>PANACEA PRODUCTS CORPORATION |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG MALTA<br>CMA CGM T. ROOSEVELT 1TUB2S1MA | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| PORT OF DISCHARGE<br>NEW YORK, NY | PLACE OF DELIVERY<br>HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| FSCU8868950 /OOLJYD3142 /<br>OOCU7727245 /OOLJYE7819 /<br>OOCU7832493 /OOLJYE5371 /<br>OOLU6845450 /OOLJYD3188 / | 1000 CARTONS /FCL/FCL /40HQ/<br>1772 CARTONS /FCL/FCL /40HQ/<br>1280 CARTONS /FCL/FCL /40HQ/<br>981 CARTONS /FCL/FCL /40HQ/ | | | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN: | 42<br>CARTONS | | BSKTS HANGING BASKET BLACK<br>SEAGRASS 14I HTS #:<br>4602.19.1800 | 336.000KGS | 5.000CBM |

                    ** TO BE CONTINUED ON ATTACHED LIST **

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value.pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
10 NOV 2024

DATE LADEN ON BOARD o
24 NOV 2024

DATED
24 NOV 2024

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                 **PAGE: 2 OF 3**

VESSEL: CMA CGM T. ROOSEVELT        VOYAGE: 1TUB2S1MA    SEA WAYBILL NO.: OOLU2750365330

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CARTON NO. | | | | | |
| | 69 CARTONS | | BSKTS HANGING BASKET SEAGRASS 14IN HTS #: 4602.19.1800 | 552.000KGS | 8.000CBM |
| | 42 CARTONS | | CLEAR WATERPROOF TAPE QTR IN HTS #: 3919.10.2030 | 75.600KGS | 0.240CBM |
| | 92 CARTONS | | COCO LINER 12IN CONE HTS #: 6307.90.9891 | 321.000KGS | 8.000CBM |
| | 195 CARTONS | | COCO LINER 12IN ROUND HTS #: 6307.90.9891 | 885.550KGS | 13.000CBM |
| | 36 CARTONS | | COCO LINER 15IN HALF ROUND HTS #: 6307.90.9891 | 370.800KGS | 8.000CBM |
| | 210 CARTONS | | COCO LINER 16IN ROUND HTS #: 6307.90.9891 | 882.000KGS | 18.000CBM |
| | 124 CARTONS | | COCO LINER MOSS 14IN ROUND HTS #: 6307.90.9889 | 210.800KGS | 6.000CBM |
| | 10 CARTONS | | DI 16GA GREEN STEM WIRE HTS #: 7217.90.5030 | 101.000KGS | 0.060CBM |
| | 10 CARTONS | | DI 18GA BRIGHT STEM WIRE HTS #: 7217.20.4540 | 98.800KGS | 0.060CBM |
| | 14 CARTONS | | DI 18GA GREEN CLOTH WIRE HTS #: 7217.90.5030 | 97.720KGS | 0.130CBM |
| | 10 CARTONS | | DI 18GA PAPER WRAPPED STEM WIRE HTS #: 7217.90.5030 | 57.400KGS | 0.160CBM |
| | 10 CARTONS | | DI 20GA GREEN STEM WIRE HTS #: 7217.90.5030 | 97.800KGS | 0.060CBM |
| | 10 CARTONS | | DI 22GA GREEN CLOTH WIRE HTS #: 7217.90.5030 | 47.400KGS | 0.070CBM |
| | 22 CARTONS | | DI 22GA GREEN PADDLE WIRE HTS #: 7217.90.5030 | 323.400KGS | 0.260CBM |
| | 10 CARTONS | | DI 22GA GREEN STEM WIRE HTS #: 7217.90.5030 | 64.200KGS | 0.060CBM |
| | 10 CARTONS | | DI 26GA GREEN PADDLE WIRE HTS #: 7217.90.5030 | 147.000KGS | 0.110CBM |
| | 18 CARTONS | | DI 26GA GREEN WIRE WITH CUTTER HTS #: 7217.90.5030 HTS #: 8203.30.0000 HTS #: 9903.80.0100 | 102.600KGS | 0.350CBM |
| | 66 CARTONS | | WATERPROOF TAPE VP HALF IN HTS #: 3919.10.2030 | 429.000KGS | 1.150CBM |
| | 818 CARTONS | | COCO LINER 14IN ROUND HTS #: 6307.90.9891 | 2413.100KGS | 38.000CBM |
| | 620 CARTONS | | COCO LINER 36IN ROLL HTS #: 6307.90.9891 | 2765.200KGS | 28.000CBM |
| | 334 CARTONS | | CRUSHED SHELLS PEACOCK LG HTS #: 9601.90.2000 | 1870.400KGS | 2.000CBM |
| | 323 CARTONS | | COCO LINER 10IN ROUND HTS #: 6307.90.9891 | 516.800KGS | 7.000CBM |
| | 51 CARTONS | | COCO LINER 15IN HALF ROUND HTS #: 6307.90.9891 | 494.700KGS | 9.000CBM |
| | 458 CARTONS | | COCO LINER 16IN ROUND HTS #: 6307.90.9891 | 1832.000KGS | 30.000CBM |
| | 448 CARTONS | | COCO LINER 24IN HAYRACK HTS #: 6307.90.9891 | 1971.200KGS | 22.000CBM |
| | 328 CARTONS | | COCO LINER 12IN ROUND HTS #: 6307.90.9891 | 1246.400KGS | 19.000CBM |
| | 377 CARTONS | | COCO LINER 36IN HAYROCK HTS #: 6307.90.9891 | 1979.250KGS | 30.000CBM |
| | 276 CARTONS | | COCO LINER 36IN ROLL HTS #: 6307.90.9891 | 1462.800KGS | 19.000CBM |
| | | | SHIPPER STATES THAT ****************************** ***** THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** ***** | | |
| TOTAL: | 5033 CARTONS | | | 21751.920KGS | 272.710CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 3 OF 3**

VESSEL: CMA CGM T. ROOSEVELT

VOYAGE: 1TUB2S1MA    SEA WAYBILL NO.: OOLU2750365330

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    4 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  ORIENT OVERSEAS CONTAINER LINE*

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA O/B:VIITION (ASIA) LIMITED | | OOLU2750370860 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS)  (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM* | *TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG                    Singapore EVER LEADER 1283E | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY WEST JEFFERSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| UETU9006594  /OOLJXL1728  / | | | 1030 CARTONS        /FCL/FCL /45HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 12 CARTONS | | BIRD FEEDER FIG PURPLE FLOWER HTS #: 7013.99.9090 | 86.400KGS | 0.8190CBM |
| | 53 CARTONS | | BIRD FEEDER RED MUSHROOM HTS #: 7323.91.5040 ** TO BE CONTINUED ON ATTACHED LIST ** | 223.660KGS | 5.7730CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
| | | | | | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED 19 NOV 2024 |
| | | | | | | DATE LADEN ON BOARD o 6 DEC 2024 |
| | | | | | | DATED 6 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

\+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
\* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: EVER LEADER

VOYAGE: 1283E

SEA WAYBILL NO.: OOLU2750370860

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 8 CARTONS | | BIRDHOUSE COFFEE SHOP HTS #: 6810.99.0080 | 69.760KGS | 0.6410CBM |
| | 24 CARTONS | | BIRDHOUSE RED BARN HTS #: 6810.99.0080 | 132.000KGS | 1.4250CBM |
| | 39 CARTONS | | LIGHTING SOLAR LONG WIRE HANGING LANTER HTS #: 8306.29.0000 | 132.600KGS | 1.2920CBM |
| | 95 CARTONS | | STATUARY DACHSHUND PLANTER HTS #: 6913.90.5000 | 617.500KGS | 6.8720CBM |
| | 40 CARTONS | | STATUARY GNOME UNDER MUSHROOM HTS #: 6810.99.0080 | 280.000KGS | 2.9280CBM |
| | 99 CARTONS | | STATUARY GNOME WATERING CAN PLANTER HTS #: 6810.99.0080 | 594.000KGS | 6.2120CBM |
| | 210 CARTONS | | STATUARY OVERSIZED MUSRHOOM HTS #: 6810.99.0080 | 840.000KGS | 13.6100CBM |
| | 119 CARTONS | | STATUARY SLEEPING CAT PLANTER HTS #: 6913.90.5000 | 761.600KGS | 9.3710CBM |
| | 42 CARTONS | | WINDCHIME BLACK HUMMINGBIRD HTS #: 8306.10.0000 | 184.800KGS | 0.9040CBM |
| | 18 CARTONS | | WINDCHIME DAISY SPINNER HTS #: 8306.10.0000 | 99.000KGS | 1.3800CBM |
| | 43 CARTONS | | YARD STAKE MINI BUTTERFLY SPINNER HTS #: 8306.29.0000 | 94.600KGS | 0.9980CBM |
| | 35 CARTONS | | YARD STAKE MINI LADYBUG SPINNER HTS #: 8306.29.0000 | 70.000KGS | 1.2120CBM |
| | 52 CARTONS | | YARD STAKE MINI PEACOCK SPINNER HTS #: 8306.29.0000 | 114.400KGS | 1.3180CBM |
| | 102 CARTONS | | YARD STAKES LG GREEN DOUBLE SPINNER HTS #: 8306.29.0000 | 1224.000KGS | 13.4530CBM |
| | 39 CARTONS | | YARD STAKES RAIN GAUGE SUN HTS #: 8306.29.0000 | 210.600KGS | 3.9600CBM |
| | | | ******************************* ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ******************************* ***** | | |
| TOTAL: | 1030 CARTONS | | | 5734.920KGS | 72.1680CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA O/B:* | | | OOLU2750805800 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *CHINA MANUFACTURING SOLUTION LIMITED **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG            HONG KONG, CHINA COSCO DEVELOPMENT 075E | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL                           CY/DOOR | |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)        **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU9174593  /OOLJJC4658  / | | | 943 CARTONS        /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 55 CARTONS | | CERAMIC CRAFTWORK HTS #: 6913.90.5000 | 357.500KGS | 4.565CBM |
| | 256 CARTONS | | CERAMIC TABLEWARE HTS #: 6912.00.4810 | 1664.000KGS | 18.176CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____** .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | | In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | | DATE CARGO RECEIVED 26 NOV 2024 |
| | | | | | | | DATE LADEN ON BOARD o 2 DEC 2024 |
| | | | | | | | DATED 2 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO DEVELOPMENT    VOYAGE: 075E    SEA WAYBILL NO.: OOLU2750805800

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 170 CARTONS | | POLYRESIN CRAFTWORK HTS #: 6810.99.0080 | 884.000KGS | 14.110CBM |
| | 462 CARTONS | | POLYRESIN FLOWER POT HTS #: 6810.99.0080 | 2125.200KGS | 29.568CBM |
| | | | ***************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ***************************** ***** | | |
| TOTAL: | 943 CARTONS | | | 5030.700KGS | 66.419CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14/F, SEASIDE BUILDING NO. 52, LUJIANGDAO,XIAMEN, FUJIAN, * | | OOLU2750843300 |

**EXPORT REFERENCES**
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *CHINA O/B: VIITION (ASIA) LIMITED/ CHINA MANUFACTURING SOLUTION LTD **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG COSCO DEVELOPMENT 075E | HONG KONG, CHINA | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| PORT OF DISCHARGE SAVANNAH, GA | PLACE OF DELIVERY OPELIKA, AL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8965090  /OOLJJB1232  / | | | 777 CARTONS    /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 24 CARTONS | | CERAMIC CRAFTWORK HTS #: 6913.90.5000 | 156.000KGS | 2.037CBM |
| | 189 CARTONS | | CERAMIC TABLEWARE HTS #: 6912.00.4810 | 1228.500KGS | 13.931CBM |
| | | | **    TO BE CONTINUED ON ATTACHED LIST    ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____.**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 29 NOV 2024 |

| DATE LADEN ON BOARD o |
|---|
| 2 DEC 2024 |

| DATED |
|---|
| 2 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

★ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO DEVELOPMENT      VOYAGE: 075E      SEA WAYBILL NO.: OOLU2750843300

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 275 CARTONS | | DJ SCALLOPED LG CREAM URN PLANTER HTS #: 3924.90.5650 | 1485.000KGS | 19.418CBM |
| | 137 CARTONS | | POLYRESIN CRAFTWORK HTS #: 6810.99.0080 | 712.400KGS | 12.166CBM |
| | 152 CARTONS | | POLYRESIN FLOWER POT HTS #: 6810.99.0080 | 699.200KGS | 10.650CBM |
| | | | ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. S/C:PE243235 ****************************** ***** | | |
| TOTAL: | 777 CARTONS | | | 4281.100KGS | 58.202CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
******************
STORE DOOR DELIVERY
******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA O/B:CHINA NATIONAL ARTS AND * | | OOLU2751122630 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *CRAFTS IMP. AND EXP.HUAYONG CORP **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG EVER LEADER 1283E | SINGAPORE PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU7921299  /OOLJJA0099  / | 1006 CARTONS | | /FCL/FCL /40GP/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 306 CARTONS | | DJ RIBBED MD WHITE PLANTER HTS #: 6913.90.5000 | 2754.000KGS | 30.712CBM |
| | 493 CARTONS | | DJ SCALLOPED MD BLUE PLANTER HTS #: 6913.90.5000 | 1232.500KGS | 14.741CBM |

** TO BE CONTINUED ON ATTACHED LIST **

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk so as perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____. **If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
| | | | | | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
2 DEC 2024

DATE LADEN ON BOARD o
6 DEC 2024

DATED
6 DEC 2024

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE  **PAGE: 2 OF 2**

VESSEL: EVER LEADER    VOYAGE: 1283E    SEA WAYBILL NO.: OOLU2751122630

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 207 CARTONS | | DJ SCALLOPED SM PLANTER IVORY HTS #: 6913.90.5000 ********************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ********************************** ***** | 621.000KGS | 6.660CBM |
| TOTAL: | 1006 CARTONS | | | 4607.500KGS | 52.113CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **ORIENT OVERSEAS CONTAINER LINE**

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA * | | OOLU2751123240 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *O/B:PACIFIC ISLAND CREATIONS CO LTD **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG          HONG KONG | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| OOCL XIAMEN 24049E | | | |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL          CY/DOOR | |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSNU7627857  /OOLJJB4946  / | | | 996 CARTONS     /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 51 CARTONS | | DJ RING DISH SUMMER LEMON HTS #: 6912.00.4810 | 137.700KGS | 1.122CBM |
| | 50 CARTONS | | DJ RING DISH SUMMER MAGNOLIA HTS #: 6912.00.4810 | 135.000KGS | 1.100CBM |

** TO BE CONTINUED ON ATTACHED LIST **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk so as perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box marked as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
3 DEC 2024

DATE LADEN ON BOARD o
9 DEC 2024

DATED
9 DEC 2024

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE **PAGE: 2 OF 2**

VOYAGE: 24049E    SEA WAYBILL NO.: OOLU2751123240

VESSEL: OOCL KOREA

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 53 CARTONS | | FF STAINED GLASS LEAF HTS #: 7013.99.5090 | 386.900KGS | 5.141CBM |
| | 229 CARTONS | | FF STAINED GLASS OCEAN HTS #: 7013.99.8090 | 1419.800KGS | 10.076CBM |
| | 306 CARTONS | | FF STAINED GLASS ROUND LEMON TT HTS #: 7013.99.8090 | 1346.400KGS | 21.726CBM |
| | 267 CARTONS | | FF STAINED GLASS ROUND OLIVE TT HTS #: 7013.99.8090 | 1174.800KGS | 18.957CBM |
| | 40 CARTONS | | FF STAINED GLASS SUN TT HTS #: 7013.99.5090 | 280.000KGS | 2.560CBM |
| | | | ******************************* ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ******************************* ***** | | |
| TOTAL: | 996 CARTONS | | | 4880.600KGS | 60.682CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE*

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD. (A CONSOLIDATOR) 38/F,PANGLIN PLAZA (OFFICE TOWER),NO.2002 JIABINROAD, * | | OOLU2751241990 |

EXPORT REFERENCES
MASTER BOOKING 2751241990,
2751241991
BL REF OOLU2751241990
SHPR REF 821

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 EMAIL:US_AIR_SEA@DELMARUSA.COM TEL: 518 536 3213 | *JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT SHENZHEN O/B OF PROMAX MANUFACTURING CO LTD |

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG                      Singapore APL SANTIAGO 0TXJ1E1MA | PORT OF LOADING YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
| PORT OF DISCHARGE LOS ANGELES, CA | PLACE OF DELIVERY HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU7905805   /OOLJJU7272  / OOLU7976943   /OOLHGW5119  / | 360 CARTONS 366 CARTONS | | /FCL/FCL /40GP/ /FCL/FCL /40GP/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 49 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.10.2000 | 744.800KGS | 14.920CBM |
| | 30 | | ARTIFICIAL PLANT HTS #: | 261.300KGS | 5.180CBM |

** TO BE CONTINUED ON ATTACHED LIST **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
2 DEC 2024

DATE LADEN ON BOARD o
7 DEC 2024

DATED
7 DEC 2024

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE          **PAGE: 2 OF 2**

VESSEL: APL SANTIAGO        VOYAGE: 0TXJ1E1MA     SEA WAYBILL NO.: OOLU2751241990

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 27 CARTONS | | 6307.90.9891 ARTIFICIAL PLANT HTS #: 6702.10.4000 | 259.200KGS | 4.290CBM |
| | 19 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.10.4000 | 264.100KGS | 6.360CBM |
| | 30 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.90.3500 | 243.000KGS | 4.030CBM |
| | 100 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.10.4000 | 480.000KGS | 10.790CBM |
| | 65 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.90.3500 | 500.500KGS | 8.610CBM |
| | 40 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.10.4000 | 158.800KGS | 2.000CBM |
| | 67 CARTONS | | ARTIFICIAL PLANT HTS #: 6307.90.9891 | 616.400KGS | 12.440CBM |
| | 54 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.90.3500 | 442.260KGS | 10.030CBM |
| | 44 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.90.3500 | 374.440KGS | 8.170CBM |
| | 201 CARTONS | | ARTIFICIAL PLANT HTS #: 6702.90.3500 | 1316.550KGS | 25.630CBM |
| | | | ****************************** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** | | |
| TOTAL: | 726 CARTONS | | | 5661.350KGS | 112.450CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   2 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

**ADDITIONAL EXTERNAL REFERENCES**
SC# PE243235

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE®

PAGE: 1 OF 21

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE<br>TOWER), * | BOOKING NO.<br><br>SEA WAYBILL NO. (WAYBILL)<br>OOLU2751324880 |
| | EXPORT REFERENCES<br>MASTER BOOKING 2751324880<br>BL REF OOLU2751324880<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*NO.2002 JIABINROAD, JIABEI<br>COMMUNITY, NANHU STREET, LUOHU<br>DISTRICT SHENZHEN O/B OF<br>VARIOUS VENDORS |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG                                MALTA | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
| CMA CGM POINTE-NOIRE 0TXJ3E1MA | YANTIAN, CN | | SHENZHEN |
| PORT OF DISCHARGE<br>LOS ANGELES, CA | PLACE OF DELIVERY<br>HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| FSCU5037824  /OOLJXV9832  / | | | 2885 CARTONS     /FCL/FCL /40GP/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 3<br>CARTONS | | 1 METER DOUBLE ROUND CHAIN -<br>BRIGHT GOL HTS #: 7117.19.2000 | 6.240KGS | 0.031CBM |
| | 5<br>CARTONS | | 1 METER FIGURE 8 CHAIN -<br>BRIGHT GOLD HTS #:<br>**  TO BE CONTINUED ON ATTACHED LIST   ** | 9.000KGS | 0.052CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the  Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and  condition,  unless  otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED<br>9 DEC 2024 |
|---|
| DATE LADEN ON BOARD o<br>16 DEC 2024 |
| DATED<br>16 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4 CARTONS | | 7117.19.2000 1 METER FIGURE 8 CHAIN - BRIGHT SILVER HTS #: 7117.19.2000 | 7.080KGS | 0.041CBM |
| | 3 CARTONS | | 1 METER OVAL/ROUND CHAIN - BRIGHT SILVE HTS #: 7117.19.2000 | 4.500KGS | 0.031CBM |
| | 3 CARTONS | | 1 METER SMALL CABLE CHAIN - BRIGHT SILV HTS #: 7117.19.2000 | 5.400KGS | 0.031CBM |
| | 3 CARTONS | | 1 MM BALL CHAIN NECKLACE STL PLATE 18IN HTS #: 7117.19.9000 | 3.660KGS | 0.031CBM |
| | 3 CARTONS | | 1.8X22MM SILVER 100IN CHAIN HTS #: 7117.19.2000 | 9.600KGS | 0.031CBM |
| | 2 CARTONS | | 10PC SILV PL BALL HOOK WIRE HTS #: 7117.19.9000 | 3.800KGS | 0.021CBM |
| | 2 CARTONS | | 10PC SILV PL FLOWER HEAD PIN HTS #: 7117.19.9000 | 4.600KGS | 0.021CBM |
| | 2 CARTONS | | 10PC SILVER PLATE FISHHOOK HTS #: 7117.19.9000 | 3.600KGS | 0.021CBM |
| | 3 CARTONS | | 12PC 14K GOL PLATE 6MM RING HTS #: 7117.19.9000 | 2.760KGS | 0.031CBM |
| | 2 CARTONS | | 12PC POSITIVE MSG ANTIQUED DISCS HTS #: 7117.19.9000 | 8.800KGS | 0.021CBM |
| | 2 CARTONS | | 12PC SILV PL 6MM SPRING RING HTS #: 8308.90.9000 | 3.800KGS | 0.021CBM |
| | 3 CARTONS | | 14K GLD SM HEART TOGGLE HTS #: 8308.90.9000 | 2.400KGS | 0.031CBM |
| | 3 CARTONS | | 14K GP 1PC TOGGLE CLASP HTS #: 8308.90.9000 | 2.580KGS | 0.031CBM |
| | 3 CARTONS | | 14K GP 2PC LEVER EARRING HTS #: 7117.19.9000 | 2.400KGS | 0.031CBM |
| | 4 CARTONS | | 14K GP 8PC BALL HOOK HTS #: 7117.19.9000 | 3.600KGS | 0.041CBM |
| | 3 CARTONS | | 14MM LOBSTER CLASP STERLN PLATE HTS #: 8308.90.9000 | 2.700KGS | 0.031CBM |
| | 4 CARTONS | | 16MM WIRE HOOPS STERLN PLATE HTS #: 7117.19.9000 | 3.200KGS | 0.041CBM |
| | 3 CARTONS | | 16PC 14K GOL PLATE 6MM CL RING HTS #: 7326.20.0090 | 2.700KGS | 0.031CBM |
| | 3 CARTONS | | 16PC 14K GOL PLATE 6MM OP RING HTS #: 7326.20.0090 | 2.700KGS | 0.031CBM |
| | 4 CARTONS | | 18IN NCKLC VELVET BLK CORD HTS #: 7117.90.9000 | 4.800KGS | 0.041CBM |
| | 2 CARTONS | | 18IN SILV PL SLIDE BEAD CHAIN HTS #: 7117.19.2000 | 4.940KGS | 0.021CBM |
| | 2 CARTONS | | 18IN SILVER CHAIN 245S HTS #: 7117.19.2000 | 2.600KGS | 0.021CBM |
| | 1 CARTON | | 18IN SILVER CHAIN IRC-T HTS #: 7117.19.2000 | 1.800KGS | 0.010CBM |
| | 2 CARTONS | | 18IN SILVER PLATE BOX CHAIN HTS #: 7117.19.2000 | 5.600KGS | 0.021CBM |
| | 2 CARTONS | | 18IN SLIDE A BEAD CHAIN SSTL HTS #: 7117.19.2000 | 3.800KGS | 0.021CBM |
| | 2 CARTONS | | 18MM ROUND RHINESTONES CRYSTAL 9PC PKG HTS #: 3926.90.4000 | 3.000KGS | 0.031CBM |
| | 2 CARTONS | | 19MM O CABLE STL SILVR PLTD CHAIN HTS #: 7117.19.2000 | 7.600KGS | 0.041CBM |
| | 6 CARTONS | | 1MM NECKL/KIT BLACK HTS #: 7117.90.9000 | 5.220KGS | 0.062CBM |
| | 5 CARTONS | | 1MMX10YDS COTTON CORD BLACK HTS #: 5607.90.9000 | 7.000KGS | 0.052CBM |
| | 3 CARTONS | | 1PC 18IN SLIDE-A-BEAD CHAIN HTS #: 7117.19.2000 | 2.700KGS | 0.031CBM |
| | 2 CARTONS | | 1PC BAND ACCENT TOGGLE SSTL HTS #: 8308.90.9000 | 3.340KGS | 0.021CBM |
| | 2 CARTONS | | 1PC MAGNETIC CLASP BALL SSTL HTS #: 8308.90.9000 | 4.000KGS | 0.021CBM |
| | 3 CARTONS | | 20 GAUGE WIRE STERLING PLATED HTS #: 7408.21.0000 | 4.350KGS | 0.031CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | 20 LB HEMP CORDING HTS #: 5308.20.0000 | 5.400KGS | 0.021CBM |
| | 3 CARTONS | | 20LB HEMP CORD 4X30FT 4 SPRING COLORS HTS #: 5308.20.0000 | 7.110KGS | 0.031CBM |
| | 3 CARTONS | | 21MM FLAT CBLE STL 6FT SLVRPLTD CHAIN HTS #: 7117.19.2000 | 7.500KGS | 0.031CBM |
| | 4 CARTONS | | 21MM PRSS WIRE CBLE STL SLVR PLTD CHAIN HTS #: 7117.19.2000 | 12.400KGS | 0.041CBM |
| | 5 CARTONS | | 21MM TWST WIRE CBLE STL SLVR PLTD CHAIN HTS #: 7117.19.2000 | 10.000KGS | 0.052CBM |
| | 2 CARTONS | | 22PC EARRING HOOP SSTL HTS #: 7117.19.9000 | 5.320KGS | 0.021CBM |
| | 6 CARTONS | | 23MM CABLE STL SILVR PTLD CHAIN 6FT HTS #: 7117.19.2000 | 9.660KGS | 0.062CBM |
| | 3 CARTONS | | 23MM O CABLE STL 6FT SLVR PLTD CHAIN HTS #: 7117.19.2000 | 5.250KGS | 0.031CBM |
| | 4 CARTONS | | 24  FLAT LINK NECK CHAIN HTS #: 7117.19.9000 | 4.000KGS | 0.041CBM |
| | 4 CARTONS | | 24 GAUGE WIRE STERLING PLATE HTS #: 7408.21.0000 | 3.600KGS | 0.041CBM |
| | 1 CARTON | | 24 PC FISHHOOK EARWIRE SSTL HTS #: 7117.19.9000 | 2.100KGS | 0.010CBM |
| | 3 CARTONS | | 24IN BALL LINK CHAIN SILVER 2MM HTS #: 7117.19.2000 | 3.180KGS | 0.031CBM |
| | 2 CARTONS | | 25PC 14K GOL PLATE CLOSED RING HTS #: 7326.20.0090 | 2.700KGS | 0.031CBM |
| | 2 CARTONS | | 25PC SILV PL 35MM HEAD PIN FLT HTS #: 7326.20.0090 | 3.800KGS | 0.021CBM |
| | 2 CARTONS | | 26PC 4MM CL JUMP RING SSTL HTS #: 7326.20.0090 | 3.540KGS | 0.021CBM |
| | 2 CARTONS | | 26PC 6MM CL JUMP RING SSTL HTS #: 7326.20.0090 | 3.800KGS | 0.021CBM |
| | 2 CARTONS | | 28PC SILV PL 6MM CL JUMP RING HTS #: 7326.20.0090 | 3.800KGS | 0.021CBM |
| | 3 CARTONS | | 2IN HEADPIN STERLING PLATE HTS #: 7326.20.0090 | 3.900KGS | 0.031CBM |
| | 3 CARTONS | | 2MM X 4 IN BALL CHAIN NIKL PLATE HTS #: 7117.19.2000 | 8.700KGS | 0.031CBM |
| | 2 CARTONS | | 2PC 14K GOL PLATE LOBSTER CLAW HTS #: 8308.90.9000 | 2.700KGS | 0.031CBM |
| | 2 CARTONS | | 2PC SILV PL BAND ACCT TOGGLE HTS #: 8308.90.9000 | 3.800KGS | 0.021CBM |
| | 2 CARTONS | | 2PC SILV PL HOOK EYE CLASP HTS #: 8308.90.9000 | 3.600KGS | 0.021CBM |
| | 2 CARTONS | | 2PC SILVER PLATE HEART TOGGLE HTS #: 8308.90.9000 | 3.600KGS | 0.021CBM |
| | 2 CARTONS | | 30PC SILV PL 4MM CL JUMP RING HTS #: 7326.20.0090 | 3.600KGS | 0.021CBM |
| | 2 CARTONS | | 35PC SILV PL 4MM OP JUMP RING HTS #: 7326.20.0090 | 3.600KGS | 0.021CBM |
| | 4 CARTONS | | 3PC 14K GOL PLATE 3X8 CLAW HTS #: 8308.90.9000 | 3.200KGS | 0.041CBM |
| | 2 CARTONS | | 3PC BAIL LARGE SILV PL HTS #: 7117.19.9000 | 3.920KGS | 0.021CBM |
| | 2 CARTONS | | 4 PC SILVER PLATE 3X8MM LOBSTER HTS #: 8308.90.9000 | 3.600KGS | 0.021CBM |
| | 1 CARTON | | 48LB HEMP CORDING HTS #: 5308.20.0000 | 2.000KGS | 0.010CBM |
| | 4 CARTONS | | 49 STRND WIRE BRT SLVR HTS #: 7217.90.1000 | 5.200KGS | 0.041CBM |
| | 3 CARTONS | | 4MM JUMP RINGS 20G STERLING PLATED HTS #: 7326.20.0090 | 2.700KGS | 0.031CBM |
| | 2 CARTONS | | 4MM LT PINK OMBRE 2 STRAND HTS #: 7018.10.5000 | 3.300KGS | 0.021CBM |
| | 2 CARTONS | | 4PC 6MM SPRING RING CLASP SSTL HTS #: 8308.90.9000 | 3.400KGS | 0.021CBM |
| | 2 CARTONS | | 4PC EXTENDERS 2IN 3IN 4IN 6IN GOLD HTS #: 7315.89.5000 | 2.800KGS | 0.021CBM |
| | 2 | | 4PC EXTENDERS 2IN 3IN 4IN 6IN | 2.800KGS | 0.021CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 0TXJ3E1MA

PAGE: 4 OF 21
SEA WAYBILL NO.: OOLU2751324880

VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | SILVER HTS #: 7315.89.5000 4PC LAYERED NECKLACE HTS #: 7117.19.9000 | 7.200KGS | 0.021CBM |
| | 2 CARTONS | | 4PC SILVER PLATE LOBSTER HTS #: 8308.90.9000 | 4.200KGS | 0.021CBM |
| | 2 CARTONS | | 55PC 35MM EYE PIN SSTL HTS #: 7326.20.0090 | 4.800KGS | 0.021CBM |
| | 2 CARTONS | | 55PC 35MM HEAD PIN SSTL HTS #: 7326.20.0090 | 5.000KGS | 0.021CBM |
| | 1 CARTON | | 55PC 6MM OPN JUMP RING SSTL HTS #: 7326.20.0090 | 2.200KGS | 0.010CBM |
| | 4 CARTONS | | 55PC 6MM SPLIT RING SSTL HTS #: 7117.19.9000 | 8.880KGS | 0.041CBM |
| | 3 CARTONS | | 5MM JUMP RING 18GAUG STRLN PLATE HTS #: 7326.20.0090 | 2.700KGS | 0.031CBM |
| | 3 CARTONS | | 6 STRND TWINE 8YDS WHITE HTS #: 5308.20.0000 | 3.810KGS | 0.031CBM |
| | 3 CARTONS | | 6MM CORUGTD SLVR BEAD HTS #: 8308.90.3000 | 2.100KGS | 0.031CBM |
| | 2 CARTONS | | 6MM JUMP RING 16GAUG STERLN PLATE HTS #: 7326.20.0090 | 2.160KGS | 0.021CBM |
| | 3 CARTONS | | 6MM JUMP RINGS 20F STERLING PLATED HTS #: 7326.20.0090 | 3.000KGS | 0.031CBM |
| | 3 CARTONS | | 6MM SPLIT RING STERLIN SILVR PLATE HTS #: 7117.19.9000 | 2.700KGS | 0.031CBM |
| | 4 CARTONS | | 6PC 14K GOL PLATE HOOK EARRING HTS #: 7117.19.9000 | 3.600KGS | 0.041CBM |
| | 2 CARTONS | | 6PC SILVER PLATE LEVER EARRING HTS #: 7117.19.9000 | 3.800KGS | 0.021CBM |
| | 4 CARTONS | | 6PLY BEAD HEMP  TWINE HTS #: 5308.20.0000 | 11.600KGS | 0.041CBM |
| | 3 CARTONS | | 6PLY HEMP TWINE X 8 YDS. CARDED KHAKI HTS #: 5308.20.0000 | 3.300KGS | 0.031CBM |
| | 2 CARTONS | | 7 INCH STRAND BUTTERFLY SILVER WITH BLA HTS #: 7117.19.9000 | 8.760KGS | 0.021CBM |
| | 1 CARTON | | 7 INCH STRAND CUBE SILVER WITH CRYSTAL HTS #: 7117.90.9000 | 4.200KGS | 0.010CBM |
| | 2 CARTONS | | 7 INCH STRAND GLASS BUTTERFLIES GREY HTS #: 7018.10.5000 | 4.540KGS | 0.021CBM |
| | 2 CARTONS | | 7 STRAND EZ BEAD WIRE GUN METL HTS #: 7217.90.1000 | 2.980KGS | 0.021CBM |
| | 4 CARTONS | | 7 STRND WIRE BRT SLVR HTS #: 7217.90.1000 | 6.000KGS | 0.041CBM |
| | 2 CARTONS | | 7.5IN STRAND BUTTERFLY SHELL SILVER HTS #: 7117.90.9000 | 6.100KGS | 0.021CBM |
| | 2 CARTONS | | 7IN  PAWS RAINBOW COLORS STRAND HTS #: 3926.90.3500 | 3.600KGS | 0.021CBM |
| | 1 CARTON | | 7IN STRAND AGATE STONE BLACK CHIPS HTS #: 7116.20.3000 | 7.000KGS | 0.010CBM |
| | 2 CARTONS | | 7IN STRAND BEARS HTS #: 7117.90.7500 | 2.880KGS | 0.021CBM |
| | 2 CARTONS | | 7IN STRAND BLUE LEAF SILVER HTS #: 7117.90.9000 | 5.220KGS | 0.021CBM |
| | 2 CARTONS | | 7IN STRAND BUMBLEBEE CHARMS GOLD HTS #: 7117.90.9000 | 4.780KGS | 0.021CBM |
| | 1 CARTON | | 7IN STRAND CERAMIC METAL BLUE PTRN OVAL HTS #: 6914.90.8000 | 4.880KGS | 0.010CBM |
| | 2 CARTONS | | 7IN STRAND CERAMIC ROUND RED WHITE BROW HTS #: 7116.20.3000 | 8.800KGS | 0.021CBM |
| | 2 CARTONS | | 7IN STRAND CIRCLE SMILEY FACE YELLOW HTS #: 6914.90.8000 | 5.480KGS | 0.021CBM |
| | 2 CARTONS | | 7IN STRAND DOUBLE BLUE MULTI 2PC HTS #: 7103.99.5000 | 7.460KGS | 0.021CBM |
| | 2 CARTONS | | 7IN STRAND DOUBLE LITE BLUE MULTI 2PC HTS #: 7103.99.5000 | 8.000KGS | 0.021CBM |
| | 1 CARTON | | 7IN STRAND DOUBLE LITE PINK MULTI 2PC HTS #: 7103.99.5000 | 3.300KGS | 0.010CBM |
| | 2 | | 7IN STRAND DOUBLE LITE PURPLE | 6.960KGS | 0.021CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 5 OF 21**

VESSEL: CMA CGM POINTE-NOIRE

VOYAGE: 0TXJ3E1MA

SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | MULTI 2PC HTS #: 7103.99.5000 | | |
| | 2 | | 7IN STRAND DRAGONFLY SHELL | 4.200KGS | 0.021CBM |
| | CARTONS | | GOLD HTS #: 7117.90.9000 | | |
| | 1 | | 7IN STRAND FLIP FLOP SHELL | 1.830KGS | 0.010CBM |
| | CARTON | | GOLD HTS #: 7117.90.9000 | | |
| | 2 | | 7IN STRAND FLOWER SILVER PEARL | 4.740KGS | 0.021CBM |
| | CARTONS | | SPCR HTS #: 7117.90.9000 | | |
| | 2 | | 7IN STRAND FOOD GOLD HTS #: | 5.900KGS | 0.021CBM |
| | CARTONS | | 7117.90.9000 | | |
| | 2 | | 7IN STRAND GLASS FLOWERS MULTI | 3.420KGS | 0.021CBM |
| | CARTONS | | COLOR HTS #: 7018.10.5000 | | |
| | 2 | | 7IN STRAND GLASS STONE TURQ | 5.860KGS | 0.021CBM |
| | CARTONS | | IVORY CRYST HTS #: | | |
| | | | 7117.90.9000 | | |
| | 2 | | 7IN STRAND GREY AGATE ROUND W | 5.320KGS | 0.021CBM |
| | CARTONS | | SPACER HTS #: 7116.20.3000 | | |
| | 2 | | 7IN STRAND IRIDESCENT CREAM | 8.720KGS | 0.021CBM |
| | CARTONS | | 2PC HTS #: 3926.90.3500 | | |
| | 3 | | 7IN STRAND IRIDESCENT STARS | 5.160KGS | 0.031CBM |
| | CARTONS | | HTS #: 9601.90.2000 | | |
| | 2 | | 7IN STRAND METAL FLOWERS LT | 2.300KGS | 0.021CBM |
| | CARTONS | | PINK CLEAR HTS #: 7117.19.9000 | | |
| | 2 | | 7IN STRAND METAL LG CIRCLE | 7.320KGS | 0.021CBM |
| | CARTONS | | ETCHED ANT G HTS #: | | |
| | | | 7117.19.9000 | | |
| | 2 | | 7IN STRAND MULTI FISH HTS #: | 2.400KGS | 0.021CBM |
| | CARTONS | | 7117.90.7500 | | |
| | 2 | | 7IN STRAND MUSHROOM GOLD HTS | 3.240KGS | 0.021CBM |
| | CARTONS | | #: 7117.90.9000 | | |
| | 2 | | 7IN STRAND ROUND W MULTI COLOR | 4.160KGS | 0.021CBM |
| | CARTONS | | FLOWER HTS #: 7018.10.5000 | | |
| | 3 | | 7IN STRAND S BERRY GREEN RED | 8.850KGS | 0.031CBM |
| | CARTONS | | ROUND HTS #: 6914.90.8000 | | |
| | 3 | | 7IN STRAND STAR GOLD HTS #: | 4.950KGS | 0.031CBM |
| | CARTONS | | 7117.90.9000 | | |
| | 2 | | 7IN STRAND STONE BROWN CIRCLE | 17.600KGS | 0.021CBM |
| | CARTONS | | OBLONG PO HTS #: 7116.20.3000 | | |
| | 2 | | 7IN STRAND STONE ROUND TURQ | 11.900KGS | 0.021CBM |
| | CARTONS | | SILVER CIRC HTS #: | | |
| | | | 7117.90.9000 | | |
| | 2 | | 7IN STRAND STONE WOOD MULTI | 9.600KGS | 0.021CBM |
| | CARTONS | | SHAPES BROW HTS #: | | |
| | | | 7116.20.3000 | | |
| | 1 | | 7IN STRAND TRIPLE GLASS CLEAR | 2.420KGS | 0.010CBM |
| | CARTON | | ROUND BLU HTS #: 7018.10.5000 | | |
| | 2 | | 7MM WHEEL GOLD HTS #: | 2.600KGS | 0.021CBM |
| | CARTONS | | 8308.90.3000 | | |
| | 2 | | 7PC LOBSTER CLAW CLASP SSTL | 4.800KGS | 0.021CBM |
| | CARTONS | | HTS #: 8308.90.9000 | | |
| | 4 | | 8MM JUMP RINGS 20G STERLING | 4.000KGS | 0.041CBM |
| | CARTONS | | PLATED HTS #: 7326.20.0090 | | |
| | 2 | | 8PC LEVERBACK EARWIRE SSTL HTS | 4.000KGS | 0.021CBM |
| | CARTONS | | #: 7117.19.9000 | | |
| | 3 | | 8PC SUN AND NORTH STAR CHARMS | 5.700KGS | 0.031CBM |
| | CARTONS | | HTS #: 7117.19.9000 | | |
| | 5 | | ADDABEAD BRCLET NCKL HTS #: | 4.000KGS | 0.052CBM |
| | CARTONS | | 7117.19.9000 | | |
| | 3 | | ASST CLOR CORD 7YDS HTS #: | 9.900KGS | 0.031CBM |
| | CARTONS | | 5607.90.9000 | | |
| | 8 | | B SILVER 18 IN SNAKE CHAIN HTS | 7.200KGS | 0.083CBM |
| | CARTONS | | #: 7117.19.2000 | | |
| | 4 | | BAIL MTL CLP-ON 13X10MM SS HTS | 3.200KGS | 0.041CBM |
| | CARTONS | | #: 7419.99.5050 | | |
| | 3 | | BAIL MTL GLUEON 25X8MM SIL HTS | 2.400KGS | 0.031CBM |
| | CARTONS | | #: 7907.00.6000 | | |
| | 4 | | BAIL MTL PLAIN SIL HTS #: | 3.200KGS | 0.041CBM |
| | CARTONS | | 7419.80.5050 | | |
| | 3 | | BAIL MTL RND GLUEON PAD GLD | 4.200KGS | 0.031CBM |
| | CARTONS | | HTS #: 7326.90.8688 | | |
| | 3 | | BALL CHAIN 18IN X1MM 7 CLR | 8.400KGS | 0.031CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 6 OF 21**

VESSEL: CMA CGM POINTE-NOIRE

VOYAGE: 0TXJ3E1MA

SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 1 CARTONS | | EARTHTONES HTS #: 7117.19.2000 BARRETTE GOLD LEAVES HTS #: | 2.300KGS | 0.010CBM |
| | 1 CARTON | | 9615.19.6000 BARRETTE PEARLS SILVER HTS #: | 4.250KGS | 0.010CBM |
| | 2 CARTON | | 9615.19.6000 BARRETTE STARBURST CRYSTALS SI | 4.000KGS | 0.021CBM |
| | 3 CARTONS | | HTS #: 9615.19.6000 BD CAP MTL FLGR FLWR ANG HTS | 4.200KGS | 0.031CBM |
| | 4 CARTONS | | #: 7117.19.9000 BD CAP MTL GLD HTS #: | 4.800KGS | 0.041CBM |
| | 3 CARTONS | | 7117.19.9000 BD CAP MTL MP FLGR MGLD HTS #: | 2.400KGS | 0.031CBM |
| | 4 CARTONS | | 7117.19.9000 BD CAP MTL MP FLGR MSIL HTS #: | 3.600KGS | 0.041CBM |
| | 3 CARTONS | | 7117.19.9000 BD CAP MTL MP FLGR SS HTS #: | 3.300KGS | 0.031CBM |
| | 5 CARTONS | | 7117.19.9000 BD CAP MTL SIL HTS #: | 6.000KGS | 0.052CBM |
| | 2 CARTONS | | 7117.19.9000 BD CONE MTL PLAIN BNC HTS #: | 2.200KGS | 0.021CBM |
| | 3 CARTONS | | 7117.19.9000 BD CONES MTL PLAIN SILV HTS #: | 3.000KGS | 0.031CBM |
| | 4 CARTONS | | 7117.19.9000 BD MTL RND 10MM SIL HTS #: | 19.200KGS | 0.041CBM |
| | 3 CARTONS | | 8308.90.3000 BD MTL RND 3MM GLD HTS #: | 3.000KGS | 0.031CBM |
| | 3 CARTONS | | 8308.90.3000 BD MTL RND 3MM SIL HTS #: | 4.200KGS | 0.031CBM |
| | 3 CARTONS | | 8308.90.3000 BD MTL RND 4MM SIL HTS #: | 5.400KGS | 0.031CBM |
| | 3 CARTONS | | 8308.90.3000 BD MTL RND 5MM GLD HTS #: | 3.900KGS | 0.031CBM |
| | 3 CARTONS | | 8308.90.3000 BD MTL RND 5MM SIL HTS #: | 5.400KGS | 0.031CBM |
| | 2 CARTONS | | 8308.90.3000 BD MTL RND 6MM SIL HTS #: | 3.600KGS | 0.021CBM |
| | 4 CARTONS | | 8308.90.3000 BD MTL RND 8MM LG HOLE SIL HTS | 8.400KGS | 0.041CBM |
| | 2 CARTONS | | #: 8308.90.3000 BD MTL RND 8MM SIL HTS #: | 7.200KGS | 0.021CBM |
| | 2 CARTONS | | 8308.90.3000 BD MTL RND OXB HTS #: | 5.000KGS | 0.021CBM |
| | 4 CARTONS | | 8308.90.3000 BD MTL TUBE CURV 3X40MM SIL | 4.000KGS | 0.041CBM |
| | 3 CARTONS | | HTS #: 7419.80.5050 BD MTL TUBE CURV GLD HTS #: | 2.700KGS | 0.031CBM |
| | 5 CARTONS | | 7419.80.5050 BD PLS VP MX CCB RNDL SIL HTS | 11.350KGS | 0.052CBM |
| | 3 CARTONS | | #: 3926.90.3500 BD TIP MTL DBL CUP LOOP GLD | 2.280KGS | 0.031CBM |
| | 4 CARTONS | | HTS #: 7419.80.5050 BD TIP MTL DBL CUP LOOP SIL | 3.200KGS | 0.041CBM |
| | 2 CARTONS | | HTS #: 7419.80.5050 BEAD MIX GLASS GREY 50PCS HTS | 7.860KGS | 0.021CBM |
| | 2 CARTONS | | #: 7018.10.5000 BEAD MIX GLASS IRID 75PCS HTS | 6.880KGS | 0.021CBM |
| | 1 CARTON | | #: 7018.10.5000 BEAD MIX GLASS RED 66PCS HTS | 5.060KGS | 0.010CBM |
| | 2 CARTONS | | #: 7018.10.5000 BEAD MIX IRIDESCENT BLUE HTS | 5.400KGS | 0.021CBM |
| | 2 CARTONS | | #: 7018.10.5000 BEADS CRYSTAL MIX HTS #: | 6.600KGS | 0.021CBM |
| | 2 CARTONS | | 7018.10.5000 BEE CHARM GOLD HTS #: | 1.600KGS | 0.021CBM |
| | 2 CARTONS | | 7117.19.9000 BEE CHARM SILVER HTS #: | 1.400KGS | 0.021CBM |
| | 2 CARTONS | | 7117.19.9000 BLACK SILVER EYE GLASS HOLDERS | 2.000KGS | 0.021CBM |
| | 7 | | HTS #: 3926.90.9989 BLK RATTAIL W/ CLASP HTS #: | 6.160KGS | 0.072CBM |

**           TO BE CONTINUED ON ATTACHED LIST   **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 6 CARTONS | | 7117.90.9000 BMF HDPIN MTL 3 IN SIL HTS #: | 6.000KGS | 0.062CBM |
| | 4 CARTONS | | 7326.20.0090 BRAIDED POLY CORD ROUND METALLIC GOLD HTS #: | 7.600KGS | 0.041CBM |
| | 2 CARTONS | | 5808.10.7000 BROWN CORDING 7 YRDS HTS #: | 7.000KGS | 0.021CBM |
| | 5 CARTONS | | 5607.50.4000 BROWN LEATHER BRAAIDED BRACELET 3MMX8IN HTS #: | 3.500KGS | 0.052CBM |
| | 2 CARTONS | | 7117.90.9000 BRT SLVR CHAIN 18IN W/ADD-BEAD CLASP HTS #: 7117.19.9000 | 2.720KGS | 0.021CBM |
| | 3 CARTONS | | BRT SLVR ROPE SHP MESH NECKLACE 3MMX19I HTS #: 7117.19.9000 | 4.200KGS | 0.031CBM |
| | 14 CARTONS | | BURG CABBAGE ROSE BUSH HTS #: 6702.90.3500 | 67.200KGS | 1.505CBM |
| | 1 CARTONS | | BURGUNDY TASSELS HTS #: 7117.90.9000 | 2.400KGS | 0.010CBM |
| | 1 CARTON | | BUTTERFLY CHARMS 12PC HTS #: 7117.19.9000 | 3.580KGS | 0.010CBM |
| | 2 CARTONS | | BUTTERFLY GEAR HTS #: 7117.19.9000 | 4.660KGS | 0.021CBM |
| | 4 CARTONS | | CABLE CHAIN STL PLATE NECKLC HTS #: 7117.19.9000 | 6.160KGS | 0.041CBM |
| | 1 CARTON | | CAST ANT SILVER 6MM TUBE 8PC HTS #: 7907.00.6000 | 1.400KGS | 0.010CBM |
| | 2 CARTONS | | CAST SPACER BEADS ANT SILVER 13PC HTS #: 8308.90.3000 | 2.600KGS | 0.021CBM |
| | 2 CARTONS | | CAST SPACER BEADS ANT SILVER 15PC HTS #: 8308.90.3000 | 3.000KGS | 0.021CBM |
| | 2 CARTONS | | CAST SPACER BEADS-SLVR HTS #: 8308.90.3000 | 2.600KGS | 0.021CBM |
| | 3 CARTONS | | CHAIN 27IN MTL GOLD BLK N HTS #: 7117.19.2000 | 7.200KGS | 0.031CBM |
| | 4 CARTONS | | CHAIN 27IN MTL GOLD SILVER HTS #: 7117.19.2000 | 11.200KGS | 0.041CBM |
| | 4 CARTONS | | CHAIN 27IN MTL OXS CPR HTS #: 7117.19.2000 | 8.320KGS | 0.041CBM |
| | 4 CARTONS | | CHAIN 54IN MTL SIL BLK GL HTS #: 7117.19.2000 | 8.240KGS | 0.041CBM |
| | 4 CARTONS | | CHAIN 60 INCH FIGARO GOLD HTS #: 7117.19.2000 | 5.600KGS | 0.041CBM |
| | 4 CARTONS | | CHAIN 70IN MTL ANS HTS #: 7117.19.2000 | 16.640KGS | 0.041CBM |
| | 2 CARTONS | | CHAIN 76IN MTL BN HTS #: 7117.19.2000 | 11.600KGS | 0.021CBM |
| | 6 CARTONS | | CHAIN BLK NIC HTS #: 7117.19.2000 | 14.040KGS | 0.062CBM |
| | 3 CARTONS | | CHAIN CPPR HTS #: 7117.19.2000 | 7.800KGS | 0.031CBM |
| | 5 CARTONS | | CHAIN GLD HTS #: 7117.19.2000 | 26.400KGS | 0.052CBM |
| | 2 CARTONS | | CHAIN LINK LARGE SILVER 5YDS HTS #: 7117.19.2000 | 55.400KGS | 0.021CBM |
| | 2 CARTONS | | CHAIN LINK SMALL GOLD 5YDS HTS #: 7117.19.2000 | 16.600KGS | 0.021CBM |
| | 2 CARTONS | | CHAIN LINK SMALL SHINY SILVER 5YDS HTS #: 7117.19.2000 | 16.800KGS | 0.021CBM |
| | 4 CARTONS | | CHAIN MTL BOX W-RHINSTN 2MM S SIL HTS #: 7117.19.2000 | 4.400KGS | 0.041CBM |
| | 2 CARTONS | | CHAIN MTL BOX W-STN AB 4MM 36IN LT GOLD HTS #: 7117.19.2000 | 3.600KGS | 0.021CBM |
| | 3 CARTONS | | CHAIN MTL CURB 17X22MM S SIL HTS #: 7117.19.2000 | 14.400KGS | 0.031CBM |
| | 2 CARTONS | | CHAIN MTL CURB B N 32IN HTS #: 7117.19.2000 | 9.000KGS | 0.021CBM |
| | 6 | | CHAIN MTL CURB CHUNKY 12MM SIL | 82.260KGS | 0.062CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

VESSEL: CMA CGM POINTE-NOIRE

VOYAGE: 0TXJ3E1MA

SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4 CARTONS | | HTS #: 7117.19.2000 CHAIN MTL CURB GLD 32IN HTS #: 7117.19.2000 | 16.800KGS | 0.041CBM |
| | 4 CARTONS | | CHAIN MTL DIAMOND-8 LINK GLD HTS #: 7117.19.2000 | 19.000KGS | 0.041CBM |
| | 3 CARTONS | | CHAIN MTL DIAMOND-8 LINK SIL HTS #: 7117.19.2000 | 14.400KGS | 0.031CBM |
| | 2 CARTONS | | CHAIN MTL DOUBLE LINK HTS #: 7117.19.2000 | 11.000KGS | 0.021CBM |
| | 5 CARTONS | | CHAIN MTL FIGARO LINK GLD HTS #: 7117.19.2000 | 12.000KGS | 0.052CBM |
| | 2 CARTONS | | CHAIN MTL MINI SNAKE GLD HTS #: 7117.19.2000 | 4.170KGS | 0.031CBM |
| | 2 CARTONS | | CHAIN MTL MINI SNAKE SIL HTS #: 7117.19.2000 | 3.000KGS | 0.021CBM |
| | 3 CARTONS | | CHAIN MTL OVL TEXT LINK SIL HTS #: 7117.19.2000 | 18.900KGS | 0.031CBM |
| | 2 CARTONS | | CHAIN MTL RND TEXT LT GLD HTS #: 7117.19.2000 | 11.800KGS | 0.021CBM |
| | 2 CARTONS | | CHAIN MTL SNAKE 1MM 84IN LT GOLD HTS #: 7117.19.2000 | 2.800KGS | 0.021CBM |
| | 2 CARTONS | | CHAIN MTL SNAKE 1MM 84IN OXS HTS #: 7117.19.2000 | 3.000KGS | 0.021CBM |
| | 7 CARTONS | | CHAIN OXB HTS #: 7117.19.2000 | 17.500KGS | 0.072CBM |
| | 2 CARTONS | | CHAIN PALE GOLD PLT SM FLAT ROUND LINKS HTS #: 7117.19.2000 | 2.300KGS | 0.021CBM |
| | 4 CARTONS | | CHAIN PART 10PC OF 3IN BRT SLR CABL CHA HTS #: 7117.19.2000 | 5.920KGS | 0.041CBM |
| | 2 CARTONS | | CHAIN PINK PEARLS SILVER HTS #: 7117.19.2000 | 3.800KGS | 0.021CBM |
| | 21 CARTONS | | CHANDELIER VALUE BOX CLEAR AB HTS #: 3926.90.3500 | 102.060KGS | 0.217CBM |
| | 2 CARTONS | | CHARM BRACLET 7IN SLVR HTS #: 7117.19.9000 | 2.200KGS | 0.021CBM |
| | 3 CARTONS | | CHARM CHAIN 36IN HTS #: 7117.19.2000 | 6.900KGS | 0.031CBM |
| | 3 CARTONS | | CHARM FLOWER ANT SIL 2 HTS #: 7117.90.9000 | 2.100KGS | 0.031CBM |
| | 5 CARTONS | | CHARM METAL CAMERAS ASSTD HTS #: 7117.90.9000 | 7.500KGS | 0.052CBM |
| | 2 CARTONS | | CHARM METAL CROSSES AND ANGELS ASSTD HTS #: 7117.90.9000 | 3.000KGS | 0.031CBM |
| | 3 CARTONS | | CHARM PACK BUGS HTS #: 7117.19.9000 | 7.200KGS | 0.031CBM |
| | 1 CARTON | | CHARM PACK OPEN HEART HTS #: 7117.19.9000 | 1.700KGS | 0.010CBM |
| | 2 CARTONS | | CHARM PACK TURTLES HTS #: 7117.19.9000 | 4.400KGS | 0.021CBM |
| | 2 CARTONS | | CHARM PACKS ARROWS HTS #: 7117.19.9000 | 4.460KGS | 0.021CBM |
| | 3 CARTONS | | CHARM PACKS SEA LIFE HTS #: 7117.19.9000 | 10.200KGS | 0.031CBM |
| | 2 CARTONS | | CHARM PEARLS GOLD HTS #: 7117.90.9000 | 3.880KGS | 0.021CBM |
| | 3 CARTONS | | CHARM PENDANT MIX SILVER HTS #: 7117.90.9000 | 3.400KGS | 0.021CBM |
| | 1 CARTON | | CHARMS 12 PEARLS HTS #: 7117.90.9000 | 2.600KGS | 0.010CBM |
| | 2 CARTONS | | CHARMS 4 MOON STAR SILVER HTS #: 7117.19.9000 | 1.900KGS | 0.021CBM |
| | 4 CARTONS | | CHARMS 4 STARS GOLD HTS #: 7117.90.9000 | 6.800KGS | 0.041CBM |
| | 3 CARTONS | | CHARMS 7 CROSSES HTS #: 7117.19.9000 | 5.400KGS | 0.031CBM |
| | 2 CARTONS | | CHARMS 8 PEARLS HTS #: 7117.90.7500 | 5.600KGS | 0.021CBM |
| | 3 CARTONS | | CHARMS ALPHAS SMALL GOLD HTS #: 7117.19.9000 | 5.550KGS | 0.031CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 0TXJ3E1MA
**PAGE: 9 OF 21**

VESSEL: CMA CGM POINTE-NOIRE    SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTONS | | CHARMS ALPHAS SMALL SILVER HTS #: 7117.19.9000 | 5.550KGS | 0.031CBM |
| | 1 CARTON | | CHARMS ASST PEARL SILVER 8PCS HTS # 7117.90.9000 | 2.300KGS | 0.010CBM |
| | 2 CARTONS | | CHARMS CATS SILVER 5PCS HTS #: 7117.19.9000 | 3.840KGS | 0.021CBM |
| | 2 CARTONS | | CHARMS CATS SILVER GOLD 7PC HTS #: 7117.19.9000 | 5.900KGS | 0.021CBM |
| | 2 CARTONS | | CHARMS COFFEE SILVER 2PCS HTS #: 7117.19.9000 | 4.040KGS | 0.021CBM |
| | 2 CARTONS | | CHARMS CRESCENT STAR CLEAR GEM HTS #: 7117.19.9000 | 5.600KGS | 0.021CBM |
| | 2 CARTONS | | CHARMS DOGS ASST 9PCS HTS #: 7117.19.9000 | 5.000KGS | 0.021CBM |
| | 2 CARTONS | | CHARMS FISH TAIL SILVER HTS #: 7117.19.9000 | 2.600KGS | 0.021CBM |
| | 1 CARTON | | CHARMS FLOWERS ASST 9 PCS HTS #: 7117.19.9000 | 3.150KGS | 0.010CBM |
| | 1 CARTON | | CHARMS FOOTBALL GOLD SILVER 6PC HTS #: 7117.19.9000 | 2.680KGS | 0.010CBM |
| | 2 CARTONS | | CHARMS GLOWER BRANCH STONES GOLD 6PC HTS #: 7117.90.9000 | 6.080KGS | 0.021CBM |
| | 3 CARTONS | | CHARMS GOLD SILVER STARS HTS #: 7117.19.9000 | 11.100KGS | 0.031CBM |
| | 2 CARTONS | | CHARMS LEAF ASST 12PCS HTS #: 7117.19.9000 | 5.020KGS | 0.021CBM |
| | 2 CARTONS | | CHARMS MOON STAR MULTI HTS #: 7117.19.9000 | 5.600KGS | 0.021CBM |
| | 3 CARTONS | | CHARMS NATURAL MULTI 4PC HTS #: 7117.90.9000 | 9.900KGS | 0.031CBM |
| | 1 CARTON | | CHARMS OWLS SLVR 6PCS HTS #: 7117.19.9000 | 2.340KGS | 0.010CBM |
| | 2 CARTONS | | CHARMS PEARL MULTI SILVER 12PCS HTS #: 7117.90.7500 | 4.160KGS | 0.021CBM |
| | 3 CARTONS | | CHARMS RND RAINBOW STRIPE GOLD 12PCS HTS #: 7117.90.7500 | 8.490KGS | 0.031CBM |
| | 2 CARTONS | | CHARMS SILVER WITH CLEAR STONE HTS #: 7117.90.9000 | 4.680KGS | 0.021CBM |
| | 2 CARTONS | | CHARMS STARS ASST 7PCS HTS #: 7117.19.9000 | 3.400KGS | 0.021CBM |
| | 4 CARTONS | | CHN 30IN MTL CURB SIL HTS #: 7117.19.2000 | 15.200KGS | 0.041CBM |
| | 5 CARTONS | | CHN 42IN FNCY ROL SIL HTS #: 7117.19.2000 | 26.000KGS | 0.052CBM |
| | 3 CARTONS | | CHN 48IN MTL OBLONG MBLK HTS #: 7117.19.2000 | 7.500KGS | 0.031CBM |
| | 5 CARTONS | | CHN 72IN MTL CURB L GLD HTS #: 7117.19.2000 | 11.650KGS | 0.052CBM |
| | 2 CARTONS | | CHOKER GOLD HTS #: 7117.19.9000 | 6.620KGS | 0.021CBM |
| | 1 CARTON | | CHOKER SILVER HTS #: 7117.19.9000 | 2.030KGS | 0.010CBM |
| | 4 CARTONS | | CHRM HOP RIBN SIL HTS #: 7117.90.9000 | 3.960KGS | 0.041CBM |
| | 2 CARTONS | | CHRM MTL BIRDS OXB HTS #: 7117.90.9000 | 1.800KGS | 0.021CBM |
| | 2 CARTONS | | CHRM MTL FAIRY PRINCESS ANS HTS #: 7117.90.9000 | 2.600KGS | 0.021CBM |
| | 4 CARTONS | | CHRM MTL KEY HRT SIL HTS #: 7117.90.9000 | 5.200KGS | 0.041CBM |
| | 4 CARTONS | | CHRM MTL WING ASST ANS HTS #: 7117.90.9000 | 5.600KGS | 0.041CBM |
| | 4 CARTONS | | CHRM PC SWEETS MLT HTS #: 7117.90.7500 | 3.200KGS | 0.041CBM |
| | 1 CARTON | | CHRM STN CROSS FIESTA MLT HTS #: 7117.90.9000 | 2.000KGS | 0.010CBM |
| | 6 CARTONS | | CHRM SUNFLWR SIL HTS #: 7117.90.9000 | 5.820KGS | 0.062CBM |
| | 3 CARTONS | | CLSP LBSTR MTL LRG GOLD HTS #: 8308.90.9000 | 2.100KGS | 0.031CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

PAGE: 10 OF 21

VESSEL: CMA CGM POINTE-NOIRE    VOYAGE: 0TXJ3E1MA    SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4<br>CARTONS | | CLSP MTL BARREL SLVR HTS #:<br>8308.90.9000 | 3.200KGS | 0.041CBM |
| | 3<br>CARTONS | | CLSP MTL HOOK FISH ANS HTS #:<br>8308.90.9000 | 3.300KGS | 0.031CBM |
| | 4<br>CARTONS | | CLSP MTL LBSTR 15MM BLK HTS #:<br>8308.90.9000 | 5.200KGS | 0.041CBM |
| | 4<br>CARTONS | | CLSP MTL LBSTR 15MM MGLD HTS<br>#: 8308.90.9000 | 4.000KGS | 0.041CBM |
| | 4<br>CARTONS | | CLSP MTL LBSTR 15MM MSIL HTS<br>#: 8308.90.9000 | 4.000KGS | 0.041CBM |
| | 3<br>CARTONS | | CLSP MTL LBSTR 15MM SS HTS #:<br>8308.90.9000 | 3.000KGS | 0.031CBM |
| | 2<br>CARTONS | | CLSP MTL LBSTR 18 25MM ANG HTS<br>#: 8308.90.9000 | 1.940KGS | 0.021CBM |
| | 2<br>CARTONS | | CLSP MTL LBSTR 18 25MM ANS HTS<br>#: 8308.90.9000 | 2.000KGS | 0.021CBM |
| | 3<br>CARTONS | | CLSP MTL LBSTR AG HTS #:<br>8308.90.9000 | 2.910KGS | 0.031CBM |
| | 3<br>CARTONS | | CLSP MTL LBSTR CPR HTS #:<br>8308.90.9000 | 3.000KGS | 0.031CBM |
| | 5<br>CARTONS | | CLSP MTL LBSTR HRT 23X28 SIL<br>HTS #: 8308.90.9000 | 5.500KGS | 0.052CBM |
| | 3<br>CARTONS | | CLSP MTL LBSTR MOSAIC OXB HTS<br>#: 8308.90.9000 | 2.220KGS | 0.031CBM |
| | 3<br>CARTONS | | CLSP MTL LBSTR OBLN 10X5 SIL<br>HTS #: 8308.90.9000 | 2.100KGS | 0.031CBM |
| | 3<br>CARTONS | | CLSP MTL LBSTR OBLN 15X6 SIL<br>HTS #: 8308.90.9000 | 2.400KGS | 0.031CBM |
| | 5<br>CARTONS | | CLSP MTL LBSTR OBLN 8X3 SIL<br>HTS #: 8308.90.9000 | 4.000KGS | 0.052CBM |
| | 5<br>CARTONS | | CLSP MTL LBSTR OBLN ASST GLD<br>HTS #: 8308.90.9000 | 4.000KGS | 0.052CBM |
| | 9<br>CARTONS | | CLSP MTL LBSTR SWVL SIL HTS #:<br>8308.90.9000 | 9.900KGS | 0.093CBM |
| | 2<br>CARTONS | | CLSP MTL LOBSTER BN HTS #:<br>8308.90.9000 | 2.040KGS | 0.021CBM |
| | 3<br>CARTONS | | CLSP MTL LOBSTER HRT BN HTS #:<br>8308.90.9000 | 5.700KGS | 0.031CBM |
| | 4<br>CARTONS | | CLSP MTL LOBSTR OVL JMBO GLD<br>HTS #: 8308.90.9000 | 2.800KGS | 0.041CBM |
| | 7<br>CARTONS | | CLSP MTL MGNTC 2 SLVR HTS #:<br>8308.90.9000 | 6.300KGS | 0.072CBM |
| | 4<br>CARTONS | | CLSP MTL MGNTC CYLNDR BNC HTS<br>#: 8308.90.9000 | 3.600KGS | 0.041CBM |
| | 3<br>CARTONS | | CLSP MTL MGNTC CYLNDR OXC HTS<br>#: 8308.90.9000 | 2.700KGS | 0.031CBM |
| | 5<br>CARTONS | | CLSP MTL MGNTC CYLNDR SS HTS<br>#: 8308.90.9000 | 5.000KGS | 0.052CBM |
| | 4<br>CARTONS | | CLSP MTL MP LBSTR MGLD HTS #:<br>8308.90.9000 | 2.800KGS | 0.041CBM |
| | 4<br>CARTONS | | CLSP MTL MP LBSTR MSIL HTS #:<br>8308.90.9000 | 2.800KGS | 0.041CBM |
| | 4<br>CARTONS | | CLSP MTL MP LBSTR SS HTS #:<br>8308.90.9000 | 4.000KGS | 0.041CBM |
| | 4<br>CARTONS | | CLSP MTL SPRING RNG GLD HTS #:<br>8308.90.9000 | 3.200KGS | 0.041CBM |
| | 4<br>CARTONS | | CLSP MTL SPRNG RING SS HTS #:<br>8308.90.9000 | 4.000KGS | 0.041CBM |
| | 1<br>CARTON | | CLSP MTL TGL MD WRP SS HTS #:<br>8308.90.9000 | 1.400KGS | 0.010CBM |
| | 3<br>CARTONS | | CLSP MTL TGL PLAIN 12MM OXB<br>HTS #: 8308.90.9000 | 1.500KGS | 0.031CBM |
| | 2<br>CARTONS | | CLSP MTL TGL SQ HRT 10MM ANS<br>HTS #: 8308.90.9000 | 1.940KGS | 0.021CBM |
| | 2<br>CARTONS | | CLSP MTL TGL VP 9MM SIL HTS #:<br>8308.90.9000 | 2.200KGS | 0.021CBM |
| | 1<br>CARTON | | CLSP MTL VP LBSTR ASST SIL HTS<br>#: 8308.90.9000 | 1.400KGS | 0.010CBM |
| | 4<br>CARTONS | | CLSP TGGLE MTL W LINKS GOLD<br>HTS #: 8308.90.9000 | 4.800KGS | 0.041CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                    **PAGE: 11 OF 21**
VOYAGE: 0TXJ3E1MA        SEA WAYBILL NO.: OOLU2751324880

VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTONS | | CLSP TGL  LEAF SIL HTS #: 8308.90.9000 | 3.600KGS | 0.031CBM |
| | 3 CARTONS | | CLSP TGL FLWR SIL HTS #: 8308.90.9000 | 3.900KGS | 0.031CBM |
| | 3 CARTONS | | CNCTR SIL HTS #: 7117.19.9000 | 3.000KGS | 0.031CBM |
| | 2 CARTONS | | CNE BD DOTED SIL HTS #: 7117.19.9000 | 1.800KGS | 0.021CBM |
| | 2 CARTONS | | CNTR MTL 18MM WVN ANS HTS #: 7117.19.9000 | 1.600KGS | 0.021CBM |
| | 4 CARTONS | | CNTR MTL ASST DSGN OXC HTS #: 7117.19.9000 | 4.760KGS | 0.041CBM |
| | 3 CARTONS | | CNTR MTL FIG-8  7MM SIL HTS #: 7326.90.8688 | 2.100KGS | 0.031CBM |
| | 5 CARTONS | | CNTR MTL FLGR RND GLD HTS #: 7117.19.9000 | 12.500KGS | 0.052CBM |
| | 3 CARTONS | | CNTR MTL FLWR 10MM SIL HTS #: 7117.19.9000 | 2.400KGS | 0.031CBM |
| | 4 CARTONS | | CNTR MTL HEART GLD HTS #: 7117.19.9000 | 3.600KGS | 0.041CBM |
| | 4 CARTONS | | CNTR MTL HEART SIL HTS #: 7117.19.9000 | 3.200KGS | 0.041CBM |
| | 3 CARTONS | | CNTR MTL MP DIA CUT THIN SS HTS #: 7117.19.9000 | 2.700KGS | 0.031CBM |
| | 3 CARTONS | | CNTR MTL MP OPN HRT SIL HTS #: 7117.19.9000 | 3.300KGS | 0.031CBM |
| | 4 CARTONS | | CNTR MTL SQU TXTD 15MM SIL HTS #: 7117.19.9000 | 5.200KGS | 0.041CBM |
| | 5 CARTONS | | CNTR MTL STAR 10MM SIL HTS #: 7117.19.9000 | 4.000KGS | 0.052CBM |
| | 4 CARTONS | | CONE BD TRIANGLE DOTTED SLVR HTS #: 7117.19.9000 | 3.600KGS | 0.041CBM |
| | 2 CARTONS | | CORD END MTL MP RCT BNC HTS #: 7326.90.8688 | 2.400KGS | 0.021CBM |
| | 4 CARTONS | | CORD END MTL MP RCT GLD HTS #: 7326.90.8688 | 4.400KGS | 0.041CBM |
| | 2 CARTONS | | CORD END MTL MP RCT OXB HTS #: 7326.90.8688 | 2.200KGS | 0.021CBM |
| | 3 CARTONS | | CORD END MTL MP TB LP LG SIL HTS #: 7419.80.5050 | 2.910KGS | 0.031CBM |
| | 3 CARTONS | | CPR SM TOGGLE CLASP-8PC HTS #: 8308.90.9000 | 2.700KGS | 0.031CBM |
| | 15 CARTONS | | CREAM ANEMONE STEM HTS #: 6702.90.3500 | 45.000KGS | 1.181CBM |
| | 2 CARTONS | | CRIMP TUBES STL PLATE HTS #: 7326.90.8688 | 1.800KGS | 0.021CBM |
| | 3 CARTONS | | CRMP BD MTL 3MM GROOVD SIL HTS #: 8308.90.3000 | 1.500KGS | 0.031CBM |
| | 4 CARTONS | | CRMP BD MTL 3MM STRDST SS HTS #: 7326.90.8688 | 2.000KGS | 0.041CBM |
| | 3 CARTONS | | CRMP BD MTL MP 2 3MM SS HTS #: 8308.90.3000 | 2.100KGS | 0.031CBM |
| | 6 CARTONS | | CRMP TB MTL 2 5MM SIL HTS #: 7419.80.5050 | 4.800KGS | 0.062CBM |
| | 4 CARTONS | | CRMP TB MTL FLGR SIL HTS #: 7419.80.5050 | 3.200KGS | 0.041CBM |
| | 4 CARTONS | | CRMP TB MTL MP ASST SS HTS #: 7419.80.5050 | 2.200KGS | 0.041CBM |
| | 2 CARTONS | | CROSS TURQUOISE HTS #: 7116.20.0500 | 7.880KGS | 0.021CBM |
| | 3 CARTONS | | CROSSES METAL HTS #: 7117.19.9000 | 4.500KGS | 0.031CBM |
| | 2 CARTONS | | CROSSES TURQUOISE HTS #: 7117.90.9000 | 4.920KGS | 0.021CBM |
| | 3 CARTONS | | CURB CHAIN NECKLACE SLV PLATE HTS #: 7117.19.9000 | 3.900KGS | 0.031CBM |
| | 2 CARTONS | | DIAMOND SHAPED CLASPS GOLD 5 SE HTS #: 8308.90.9000 | 3.520KGS | 0.021CBM |
| | 2 CARTONS | | DK GREEN CORDING 7 YRDS HTS #: 5607.50.4000 | 5.800KGS | 0.021CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA) CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

COPY NON NEGOTIABLE
VOYAGE: 0TXJ3E1MA
**PAGE: 12 OF 21**
SEA WAYBILL NO.: OOLU2751324880
VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | DRAGONFLY  BROOCH HTS #: 7117.90.9000 | 4.040KGS | 0.021CBM |
| | 2 CARTONS | | DRAGONFLY CHARM SILVER HTS #: 7117.19.9000 | 1.840KGS | 0.021CBM |
| | 2 CARTONS | | DRAGONFLY CHARMS 9PC HTS #: 7117.19.9000 | 5.720KGS | 0.021CBM |
| | 6 CARTONS | | EAR MTL GLUON POST PAD GLD HTS #: 7117.19.9000 | 4.200KGS | 0.062CBM |
| | 3 CARTONS | | EAR MTL LVR BCK PLAIN BLK HTS #: 7117.19.9000 | 2.400KGS | 0.031CBM |
| | 3 CARTONS | | EAR MTL LVR BCK PLAIN MGLD HTS #: 7117.19.9000 | 2.400KGS | 0.031CBM |
| | 4 CARTONS | | EAR MTL LVR BCK PLAIN MSIL HTS #: 7117.19.9000 | 3.200KGS | 0.041CBM |
| | 3 CARTONS | | EAR MTL LVR BCK PLAIN RGLD HTS #: 7117.19.9000 | 2.400KGS | 0.031CBM |
| | 6 CARTONS | | EAR MTL LVR BCK PLAIN SIL HTS #: 7117.19.9000 | 4.200KGS | 0.062CBM |
| | 5 CARTONS | | EAR MTL LVR BCK PLAIN SS HTS #: 7117.19.9000 | 3.700KGS | 0.052CBM |
| | 4 CARTONS | | EAR MTL LVR BCK SHL GLD HTS #: 7117.19.9000 | 2.800KGS | 0.041CBM |
| | 4 CARTONS | | EAR MTL LVR BCK SHL SIL HTS #: 7117.19.9000 | 2.800KGS | 0.041CBM |
| | 4 CARTONS | | EAR MTL MP GLUON PAD BFLY S HTS #:  7117.19.9000 | 8.000KGS | 0.041CBM |
| | 5 CARTONS | | EARBCK MTL BLLT PAD SIL CLR HTS #: 7326.90.8688 | 7.250KGS | 0.052CBM |
| | 3 CARTONS | | EARBCK MTL BULLET SIL HTS #: 7326.90.8688 | 2.700KGS | 0.031CBM |
| | 10 CARTONS | | EARBCK PLS WR KEEPER CLR HTS #: 3926.90.9989 | 6.000KGS | 0.103CBM |
| | 2 CARTONS | | EARHOOP MTL ENDLSS 25MM SIL HTS #: 7117.19.9000 | 1.400KGS | 0.021CBM |
| | 4 CARTONS | | EARHOOP MTL LTCH 17 24MM SIL HTS #: 7117.19.9000 | 5.200KGS | 0.041CBM |
| | 3 CARTONS | | EARHOOP MTL LTCH 17 24MM SS HTS #: 7117.19.9000 | 4.200KGS | 0.031CBM |
| | 4 CARTONS | | EARHOOP MTL LVR BK LOOP SIL HTS #:  7117.19.9000 | 6.560KGS | 0.041CBM |
| | 2 CARTONS | | EARHOOP SLVR HTS #: 7117.19.9000 | 7.600KGS | 0.041CBM |
| | 2 CARTONS | | EARRING FAM WITH PEARL HTS #: 7117.90.9000 | 6.120KGS | 0.021CBM |
| | 2 CARTONS | | EARRINGS FRUIT MULTI 12 PAIR HTS #: 7117.19.9000 | 6.200KGS | 0.021CBM |
| | 2 CARTONS | | EARRINGS WIRE TRI DIAMOND SILVER HTS #: 7117.19.9000 | 2.320KGS | 0.021CBM |
| | 4 CARTONS | | EARWR MTL FSH HK BALL MGLD HTS #: 7117.19.9000 | 3.600KGS | 0.041CBM |
| | 4 CARTONS | | EARWR MTL FSH HK BALL MSIL HTS #: 7117.19.9000 | 3.600KGS | 0.041CBM |
| | 3 CARTONS | | EARWR MTL FSH HK BALL RGLD HTS #: 7117.19.9000 | 2.700KGS | 0.031CBM |
| | 4 CARTONS | | EARWR MTL VSHP SIL HTS #: 7117.19.9000 | 2.800KGS | 0.041CBM |
| | 400 CARTONS | | EAS TULIP CERAMC POTTED HTS #: 6702.10.4000 | 640.000KGS | 10.619CBM |
| | 6 CARTONS | | EC1130 ELASTIC YARN 20YD CRD SLVR HTS #: 5604.10.0000 | 7.200KGS | 0.062CBM |
| | 1 CARTON | | ELEPHANTS HTS #: 7117.19.9000 | 2.100KGS | 0.010CBM |
| | 3 CARTONS | | END BAR MTL 3 1 LP A SIL HTS #: 7907.00.6000 | 2.670KGS | 0.031CBM |
| | 2 CARTONS | | END CAP5X8 SILVER HTS #: 7117.19.9000 | 4.800KGS | 0.021CBM |
| | 2 CARTONS | | ERWIRE FIND CPPR HTS #: 7117.19.9000 | 2.600KGS | 0.021CBM |
| | 6 CARTONS | | EYEPIN MTL 1  1 4 IN SIL HTS #: 7326.20.0090 | 7.200KGS | 0.062CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE  
**PAGE: 13 OF 21**  
VESSEL: CMA CGM POINTE-NOIRE   VOYAGE: 0TXJ3E1MA   SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 6 CARTONS | | EYEPIN MTL 2 IN SIL HTS #: 7326.20.0090 | 7.860KGS | 0.062CBM |
| | 4 CARTONS | | EYEPIN MTL MTL 1 5 IN GLD HTS #: 7326.20.0090 | 3.600KGS | 0.041CBM |
| | 4 CARTONS | | EYEPIN MTL VP 1 2IN SIL HTS #: 7326.20.0090 | 8.480KGS | 0.041CBM |
| | 2 CARTONS | | FAIRY HTS #: 7117.90.9000 | 6.000KGS | 0.021CBM |
| | 2 CARTONS | | FAIRY PENDANT HTS #: 7117.19.9000 | 6.800KGS | 0.021CBM |
| | 2 CARTONS | | FIGARO CHAIN STL PLATE NECKLACE HTS #: 7117.19.9000 | 2.800KGS | 0.021CBM |
| | 1 CARTON | | FILAGREE BALL 6MM GOLD HTS #: 8308.90.3000 | 1.100KGS | 0.010CBM |
| | 4 CARTONS | | FIND BALL HEADPIN AS HTS #: 7419.80.5050 | 5.600KGS | 0.041CBM |
| | 4 CARTONS | | FIND BALL HEADPIN OXB HTS #: 7419.80.5050 | 5.200KGS | 0.041CBM |
| | 4 CARTONS | | FIND CRIMP BELL END CLOSURE MIX HTS #: 7419.80.5050 | 2.560KGS | 0.041CBM |
| | 4 CARTONS | | FIND CRIMP COVERS AG HTS #: 7326.90.8688 | 2.840KGS | 0.041CBM |
| | 4 CARTONS | | FIND CRIMP COVERS OXB HTS #: 7326.90.8688 | 2.800KGS | 0.041CBM |
| | 4 CARTONS | | FIND FILIGREE BEAD CAP ASST COPPER HTS #: 7117.19.9000 | 4.800KGS | 0.041CBM |
| | 3 CARTONS | | FIND FLOWER FILIGREE CONNECTORS AS HTS #: 7117.19.9000 | 7.500KGS | 0.031CBM |
| | 2 CARTONS | | FIND FLOWER FILIGREE CONNECTORS OXB HTS #: 7117.19.9000 | 4.800KGS | 0.021CBM |
| | 3 CARTONS | | FIND GLUE-ON PAD EAR STUDS AS HTS #: 7117.19.9000 | 2.700KGS | 0.031CBM |
| | 4 CARTONS | | FIND LARGE BEAD CAPS AS HTS #: 7117.19.9000 | 9.600KGS | 0.041CBM |
| | 4 CARTONS | | FIND LARGE LOBSTER COPPER HTS #: 8308.90.9000 | 7.200KGS | 0.041CBM |
| | 4 CARTONS | | FIND LARGE LOBSTER OXB HTS #: 8308.90.9000 | 7.200KGS | 0.041CBM |
| | 8 CARTONS | | FIND LOBSTER LARGE AS HTS #: 8308.90.9000 | 8.800KGS | 0.083CBM |
| | 3 CARTONS | | FIND RIBBON ENDS MIX AG HTS #: 7326.90.8688 | 2.700KGS | 0.031CBM |
| | 2 CARTONS | | FIND RIBBON ENDS MIX OXB HTS #: 7326.90.8688 | 1.600KGS | 0.021CBM |
| | 4 CARTONS | | FIND ROSARY CONNECTORS MARY AS HTS #: 7117.19.3000 | 3.600KGS | 0.041CBM |
| | 4 CARTONS | | FIND ROSARY KIT AS HTS #: 7117.19.3000 | 7.400KGS | 0.041CBM |
| | 2 CARTONS | | FINDING BD CAPS FLOWER ASSTD GOLD HTS #: 7117.19.9000 | 2.800KGS | 0.021CBM |
| | 3 CARTONS | | FINDING BEAD CAPS FILIGREE ASSTD SILVR HTS #: 7117.19.9000 | 2.100KGS | 0.031CBM |
| | 3 CARTONS | | FINDING BEAD CAPS SMALL FLOWER SILVER HTS #: 7117.19.9000 | 3.300KGS | 0.031CBM |
| | 3 CARTONS | | FINDING DECORATIVE HEADPIN ASSTD GOLD HTS #: 7326.20.0090 | 3.300KGS | 0.031CBM |
| | 3 CARTONS | | FINDING DECORATVE HEADPIN ASSTD OX BRAS HTS #: 7326.20.0090 | 3.300KGS | 0.031CBM |
| | 3 CARTONS | | FINDING DECORATVE HEADPIN ASSTD SILVER HTS #: 7326.20.0090 | 2.100KGS | 0.031CBM |
| | 3 CARTONS | | FINDING JUMPRING ROUND THICK COPPER HTS #: 7326.90.8688 | 5.700KGS | 0.031CBM |
| | 4 CARTONS | | FINDING JUMPRING ROUND THICK OX BRASS HTS #: 7326.90.8688 | 8.240KGS | 0.041CBM |
| | 3 | | FINDING JUMPRING ROUND THIN | 4.500KGS | 0.031CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE  
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER  
LINE, AS CARRIER◆

COPY NON NEGOTIABLE

VOYAGE: 0TXJ3E1MA

VESSEL: CMA CGM POINTE-NOIRE

SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTONS | | BLK NICKEL HTS #: 7326.90.8688 FINDING JUMPRING ROUND THIN | 4.500KGS | 0.031CBM |
| | 3 CARTONS | | COPPER HTS #: 7326.90.8688 FINDING JUMPRING ROUND THIN OX | 4.770KGS | 0.031CBM |
| | 3 CARTONS | | BRASS HTS #: 7326.90.8688 FINDING JUMPRING ROUND THIN | 4.500KGS | 0.031CBM |
| | 4 CARTONS | | SILVER HTS #: 7326.90.8688 FINDING LOBSTER CLASP ASSORTED | 2.800KGS | 0.041CBM |
| | 3 CARTONS | | BLACK HTS #: 8308.90.9000 FINDING PAIN RING MULTIPACK | 3.600KGS | 0.031CBM |
| | 9 CARTONS | | SILVER HTS #: 7907.00.6000 FINDING SET FOR CORDS SHINY | 9.000KGS | 0.093CBM |
| | 3 CARTONS | | SILVER HTS #: 8308.90.9000 FINDING SET THICK CORDS WHITE | 3.000KGS | 0.031CBM |
| | 4 CARTONS | | NICKEL HTS #: 8308.90.9000 FINDING TGGL CLASP TWIST ASSTD | 4.400KGS | 0.041CBM |
| | 3 CARTONS | | GOLD HTS #: 8308.90.9000 FINDING TWISTED RING MULTIPACK | 3.300KGS | 0.031CBM |
| | 3 CARTONS | | SILVER HTS #: 7907.00.6000 FLAT FRENCH EARWIRE STERLING | 2.700KGS | 0.031CBM |
| | 4 CARTONS | | PLATD HTS #: 7117.19.9000 FLAT MULTI CORDS FINDING SET | 5.600KGS | 0.041CBM |
| | 2 CARTONS | | ANT BRASS HTS #: 8308.90.9000 FLOCKED NECKLACE 18IN X 2MM | 5.600KGS | 0.021CBM |
| | 2 CARTONS | | BLK 4PC HTS #: 7117.90.9000 FLOWER STAR RHINESTONE BROOC | 6.600KGS | 0.021CBM |
| | 3 CARTONS | | HTS #: 7117.90.9000 FLOWER WITH DROP HTS #: | 5.100KGS | 0.031CBM |
| | 2 CARTONS | | 7117.90.9000 FND EARRING 3 LOOP GOLD HTS #: | 1.400KGS | 0.021CBM |
| | 4 CARTONS | | 7117.19.9000 FND MTL BEAD CAP 1 ANS HTS #: | 7.200KGS | 0.041CBM |
| | 3 CARTONS | | 7117.19.9000 FND MTL BEAD CAP 2 ANS HTS #: | 3.300KGS | 0.031CBM |
| | 3 CARTONS | | 7117.19.9000 FND MTL EYEPIN THIN BN HTS #: | 5.760KGS | 0.031CBM |
| | 21 CARTONS | | 7326.20.0090 FOS EAS BUNNY TAIL GARLAND HTS | 231.000KGS | 1.840CBM |
| | 313 CARTONS | | #: 6307.90.9891 FOS WD 3 TIER WHITE BSKT HTS | 939.000KGS | 12.719CBM |
| | 2 CARTONS | | #: 3924.90.5650 FR PNDT STAR SLVR HTS #: | 4.000KGS | 0.021CBM |
| | 4 CARTONS | | 7117.90.7500 FRENCH EARWIRE STERLING PLATED | 3.600KGS | 0.041CBM |
| | 20 CARTONS | | HTS #: 7117.19.9000 G SM CABLE CHAIN/100IN HTS #: | 22.000KGS | 0.206CBM |
| | 2 CARTONS | | 7117.19.2000 GOLD BARREL CLASPS HTS #: | 2.960KGS | 0.021CBM |
| | 3 CARTONS | | 8308.90.9000 GOLD BEAD CAP HTS #: | 6.300KGS | 0.031CBM |
| | 2 CARTONS | | 7117.19.9000 GOLD CHAIN 18IN W/ADD-BEAD | 2.700KGS | 0.021CBM |
| | 3 CARTONS | | CLASP HTS #: 7117.19.9000 GOLD DONUT CAST BEADS 19PC HTS | 3.000KGS | 0.031CBM |
| | 2 CARTONS | | #: 8308.90.3000 GOLD EARRING CLIP ONS WITH | 3.660KGS | 0.021CBM |
| | 2 CARTONS | | LOOP HTS #: 7117.19.9000 GOLD FINDINGS STARTER KIT | 22.480KGS | 0.021CBM |
| | 2 CARTONS | | 779PC HTS #: 8308.90.3000 GOLD FLAT EARRINGS WITH POSTS | 2.400KGS | 0.021CBM |
| | 6 CARTONS | | 8 HTS #: 7117.19.9000 GOLD HEADBAND HTS #: | 16.200KGS | 0.062CBM |
| | 2 CARTONS | | 9615.19.6000 GOLD RHINESTONE CONNECTORS 10 | 3.800KGS | 0.021CBM |
| | 1 CARTON | | PI HTS #: 7117.90.9000 GOLD RHINESTONE DROPS HTS #: | 1.500KGS | 0.010CBM |
| | 2 CARTONS | | 7117.90.9000 GOLD SM HEADPIN/14 HTS #: | 1.600KGS | 0.021CBM |
| | 3 | | 7326.20.0090 GOLD SM TOGGLE 8 PC HTS #: | 3.000KGS | 0.031CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 0TXJ3E1MA

VESSEL: CMA CGM POINTE-NOIRE            SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | 8308.90.9000 | | |
| | 2 | | GOLD SWIVEL LOBSTER CLASP 4<br>PIE HTS #: 8308.90.9000 | 6.600KGS | 0.021CBM |
| | CARTONS<br>2 | | H&J 6MM BLUE OPAQUE BEADS<br>4.2OZ 120G HTS #: 3926.90.3500 | 38.920KGS | 0.021CBM |
| | CARTONS<br>2 | | H&J 6MM ORANGE OPAQUE BEADS<br>4.2OZ 120G HTS #: 3926.90.3500 | 39.100KGS | 0.021CBM |
| | CARTONS<br>2 | | H&J KEYCHAIN TAGS SILICONE<br>MOLD HTS #: 3926.90.9989 | 17.820KGS | 0.021CBM |
| | CARTONS<br>8 | | H&J WHITE BLACK ALPHA BEAD KIT<br>HTS #: 3926.90.3500 | 135.200KGS | 0.083CBM |
| | CARTONS<br>2 | | HAIR COMB HAMMERED GOLD HTS #:<br>9615.19.4000 | 5.400KGS | 0.021CBM |
| | CARTONS<br>2 | | HAIR PIN GOLD OVAL HTS #:<br>9615.90.3000 | 5.000KGS | 0.021CBM |
| | CARTONS<br>1 | | HAIR PIN HEART ANT SILVER HTS<br>#: 9615.90.3000 | 2.700KGS | 0.010CBM |
| | CARTON<br>2 | | HAIR PINS PEARL WITH CRY HTS<br>#: 9615.90.3000 | 3.500KGS | 0.021CBM |
| | CARTONS<br>5 | | HAMMERED CHAIN 72IN HTS #:<br>7117.19.2000 | 15.500KGS | 0.052CBM |
| | CARTONS<br>3 | | HDPIN EYPIN MTL MP MGLD HTS #:<br>7326.20.0090 | 3.900KGS | 0.031CBM |
| | CARTONS<br>3 | | HDPIN EYPIN MTL MP MSIL HTS #:<br>7326.20.0090 | 3.900KGS | 0.031CBM |
| | CARTONS<br>6 | | HDPIN MTL 2 IN SIL HTS #:<br>7326.20.0090 | 6.600KGS | 0.062CBM |
| | CARTONS<br>4 | | HDPIN MTL 4 IN GLD HTS #:<br>7419.80.5050 | 3.280KGS | 0.041CBM |
| | CARTONS<br>5 | | HDPIN MTL 4 IN SIL HTS #:<br>7419.80.5050 | 5.000KGS | 0.052CBM |
| | CARTONS<br>5 | | HDPIN MTL BALL END GLD HTS #:<br>7419.80.5050 | 6.000KGS | 0.052CBM |
| | CARTONS<br>2 | | HDPIN MTL BALL END SS HTS #:<br>7419.80.5050 | 2.400KGS | 0.021CBM |
| | CARTONS<br>5 | | HDPIN MTL MP THCK SS HTS #:<br>7326.20.0090 | 10.000KGS | 0.052CBM |
| | CARTONS<br>7 | | HEADBAND GOLD HTS #:<br>9615.19.6000 | 13.300KGS | 0.072CBM |
| | CARTONS<br>2 | | HEADBAND LEAVES GOLD HTS #:<br>9615.19.6000 | 12.400KGS | 0.021CBM |
| | CARTONS<br>6 | | HEADBAND LEAVES SILVER HTS #:<br>9615.19.6000 | 36.000KGS | 0.062CBM |
| | CARTONS<br>5 | | HEADBAND SILVER HTS #:<br>9615.19.6000 | 9.000KGS | 0.052CBM |
| | CARTONS<br>6 | | HEADBAND WITH SILVER HTS #:<br>9615.19.6000 | 26.040KGS | 0.062CBM |
| | CARTONS<br>2 | | HEADPIN STERLN SILV PLATE HTS<br>#: 7326.20.0090 | 1.940KGS | 0.021CBM |
| | CARTONS<br>2 | | HEART CHARMS HTS #:<br>7117.90.9000 | 3.400KGS | 0.021CBM |
| | CARTONS<br>2 | | HEART CROWN PENDANT HTS #:<br>7117.90.9000 | 5.800KGS | 0.021CBM |
| | CARTONS<br>2 | | HEART GEARS HTS #:<br>7117.90.9000 | 4.800KGS | 0.021CBM |
| | CARTONS<br>2 | | HEART PATCHWORK HTS #:<br>7117.90.9000 | 4.400KGS | 0.021CBM |
| | CARTONS<br>2 | | HOOP SILVER MULTI SIZES HTS #:<br>7117.19.9000 | 4.000KGS | 0.021CBM |
| | CARTONS<br>11 | | HYD STEM IN BLUE HTS #:<br>6702.90.3500 | 71.500KGS | 2.190CBM |
| | CARTONS<br>2 | | INFINITY BARRETTE HTS #:<br>9615.19.6000 | 2.800KGS | 0.021CBM |
| | CARTONS<br>11 | | JR MTL 10MM GLD HTS #:<br>7326.90.8688 | 15.400KGS | 0.114CBM |
| | CARTONS<br>3 | | JR MTL 4 6 8MM THIN BLK HTS #:<br>7326.90.8688 | 3.900KGS | 0.031CBM |
| | CARTONS<br>3 | | JR MTL 4 6 8MM THIN MSIL HTS<br>#: 7326.90.8688 | 4.200KGS | 0.031CBM |
| | CARTONS<br>5 | | JR MTL 4 6 8MM THIN RGLD HTS | 5.500KGS | 0.052CBM |

**    TO BE CONTINUED ON ATTACHED LIST    **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 0TXJ3E1MA

**PAGE: 16 OF 21**

VESSEL: CMA CGM POINTE-NOIRE

SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 8<br>CARTONS | | #: 7326.90.8688<br>JR MTL 4MM GLD HTS #: | 6.400KGS | 0.083CBM |
| | 8<br>CARTONS | | JR MTL 4MM SIL HTS #:<br>7326.90.8688 | 6.800KGS | 0.083CBM |
| | 4<br>CARTONS | | JR MTL 568MM THCK SS HTS #:<br>7326.90.8688 | 6.800KGS | 0.041CBM |
| | 8<br>CARTONS | | JR MTL 6MM SIL HTS #:<br>7326.90.8688 | 15.200KGS | 0.083CBM |
| | 3<br>CARTONS | | JR MTL 7MM SIL HTS #:<br>7326.90.8688 | 3.300KGS | 0.031CBM |
| | 6<br>CARTONS | | JR MTL 81012MM SIL HTS #:<br>7326.90.8688 | 12.600KGS | 0.062CBM |
| | 5<br>CARTONS | | JR MTL 8MM SIL HTS #:<br>7326.90.8688 | 4.000KGS | 0.052CBM |
| | 3<br>CARTONS | | JR MTL RND SQ-EDG 6 8MM SIL<br>HTS #: 7326.90.8688 | 4.590KGS | 0.031CBM |
| | 2<br>CARTONS | | JR MTL TRIANGLE 5MM SIL HTS #:<br>7326.90.8688 | 1.600KGS | 0.021CBM |
| | 2<br>CARTONS | | JR MTL TXTD 6 8MM SIL HTS #:<br>7326.90.8688 | 1.600KGS | 0.021CBM |
| | 6<br>CARTONS | | JR MTL VP 4 6 8MM SIL HTS #:<br>7326.90.8688 | 16.020KGS | 0.062CBM |
| | 4<br>CARTONS | | JR MTL VP 6MM SIL HTS #:<br>7326.90.8688 | 9.200KGS | 0.041CBM |
| | 2<br>CARTONS | | KEY RING GOLD HTS #:<br>7907.00.6000 | 7.400KGS | 0.021CBM |
| | 2<br>CARTONS | | KEY RING SILVER HTS #:<br>7907.00.6000 | 7.640KGS | 0.021CBM |
| | 2<br>CARTONS | | KEYS HTS #: 7117.90.9000 | 4.940KGS | 0.021CBM |
| | 2<br>CARTONS | | LARGE ROUND LOBSTER CLASP 3<br>PIEC HTS #: 8308.90.9000 | 5.500KGS | 0.021CBM |
| | 3<br>CARTONS | | LEMONS STRAND HTS #:<br>3926.90.3500 | 5.370KGS | 0.031CBM |
| | 2<br>CARTONS | | LETTERS  N TO Z HTS #:<br>7117.90.9000 | 8.720KGS | 0.021CBM |
| | 7<br>CARTONS | | LG LOBSTER CLAW SLVR 6PC HTS<br>#: 8308.90.9000 | 5.600KGS | 0.072CBM |
| | 2<br>CARTONS | | LOBSTER CLASP STERLING PLATE<br>HTS #: 8308.90.9000 | 1.800KGS | 0.021CBM |
| | 1<br>CARTON | | MAGNETIC SILVER ROUND BARREL<br>CLA HTS #: 8308.90.9000 | 1.200KGS | 0.010CBM |
| | 2<br>CARTONS | | MEMORY WIRE BRACELET HTS #:<br>7117.19.9000 | 3.920KGS | 0.021CBM |
| | 2<br>CARTONS | | MEMORY WIRE BRACELET COIL GLD<br>PLT HTS #: 7326.20.0090 | 4.800KGS | 0.021CBM |
| | 4<br>CARTONS | | MINI ALPHA CHARMS WHITE HTS #:<br>7117.19.9000 | 9.800KGS | 0.042CBM |
| | 3<br>CARTONS | | MINI CROSS CHARM GOLD HTS #:<br>7117.19.9000 | 2.340KGS | 0.031CBM |
| | 2<br>CARTONS | | MINI CROSS CHARM SILVER HTS #:<br>7117.19.9000 | 1.700KGS | 0.021CBM |
| | 4<br>CARTONS | | MINI MULTI ALPHA CHARMS HTS #:<br>7117.19.9000 | 11.920KGS | 0.042CBM |
| | 2<br>CARTONS | | MOON PENDANT HTS #:<br>7117.90.9000 | 2.880KGS | 0.021CBM |
| | 5<br>CARTONS | | MP MTL CRMP BD GLD HTS #:<br>8308.90.3000 | 4.000KGS | 0.052CBM |
| | 3<br>CARTONS | | MP MTL CRMP BD SLVR HTS #:<br>8308.90.3000 | 2.400KGS | 0.031CBM |
| | 3<br>CARTONS | | MP MTL CRMP TB GLD HTS #:<br>7419.80.5050 | 1.500KGS | 0.031CBM |
| | 6<br>CARTONS | | MP MTL CRMP TB SLVR HTS #:<br>7419.80.5050 | 3.000KGS | 0.062CBM |
| | 6<br>CARTONS | | MP MTL EPIN GLD HTS #:<br>7326.20.0090 | 11.400KGS | 0.062CBM |
| | 4<br>CARTONS | | MP MTL EPIN SLVR HTS #:<br>7326.20.0090 | 7.600KGS | 0.041CBM |
| | 3 | | MP MTL EWIRE 2 SLVR HTS #: | 3.000KGS | 0.031CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 6 CARTONS | | MP MTL HPIN GLD HTS #: 7117.19.9000 | 16.200KGS | 0.062CBM |
| | 7 CARTONS | | MP MTL HPIN SLVR HTS #: 7326.20.0090 | 16.800KGS | 0.072CBM |
| | 3 CARTONS | | MP MTL NCKLCE SLVR HTS #: 7326.20.0090 | 3.300KGS | 0.031CBM |
| | 3 CARTONS | | MP MTL OVL JR GLD HTS #: 7117.19.9000 | 3.600KGS | 0.031CBM |
| | 3 CARTONS | | MTL CRIMP SLVR HTS #: 7326.90.8688 | 3.600KGS | 0.031CBM |
| | 3 CARTONS | | MTL EPIN AG HTS #: 7326.90.8688 | 6.000KGS | 0.031CBM |
| | 7 CARTONS | | MTL EWIRE 1 GLD HTS #: 7326.20.0090 | 5.600KGS | 0.072CBM |
| | 5 CARTONS | | MTL EWIRE 1 SLVR HTS #: 7117.19.9000 | 6.500KGS | 0.052CBM |
| | 2 CARTONS | | MTL HPIN AG HTS #: 7117.19.9000 | 5.600KGS | 0.021CBM |
| | 4 CARTONS | | MTL NCKLCE GLD HTS #: 7326.20.0090 | 4.400KGS | 0.041CBM |
| | 3 CARTONS | | MTL OVL JR SLVR HTS #: 7117.19.9000 | 3.600KGS | 0.031CBM |
| | 4 CARTONS | | MTL PNDT W TREE MATGOLD HTS #: 7326.90.8688 | 3.600KGS | 0.041CBM |
| | 14 CARTONS | | MTL SPLT RNG SLVR 20MM HTS #: 7117.19.9000 | 56.000KGS | 0.144CBM |
| | 1 CARTON | | MULTI PINS HTS #: 9615.90.3000 | 3.200KGS | 0.010CBM |
| | 2 CARTONS | | MULTI STAR PIN HTS #: 9615.90.3000 | 3.600KGS | 0.021CBM |
| | 2 CARTONS | | MULTI STRAND CHAIN 1 HTS #: 7117.19.9000 | 7.100KGS | 0.021CBM |
| | 2 CARTONS | | NAUTICAL CHARMS HTS #: 7117.19.9000 | 3.800KGS | 0.021CBM |
| | 4 CARTONS | | NCKL 18IN NYLON CORD ASSRTD HTS #: 7117.90.9000 | 2.800KGS | 0.041CBM |
| | 4 CARTONS | | NCKL 22IN CHAIN ASSRTD HTS #: 7117.19.2000 | 3.600KGS | 0.041CBM |
| | 4 CARTONS | | NE 40IN CHAIN SLVR HTS #: 7117.19.2000 | 7.600KGS | 0.041CBM |
| | 4 CARTONS | | NE PNT DFLY AS HTS #: 7117.90.9000 | 4.400KGS | 0.041CBM |
| | 4 CARTONS | | NECK 18  METAL OVAL LNK OXB HTS #: 7117.19.9000 | 3.000KGS | 0.021CBM |
| | 3 CARTONS | | NECK 18  METAL SM CURB SIL HTS #: 7117.19.9000 | 2.700KGS | 0.031CBM |
| | 2 CARTONS | | NECKLACE 2 PACK GOLD HTS #: 7117.19.9000 | 4.800KGS | 0.021CBM |
| | 2 CARTONS | | NECKLACE 2 PACK SILVER HTS #: 7117.19.9000 | 4.800KGS | 0.021CBM |
| | 2 CARTONS | | NECKLACE GOLD HTS #: 7117.19.9000 | 6.020KGS | 0.021CBM |
| | 4 CARTONS | | NECKLACE SILVER HTS #: 7117.19.9000 | 12.680KGS | 0.041CBM |
| | 1 CARTON | | OPEN PAW  CHARM SILVER HTS #: 7117.19.9000 | 0.880KGS | 0.010CBM |
| | 2 CARTONS | | OPEN PAW CHARM GOLD HTS #: 7117.19.9000 | 1.720KGS | 0.021CBM |
| | 2 CARTONS | | OPEN SHAMROCK CHARM SILV HTS #: 7117.19.9000 | 1.720KGS | 0.021CBM |
| | 2 CARTONS | | OVAL BIRD BLUE STONE HTS #: 7117.90.9000 | 11.400KGS | 0.021CBM |
| | 2 CARTONS | | OWL GEARS HTS #: 7117.19.9000 | 6.200KGS | 0.021CBM |
| | 2 CARTONS | | OXB LARGE KIDNEY EAR WIRES  10 HTS #: 7117.19.9000 | 2.600KGS | 0.021CBM |
| | 2 CARTONS | | OXB SWIVEL LOBSTER CLASP 4 PIEC HTS #: 8308.90.9000 | 6.600KGS | 0.021CBM |
| | 2 | | PALE PINK DROPS HTS #: | 2.400KGS | 0.021CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | 7117.90.9000 PDNT TRIBAL HAMSA SILV HTS #: | 2.400KGS | 0.021CBM |
| | 3 CARTONS | | 7117.90.9000 PDT BTRFLY BLK-WHT HTS #: | 1.200KGS | 0.031CBM |
| | 5 CARTONS | | 7117.90.9000 PEARL HEADBAND HTS #: | 10.700KGS | 0.052CBM |
| | 2 CARTONS | | 9615.19.6000 PEARL OWL PENDANT HTS #: | 7.540KGS | 0.021CBM |
| | 2 CARTONS | | 7117.90.9000 PENDANT CIRCLE LEAF GOLD HTS #: 7117.19.9000 | 8.020KGS | 0.021CBM |
| | 2 CARTONS | | PENDANT CLEAR BALL WITH STARS HTS #: 7117.90.9000 | 4.200KGS | 0.021CBM |
| | 2 CARTONS | | PENDANT CROSS GEARS MULTI HTS #: 7117.19.9000 | 3.660KGS | 0.021CBM |
| | 2 CARTONS | | PENDANT DANGLES LEAF FTHR MULTI HTS #: 7116.20.0500 | 10.200KGS | 0.021CBM |
| | 2 CARTONS | | PENDANT MOON CLEAR STONES HTS #: 7117.90.9000 | 3.000KGS | 0.021CBM |
| | 4 CARTONS | | PENDANT OVAL SILVER GOLD STAR HTS #: 7117.19.9000 | 8.400KGS | 0.041CBM |
| | 2 CARTONS | | PENDANT PEARLS LG REC CR HTS #: 7117.90.7500 | 8.540KGS | 0.021CBM |
| | 2 CARTONS | | PENDANT RHINESTONE DANGLE BLUE HTS #: 7117.90.9000 | 7.000KGS | 0.021CBM |
| | 2 CARTONS | | PENDANT ROUND FLOWER HTS #: 7117.90.9000 | 8.670KGS | 0.031CBM |
| | 2 CARTONS | | PENDANT SILVER BALL TASSEL HTS #: 7117.19.9000 | 8.400KGS | 0.021CBM |
| | 3 CARTONS | | PENDANT STRABURST CLEAR RHINESTN W GOLD HTS #: 7117.90.7500 | 5.400KGS | 0.031CBM |
| | 2 CARTONS | | PENDANT SUN BLACK STONES HTS #: 7117.90.9000 | 5.000KGS | 0.021CBM |
| | 2 CARTONS | | PENDANT TEARDROP BLUE SILVER HTS #: 7117.90.9000 | 3.540KGS | 0.021CBM |
| | 2 CARTONS | | PENDANTS 3 KEYS HTS #: 7117.90.9000 | 3.960KGS | 0.021CBM |
| | 2 CARTONS | | PET CHARM PACK HTS #: 7117.19.9000 | 5.000KGS | 0.021CBM |
| | 10 CARTONS | | PICK MINI DAISY WHITE HTS #: 6702.90.3500 | 100.000KGS | 2.342CBM |
| | 3 CARTONS | | PIN CIRCLE PEARL LEAF HTS #: 7117.90.9000 | 8.610KGS | 0.031CBM |
| | 2 CARTONS | | PIN STAR MOON MULTI HTS #: 7117.19.9000 | 2.200KGS | 0.021CBM |
| | 2 CARTONS | | PINK MULTI CHARMS HTS #: 7117.90.9000 | 9.800KGS | 0.021CBM |
| | 2 CARTONS | | PINS 3 PC SILV STAR SUN MOON HTS #: 7117.19.9000 | 3.600KGS | 0.021CBM |
| | 2 CARTONS | | PINS FLOWERS HTS #: 7117.90.9000 | 4.720KGS | 0.021CBM |
| | 1 CARTON | | PINS SAFETY GOLD SILVER 6PC HTS #: 7319.40.2050 | 3.830KGS | 0.010CBM |
| | 13 CARTONS | | PLSTC ERRNG GRIPS HTS #: 3926.90.9989 | 23.400KGS | 0.134CBM |
| | 3 CARTONS | | PLT B HOOK WIRE HTS #: 7117.19.9000 | 2.700KGS | 0.031CBM |
| | 3 CARTONS | | PLT FISH HOOK HTS #: 7117.19.9000 | 2.400KGS | 0.031CBM |
| | 2 CARTONS | | PLT LBSTR CLAW HTS #: 8308.90.9000 | 1.920KGS | 0.021CBM |
| | 3 CARTONS | | PNDT CROSS BLU HTS #: 7117.90.9000 | 2.400KGS | 0.031CBM |
| | 5 CARTONS | | PNDT CRSS BLK ANS HTS #: 7117.90.9000 | 5.500KGS | 0.052CBM |
| | 4 CARTONS | | PNDT MTL CAMEO W HEM GRY HTS #: 7117.90.7500 | 6.000KGS | 0.041CBM |
| | 3 CARTONS | | PNDT MTL PLST CAM FWR OXB HTS #: 7117.90.7500 | 3.000KGS | 0.031CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 19 OF 21**

VESSEL: CMA CGM POINTE-NOIRE

VOYAGE: 0TXJ3E1MA

SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | RANN SPRAY IN PEACH HTS #: 6702.90.3500 | 23.800KGS | 0.382CBM |
| | 3 CARTONS | | RBBN END MTL VP ASST SIL HTS #: 7326.90.8688 | 4.200KGS | 0.031CBM |
| | 2 CARTONS | | RECENTAGLE BIRD PENDANT HTS #: 7117.90.9000 | 3.820KGS | 0.021CBM |
| | 2 CARTONS | | RED POM PONY TAIL HTS #: 5609.00.4000 | 4.800KGS | 0.021CBM |
| | 2 CARTONS | | RES BEZEL OPEN HEART SILVER GOLD 2PC HTS #: 7117.19.9000 | 4.320KGS | 0.021CBM |
| | 2 CARTONS | | RES BEZEL OPEN LARGE SMALL SILVER 2PC HTS #: 7117.19.9000 | 7.000KGS | 0.021CBM |
| | 2 CARTONS | | RES BEZEL OPEN OVAL SILVER GOLD 2PC HTS #: 7117.19.9000 | 6.520KGS | 0.021CBM |
| | 2 CARTONS | | RES BEZEL OPEN ROUND SILVER GOLD 2PC HTS #: 7117.19.9000 | 6.000KGS | 0.021CBM |
| | 2 CARTONS | | RES BEZEL OPEN TEARDROP SILVER GOLD 2PC HTS #: 7117.19.9000 | 5.940KGS | 0.021CBM |
| | 2 CARTONS | | RES COLORANT 2PC GLOW IN THE DARK WHITE HTS #: 3212.90.0050 | 11.860KGS | 0.021CBM |
| | 2 CARTONS | | RES COLORANT 2PC PEARL WHITE AND PINK P HTS #: 3212.90.0050 | 11.860KGS | 0.021CBM |
| | 2 CARTONS | | RES COLORANT RED YELLOW BLUE 3PC HTS #: 3212.90.0050 | 15.600KGS | 0.021CBM |
| | 2 CARTONS | | RES COLORANT WHITE BLACK AMBER 3PC HTS #: 3212.90.0050 | 15.800KGS | 0.021CBM |
| | 2 CARTONS | | RES DRILL KIT 2PC HTS #: 8205.10.0000 | 16.600KGS | 0.021CBM |
| | 1 CARTON | | RES EYE SCREWS GOLD SILVER 120PC HTS #: 7318.13.0030 | 3.550KGS | 0.010CBM |
| | 3 CARTONS | | RES FLASHLIGHT 6W HTS #: 8513.10.2000 | 19.470KGS | 0.031CBM |
| | 2 CARTONS | | RES GEM MIXING STICKS 3PC HTS #: 8205.59.5560 | 5.800KGS | 0.021CBM |
| | 2 CARTONS | | RES MINI METAL GEAR CHARMS HTS #: 7117.19.9000 | 4.600KGS | 0.021CBM |
| | 2 CARTONS | | RES MINI PACKAGED SEA SHELLS HTS #: 9601.90.2000 | 6.600KGS | 0.021CBM |
| | 2 CARTONS | | RES SILICONE CUPS STICKS 4PC HTS #: 3926.90.9989 | 10.600KGS | 0.021CBM |
| | 2 CARTONS | | RES SILICONE MOLD BUTTERFLY MINI FRAME HTS #: 3926.90.9989 | 11.400KGS | 0.021CBM |
| | 2 CARTONS | | RES SILICONE MOLD CAT HEAD PAWS HTS #: 3926.90.9989 | 7.200KGS | 0.021CBM |
| | 2 CARTONS | | RES SILICONE MOLD MINI CHARMS HTS #: 3926.90.9989 | 8.800KGS | 0.021CBM |
| | 2 CARTONS | | RES SILICONE MOLD PENDANTS HTS #: 3926.90.9989 | 17.200KGS | 0.021CBM |
| | 2 CARTONS | | RES TAPE HTS #: 3919.10.2040 | 9.600KGS | 0.021CBM |
| | 6 CARTONS | | RES UV HARD RESIN 100ML HTS #: 3906.90.5000 | 53.100KGS | 0.062CBM |
| | 4 CARTONS | | RES UV HARD RESIN 200ML HTS #: 3906.90.5000 | 33.400KGS | 0.041CBM |
| | 4 CARTONS | | RES UV HARD RESIN 50ML HTS #: 3906.90.5000 | 20.160KGS | 0.041CBM |
| | 2 CARTONS | | RHINESTONE BARRETTE HTS #: 9615.19.6000 | 5.600KGS | 0.021CBM |
| | 6 CARTONS | | RHINESTONE HEADBAND HTS #: 9615.19.6000 | 28.080KGS | 0.062CBM |
| | 3 CARTONS | | RIBBON FINDINGS LG SLVR HTS #: 8308.90.9000 | 2.700KGS | 0.031CBM |
| | 3 CARTONS | | RING MTL MP RND PLAIN BNC HTS #: 7907.00.6000 | 2.700KGS | 0.031CBM |
| | 2 CARTONS | | ROUND CRYSTAL SILV LOCKET HTS #: 7117.19.9000 | 7.400KGS | 0.021CBM |
| | 2 CARTONS | | ROUND DRAGONFLY PENDANT HTS #: 7117.90.9000 | 3.920KGS | 0.021CBM |
| | 2 CARTONS | | S HOOK SCROLLWORK 5 PC HTS #: 8308.90.9000 | 1.600KGS | 0.021CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

COPY NON NEGOTIABLE
VOYAGE: 0TXJ3E1MA

PAGE: 20 OF 21
SEA WAYBILL NO.: OOLU2751324880

VESSEL: CMA CGM POINTE-NOIRE

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4 CARTONS | | S LAUGH OFTEN LOVE MUCH CHARM/5PC HTS #: 7117.90.9000 | 5.200KGS | 0.041CBM |
| | 10 CARTONS | | S LG WIDE CURB CHAIN 80IN HTS #: 7117.19.2000 | 20.000KGS | 0.103CBM |
| | 6 CARTONS | | S MED CABLE CHAIN HTS #: 7117.19.2000 | 30.900KGS | 0.062CBM |
| | 6 CARTONS | | S PHOTO FRM CHRM/3PC HTS #: 7117.90.9000 | 5.820KGS | 0.062CBM |
| | 7 CARTONS | | S SM CABLE CHAIN/100IN HTS #: 7117.19.2000 | 7.700KGS | 0.072CBM |
| | 7 CARTONS | | SCREW EYE MTL SIL HTS #: 7318.13.0030 | 7.420KGS | 0.072CBM |
| | 5 CARTONS | | SILKY CORD VP BOARDWALK HTS #: 5607.90.9000 | 12.000KGS | 0.031CBM |
| | 2 CARTONS | | SILVER BARREL MAGNETIC CLASPS 4 HTS #: 8308.90.9000 | 3.400KGS | 0.021CBM |
| | 2 CARTONS | | SILVER CLIP ON EARRING WITH BALL HTS #: 7117.19.9000 | 4.000KGS | 0.021CBM |
| | 2 CARTONS | | SILVER CLIP ON EARRING WITH DOME HTS #: 7117.19.9000 | 4.600KGS | 0.021CBM |
| | 18 CARTONS | | SILVER HEADBAND HTS #: 9615.19.6000 | 60.550KGS | 0.186CBM |
| | 2 CARTONS | | SILVER MAGNETIC CLASP 1 PIECES HTS #: 8308.90.9000 | 2.920KGS | 0.021CBM |
| | 2 CARTONS | | SILVER OVAL GLUE BAIL PAD HTS #: 7326.90.8688 | 4.780KGS | 0.021CBM |
| | 3 CARTONS | | SILVER PIN BACKS 10 PIECES HTS #: 7419.80.5050 | 6.600KGS | 0.031CBM |
| | 6 CARTONS | | SLVER SM HEADPIN/14 HTS #: 7326.20.0090 | 4.800KGS | 0.062CBM |
| | 3 CARTONS | | SLVR DRAGONFLY BDS/16 HTS #: 8308.90.3000 | 3.600KGS | 0.031CBM |
| | 4 CARTONS | | SLVR HEAD PIN/10 HTS #: 7326.20.0090 | 3.840KGS | 0.041CBM |
| | 3 CARTONS | | SLVR LG HEADPIN/12 HTS #: 7326.20.0090 | 2.100KGS | 0.031CBM |
| | 7 CARTONS | | SLVR LG TOGGLE CLASP 3PC HTS #: 8308.90.9000 | 7.300KGS | 0.072CBM |
| | 3 CARTONS | | SLVR MED TOGGLE 6 PC HTS #: 8308.90.9000 | 3.300KGS | 0.031CBM |
| | 2 CARTONS | | SLVR MTL BD LEAF 20 PC HTS #: 8308.90.3000 | 2.280KGS | 0.021CBM |
| | 2 CARTONS | | SLVR SM TOGGLE 8 PC HTS #: 8308.90.9000 | 2.000KGS | 0.021CBM |
| | 2 CARTONS | | SLVR TOGGLE ROSE CLASP 3PC HTS #: 8308.90.9000 | 1.800KGS | 0.021CBM |
| | 3 CARTONS | | SM CABLE CHAIN 70IN HTS #: 7117.19.2000 | 3.600KGS | 0.031CBM |
| | 1 CARTON | | SM GLASS BOTTLE CHRM HTS #: 7117.90.9000 | 0.800KGS | 0.010CBM |
| | 2 CARTONS | | SMALL GOLD LEVER BAIL 4 PIECES HTS #: 7907.00.6000 | 2.600KGS | 0.021CBM |
| | 2 CARTONS | | SMALL SILVER LEVER BAIL 4 PIECE HTS #: 7907.00.6000 | 2.200KGS | 0.021CBM |
| | 4 CARTONS | | SNAKE CHAIN STL PLATE NECKLAC HTS #: 7117.19.9000 | 4.240KGS | 0.041CBM |
| | 2 CARTONS | | SPACER BEADS HEISHI SILVER 15X15MM HTS #: 3926.90.3500 | 1.600KGS | 0.021CBM |
| | 2 CARTONS | | SPCR BD MTL 2HL CROSS SIL HTS #: 8308.90.3000 | 2.200KGS | 0.021CBM |
| | 5 CARTONS | | SPLT RNG MTL 12MM SIL HTS #: 7117.19.9000 | 21.500KGS | 0.052CBM |
| | 6 CARTONS | | SPLT RNG MTL 6 15 20 30MM SIL HTS #: 7117.19.9000 | 10.200KGS | 0.062CBM |
| | 5 CARTONS | | SPLT RNG MTL 6MM GLD HTS #: 7117.19.9000 | 5.000KGS | 0.052CBM |
| | 5 CARTONS | | SPLT RNG MTL 9MM SIL HTS #: 7117.19.9000 | 16.500KGS | 0.052CBM |
| | 2 CARTONS | | STRAND CLEAR STONES IN SILVER HTS #: 7117.90.9000 | 4.800KGS | 0.021CBM |

**     TO BE CONTINUED ON ATTACHED LIST     **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 21 OF 21**

VESSEL: CMA CGM POINTE-NOIRE

VOYAGE: 0TXJ3E1MA

SEA WAYBILL NO.: OOLU2751324880

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | STRETCH ROUND BLACK WITH SILVER HTS #: 7116.20.0500 | 10.260KGS | 0.021CBM |
| | 2 CARTONS | | STRETCH ROUND STONE GOLD CHARM HTS #: 7116.20.0500 | 10.040KGS | 0.021CBM |
| | 2 CARTONS | | STRETCH ROUND STONE PEACH CHARM HTS #: 7116.20.0500 | 7.860KGS | 0.021CBM |
| | 2 CARTONS | | STRETCH ROUND STONE PURPLE CHAR HTS #: 7116.20.0500 | 10.540KGS | 0.021CBM |
| | 2 CARTONS | | STRETCH ROUND STONE RED CHARM T HTS #: 7116.20.0500 | 10.440KGS | 0.021CBM |
| | 5 CARTONS | | SUV QUARTZ CRYSTALS KEYCHAIN MOLD HTS #: 3926.90.9989 | 28.220KGS | 0.021CBM |
| | 2 CARTONS | | TAN CORDING 7 YRDS HTS #: 5607.50.4000 | 6.800KGS | 0.021CBM |
| | 2 CARTONS | | TEARDROP CRYSTAL ANT SILVER HTS #: 7117.90.9000 | 3.400KGS | 0.021CBM |
| | 3 CARTONS | | THICK COTTON CORD OFF WHITE HTS #: 5607.90.9000 | 9.000KGS | 0.031CBM |
| | 5 CARTONS | | THICK ELASTIC CORD VP ROMANCE HTS #: 5607.50.4000 | 13.500KGS | 0.052CBM |
| | 2 CARTONS | | TORTOISE CIRCLE BARRETTE HTS #: 9615.19.6000 | 2.200KGS | 0.021CBM |
| | 2 CARTONS | | TURQUOISE METAL AND GLASS HTS #: 7117.90.9000 | 6.380KGS | 0.021CBM |
| | 5 CARTONS | | VENETIAN CHAIN STL PLATE HTS #: 7117.19.2000 | 7.500KGS | 0.052CBM |
| | 3 CARTONS | | VP NCKL FIND OXB HTS #: 7117.19.9000 | 3.630KGS | 0.031CBM |
| | 2 CARTONS | | WHITE CORDING 7 YRDS HTS #: 5607.50.4000 | 6.800KGS | 0.021CBM |
| | 3 CARTONS | | WHITE POM PONY TAIL HTS #: 5609.00.4000 | 7.200KGS | 0.031CBM |
| | 6 CARTONS | | WHT STRECH CORD SPOOL 60IN HTS #: 3920.99.2000 | 6.600KGS | 0.062CBM |
| | 1 CARTON | | WIRE NECKLACE 17.5 IN. BLACK 2PC HTS #: 7117.19.9000 | 1.200KGS | 0.010CBM |
| | 3 CARTONS | | WIRE NECKLACE SLVR HTS #: 7117.19.9000 | 2.700KGS | 0.031CBM |
| | | | ******************************* ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ******************************* ***** | | |
| TOTAL: | 2885 CARTONS | | | 6519.500KGS | 54.519CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

**OOCL** Orient Overseas Container Line

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA O/B:STUDIO ELUCEO LTD | | OOLU2751334820 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM* | *TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG        MALTA TITAN 1284E | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

| (CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) | **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER** | | | |
|---|---|---|---|---|
| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |

OOLU4420821  /OOLJXL1047  /    813 CARTONS       /FCL/FCL /40GP/

| | | | | | |
|---|---|---|---|---|---|
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 342 CARTONS | | STATUARY LED FROG W FIRE HTS #: 6810.99.0080 | 786.600KGS | 8.880CBM |
| | 471 CARTONS | | YARD STAKES YELLOW 3 TIER SPINNER HTS #: 8306.29.0000 | 1389.450KGS | 41.370CBM |
| | | ** TO BE CONTINUED ON ATTACHED LIST ** | | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 9 DEC 2024 |

| DATE LADEN ON BOARD o |
|---|
| 13 DEC 2024 |

| DATED |
|---|
| 13 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: TITAN

VOYAGE: 1284E

SEA WAYBILL NO.: OOLU2751334820

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | **************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. **************************** ***** | | |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **ORIENT OVERSEAS CONTAINER LINE**

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD. (A CONSOLIDATOR) 38/F,PANGLIN PLAZA (OFFICE TOWER), NO.2002 JIABINROAD, * | | OOLU2751582540 |

| | EXPORT REFERENCES |
|---|---|
| | MASTER BOOKING 2751582540 BL REF OOLU2751582540 SC# PE243235 |

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OH 44236 | |

| | POINT AND COUNTRY OF ORIGIN OF GOODS |
|---|---|

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 EMAIL:US_AIR_SEA@DELMARUSA.COM TEL: 518 536 3213 | * JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT SHENZHEN O/B OF VARIOUS VENDORS |

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG                              SINGAPORE EVER LEADER 1283-071E | PORT OF LOADING YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
| PORT OF DISCHARGE SAVANNAH, GA | PLACE OF DELIVERY OPELIKA, AL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

| (CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) | **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER** | | | |
|---|---|---|---|---|
| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU4774140  /OOLJXV9879  / | | | 2075 CARTONS      /FCL/FCL /40GP/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 3 CARTONS | | 1 METER DOUBLE ROUND CHAIN - BRIGHT GOL HTS #: 7117.19.2000 | 6.240KGS | 0.033CBM |
| | 4 CARTONS | | 1 METER FIGURE 8 CHAIN - BRIGHT GOLD HTS #: | 7.200KGS | 0.044CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____.**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | | DATE CARGO RECEIVED 7 DEC 2024 |
| | | | | | | | DATE LADEN ON BOARD o 13 DEC 2024 |
| | | | | | | | DATED 13 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
○ SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | 7117.19.2000 1 METER FIGURE 8 CHAIN - BRIGHT SILVER HTS #: | 3.540KGS | 0.022CBM |
| | 3 CARTONS | | 7117.19.2000 1 METER OVAL/ROUND CHAIN - BRIGHT SILVE HTS #: | 4.500KGS | 0.033CBM |
| | 2 CARTONS | | 7117.19.2000 1 METER SMALL CABLE CHAIN - BRIGHT SILV HTS #: | 3.600KGS | 0.022CBM |
| | 2 CARTONS | | 7117.19.2000 1 MM BALL CHAIN NECKLACE STL PLATE 18IN HTS #: 7117.19.9000 | 2.440KGS | 0.022CBM |
| | 1 CARTON | | 1.8X22MM SILVER 100IN CHAIN HTS #: 7117.19.2000 | 3.200KGS | 0.011CBM |
| | 2 CARTONS | | 10PC BALL HOOK EARWIRE SSTL HTS #: 7117.19.9000 | 3.600KGS | 0.022CBM |
| | 2 CARTONS | | 10PC SILV PL BALL HOOK WIRE HTS #: 7117.19.9000 | 3.800KGS | 0.022CBM |
| | 1 CARTON | | 10PC SILV PL FLOWER HEAD PIN HTS #: 7117.19.9000 | 2.300KGS | 0.011CBM |
| | 2 CARTONS | | 10PC SILV PL HEART HEAD PIN HTS #: 7117.19.9000 | 4.400KGS | 0.022CBM |
| | 1 CARTON | | 10PC SILVER PLATE FISHHOOK HTS #: 7117.19.9000 | 1.800KGS | 0.011CBM |
| | 3 CARTONS | | 12PC 14K GOL PLATE 6MM RING HTS #: 7117.19.9000 | 2.760KGS | 0.033CBM |
| | 2 CARTONS | | 12PC GOLD AND SILVER MADE WITH LOVE TAG HTS #: 7117.19.9000 | 4.400KGS | 0.022CBM |
| | 1 CARTON | | 12PC POSITIVE MSG ANTIQUED DISCS HTS #: 7117.19.9000 | 4.400KGS | 0.011CBM |
| | 1 CARTON | | 12PC SILV PL 6MM SPRING RING HTS #: 8308.90.9000 | 1.900KGS | 0.011CBM |
| | 2 CARTONS | | 14IN STRAND  RECTANGLE OVAL ROUND DK GR HTS #: 7117.90.7500 | 7.380KGS | 0.022CBM |
| | 2 CARTONS | | 14K GLD SM HEART TOGGLE HTS #: 8308.90.9000 | 1.600KGS | 0.022CBM |
| | 3 CARTONS | | 14K GP 1PC TOGGLE CLASP HTS #: 8308.90.9000 | 2.580KGS | 0.033CBM |
| | 2 CARTONS | | 14K GP 2PC LEVER EARRING HTS #: 7117.19.9000 | 1.600KGS | 0.022CBM |
| | 2 CARTONS | | 14K GP 8PC BALL HOOK HTS #: 7117.19.9000 | 1.800KGS | 0.022CBM |
| | 3 CARTONS | | 14MM LOBSTER CLASP STERLN PLATE HTS #: 8308.90.9000 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | | 16MM WIRE HOOPS STERLN PLATE HTS #: 7117.19.9000 | 1.600KGS | 0.022CBM |
| | 3 CARTONS | | 16PC 14K GOL PLATE 6MM CL RING HTS #: 7326.20.0090 | 2.700KGS | 0.033CBM |
| | 3 CARTONS | | 16PC 14K GOL PLATE 6MM OP RING HTS #: 7326.20.0090 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | | 18IN NCKLC VELVET BLK CORD HTS #: 7117.90.9000 | 2.400KGS | 0.022CBM |
| | 2 CARTONS | | 18IN SILV PL BALL CHAIN 1 HTS #: 7117.19.2000 | 4.800KGS | 0.022CBM |
| | 1 CARTON | | 18IN SILV PL SLIDE BEAD CHAIN HTS #: 7117.19.2000 | 2.470KGS | 0.011CBM |
| | 1 CARTON | | 18IN SILVER CHAIN 245S HTS #: 7117.19.2000 | 1.300KGS | 0.011CBM |
| | 1 CARTON | | 18IN SILVER CHAIN IRC-T HTS #: 7117.19.2000 | 1.800KGS | 0.011CBM |
| | 1 CARTON | | 18IN SILVER PLATE BOX CHAIN HTS #: 7117.19.2000 | 2.800KGS | 0.011CBM |
| | 4 CARTONS | | 18MM ROUND RHINESTONES CRYSTAL 9PC PKG HTS #: 3926.90.4000 | 4.000KGS | 0.044CBM |
| | 4 CARTONS | | 19MM O CABLE STL SILVR PLTD CHAIN HTS #: 7117.19.2000 | 7.600KGS | 0.044CBM |
| | 4 CARTONS | | 1MM NECKL/KIT BLACK HTS #: 7117.90.9000 | 3.480KGS | 0.044CBM |
| | 3 | | 1MMX10YDS COTTON CORD BLACK | 4.200KGS | 0.033CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

COPY NON NEGOTIABLE
VOYAGE: 1283-071E

PAGE: 3 OF 21
SEA WAYBILL NO.: OOLU2751582540

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | HTS #: 5607.90.9000 1PC 18IN SLIDE-A-BEAD CHAIN | 1.800KGS | 0.022CBM |
| | 2 CARTONS | | HTS #: 7117.19.2000 1PC BAND ACCENT TOGGLE SSTL | 3.340KGS | 0.022CBM |
| | 3 CARTONS | | HTS #: 8308.90.9000 20 GAUGE WIRE STERLING PLATED | 4.350KGS | 0.033CBM |
| | 1 CARTONS | | HTS #: 7408.21.0000 20 LB HEMP CORDING HTS #: | 2.700KGS | 0.011CBM |
| | 3 CARTON | | 5308.20.0000 20LB HEMP CORD 4X30FT 4 SPRING | 7.110KGS | 0.033CBM |
| | 2 CARTONS | | COLORS HTS #: 5308.20.0000 21MM FLAT CBLE STL 6FT | 5.000KGS | 0.022CBM |
| | 2 CARTONS | | SLVRPLTD CHAIN HTS #: 7117.19.2000 21MM PRSS WIRE CBLE STL SLVR | 6.200KGS | 0.022CBM |
| | 3 CARTONS | | PLTD CHAIN HTS #: 7117.19.2000 21MM TWST WIRE CBLE STL SLVR | 6.000KGS | 0.033CBM |
| | 4 CARTONS | | PLTD CHAIN HTS #: 7117.19.2000 23MM CABLE STL SILVR PTLD | 6.440KGS | 0.044CBM |
| | 2 CARTONS | | CHAIN 6FT HTS #: 7117.19.2000 23MM O CABLE STL 6FT SLVR PLTD | 3.500KGS | 0.022CBM |
| | 4 CARTONS | | CHAIN HTS #: 7117.19.2000 24  FLAT LINK NECK CHAIN HTS | 4.000KGS | 0.044CBM |
| | 2 CARTONS | | #: 7117.19.9000 24 GAUGE WIRE STERLING PLATE | 0.900KGS | 0.011CBM |
| | 1 CARTON | | HTS #: 7408.21.0000 24 PC FISHHOOK EARWIRE SSTL | 2.100KGS | 0.011CBM |
| | 3 CARTON | | HTS #: 7117.19.9000 24IN BALL LINK CHAIN SILVER | 3.180KGS | 0.033CBM |
| | 2 CARTONS | | 2MM HTS #: 7117.19.2000 25PC 14K GOL PLATE CLOSED RING | 1.800KGS | 0.022CBM |
| | 2 CARTONS | | HTS #: 7326.20.0090 25PC SILV PL 35MM HEAD PIN FLT | 3.800KGS | 0.022CBM |
| | 1 CARTON | | HTS #: 7326.20.0090 26PC 6MM CL JUMP RING SSTL HTS | 1.900KGS | 0.011CBM |
| | 1 CARTON | | #: 7326.20.0090 28PC SILV PL 6MM CL JUMP RING | 1.900KGS | 0.011CBM |
| | 2 CARTONS | | HTS #: 7326.20.0090 28PC SILVER PLATE 25MM EYE PIN | 3.800KGS | 0.022CBM |
| | 2 CARTONS | | HTS #: 7326.20.0090 2IN HEADPIN STERLING PLATE HTS | 2.600KGS | 0.022CBM |
| | 3 CARTONS | | #: 7326.20.0090 2MM X 4 IN BALL CHAIN NIKL | 8.700KGS | 0.033CBM |
| | 3 CARTONS | | PLATE HTS #: 7117.19.2000 2PC 14K GOL PLATE LOBSTER CLAW | 2.700KGS | 0.033CBM |
| | 1 CARTONS | | HTS #: 8308.90.9000 2PC SILV PL BAND ACCT TOGGLE | 1.900KGS | 0.011CBM |
| | 2 CARTON | | HTS #: 8308.90.9000 2PC SILV PL HOOK EYE CLASP HTS | 3.600KGS | 0.022CBM |
| | 1 CARTONS | | #: 8308.90.9000 2PC SILVER PLATE HEART TOGGLE | 1.800KGS | 0.011CBM |
| | 2 CARTON | | HTS #: 8308.90.9000 3 HEART CHARMS HTS #: | 4.600KGS | 0.022CBM |
| | 3 CARTONS | | 7117.19.9000 3PC 14K GOL PLATE 3X8 CLAW HTS | 2.400KGS | 0.033CBM |
| | 2 CARTONS | | #: 8308.90.9000 3PC BAIL LARGE SILV PL HTS #: | 3.920KGS | 0.022CBM |
| | 1 CARTONS | | 7117.19.9000 4 PC SILVER PLATE 3X8MM | 1.800KGS | 0.011CBM |
| | 2 CARTON | | LOBSTER HTS #: 8308.90.9000 45 PC SILV PL 2X3MM CRIMP BEAD | 3.600KGS | 0.022CBM |
| | 2 CARTONS | | HTS #: 8308.90.3000 49 STRND WIRE BRT SLVR HTS #: | 2.600KGS | 0.022CBM |
| | 2 CARTONS | | 7217.90.1000 4MM JUMP RINGS 20G STERLING | 1.800KGS | 0.022CBM |
| | 1 CARTONS | | PLATED HTS #: 7326.20.0090 4MM LT PINK OMBRE 2 STRAND HTS | 1.650KGS | 0.011CBM |
| | 2 CARTON | | #: 7018.10.5000 4PC EXTENDERS 2IN 3IN 4IN 6IN | 2.800KGS | 0.022CBM |
| | CARTONS | | GOLD HTS #: 7315.89.5000 | | |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH


, as agent for


ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 1283-071E

PAGE: 4 OF 21
SEA WAYBILL NO.: OOLU2751582540

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | 4PC LAYERED NECKLACE HTS #: 7117.19.9000 | 7.200KGS | 0.022CBM |
| | 1 CARTON | | 4PC SILVER PLATE LOBSTER HTS #: 8308.90.9000 | 2.100KGS | 0.011CBM |
| | 1 CARTON | | 55PC 35MM HEAD PIN SSTL HTS #: 7326.20.0090 | 2.500KGS | 0.011CBM |
| | 1 CARTON | | 55PC 6MM OPN JUMP RING SSTL HTS #: 7326.20.0090 | 2.200KGS | 0.011CBM |
| | 2 CARTONS | | 5MM JUMP RING 18GAUG STRLN PLATE HTS #: 7326.20.0090 | 1.800KGS | 0.022CBM |
| | 5 CARTONS | | 5MM STICK ON RHINESTONES CRYSTAL HTS #: 3926.90.4000 | 3.500KGS | 0.058CBM |
| | 2 CARTONS | | 6 PC SILV PL EAR POST 4MM BALL HTS #: 7117.19.9000 | 4.000KGS | 0.022CBM |
| | 1 CARTON | | 6 STRND TWINE 8YDS WHITE HTS #: 5308.20.0000 | 1.270KGS | 0.011CBM |
| | 3 CARTONS | | 6MM CORUGTD SLVR BEAD HTS #: 8308.90.3000 | 2.100KGS | 0.033CBM |
| | 2 CARTONS | | 6MM JUMP RING 16GAUG STERLN PLATE HTS #: 7326.20.0090 | 2.160KGS | 0.022CBM |
| | 2 CARTONS | | 6MM JUMP RINGS 20F STERLING PLATED HTS #: 7326.20.0090 | 2.000KGS | 0.022CBM |
| | 2 CARTONS | | 6MM SPLIT RING STERLIN SILVR PLATE HTS #: 7117.19.9000 | 1.800KGS | 0.022CBM |
| | 2 CARTONS | | 6PC 14K GOL PLATE HOOK EARRING HTS #: 7117.19.9000 | 1.800KGS | 0.022CBM |
| | 1 CARTON | | 6PLY BEAD HEMP  TWINE HTS #: 5308.20.0000 | 2.900KGS | 0.011CBM |
| | 1 CARTON | | 6PLY HEMP TWINE X 8 YDS. CARDED KHAKI HTS #: 5308.20.0000 | 1.100KGS | 0.011CBM |
| | 2 CARTONS | | 7 INCH MULTI STAND GLASS PURPLE SILVER HTS #: 7018.10.5000 | 12.220KGS | 0.022CBM |
| | 1 CARTON | | 7 INCH STRAND BUTTERFLY SILVER WITH BLA HTS #: 7117.19.9000 | 4.380KGS | 0.011CBM |
| | 1 CARTON | | 7 INCH STRAND CUBE SILVER WITH CRYSTAL HTS #: 7117.90.9000 | 4.200KGS | 0.011CBM |
| | 1 CARTON | | 7 INCH STRAND GLASS BUTTERFLIES GREY HTS #: 7018.10.5000 | 2.270KGS | 0.011CBM |
| | 2 CARTONS | | 7 STRAND EZ BEAD WIRE GUN METL HTS #: 7217.90.1000 | 2.980KGS | 0.022CBM |
| | 3 CARTONS | | 7 STRND WIRE BRT SLVR HTS #: 7217.90.1000 | 4.500KGS | 0.033CBM |
| | 1 CARTON | | 7.5IN STRAND BUTTERFLY SHELL SILVER HTS #: 7117.90.9000 | 3.050KGS | 0.011CBM |
| | 2 CARTONS | | 70PC 4MM OPN JUMP RING SSTL HTS #: 7326.20.0090 | 3.800KGS | 0.022CBM |
| | 2 CARTONS | | 7IN  PAWS RAINBOW COLORS STRAND HTS #: 3926.90.3500 | 3.600KGS | 0.022CBM |
| | 2 CARTONS | | 7IN STRAND AGATE STONE BLACK CHIPS HTS #: 7116.20.3000 | 14.000KGS | 0.022CBM |
| | 2 CARTONS | | 7IN STRAND BLUE LEAF SILVER HTS #: 7117.90.9000 | 5.220KGS | 0.022CBM |
| | 2 CARTONS | | 7IN STRAND BUMBLEBEE CHARMS GOLD HTS #: 7117.90.9000 | 4.780KGS | 0.022CBM |
| | 2 CARTONS | | 7IN STRAND CERAMIC METAL BLUE PTRN OVAL HTS #: 6914.90.8000 | 9.760KGS | 0.022CBM |
| | 1 CARTON | | 7IN STRAND CERAMIC ROUND RED WHITE BROW HTS #: 7116.20.3000 | 4.400KGS | 0.011CBM |
| | 1 CARTON | | 7IN STRAND CIRCLE SMILEY FACE YELLOW HTS #: 6914.90.8000 | 2.740KGS | 0.011CBM |
| | 1 CARTON | | 7IN STRAND DOUBLE BLUE MULTI 2PC HTS #: 7103.99.5000 | 3.730KGS | 0.011CBM |
| | 1 CARTON | | 7IN STRAND DOUBLE LITE BLUE MULTI 2PC HTS #: 7103.99.5000 | 4.000KGS | 0.011CBM |
| | 2 CARTONS | | 7IN STRAND DOUBLE LITE PINK MULTI 2PC HTS #: 7103.99.5000 | 6.600KGS | 0.022CBM |
| | 1 | | 7IN STRAND DOUBLE LITE PURPLE | 3.480KGS | 0.011CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

COPY NON NEGOTIABLE

**PAGE: 5 OF 21**

VESSEL: EVER LEADER    VOYAGE: 1283-071E    SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTON 1 | | MULTI 2PC HTS #: 7103.99.5000 7IN STRAND DRAGONFLY SHELL GOLD HTS #: 7117.90.9000 | 2.100KGS | 0.011CBM |
| | CARTON 1 | | 7IN STRAND FLIP FLOP SHELL GOLD HTS #: 7117.90.9000 | 1.830KGS | 0.011CBM |
| | CARTON 2 | | 7IN STRAND FOOD GOLD HTS #: 7117.90.9000 | 5.900KGS | 0.022CBM |
| | CARTONS 2 | | 7IN STRAND GREY AGATE ROUND W SPACER HTS #: 7116.20.3000 | 5.320KGS | 0.022CBM |
| | CARTON 1 | | 7IN STRAND IRIDESCENT CREAM 2PC HTS #: 3926.90.3500 | 4.360KGS | 0.011CBM |
| | CARTONS 2 | | 7IN STRAND IRIDESCENT PURPLE 2PC HTS #: 3926.90.3500 | 8.680KGS | 0.022CBM |
| | CARTONS 2 | | 7IN STRAND IRIDESCENT STARS HTS #: 9601.90.2000 | 3.440KGS | 0.022CBM |
| | CARTONS 2 | | 7IN STRAND LEAVES BLACK METAL GLASS HTS #: 7117.19.9000 | 9.440KGS | 0.022CBM |
| | CARTON 1 | | 7IN STRAND METAL FLOWERS LT PINK CLEAR HTS #: 7117.19.9000 | 1.150KGS | 0.011CBM |
| | CARTONS 2 | | 7IN STRAND METAL LG CIRCLE ETCHED ANT G HTS #: 7117.19.9000 | 7.320KGS | 0.022CBM |
| | CARTONS 2 | | 7IN STRAND MULTI FISH HTS #: 7117.90.7500 | 2.400KGS | 0.022CBM |
| | CARTON 1 | | 7IN STRAND MUSHROOM GOLD HTS #: 7117.90.9000 | 1.620KGS | 0.011CBM |
| | CARTONS 2 | | 7IN STRAND QUARTZ PINK IVORY GOLD HTS #: 7116.20.3000 | 11.400KGS | 0.022CBM |
| | CARTON 1 | | 7IN STRAND ROUND W MULTI COLOR FLOWER HTS #: 7018.10.5000 | 2.080KGS | 0.011CBM |
| | CARTONS 2 | | 7IN STRAND S BERRY GREEN RED ROUND HTS #: 6914.90.8000 | 5.900KGS | 0.022CBM |
| | CARTON 1 | | 7IN STRAND STONE BROWN CIRCLE OBLONG PO HTS #: 7116.20.3000 | 8.800KGS | 0.011CBM |
| | CARTONS 3 | | 7IN STRAND STONE ROUND BLACK TAUPE AGAT HTS #: 7116.20.3000 | 10.500KGS | 0.033CBM |
| | CARTON 1 | | 7IN STRAND STONE ROUND TURQ SILVER CIRC HTS #: 7117.90.9000 | 5.950KGS | 0.011CBM |
| | CARTONS 2 | | 7IN STRAND TRIPLE GLASS CLEAR ROUND BLU HTS #: 7018.10.5000 | 4.840KGS | 0.022CBM |
| | CARTONS 6 | | 7MM STICK ON RHINESTONES CRYSTAL AB HTS #: 3926.90.4000 | 5.160KGS | 0.069CBM |
| | CARTONS 4 | | 7MM STICK ON RHINESTONES ROUND PRIMARY HTS #: 3926.90.4000 | 3.280KGS | 0.046CBM |
| | CARTON 1 | | 7MM WHEEL GOLD HTS #: 8308.90.3000 | 1.300KGS | 0.011CBM |
| | CARTON 1 | | 7PC LOBSTER CLAW CLASP SSTL HTS #: 8308.90.9000 | 2.400KGS | 0.011CBM |
| | CARTONS 3 | | 8MM JUMP RINGS 20G STERLING PLATED HTS #: 7326.20.0090 | 3.000KGS | 0.033CBM |
| | CARTONS 2 | | 8PC SUN AND NORTH STAR CHARMS HTS #: 7117.19.9000 | 3.800KGS | 0.022CBM |
| | CARTONS 4 | | ADDABEAD BRCLET NCKL HTS #: 7117.19.9000 | 3.200KGS | 0.044CBM |
| | CARTON 1 | | ANTQ CHAIN HTS #: 7117.19.2000 | 5.390KGS | 0.011CBM |
| | CARTONS 2 | | ASST CLOR CORD 7YDS HTS #: 5607.90.9000 | 6.600KGS | 0.022CBM |
| | CARTONS 6 | | B SILVER 18 IN SNAKE CHAIN HTS #: 7117.19.2000 | 5.400KGS | 0.065CBM |
| | CARTONS 3 | | BAIL MTL CLP-ON 13X10MM SS HTS #: 7419.99.5050 | 2.400KGS | 0.033CBM |
| | CARTONS 3 | | BAIL MTL GLUEON 25X8MM SIL HTS #: 7907.00.6000 | 2.400KGS | 0.033CBM |
| | CARTONS 2 | | BAIL MTL PLAIN SIL HTS #: 7419.80.5050 | 1.600KGS | 0.022CBM |
| | CARTONS 2 | | BAIL MTL RND GLUEON PAD GLD HTS #: 7326.90.8688 | 2.800KGS | 0.022CBM |
| | 3 | | BALL CHAIN 18INX1MM 7 CLR | 8.400KGS | 0.033CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 1283-071E

**PAGE: 6 OF 21**

VESSEL: EVER LEADER

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | EARTHTONES HTS #: 7117.19.2000 BANGLE BRACELET SILVER HTS #: 7117.19.9000 | 3.540KGS | 0.022CBM |
| | 2 CARTONS | | BARRETTE GOLD LEAVES HTS #: 9615.19.6000 | 4.600KGS | 0.022CBM |
| | 3 CARTONS | | BARRETTE PEARLS SILVER HTS #: 9615.19.6000 | 12.750KGS | 0.033CBM |
| | 2 CARTONS | | BARRETTE RHINESTONE SILVE HTS #: 9615.19.6000 | 3.600KGS | 0.022CBM |
| | 3 CARTONS | | BD CAP MTL FLGR FLWR ANG HTS #: 7117.19.9000 | 4.200KGS | 0.033CBM |
| | 3 CARTONS | | BD CAP MTL GLD HTS #: 7117.19.9000 | 3.600KGS | 0.033CBM |
| | 2 CARTONS | | BD CAP MTL MP FLGR MGLD HTS #: 7117.19.9000 | 2.400KGS | 0.033CBM |
| | 2 CARTONS | | BD CAP MTL MP FLGR MSIL HTS #: 7117.19.9000 | 1.800KGS | 0.022CBM |
| | 3 CARTONS | | BD CAP MTL MP FLGR SS HTS #: 7117.19.9000 | 3.300KGS | 0.033CBM |
| | 1 CARTON | | BD CAP MTL SIL HTS #: 7117.19.9000 | 1.200KGS | 0.011CBM |
| | 4 CARTONS | | BD CONE MTL PLAIN BNC HTS #: 7117.19.9000 | 4.400KGS | 0.044CBM |
| | 3 CARTONS | | BD CONES MTL PLAIN SILV HTS #: 7117.19.9000 | 3.000KGS | 0.033CBM |
| | 3 CARTONS | | BD MTL RND 10MM SIL HTS #: 8308.90.3000 | 9.600KGS | 0.022CBM |
| | 3 CARTONS | | BD MTL RND 3MM GLD HTS #: 8308.90.3000 | 3.000KGS | 0.033CBM |
| | 3 CARTONS | | BD MTL RND 3MM SIL HTS #: 8308.90.3000 | 4.200KGS | 0.033CBM |
| | 3 CARTONS | | BD MTL RND 4MM SIL HTS #: 8308.90.3000 | 5.400KGS | 0.033CBM |
| | 3 CARTONS | | BD MTL RND 5MM GLD HTS #: 8308.90.3000 | 3.900KGS | 0.033CBM |
| | 2 CARTONS | | BD MTL RND 6MM SIL HTS #: 8308.90.3000 | 3.600KGS | 0.022CBM |
| | 2 CARTONS | | BD MTL RND 8MM LG HOLE SIL HTS #: 8308.90.3000 | 4.200KGS | 0.022CBM |
| | 3 CARTONS | | BD MTL RND 8MM SIL HTS #: 8308.90.3000 | 10.800KGS | 0.033CBM |
| | 4 CARTONS | | BD MTL RND OXB HTS #: 8308.90.3000 | 10.000KGS | 0.044CBM |
| | 3 CARTONS | | BD MTL TUBE CURV 3X40MM SIL HTS #: 7419.80.5050 | 3.000KGS | 0.033CBM |
| | 3 CARTONS | | BD MTL TUBE CURV GLD HTS #: 7419.80.5050 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | | BD PLS VP MX CCB RNDL SIL HTS #: 3926.90.3500 | 4.540KGS | 0.022CBM |
| | 2 CARTONS | | BD TIP MTL DBL CUP LOOP GLD HTS #: 7419.80.5050 | 1.520KGS | 0.022CBM |
| | 3 CARTONS | | BD TIP MTL DBL CUP LOOP SIL HTS #: 7419.80.5050 | 2.400KGS | 0.033CBM |
| | 1 CARTON | | BEAD MIX GLASS IRID 75PCS HTS #: 7018.10.5000 | 3.440KGS | 0.011CBM |
| | 3 CARTONS | | BEAD MIX GLASS RED 66PCS HTS #: 7018.10.5000 | 15.180KGS | 0.033CBM |
| | 1 CARTON | | BEAD MIX IRIDESCENT BLUE HTS #: 7018.10.5000 | 2.700KGS | 0.011CBM |
| | 2 CARTONS | | BEADS CRYSTAL MIX HTS #: 7018.10.5000 | 6.600KGS | 0.022CBM |
| | 2 CARTONS | | BEE CHARM GOLD HTS #: 7117.19.9000 | 1.600KGS | 0.022CBM |
| | 1 CARTON | | BEE CHARM SILVER HTS #: 7117.19.9000 | 0.700KGS | 0.011CBM |
| | 2 CARTONS | | BLACK HEADPIN BALL ROUND END 30 HTS #: 7419.80.5050 | 5.540KGS | 0.022CBM |
| | 1 CARTON | | BLACK SILVER EYE GLASS HOLDERS HTS #: 3926.90.9989 | 1.000KGS | 0.011CBM |
| | 3 | | BLK RATTAIL W/ CLASP HTS #: | 2.640KGS | 0.033CBM |

\*\*   TO BE CONTINUED ON ATTACHED LIST   \*\*

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA) CO.LTD.SHENZHEN BRANCH


, as agent for


ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 1283-071E

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 4 CARTONS | | 7117.90.9000 BLOSSOM  BUSH CREAM HTS #: | 47.200KGS | 1.047CBM |
| | 2 CARTONS | | 6702.90.3500 BRAIDED POLY CORD ROUND METALLIC GOLD HTS #: | 3.800KGS | 0.022CBM |
| | 2 CARTONS | | 5808.10.7000 BROWN CORDING 7 YRDS HTS #: | 7.000KGS | 0.022CBM |
| | 2 CARTONS | | 5607.50.4000 BROWN LEATHER BRAAIDED BRACELET 3MMX8IN HTS #: | 1.400KGS | 0.022CBM |
| | 2 CARTONS | | 7117.90.9000 BRT SLVR CHAIN 18IN W/ADD-BEAD CLASP HTS #: 7117.19.9000 | 2.720KGS | 0.022CBM |
| | 3 CARTONS | | BRT SLVR ROPE SHP MESH NECKLACE 3MMX19I HTS #: 7117.19.9000 | 4.200KGS | 0.033CBM |
| | 2 CARTONS | | BURGUNDY TASSELS HTS #: 7117.90.9000 | 4.800KGS | 0.022CBM |
| | 2 CARTONS | | BUTTERFLY CHARMS 12PC HTS #: 7117.19.9000 | 7.160KGS | 0.022CBM |
| | 1 CARTON | | BUTTERFLY GEAR HTS #: 7117.19.9000 | 2.330KGS | 0.011CBM |
| | 2 CARTONS | | CABLE CHAIN STL PLATE NECKLC HTS #: 7117.19.9000 | 3.080KGS | 0.022CBM |
| | 1 CARTON | | CAST ANT SILVER 6MM TUBE 8PC HTS #: 7907.00.6000 | 1.400KGS | 0.011CBM |
| | 1 CARTON | | CAST SPACER BEADS ANT SILVER 13PC HTS #: 8308.90.3000 | 1.300KGS | 0.011CBM |
| | 1 CARTON | | CAST SPACER BEADS ANT SILVER 15PC HTS #: 8308.90.3000 | 1.500KGS | 0.011CBM |
| | 1 CARTON | | CAST SPACER BEADS-SLVR HTS #: 8308.90.3000 | 1.300KGS | 0.011CBM |
| | 3 CARTONS | | CHAIN 27IN MTL GOLD BLK N HTS #: 7117.19.2000 | 7.200KGS | 0.033CBM |
| | 3 CARTONS | | CHAIN 27IN MTL GOLD SILVER HTS #: 7117.19.2000 | 8.400KGS | 0.033CBM |
| | 2 CARTONS | | CHAIN 27IN MTL OXS CPR HTS #: 7117.19.2000 | 4.160KGS | 0.022CBM |
| | 2 CARTONS | | CHAIN 54IN MTL SIL BLK GL HTS #: 7117.19.2000 | 4.120KGS | 0.022CBM |
| | 4 CARTONS | | CHAIN 60 INCH FIGARO GOLD HTS #: 7117.19.2000 | 5.600KGS | 0.044CBM |
| | 2 CARTONS | | CHAIN 70IN MTL ANS HTS #: 7117.19.2000 | 8.320KGS | 0.022CBM |
| | 3 CARTONS | | CHAIN 76IN MTL BN HTS #: 7117.19.2000 | 17.400KGS | 0.033CBM |
| | 3 CARTONS | | CHAIN BLK NIC HTS #: 7117.19.2000 | 7.360KGS | 0.033CBM |
| | 3 CARTONS | | CHAIN CPPR HTS #: 7117.19.2000 | 7.800KGS | 0.033CBM |
| | 3 CARTONS | | CHAIN GLD HTS #: 7117.19.2000 | 15.840KGS | 0.033CBM |
| | 2 CARTONS | | CHAIN LINK LARGE SILVER 5YDS HTS #: 7117.19.2000 | 55.400KGS | 0.022CBM |
| | 1 CARTON | | CHAIN LINK SMALL GOLD 5YDS HTS #: 7117.19.2000 | 8.300KGS | 0.011CBM |
| | 1 CARTON | | CHAIN LINK SMALL SHINY SILVER 5YDS HTS #: 7117.19.2000 | 8.400KGS | 0.011CBM |
| | 1 CARTON | | CHAIN MTL BOX W-RHINSTN 2MM S SIL HTS #: 7117.19.2000 | 1.100KGS | 0.011CBM |
| | 4 CARTONS | | CHAIN MTL BOX W-STN AB 4MM 36IN LT GOLD HTS #: 7117.19.2000 | 7.200KGS | 0.044CBM |
| | 3 CARTONS | | CHAIN MTL CURB 17X22MM S SIL HTS #: 7117.19.2000 | 14.400KGS | 0.033CBM |
| | 2 CARTONS | | CHAIN MTL CURB B N 32IN HTS #: 7117.19.2000 | 9.000KGS | 0.022CBM |
| | 5 CARTONS | | CHAIN MTL CURB CHUNKY 12MM SIL HTS #: 7117.19.2000 | 68.550KGS | 0.054CBM |
| | 4 | | CHAIN MTL CURB GLD 32IN HTS #: | 16.800KGS | 0.044CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTONS | | 7117.19.2000 CHAIN MTL DIAMOND-8 LINK GLD HTS #: 7117.19.2000 | 14.250KGS | 0.033CBM |
| | 3 CARTONS | | CHAIN MTL DIAMOND-8 LINK SIL HTS #: 7117.19.2000 | 14.400KGS | 0.033CBM |
| | 4 CARTONS | | CHAIN MTL DOUBLE LINK HTS #: 7117.19.2000 | 22.000KGS | 0.044CBM |
| | 5 CARTONS | | CHAIN MTL FIGARO LINK GLD HTS #: 7117.19.2000 | 12.000KGS | 0.054CBM |
| | 2 CARTONS | | CHAIN MTL MINI SNAKE GLD HTS #: 7117.19.2000 | 2.780KGS | 0.022CBM |
| | 2 CARTONS | | CHAIN MTL MINI SNAKE SIL HTS #: 7117.19.2000 | 3.000KGS | 0.022CBM |
| | 3 CARTONS | | CHAIN MTL OVL TEXT LINK SIL HTS #: 7117.19.2000 | 18.900KGS | 0.033CBM |
| | 5 CARTONS | | CHAIN MTL RND TEXT LT GLD HTS #: 7117.19.2000 | 29.500KGS | 0.054CBM |
| | 2 CARTONS | | CHAIN MTL SNAKE 1MM 84IN LT GOLD HTS #: 7117.19.2000 | 2.800KGS | 0.022CBM |
| | 2 CARTONS | | CHAIN MTL SNAKE 1MM 84IN OXS HTS #: 7117.19.2000 | 3.000KGS | 0.022CBM |
| | 5 CARTONS | | CHAIN OXB HTS #: 7117.19.2000 | 11.900KGS | 0.055CBM |
| | 4 CARTONS | | CHAIN PALE GOLD PLT SM FLAT ROUND LINKS HTS #: 7117.19.2000 | 4.600KGS | 0.044CBM |
| | 3 CARTONS | | CHAIN PART 10PC OF 3IN BRT SLR CABL CHA HTS #: 7117.19.2000 | 4.440KGS | 0.033CBM |
| | 2 CARTONS | | CHAIN PINK PEARLS SILVER HTS #: 7117.19.2000 | 3.800KGS | 0.022CBM |
| | 12 CARTONS | | CHANDELIER VALUE BOX CLEAR AB HTS #: 3926.90.3500 | 58.320KGS | 0.131CBM |
| | 2 CARTONS | | CHARM BRACLET 7IN SLVR HTS #: 7117.19.9000 | 2.200KGS | 0.022CBM |
| | 3 CARTONS | | CHARM CHAIN 36IN HTS #: 7117.19.2000 | 6.900KGS | 0.033CBM |
| | 3 CARTONS | | CHARM FLOWER ANT SIL 2 HTS #: 7117.90.9000 | 2.100KGS | 0.033CBM |
| | 2 CARTONS | | CHARM METAL CAMERAS ASSTD HTS #: 7117.90.9000 | 3.000KGS | 0.022CBM |
| | 2 CARTONS | | CHARM METAL CROSSES AND ANGELS ASSTD HTS #: 7117.90.9000 | 3.000KGS | 0.033CBM |
| | 2 CARTONS | | CHARM PACK BUGS HTS #: 7117.19.9000 | 4.800KGS | 0.022CBM |
| | 3 CARTONS | | CHARM PACK HEART KEY HTS #: 7117.19.9000 | 7.500KGS | 0.033CBM |
| | 2 CARTONS | | CHARM PACK OPEN HEART HTS #: 7117.19.9000 | 3.400KGS | 0.022CBM |
| | 1 CARTON | | CHARM PACK TURTLES HTS #: 7117.19.9000 | 2.200KGS | 0.011CBM |
| | 1 CARTON | | CHARM PACKS ARROWS HTS #: 7117.19.9000 | 2.230KGS | 0.011CBM |
| | 2 CARTONS | | CHARM PACKS SEA LIFE HTS #: 7117.19.9000 | 6.800KGS | 0.022CBM |
| | 1 CARTON | | CHARM PEARLS GOLD HTS #: 7117.90.9000 | 1.940KGS | 0.011CBM |
| | 2 CARTONS | | CHARM PENDANT MIX SILVER HTS #: 7117.90.9000 | 3.400KGS | 0.022CBM |
| | 2 CARTONS | | CHARMS 12 PEARLS HTS #: 7117.90.9000 | 5.200KGS | 0.022CBM |
| | 2 CARTONS | | CHARMS 6 PEARL CRYSTAL HTS #: 7117.90.9000 | 4.800KGS | 0.022CBM |
| | 3 CARTONS | | CHARMS 7 CROSSES HTS #: 7117.19.9000 | 5.400KGS | 0.033CBM |
| | 2 CARTONS | | CHARMS ALPHAS SILVER GOLD 26PCS HTS #: 7117.19.9000 | 8.600KGS | 0.022CBM |
| | 1 CARTON | | CHARMS ALPHAS SMALL GOLD HTS #: 7117.19.9000 | 1.850KGS | 0.011CBM |
| | 1 CARTON | | CHARMS ALPHAS SMALL SILVER HTS #: 7117.19.9000 | 1.850KGS | 0.011CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 9 OF 21**

VESSEL: EVER LEADER

VOYAGE: 1283-071E

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTONS | | CHARMS ASST PEARL SILVER 8PCS HTS #: 7117.90.9000 | 6.900KGS | 0.033CBM |
| | 3 CARTONS | | CHARMS CATS SILVER 5PCS HTS #: 7117.19.9000 | 5.760KGS | 0.033CBM |
| | 1 CARTON | | CHARMS CATS SILVER GOLD 7PC HTS #: 7117.19.9000 | 2.950KGS | 0.011CBM |
| | 2 CARTONS | | CHARMS COFFEE SILVER 2PCS HTS #: 7117.19.9000 | 4.040KGS | 0.022CBM |
| | 2 CARTONS | | CHARMS CRESCENT STAR CLEAR GEM HTS #: 7117.19.9000 | 5.600KGS | 0.022CBM |
| | 2 CARTONS | | CHARMS DOGS ASST 9PCS HTS #: 7117.19.9000 | 5.000KGS | 0.022CBM |
| | 4 CARTONS | | CHARMS FISH TAILS GOLD HTS #: 7117.19.9000 | 5.680KGS | 0.044CBM |
| | 1 CARTON | | CHARMS FLOWERS ASST 9 PCS HTS #: 7117.19.9000 | 3.150KGS | 0.011CBM |
| | 2 CARTONS | | CHARMS FOOTBALL GOLD SILVER 6PC HTS #: 7117.19.9000 | 5.360KGS | 0.022CBM |
| | 1 CARTON | | CHARMS GLOWER BRANCH STONES GOLD 6PC HTS #: 7117.90.9000 | 3.040KGS | 0.011CBM |
| | 3 CARTONS | | CHARMS GOLD SILVER STARS HTS #: 7117.19.9000 | 11.100KGS | 0.033CBM |
| | 1 CARTON | | CHARMS LEAF ASST 12PCS HTS #: 7117.19.9000 | 2.510KGS | 0.011CBM |
| | 2 CARTONS | | CHARMS MOON STAR MULTI HTS #: 7117.19.9000 | 5.600KGS | 0.022CBM |
| | 2 CARTONS | | CHARMS MUSIC SILVER 8PCS HTS #: 7117.19.9000 | 5.140KGS | 0.022CBM |
| | 1 CARTON | | CHARMS NATURAL MULTI 4PC HTS #: 7117.90.9000 | 3.300KGS | 0.011CBM |
| | 2 CARTONS | | CHARMS OWLS SLVR 6PCS HTS #: 7117.19.9000 | 4.680KGS | 0.022CBM |
| | 1 CARTON | | CHARMS RND RAINBOW STRIPE GOLD 12PCS HTS #: 7117.90.7500 | 2.830KGS | 0.011CBM |
| | 2 CARTONS | | CHARMS SILVER WITH CLEAR STONE HTS #: 7117.90.9000 | 4.680KGS | 0.022CBM |
| | 4 CARTONS | | CHN 30IN MTL CURB SIL HTS #: 7117.19.2000 | 15.200KGS | 0.044CBM |
| | 5 CARTONS | | CHN 42IN FNCY ROL SIL HTS #: 7117.19.2000 | 26.000KGS | 0.054CBM |
| | 3 CARTONS | | CHN 48IN MTL OBLONG MBLK HTS #: 7117.19.2000 | 7.500KGS | 0.033CBM |
| | 4 CARTONS | | CHN 72IN MTL CURB L GLD HTS #: 7117.19.2000 | 9.320KGS | 0.044CBM |
| | 1 CARTON | | CHOKER GOLD HTS #: 7117.19.9000 | 3.310KGS | 0.011CBM |
| | 2 CARTONS | | CHOKER SILVER HTS #: 7117.19.9000 | 4.060KGS | 0.022CBM |
| | 2 CARTONS | | CHRM HOP RIBN SIL HTS #: 7117.90.9000 | 1.980KGS | 0.022CBM |
| | 3 CARTONS | | CHRM MTL BIRDS OXB HTS #: 7117.90.9000 | 2.700KGS | 0.033CBM |
| | 4 CARTONS | | CHRM MTL FAIRY PRINCESS ANS HTS #: 7117.90.9000 | 5.200KGS | 0.044CBM |
| | 1 CARTON | | CHRM MTL KEY HRT SIL HTS #: 7117.90.9000 | 1.300KGS | 0.011CBM |
| | 2 CARTONS | | CHRM MTL WING ASST ANS HTS #: 7117.90.9000 | 2.800KGS | 0.022CBM |
| | 2 CARTONS | | CHRM PC SWEETS MLT HTS #: 7117.90.7500 | 1.600KGS | 0.022CBM |
| | 4 CARTONS | | CHRM STN CROSS FIESTA MLT HTS #: 7117.90.9000 | 8.000KGS | 0.044CBM |
| | 4 CARTONS | | CHRM SUNFLWR SIL HTS #: 7117.90.9000 | 3.880KGS | 0.044CBM |
| | 5 CARTONS | | CLEAR PLASTIC SEQUIN PIN 100PCS HTS #: 3926.90.9989 | 9.350KGS | 0.058CBM |
| | 3 CARTONS | | CLSP LBSTR MTL LRG GOLD HTS #: 8308.90.9000 | 2.100KGS | 0.033CBM |
| | 5 CARTONS | | CLSP LBSTR MTL LRG SILV HTS #: 8308.90.9000 | 4.500KGS | 0.054CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 10 OF 21**

VESSEL: EVER LEADER

VOYAGE: 1283-071E

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 3 CARTONS | CLSP MTL BARREL SLVR HTS #: 8308.90.9000 | 2.400KGS | 0.033CBM |
| | 2 CARTONS | CLSP MTL HOOK FISH ANS HTS #: 8308.90.9000 | 2.200KGS | 0.022CBM |
| | 1 CARTON | CLSP MTL LBSTR 15MM BLK HTS #: 8308.90.9000 | 1.300KGS | 0.011CBM |
| | 3 CARTONS | CLSP MTL LBSTR 15MM MGLD HTS #: 8308.90.9000 | 3.000KGS | 0.033CBM |
| | 2 CARTONS | CLSP MTL LBSTR 15MM MSIL HTS #: 8308.90.9000 | 2.000KGS | 0.022CBM |
| | 3 CARTONS | CLSP MTL LBSTR 15MM SS HTS #: 8308.90.9000 | 3.000KGS | 0.033CBM |
| | 4 CARTONS | CLSP MTL LBSTR 18 25MM ANG HTS #: 8308.90.9000 | 3.880KGS | 0.044CBM |
| | 2 CARTONS | CLSP MTL LBSTR 18 25MM ANS HTS #: 8308.90.9000 | 2.000KGS | 0.022CBM |
| | 3 CARTONS | CLSP MTL LBSTR AG HTS #: 8308.90.9000 | 2.910KGS | 0.033CBM |
| | 3 CARTONS | CLSP MTL LBSTR CPR HTS #: 8308.90.9000 | 3.000KGS | 0.033CBM |
| | 4 CARTONS | CLSP MTL LBSTR HRT 23X28 SIL HTS #: 8308.90.9000 | 4.400KGS | 0.044CBM |
| | 3 CARTONS | CLSP MTL LBSTR MOSAIC OXB HTS #: 8308.90.9000 | 2.220KGS | 0.033CBM |
| | 2 CARTONS | CLSP MTL LBSTR OBLN 10X5 SIL HTS #: 8308.90.9000 | 1.400KGS | 0.022CBM |
| | 2 CARTONS | CLSP MTL LBSTR OBLN 15X6 SIL HTS #: 8308.90.9000 | 1.600KGS | 0.022CBM |
| | 3 CARTONS | CLSP MTL LBSTR OBLN 8X3 SIL HTS #: 8308.90.9000 | 2.400KGS | 0.033CBM |
| | 5 CARTONS | CLSP MTL LBSTR OBLN ASST GLD HTS #: 8308.90.9000 | 4.000KGS | 0.054CBM |
| | 7 CARTONS | CLSP MTL LBSTR SWVL SIL HTS #: 8308.90.9000 | 7.700KGS | 0.076CBM |
| | 3 CARTONS | CLSP MTL LOBSTER BN HTS #: 8308.90.9000 | 3.060KGS | 0.033CBM |
| | 2 CARTONS | CLSP MTL LOBSTER HRT BN HTS #: 8308.90.9000 | 3.800KGS | 0.022CBM |
| | 2 CARTONS | CLSP MTL LOBSTR OVL JMBO GLD HTS #: 8308.90.9000 | 1.400KGS | 0.022CBM |
| | 5 CARTONS | CLSP MTL MGNTC 2 SLVR HTS #: 8308.90.9000 | 4.500KGS | 0.054CBM |
| | 4 CARTONS | CLSP MTL MGNTC 5X11MM GLD HTS #: 8308.90.9000 | 3.200KGS | 0.044CBM |
| | 3 CARTONS | CLSP MTL MGNTC CYLNDR BNC HTS #: 8308.90.9000 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | CLSP MTL MGNTC CYLNDR OXC HTS #: 8308.90.9000 | 1.800KGS | 0.022CBM |
| | 3 CARTONS | CLSP MTL MGNTC CYLNDR SS HTS #: 8308.90.9000 | 3.000KGS | 0.033CBM |
| | 3 CARTONS | CLSP MTL MP LBSTR MGLD HTS #: 8308.90.9000 | 2.100KGS | 0.033CBM |
| | 2 CARTONS | CLSP MTL MP LBSTR MSIL HTS #: 8308.90.9000 | 1.400KGS | 0.022CBM |
| | 4 CARTONS | CLSP MTL MP LBSTR SS HTS #: 8308.90.9000 | 4.000KGS | 0.044CBM |
| | 2 CARTONS | CLSP MTL SPRING RNG GLD HTS #: 8308.90.9000 | 1.600KGS | 0.022CBM |
| | 3 CARTONS | CLSP MTL SPRNG RING SS HTS #: 8308.90.9000 | 3.000KGS | 0.033CBM |
| | 3 CARTONS | CLSP MTL TGL MD WRP SS HTS #: 8308.90.9000 | 4.200KGS | 0.033CBM |
| | 3 CARTONS | CLSP MTL TGL PLAIN 12MM OXB HTS #: 8308.90.9000 | 1.500KGS | 0.033CBM |
| | 4 CARTONS | CLSP MTL TGL SQ HRT 10MM ANS HTS #: 8308.90.9000 | 3.880KGS | 0.044CBM |
| | 2 CARTONS | CLSP MTL TGL VP 9MM SIL HTS #: 8308.90.9000 | 2.200KGS | 0.022CBM |
| | 3 CARTONS | CLSP MTL VP LBSTR ASST SIL HTS #: 8308.90.9000 | 4.200KGS | 0.033CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 11 OF 21**

VESSEL: EVER LEADER

VOYAGE: 1283-071E

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | CLSP TGGLE MTL W LINKS GOLD HTS #: 8308.90.9000 | 2.400KGS | 0.022CBM |
| | 3 CARTONS | | CLSP TGL  LEAF SIL HTS #: 8308.90.9000 | 3.600KGS | 0.033CBM |
| | 2 CARTONS | | CLSP TGL FLWR SIL HTS #: 8308.90.9000 | 2.600KGS | 0.022CBM |
| | 3 CARTONS | | CNCTR SIL HTS #: 7117.19.9000 | 3.000KGS | 0.033CBM |
| | 4 CARTONS | | CNE BD DOTED SIL HTS #: 7117.19.9000 | 3.600KGS | 0.044CBM |
| | 2 CARTONS | | CNTR MTL 18MM WVN ANS HTS #: 7117.19.9000 | 1.600KGS | 0.022CBM |
| | 2 CARTONS | | CNTR MTL ASST DSGN OXC HTS #: 7117.19.9000 | 2.380KGS | 0.022CBM |
| | 3 CARTONS | | CNTR MTL FIG-8  7MM SIL HTS #: 7326.90.8688 | 2.100KGS | 0.033CBM |
| | 3 CARTONS | | CNTR MTL FLGR RND GLD HTS #: 7117.19.9000 | 7.500KGS | 0.033CBM |
| | 2 CARTONS | | CNTR MTL FLWR 10MM SIL HTS #: 7117.19.9000 | 1.600KGS | 0.022CBM |
| | 3 CARTONS | | CNTR MTL HEART GLD HTS #: 7117.19.9000 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | | CNTR MTL HEART SIL HTS #: 7117.19.9000 | 1.600KGS | 0.022CBM |
| | 3 CARTONS | | CNTR MTL MP DIA CUT THIN SS HTS #: 7117.19.9000 | 2.700KGS | 0.033CBM |
| | 3 CARTONS | | CNTR MTL MP OPN HRT SIL HTS #: 7117.19.9000 | 3.300KGS | 0.033CBM |
| | 2 CARTONS | | CNTR MTL SQU TXTD 15MM SIL HTS #: 7117.19.9000 | 2.600KGS | 0.022CBM |
| | 4 CARTONS | | CNTR MTL STAR 10MM SIL HTS #: 7117.19.9000 | 3.200KGS | 0.044CBM |
| | 2 CARTONS | | CONE BD TRIANGLE DOTTED SLVR HTS #: 7117.19.9000 | 1.800KGS | 0.022CBM |
| | 4 CARTONS | | CORD END MTL MP RCT BNC HTS #: 7326.90.8688 | 4.800KGS | 0.044CBM |
| | 2 CARTONS | | CORD END MTL MP RCT GLD HTS #: 7326.90.8688 | 2.200KGS | 0.022CBM |
| | 2 CARTONS | | CORD END MTL MP RCT OXB HTS #: 7326.90.8688 | 2.200KGS | 0.022CBM |
| | 3 CARTONS | | CORD END MTL MP TB LP LG SIL HTS #: 7419.80.5050 | 2.910KGS | 0.033CBM |
| | 2 CARTONS | | CPR SM TOGGLE CLASP-8PC HTS #: 8308.90.9000 | 2.700KGS | 0.033CBM |
| | 3 CARTONS | | CRIMP TUBES STL PLATE HTS #: 7326.90.8688 | 2.700KGS | 0.033CBM |
| | 3 CARTONS | | CRMP BD MTL 3MM GROOVD SIL HTS #: 8308.90.3000 | 1.500KGS | 0.033CBM |
| | 2 CARTONS | | CRMP BD MTL 3MM STRDST SS HTS #: 7326.90.8688 | 1.000KGS | 0.022CBM |
| | 3 CARTONS | | CRMP BD MTL MP 2 3MM SS HTS #: 8308.90.3000 | 2.100KGS | 0.033CBM |
| | 5 CARTONS | | CRMP TB MTL 2 5MM SIL HTS #: 7419.80.5050 | 4.000KGS | 0.054CBM |
| | 2 CARTONS | | CRMP TB MTL FLGR SIL HTS #: 7419.80.5050 | 1.600KGS | 0.022CBM |
| | 2 CARTONS | | CRMP TB MTL MP ASST SS HTS #: 7419.80.5050 | 1.100KGS | 0.022CBM |
| | 2 CARTONS | | CROSS TURQUOISE HTS #: 7116.20.0500 | 7.880KGS | 0.022CBM |
| | 4 CARTONS | | CROSSES METAL HTS #: 7117.19.9000 | 6.000KGS | 0.044CBM |
| | 1 CARTON | | CROSSES TURQUOISE HTS #: 7117.90.9000 | 2.460KGS | 0.011CBM |
| | 2 CARTONS | | CURB CHAIN NECKLACE SLV PLATE HTS #: 7117.19.9000 | 2.600KGS | 0.022CBM |
| | 1 CARTON | | DIAMOND SHAPED CLASPS GOLD 5 SE HTS #: 8308.90.9000 | 1.760KGS | 0.011CBM |
| | 1 CARTON | | DRAGONFLY CHARM SILVER HTS #: 7117.19.9000 | 0.920KGS | 0.011CBM |
| | | | **  TO BE CONTINUED ON ATTACHED LIST  ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 12 OF 21**

VESSEL: EVER LEADER    VOYAGE: 1283-071E    SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 1 CARTON | | DRAGONFLY CHARMS 9PC HTS #: 7117.19.9000 | 2.860KGS | 0.011CBM |
| | 6 CARTONS | | EAR MTL GLUON POST PAD GLD HTS #: 7117.19.9000 | 4.200KGS | 0.065CBM |
| | 3 CARTONS | | EAR MTL LVR BCK PLAIN BLK HTS #: 7117.19.9000 | 2.400KGS | 0.033CBM |
| | 3 CARTONS | | EAR MTL LVR BCK PLAIN MGLD HTS #: 7117.19.9000 | 2.400KGS | 0.033CBM |
| | 1 CARTON | | EAR MTL LVR BCK PLAIN MSIL HTS #: 7117.19.9000 | 0.800KGS | 0.011CBM |
| | 1 CARTON | | EAR MTL LVR BCK PLAIN RGLD HTS #: 7117.19.9000 | 0.800KGS | 0.011CBM |
| | 5 CARTONS | | EAR MTL LVR BCK PLAIN SIL HTS #: 7117.19.9000 | 3.500KGS | 0.054CBM |
| | 3 CARTONS | | EAR MTL LVR BCK PLAIN SS HTS #: 7117.19.9000 | 2.220KGS | 0.033CBM |
| | 2 CARTONS | | EAR MTL LVR BCK SHL GLD HTS #: 7117.19.9000 | 1.400KGS | 0.022CBM |
| | 2 CARTONS | | EAR MTL LVR BCK SHL SIL HTS #: 7117.19.9000 | 1.400KGS | 0.022CBM |
| | 4 CARTONS | | EAR MTL MP GLUON PAD BFLY S HTS #: 7117.19.9000 | 8.000KGS | 0.044CBM |
| | 4 CARTONS | | EARBCK MTL BLLT PAD SIL CLR HTS #: 7326.90.8688 | 5.800KGS | 0.044CBM |
| | 3 CARTONS | | EARBCK MTL BULLET SIL HTS #: 7326.90.8688 | 2.700KGS | 0.033CBM |
| | 9 CARTONS | | EARBCK PLS WR KEEPER CLR HTS #: 3926.90.9989 | 5.400KGS | 0.098CBM |
| | 3 CARTONS | | EARHOOP MTL ENDLSS 25MM SIL HTS #: 7117.19.9000 | 2.100KGS | 0.033CBM |
| | 3 CARTONS | | EARHOOP MTL LTCH 17 24MM SIL HTS #: 7117.19.9000 | 3.900KGS | 0.033CBM |
| | 3 CARTONS | | EARHOOP MTL LTCH 17 24MM SS HTS #: 7117.19.9000 | 4.200KGS | 0.033CBM |
| | 4 CARTONS | | EARHOOP MTL LVR BK LOOP SIL HTS #: 7117.19.9000 | 6.560KGS | 0.044CBM |
| | 4 CARTONS | | EARHOOP SLVR HTS #: 7117.19.9000 | 7.600KGS | 0.044CBM |
| | 2 CARTONS | | EARRING FAM WITH PEARL HTS #: 7117.90.9000 | 6.120KGS | 0.022CBM |
| | 1 CARTON | | EARRINGS WIRE TRI DIAMOND SILVER HTS #: 7117.19.9000 | 1.160KGS | 0.011CBM |
| | 4 CARTONS | | EARWR MTL FSH HK BALL MGLD HTS #: 7117.19.9000 | 3.600KGS | 0.044CBM |
| | 3 CARTONS | | EARWR MTL FSH HK BALL MSIL HTS #: 7117.19.9000 | 2.700KGS | 0.033CBM |
| | 3 CARTONS | | EARWR MTL FSH HK BALL RGLD HTS #: 7117.19.9000 | 2.700KGS | 0.033CBM |
| | 4 CARTONS | | EARWR MTL VSHP SIL HTS #: 7117.19.9000 | 2.800KGS | 0.044CBM |
| | 5 CARTONS | | EC1130 ELASTIC YARN 20YD CRD SLVR HTS #: 5604.10.0000 | 6.000KGS | 0.054CBM |
| | 2 CARTONS | | ELEPHANTS HTS #: 7117.19.9000 | 4.200KGS | 0.022CBM |
| | 3 CARTONS | | END BAR MTL 3 1 LP A SIL HTS #: 7907.00.6000 | 2.670KGS | 0.033CBM |
| | 2 CARTONS | | END CAP5X8 SILVER HTS #: 7117.19.9000 | 4.800KGS | 0.022CBM |
| | 3 CARTONS | | ERWIRE FIND CPPR HTS #: 7117.19.9000 | 3.900KGS | 0.033CBM |
| | 6 CARTONS | | EYEPIN MTL 1  1 4 IN SIL HTS #: 7326.20.0090 | 7.200KGS | 0.065CBM |
| | 5 CARTONS | | EYEPIN MTL 2 IN SIL HTS #: 7326.20.0090 | 6.550KGS | 0.054CBM |
| | 3 CARTONS | | EYEPIN MTL MTL 1 5 IN GLD HTS #: 7326.20.0090 | 2.700KGS | 0.033CBM |
| | 3 CARTONS | | EYEPIN MTL VP 1 2IN SIL HTS #: 7326.20.0090 | 6.360KGS | 0.033CBM |
| | 1 CARTON | | FAIRY PENDANT HTS #: 7117.19.9000 | 3.400KGS | 0.011CBM |

**    TO BE CONTINUED ON ATTACHED LIST    **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 1283-071E

**PAGE: 13 OF 21**
SEA WAYBILL NO.: OOLU2751582540

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | FIGARO CHAIN STL PLATE NECKLACE HTS #: 7117.19.9000 | 2.800KGS | 0.022CBM |
| | 1 CARTON | | FILAGREE BALL 6MM GOLD HTS #: 8308.90.3000 | 1.100KGS | 0.011CBM |
| | 2 CARTONS | | FIND BALL HEADPIN AS HTS #: 7419.80.5050 | 2.800KGS | 0.022CBM |
| | 2 CARTONS | | FIND BALL HEADPIN OXB HTS #: 7419.80.5050 | 2.600KGS | 0.022CBM |
| | 1 CARTON | | FIND CRIMP BELL END CLOSURE MIX HTS #: 7419.80.5050 | 0.640KGS | 0.011CBM |
| | 2 CARTONS | | FIND CRIMP COVERS AG HTS #: 7326.90.8688 | 1.420KGS | 0.022CBM |
| | 2 CARTONS | | FIND CRIMP COVERS OXB HTS #: 7326.90.8688 | 1.400KGS | 0.022CBM |
| | 2 CARTONS | | FIND FILIGREE BEAD CAP ASST COPPER HTS #: 7117.19.9000 | 2.400KGS | 0.022CBM |
| | 3 CARTONS | | FIND FLOWER FILIGREE CONNECTORS AS HTS #: 7117.19.9000 | 7.500KGS | 0.033CBM |
| | 2 CARTONS | | FIND FLOWER FILIGREE CONNECTORS OXB HTS #: 7117.19.9000 | 4.800KGS | 0.022CBM |
| | 3 CARTONS | | FIND GLUE-ON PAD EAR STUDS AS HTS #: 7117.19.9000 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | | FIND LARGE BEAD CAPS AS HTS #: 7117.19.9000 | 4.800KGS | 0.022CBM |
| | 2 CARTONS | | FIND LARGE LOBSTER COPPER HTS #: 8308.90.9000 | 3.600KGS | 0.022CBM |
| | 3 CARTONS | | FIND LARGE LOBSTER OXB HTS #: 8308.90.9000 | 5.400KGS | 0.033CBM |
| | 7 CARTONS | | FIND LOBSTER LARGE AS HTS #: 8308.90.9000 | 7.700KGS | 0.076CBM |
| | 3 CARTONS | | FIND RIBBON ENDS MIX AG HTS #: 7326.90.8688 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | | FIND RIBBON ENDS MIX OXB HTS #: 7326.90.8688 | 1.600KGS | 0.022CBM |
| | 4 CARTONS | | FIND ROSARY CONNECTORS MARY AS HTS #: 7117.19.3000 | 3.600KGS | 0.044CBM |
| | 4 CARTONS | | FIND ROSARY KIT AS HTS #: 7117.19.3000 | 7.400KGS | 0.044CBM |
| | 4 CARTONS | | FINDING BD CAPS FLOWER ASSTD GOLD HTS #: 7117.19.9000 | 5.600KGS | 0.044CBM |
| | 2 CARTONS | | FINDING BEAD CAPS FILIGREE ASSTD SILVR HTS #: 7117.19.9000 | 1.400KGS | 0.022CBM |
| | 2 CARTONS | | FINDING BEAD CAPS SMALL FLOWER SILVER HTS #: 7117.19.9000 | 2.200KGS | 0.022CBM |
| | 3 CARTONS | | FINDING DECORATIVE HEADPIN ASSTD GOLD HTS #: 7326.20.0090 | 3.300KGS | 0.033CBM |
| | 3 CARTONS | | FINDING DECORATVE HEADPIN ASSTD OX BRAS HTS #: 7326.20.0090 | 3.300KGS | 0.033CBM |
| | 2 CARTONS | | FINDING DECORATVE HEADPIN ASSTD SILVER HTS #: 7326.20.0090 | 1.400KGS | 0.022CBM |
| | 3 CARTONS | | FINDING JUMPRING ROUND THICK COPPER HTS #: 7326.90.8688 | 5.700KGS | 0.033CBM |
| | 3 CARTONS | | FINDING JUMPRING ROUND THICK OX BRASS HTS #: 7326.90.8688 | 6.180KGS | 0.033CBM |
| | 2 CARTONS | | FINDING JUMPRING ROUND THIN BLK NICKEL HTS #: 7326.90.8688 | 3.000KGS | 0.022CBM |
| | 3 CARTONS | | FINDING JUMPRING ROUND THIN COPPER HTS #: 7326.90.8688 | 4.500KGS | 0.033CBM |
| | 3 CARTONS | | FINDING JUMPRING ROUND THIN OX BRASS HTS #: 7326.90.8688 | 4.770KGS | 0.033CBM |
| | 4 CARTONS | | FINDING JUMPRING ROUND THIN SILVER HTS #: 7326.90.8688 | 6.000KGS | 0.044CBM |
| | 2 CARTONS | | FINDING LOBSTER CLASP ASSORTED BLACK HTS #: 8308.90.9000 | 1.400KGS | 0.022CBM |
| | 3 | | FINDING PAIN RING MULTIPACK | 3.600KGS | 0.033CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 14 OF 21**

VESSEL: EVER LEADER

VOYAGE: 1283-071E

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 5 CARTONS | | SILVER HTS #: 7907.00.6000 FINDING SET FOR CORDS SHINY | 5.000KGS | 0.054CBM |
| | 3 CARTONS | | SILVER HTS #: 8308.90.9000 FINDING SET THICK CORDS WHITE | 3.000KGS | 0.033CBM |
| | 3 CARTONS | | NICKEL HTS #: 8308.90.9000 FINDING TGGL CLASP TWIST ASSTD | 3.300KGS | 0.033CBM |
| | 3 CARTONS | | GOLD HTS #: 8308.90.9000 FINDING TWISTED RING MULTIPACK | 3.300KGS | 0.033CBM |
| | 2 CARTONS | | SILVER HTS #: 7907.00.6000 FLAT FRENCH EARWIRE STERLING | 1.800KGS | 0.022CBM |
| | 3 CARTONS | | PLATD HTS #: 7117.19.9000 FLAT MULTI CORDS FINDING SET | 4.200KGS | 0.033CBM |
| | 4 CARTONS | | ANT BRASS HTS #: 8308.90.9000 FLOCKED NECKLACE 18IN X 2MM | 5.600KGS | 0.022CBM |
| | 2 CARTONS | | BLK 4PC HTS #: 7117.90.9000 FLOWER DANGLE PENDANT HTS #: | 8.000KGS | 0.022CBM |
| | 1 CARTON | | 7117.90.7500 FLOWER WITH DROP HTS #: | 1.700KGS | 0.011CBM |
| | 3 CARTONS | | 7117.90.9000 FND MTL BEAD CAP 1 ANS HTS #: | 5.400KGS | 0.033CBM |
| | 3 CARTONS | | 7117.19.9000 FND MTL BEAD CAP 2 ANS HTS #: | 3.300KGS | 0.033CBM |
| | 2 CARTONS | | 7117.19.9000 FND MTL EYEPIN THIN BN HTS #: | 3.840KGS | 0.022CBM |
| | 140 CARTONS | | 7326.20.0090 FOS WD 3 TIER WHITE BSKT HTS #: 3924.90.5650 | 420.000KGS | 5.689CBM |
| | 4 CARTONS | | FR PNDT STAR SLVR HTS #: 7117.90.7500 | 8.000KGS | 0.044CBM |
| | 3 CARTONS | | FRENCH EARWIRE STERLING PLATED HTS #: 7117.19.9000 | 2.700KGS | 0.033CBM |
| | 17 CARTONS | | G SM CABLE CHAIN/100IN HTS #: 7117.19.2000 | 18.700KGS | 0.185CBM |
| | 1 CARTON | | GOLD BARREL CLASPS HTS #: 8308.90.9000 | 1.480KGS | 0.011CBM |
| | 1 CARTON | | GOLD CHAIN 18IN W/ADD-BEAD CLASP HTS #: 7117.19.9000 | 1.350KGS | 0.011CBM |
| | 2 CARTONS | | GOLD CORDING 7 YRDS HTS #: 5607.50.4000 | 6.800KGS | 0.022CBM |
| | 4 CARTONS | | GOLD DONUT CAST BEADS 19PC HTS #: 8308.90.3000 | 4.000KGS | 0.044CBM |
| | 1 CARTON | | GOLD EARRING CLIP ONS WITH LOOP HTS #: 7117.19.9000 | 1.830KGS | 0.011CBM |
| | 1 CARTON | | GOLD FINDINGS STARTER KIT 779PC HTS #: 8308.90.3000 | 11.240KGS | 0.011CBM |
| | 5 CARTONS | | GOLD HEADBAND HTS #: 9615.19.6000 | 13.500KGS | 0.054CBM |
| | 2 CARTONS | | GOLD RHINESTONE CONNECTORS 10 PI HTS #: 7117.90.9000 | 3.800KGS | 0.022CBM |
| | 2 CARTONS | | GOLD RHINESTONE DROPS HTS #: 7117.90.9000 | 3.000KGS | 0.022CBM |
| | 2 CARTONS | | GOLD SM HEADPIN/14 HTS #: 7326.20.0090 | 1.600KGS | 0.022CBM |
| | 3 CARTONS | | GOLD SM TOGGLE 8 PC HTS #: 8308.90.9000 | 3.000KGS | 0.033CBM |
| | 2 CARTONS | | GOLD SWIVEL LOBSTER CLASP 4 PIE HTS #: 8308.90.9000 | 6.600KGS | 0.022CBM |
| | 2 CARTONS | | GREEN OWL HTS #: 7117.90.9000 | 3.600KGS | 0.022CBM |
| | 2 CARTONS | | H&J 6MM BLUE OPAQUE BEADS 4.2OZ 120G HTS #: 3926.90.3500 | 38.920KGS | 0.022CBM |
| | 2 CARTONS | | H&J 6MM ORANGE OPAQUE BEADS 4.2OZ 120G HTS #: 3926.90.3500 | 39.100KGS | 0.022CBM |
| | 2 CARTONS | | H&J KEYCHAIN TAGS SILICONE MOLD HTS #: 3926.90.9989 | 17.820KGS | 0.022CBM |
| | 3 CARTONS | | H&J WHITE BLACK ALPHA BEAD KIT HTS #: 3926.90.3500 | 50.700KGS | 0.033CBM |
| | 1 CARTON | | HAIR PIN GOLD OVAL HTS #: 9615.90.3000 | 2.500KGS | 0.011CBM |
| | 1 | | HAIR PIN HEART ANT SILVER HTS | 2.700KGS | 0.011CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 1283-071E

**PAGE: 15 OF 21**
SEA WAYBILL NO.: OOLU2751582540

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTON | | #: 9615.90.3000<br>HAIR PIN SILVER SCROLL HTS #: 9615.90.3000 | 12.300KGS | 0.033CBM |
| | 2 CARTONS | | HAIR PINS PEARL WITH CRY HTS #: 9615.90.3000 | 3.500KGS | 0.022CBM |
| | 2 CARTONS | | HAMMERED CHAIN 72IN HTS #: 7117.19.2000 | 6.200KGS | 0.022CBM |
| | 3 CARTONS | | HDPIN EYPIN MTL MP MGLD HTS #: 7326.20.0090 | 3.900KGS | 0.033CBM |
| | 3 CARTONS | | HDPIN EYPIN MTL MP MSIL HTS #: 7326.20.0090 | 3.900KGS | 0.033CBM |
| | 4 CARTONS | | HDPIN MTL 2 IN SIL HTS #: 7326.20.0090 | 4.400KGS | 0.044CBM |
| | 3 CARTONS | | HDPIN MTL 4 IN GLD HTS #: 7419.80.5050 | 2.460KGS | 0.033CBM |
| | 4 CARTONS | | HDPIN MTL 4 IN SIL HTS #: 7419.80.5050 | 4.000KGS | 0.044CBM |
| | 3 CARTONS | | HDPIN MTL BALL END GLD HTS #: 7419.80.5050 | 3.600KGS | 0.033CBM |
| | 3 CARTONS | | HDPIN MTL BALL END SS HTS #: 7419.80.5050 | 3.600KGS | 0.033CBM |
| | 4 CARTONS | | HDPIN MTL MP THCK SS HTS #: 7326.20.0090 | 8.000KGS | 0.044CBM |
| | 5 CARTONS | | HEADBAND GOLD HTS #: 9615.19.6000 | 9.500KGS | 0.054CBM |
| | 4 CARTONS | | HEADBAND LEAVES SILVER HTS #: 9615.19.6000 | 24.000KGS | 0.044CBM |
| | 5 CARTONS | | HEADBAND SILVER HTS #: 9615.19.6000 | 9.000KGS | 0.054CBM |
| | 4 CARTONS | | HEADBAND WITH SILVER HTS #: 9615.19.6000 | 17.360KGS | 0.044CBM |
| | 4 CARTONS | | HEADPIN STERLN SILV PLATE HTS #: 7326.20.0090 | 3.880KGS | 0.044CBM |
| | 1 CARTON | | HEART CROWN PENDANT HTS #: 7117.90.9000 | 2.900KGS | 0.011CBM |
| | 1 CARTON | | HEART GEARS HTS #: 7117.90.9000 | 2.400KGS | 0.011CBM |
| | 2 CARTONS | | HEART OVAL TURQUOISE HTS #: 7116.20.0500 | 7.740KGS | 0.022CBM |
| | 2 CARTONS | | HOOP GOLD MULTI SIZES HTS #: 7117.19.9000 | 4.000KGS | 0.022CBM |
| | 1 CARTON | | HOOP SILVER MULTI SIZES HTS #: 7117.19.9000 | 2.000KGS | 0.011CBM |
| | 9 CARTONS | | JR MTL 10MM GLD HTS #: 7326.90.8688 | 12.600KGS | 0.098CBM |
| | 3 CARTONS | | JR MTL 4 6 8MM THIN BLK HTS #: 7326.90.8688 | 3.900KGS | 0.033CBM |
| | 4 CARTONS | | JR MTL 4 6 8MM THIN MSIL HTS #: 7326.90.8688 | 5.600KGS | 0.044CBM |
| | 3 CARTONS | | JR MTL 4 6 8MM THIN RGLD HTS #: 7326.90.8688 | 3.300KGS | 0.033CBM |
| | 7 CARTONS | | JR MTL 4MM GLD HTS #: 7326.90.8688 | 5.600KGS | 0.076CBM |
| | 7 CARTONS | | JR MTL 4MM SIL HTS #: 7326.90.8688 | 5.950KGS | 0.076CBM |
| | 4 CARTONS | | JR MTL 568MM THCK SS HTS #: 7326.90.8688 | 6.800KGS | 0.044CBM |
| | 9 CARTONS | | JR MTL 6MM SIL HTS #: 7326.90.8688 | 17.100KGS | 0.098CBM |
| | 6 CARTONS | | JR MTL 7MM GLD HTS #: 7326.90.8688 | 5.400KGS | 0.065CBM |
| | 4 CARTONS | | JR MTL 7MM SIL HTS #: 7326.90.8688 | 4.400KGS | 0.044CBM |
| | 6 CARTONS | | JR MTL 81012MM SIL HTS #: 7326.90.8688 | 12.600KGS | 0.065CBM |
| | 3 CARTONS | | JR MTL 8MM SIL HTS #: 7326.90.8688 | 2.400KGS | 0.033CBM |
| | 3 CARTONS | | JR MTL RND SQ-EDG 6 8MM SIL HTS #: 7326.90.8688 | 4.590KGS | 0.033CBM |
| | 3 | | JR MTL TRIANGLE 5MM SIL HTS #: | 2.400KGS | 0.033CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

| VESSEL: EVER LEADER | VOYAGE: 1283-071E    SEA WAYBILL NO.: OOLU2751582540 |
|---|---|

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTONS | | 7326.90.8688<br>JR MTL TXTD 6 8MM SIL HTS #: | 2.400KGS | 0.033CBM |
| | 5 CARTONS | | 7326.90.8688<br>JR MTL VP 4 6 8MM SIL HTS #: | 13.350KGS | 0.054CBM |
| | 4 CARTONS | | 7326.90.8688<br>JR MTL VP 6MM SIL HTS #: | 9.200KGS | 0.044CBM |
| | 2 CARTONS | | 7326.90.8688<br>KEY RING SILVER HTS #: | 7.640KGS | 0.022CBM |
| | 1 CARTON | | 7907.00.6000<br>KEYS HTS #: 7117.90.9000 | 2.470KGS | 0.011CBM |
| | 1 CARTON | | LARGE ROUND LOBSTER CLASP 3<br>PIEC HTS #: 8308.90.9000 | 2.750KGS | 0.011CBM |
| | 1 CARTON | | LEMONS STRAND HTS #:<br>3926.90.3500 | 1.790KGS | 0.011CBM |
| | 2 CARTONS | | LETTERS BRIGHT A TO M HTS #:<br>7117.90.9000 | 9.000KGS | 0.022CBM |
| | 5 CARTONS | | LG LOBSTER CLAW SLVR 6PC HTS<br>#: 8308.90.9000 | 4.000KGS | 0.054CBM |
| | 2 CARTONS | | LOBSTER CLASP STERLING PLATE<br>HTS #: 8308.90.9000 | 1.800KGS | 0.022CBM |
| | 2 CARTONS | | MAGNETIC SILVER ROUND BARREL<br>CLA HTS #: 8308.90.9000 | 2.400KGS | 0.022CBM |
| | 1 CARTON | | MEMORY WIRE BRACELET HTS #:<br>7117.19.9000 | 1.960KGS | 0.011CBM |
| | 3 CARTONS | | MINI ALPHA CHARMS WHITE HTS #:<br>7117.19.9000 | 7.400KGS | 0.033CBM |
| | 2 CARTONS | | MINI CHARMS CRYSTAL BLUE TONES<br>HTS #: 7117.19.9000 | 2.800KGS | 0.022CBM |
| | 1 CARTON | | MINI CROSS CHARM GOLD HTS #:<br>7117.19.9000 | 0.780KGS | 0.011CBM |
| | 2 CARTONS | | MINI CROSS CHARM SILVER HTS #:<br>7117.19.9000 | 1.700KGS | 0.022CBM |
| | 3 CARTONS | | MINI MULTI ALPHA CHARMS HTS #:<br>7117.19.9000 | 8.960KGS | 0.033CBM |
| | 1 CARTON | | MOON PENDANT HTS #:<br>7117.90.9000 | 1.440KGS | 0.011CBM |
| | 4 CARTONS | | MP MTL CRMP BD GLD HTS #:<br>8308.90.3000 | 3.200KGS | 0.044CBM |
| | 1 CARTON | | MP MTL CRMP BD SLVR HTS #:<br>8308.90.3000 | 0.800KGS | 0.011CBM |
| | 3 CARTONS | | MP MTL CRMP TB GLD HTS #:<br>7419.80.5050 | 1.500KGS | 0.033CBM |
| | 4 CARTONS | | MP MTL CRMP TB SLVR HTS #:<br>7419.80.5050 | 2.000KGS | 0.044CBM |
| | 6 CARTONS | | MP MTL EPIN GLD HTS #:<br>7326.20.0090 | 11.400KGS | 0.065CBM |
| | 1 CARTON | | MP MTL EPIN SLVR HTS #:<br>7326.20.0090 | 1.900KGS | 0.011CBM |
| | 3 CARTONS | | MP MTL EWIRE 2 SLVR HTS #:<br>7117.19.9000 | 3.000KGS | 0.033CBM |
| | 5 CARTONS | | MP MTL HPIN GLD HTS #:<br>7326.20.0090 | 13.500KGS | 0.054CBM |
| | 4 CARTONS | | MP MTL HPIN SLVR HTS #:<br>7326.20.0090 | 10.500KGS | 0.044CBM |
| | 3 CARTONS | | MP MTL NCKLCE SLVR HTS #:<br>7117.19.9000 | 3.300KGS | 0.033CBM |
| | 3 CARTONS | | MP MTL OVL JR GLD HTS #:<br>7326.90.8688 | 3.600KGS | 0.033CBM |
| | 3 CARTONS | | MTL CRIMP SLVR HTS #:<br>7326.90.8688 | 3.600KGS | 0.033CBM |
| | 2 CARTONS | | MTL EPIN AG HTS #:<br>7326.20.0090 | 4.000KGS | 0.022CBM |
| | 6 CARTONS | | MTL EWIRE 1 GLD HTS #:<br>7117.19.9000 | 4.800KGS | 0.065CBM |
| | 5 CARTONS | | MTL EWIRE 1 SLVR HTS #:<br>7117.19.9000 | 6.500KGS | 0.054CBM |
| | 2 CARTONS | | MTL HPIN AG HTS #:<br>7326.20.0090 | 5.600KGS | 0.022CBM |
| | 3 | | MTL NCKLCE GLD HTS #: | 3.300KGS | 0.033CBM |

**    TO BE CONTINUED ON ATTACHED LIST    **

SIGNED ORIENT OVERSEAS CONTAINER LINE<br>BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS 2 | | 7117.19.9000 MTL OVL JR SLVR HTS #: | 2.400KGS | 0.022CBM |
| | CARTONS 2 | | 7326.90.8688 MTL PNDT W TREE MATGOLD HTS #: | 1.800KGS | 0.022CBM |
| | CARTONS 8 | | 7117.90.9000 MTL SPLT RNG SLVR 20MM HTS #: | 32.000KGS | 0.087CBM |
| | CARTONS 2 | | 7117.19.9000 MULTI PINS HTS #: 9615.90.3000 | 6.400KGS | 0.022CBM |
| | CARTONS 1 | | 9615.90.3000 MULTI STAR PIN HTS #: | 1.800KGS | 0.011CBM |
| | CARTON 1 | | 7117.19.9000 MULTI STRAND CHAIN 1 HTS #: | 3.550KGS | 0.011CBM |
| | CARTON 1 | | 7117.19.9000 NAUTICAL CHARMS HTS #: | 1.900KGS | 0.011CBM |
| | CARTON 1 | | 7117.90.9000 NCKL 18IN NYLON CORD ASSRTD HTS #: 7117.90.9000 | 0.700KGS | 0.011CBM |
| | CARTON 3 | | NCKL 22IN CHAIN ASSRTD HTS #: 7117.19.2000 | 2.700KGS | 0.033CBM |
| | CARTONS 2 | | NE 40IN CHAIN SLVR HTS #: 7117.19.2000 | 3.800KGS | 0.022CBM |
| | CARTONS 2 | | NE PNT DFLY AS HTS #: 7117.90.9000 | 2.200KGS | 0.022CBM |
| | CARTONS 2 | | NECK 18   METAL OVAL LNK OXB HTS #: 7117.19.9000 | 3.000KGS | 0.022CBM |
| | CARTONS 2 | | NECK 18   METAL SM CURB SIL HTS #: 7117.19.9000 | 1.800KGS | 0.022CBM |
| | CARTONS 2 | | NECKLACE 2 PACK GOLD HTS #: 7117.19.9000 | 4.800KGS | 0.022CBM |
| | CARTONS 2 | | NECKLACE GOLD HTS #: 7117.19.9000 | 6.020KGS | 0.022CBM |
| | CARTONS 3 | | NECKLACE SILVER HTS #: 7117.19.9000 | 9.510KGS | 0.033CBM |
| | CARTONS 2 | | NUMBERS DOMINO HTS #: 7117.19.9000 | 5.600KGS | 0.022CBM |
| | CARTONS 2 | | OPEN PAW  CHARM SILVER HTS #: 7117.19.9000 | 1.760KGS | 0.022CBM |
| | CARTONS 1 | | OPEN SHAMROCK CHARM SILV HTS #: 7117.19.9000 | 0.860KGS | 0.011CBM |
| | CARTON 1 | | OVAL BIRD BLUE STONE HTS #: 7117.90.9000 | 5.700KGS | 0.011CBM |
| | CARTON 1 | | OWL GEARS HTS #: 7117.19.9000 | 3.100KGS | 0.011CBM |
| | CARTON 1 | | OWL GEARS HTS #: 7117.90.9000 | 3.580KGS | 0.022CBM |
| | CARTONS 2 | | OWL PENDANT HTS #: 7117.90.9000 | 9.860KGS | 0.022CBM |
| | CARTONS 1 | | OXB SWIVEL LOBSTER CLASP 4 PIEC HTS #: 8308.90.9000 | 3.300KGS | 0.011CBM |
| | CARTON 2 | | OXC ROUND CONNECTORS 24 PIECES HTS #: 7117.19.9000 | 5.600KGS | 0.022CBM |
| | CARTONS 4 | | PDNT TRIBAL HAMSA SILV HTS #: 7117.90.9000 | 4.800KGS | 0.044CBM |
| | CARTONS 3 | | PDT BTRFLY BLK-WHT HTS #: 7117.90.9000 | 1.200KGS | 0.033CBM |
| | CARTONS 5 | | PEARL HEADBAND HTS #: 9615.19.6000 | 10.700KGS | 0.054CBM |
| | CARTONS 1 | | PEARL OWL PENDANT HTS #: 7117.90.9000 | 3.770KGS | 0.011CBM |
| | CARTON 2 | | PENDANT BUG HTS #: 7117.19.9000 | 2.000KGS | 0.022CBM |
| | CARTONS 2 | | PENDANT BUG PEARL HTS #: 7117.90.9000 | 10.060KGS | 0.022CBM |
| | CARTONS 2 | | PENDANT CIRCLE LEAF GOLD HTS #: 7117.19.9000 | 8.020KGS | 0.022CBM |
| | CARTONS 1 | | PENDANT CLEAR BALL WITH STARS HTS #: 7117.90.9000 | 2.100KGS | 0.011CBM |
| | CARTON 1 | | PENDANT CROSS GEARS MULTI HTS #: 7117.19.9000 | 1.830KGS | 0.011CBM |
| | CARTON 1 | | PENDANT DANGLES LEAF FTHR | 5.100KGS | 0.011CBM |

**    TO BE CONTINUED ON ATTACHED LIST    **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA) CO. LTD. SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
**PAGE: 18 OF 21**

VESSEL: EVER LEADER

VOYAGE: 1283-071E

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTON CARTONS | | MULTI HTS #: 7116.20.0500 PENDANT MOON CLEAR STONES HTS #: 7117.90.9000 | 3.000KGS | 0.022CBM |
| | 2 CARTONS | | PENDANT PEARLS LG REC CR HTS #: 7117.90.7500 | 8.540KGS | 0.022CBM |
| | 2 CARTONS | | PENDANT RHINESTONE DANGLE BLUE HTS #: 7117.90.9000 | 7.000KGS | 0.022CBM |
| | 2 CARTONS | | PENDANT SILVER BALL TASSEL HTS #: 7117.19.9000 | 8.400KGS | 0.022CBM |
| | 5 CARTONS | | PENDANT STRABURST CLEAR RHINESTN W GOLD HTS #: 7117.90.7500 | 9.000KGS | 0.054CBM |
| | 2 CARTONS | | PENDANT SUN BLACK STONES HTS #: 7117.90.9000 | 5.000KGS | 0.022CBM |
| | 1 CARTON | | PENDANT TEARDROP BLUE SILVER HTS #: 7117.90.9000 | 1.770KGS | 0.011CBM |
| | 2 CARTONS | | PENDANTS 3 KEYS HTS #: 7117.90.9000 | 3.960KGS | 0.022CBM |
| | 2 CARTONS | | PENDANTS HEARTS GOLD SILVER 5PCS HTS #: 7117.19.9000 | 4.860KGS | 0.022CBM |
| | 1 CARTON | | PET CHARM PACK HTS #: 7117.19.9000 | 2.500KGS | 0.011CBM |
| | 1 CARTON | | PIN CIRCLE PEARL LEAF HTS #: 7117.90.9000 | 2.870KGS | 0.011CBM |
| | 2 CARTONS | | PIN STAR MOON MULTI HTS #: 7117.19.9000 | 2.200KGS | 0.022CBM |
| | 2 CARTONS | | PIN STARBURST CRYSTALS SILVER HTS #: 7117.90.9000 | 4.800KGS | 0.022CBM |
| | 2 CARTONS | | PINK MULTI CHARMS HTS #: 7117.90.9000 | 9.800KGS | 0.022CBM |
| | 2 CARTONS | | PINK POM PONY TAIL HTS #: 5609.00.4000 | 4.600KGS | 0.022CBM |
| | 2 CARTONS | | PINS 3 PC SILV STAR SUN MOON HTS #: 7117.19.9000 | 3.600KGS | 0.022CBM |
| | 2 CARTONS | | PINS FLOWERS HTS #: 7117.90.9000 | 4.720KGS | 0.022CBM |
| | 2 CARTONS | | PINS SAFETY GOLD SILVER 6PC HTS #: 7319.40.2050 | 7.660KGS | 0.022CBM |
| | 10 CARTONS | | PLSTC ERRNG GRIPS HTS #: 3926.90.9989 | 18.000KGS | 0.109CBM |
| | 2 CARTONS | | PLT B HOOK WIRE HTS #: 7117.19.9000 | 1.800KGS | 0.022CBM |
| | 2 CARTONS | | PLT FISH HOOK HTS #: 7117.19.9000 | 1.600KGS | 0.022CBM |
| | 2 CARTONS | | PLT LBSTR CLAW HTS #: 8308.90.9000 | 1.920KGS | 0.022CBM |
| | 3 CARTONS | | PNDT CROSS BLU HTS #: 7117.90.9000 | 2.400KGS | 0.033CBM |
| | 4 CARTONS | | PNDT CRSS BLK ANS HTS #: 7117.90.9000 | 4.400KGS | 0.044CBM |
| | 2 CARTONS | | PNDT MTL CAMEO W HEM GRY HTS #: 7117.90.7500 | 3.000KGS | 0.022CBM |
| | 3 CARTONS | | PNDT MTL PLST CAM FWR OXB HTS #: 7117.90.7500 | 3.000KGS | 0.033CBM |
| | 10 CARTONS | | RANUNCULUS BUSH PINK HTS #: 6702.90.3500 | 80.000KGS | 1.890CBM |
| | 28 CARTONS | | RANUNCULUS BUSH WHT HTS #: 6702.90.3500 | 224.000KGS | 5.291CBM |
| | 3 CARTONS | | RBBN END MTL VP ASST SIL HTS #: 7326.90.8688 | 4.200KGS | 0.033CBM |
| | 2 CARTONS | | RES BEZEL OPEN BUTTERFLY SILVER 2PC HTS #: 7117.19.9000 | 4.180KGS | 0.022CBM |
| | 1 CARTON | | RES BEZEL OPEN HEART SILVER GOLD 2PC HTS #: 7117.19.9000 | 2.160KGS | 0.011CBM |
| | 1 CARTON | | RES BEZEL OPEN OVAL SILVER GOLD 2PC HTS #: 7117.19.9000 | 3.260KGS | 0.011CBM |
| | 1 CARTON | | RES BEZEL OPEN ROUND SILVER GOLD 2PC HTS #: 7117.19.9000 | 3.000KGS | 0.011CBM |
| | 2 CARTONS | | RES COLORANT 2PC PEARL WHITE AND PINK P HTS #: 3212.90.0050 | 11.860KGS | 0.022CBM |

**          TO BE CONTINUED ON ATTACHED LIST          **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA) CO.LTD.SHENZHEN BRANCH


, as agent for


ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 1283-071E

**PAGE: 19 OF 21**

VESSEL: EVER LEADER

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 1 CARTON | | RES DRILL KIT 2PC HTS #: 8205.10.0000 | 8.300KGS | 0.011CBM |
| | 1 CARTON | | RES EYE SCREWS GOLD SILVER 120PC HTS #: 7318.13.0030 | 3.550KGS | 0.011CBM |
| | 2 CARTONS | | RES FLASHLIGHT 6W HTS #: 8513.10.2000 | 12.980KGS | 0.022CBM |
| | 1 CARTON | | RES GEM MIXING STICKS 3PC HTS #: 8205.59.5560 | 2.900KGS | 0.011CBM |
| | 2 CARTONS | | RES MINI METAL GEAR CHARMS HTS #: 7117.19.9000 | 4.600KGS | 0.022CBM |
| | 1 CARTON | | RES MINI PACKAGED SEA SHELLS HTS #: 9601.90.2000 | 3.300KGS | 0.011CBM |
| | 2 CARTONS | | RES SILICON MAT CUSTOM COLOR HTS #: 3926.90.9989 | 20.600KGS | 0.022CBM |
| | 1 CARTON | | RES SILICONE CUPS STICKS 4PC HTS #: 3926.90.9989 | 5.300KGS | 0.011CBM |
| | 1 CARTON | | RES SILICONE MOLD BUTTERFLY MINI FRAME HTS #: 3926.90.9989 | 5.700KGS | 0.011CBM |
| | 2 CARTONS | | RES SILICONE MOLD CAT HEAD PAWS HTS #: 3926.90.9989 | 7.200KGS | 0.022CBM |
| | 1 CARTON | | RES SILICONE MOLD MINI CHARMS HTS #: 3926.90.9989 | 4.400KGS | 0.011CBM |
| | 2 CARTONS | | RES SILICONE MOLD POSE EARRINGS HTS #: 3926.90.9989 | 10.000KGS | 0.022CBM |
| | 2 CARTONS | | RES SILICONE MOLD SMALL FACETED PENDANT HTS #: 3926.90.9989 | 8.400KGS | 0.022CBM |
| | 1 CARTON | | RES TAPE HTS #: 3919.10.2040 | 4.800KGS | 0.011CBM |
| | 4 CARTONS | | RES UV HARD RESIN 100ML HTS #: 3906.90.5000 | 35.400KGS | 0.044CBM |
| | 6 CARTONS | | RES UV HARD RESIN 200ML HTS #: 3906.90.5000 | 50.100KGS | 0.065CBM |
| | 4 CARTONS | | RES UV HARD RESIN 50ML HTS #: 3906.90.5000 | 20.160KGS | 0.044CBM |
| | 2 CARTONS | | RHINESTONE BARRETTE HTS #: 9615.19.6000 | 5.600KGS | 0.022CBM |
| | 5 CARTONS | | RHINESTONE HEADBAND HTS #: 9615.19.6000 | 23.400KGS | 0.054CBM |
| | 4 CARTONS | | RIBBON FINDINGS LG SLVR HTS #: 8308.90.9000 | 3.600KGS | 0.044CBM |
| | 3 CARTONS | | RING MTL MP RND PLAIN BNC HTS #: 7907.00.6000 | 2.700KGS | 0.033CBM |
| | 2 CARTONS | | ROSE GOLD BEADS 4MM  6MM HTS #: 8308.90.3000 | 4.840KGS | 0.022CBM |
| | 2 CARTONS | | ROUND CRYSTAL SILV LOCKET HTS #: 7117.19.9000 | 7.400KGS | 0.022CBM |
| | 3 CARTONS | | ROUND DRAGONFLY PENDANT HTS #: 7117.90.9000 | 5.880KGS | 0.033CBM |
| | 4 CARTONS | | S HOOK SCROLLWORK 5 PC HTS #: 8308.90.9000 | 3.200KGS | 0.044CBM |
| | 2 CARTONS | | S LAUGH OFTEN LOVE MUCH CHARM/5PC HTS #: 7117.90.9000 | 2.600KGS | 0.022CBM |
| | 9 CARTONS | | S LG WIDE CURB CHAIN 80IN HTS #: 7117.19.2000 | 18.000KGS | 0.098CBM |
| | 5 CARTONS | | S MED CABLE CHAIN HTS #: 7117.19.2000 | 25.750KGS | 0.054CBM |
| | 4 CARTONS | | S PHOTO FRM CHRM/3PC HTS #: 7117.90.9000 | 3.880KGS | 0.044CBM |
| | 6 CARTONS | | S SM CABLE CHAIN/100IN HTS #: 7117.19.2000 | 6.600KGS | 0.065CBM |
| | 5 CARTONS | | SCREW EYE MTL SIL HTS #: 7318.13.0030 | 5.300KGS | 0.054CBM |
| | 9 CARTONS | | SEQUIN CUP 8MM WH IR HTS #: 3926.90.3500 | 6.660KGS | 0.104CBM |
| | 33 CARTONS | | SEQUIN MULTI BRIGHT FLAKE 4PK HTS #: 3926.90.3500 | 83.820KGS | 0.380CBM |
| | 3 CARTONS | | SEQUIN PIN 3/4IN SILVER HTS #: 7319.40.3000 | 6.540KGS | 0.035CBM |
| | 6 | | SEQUIN STAR SILVER HTS #: | 3.840KGS | 0.069CBM |

**         TO BE CONTINUED ON ATTACHED LIST   ****

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA) CO.LTD.SHENZHEN BRANCH


, as agent for


ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

VESSEL: EVER LEADER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 33 CARTONS | | 3926.90.3500 SEQUINS BUTTERFLIES 10G HTS #: | 37.620KGS | 0.380CBM |
| | 6 CARTONS | | 3926.40.0090 SEQUINS UNICORN 10G HTS #: | 7.260KGS | 0.069CBM |
| | 7 CARTONS | | 3926.90.3500 SEQUINS UNICORN 7G HTS #: | 6.650KGS | 0.081CBM |
| | 2 CARTONS | | 3926.90.3500 SILKY CORD VP BOARDWALK HTS #: | 8.000KGS | 0.022CBM |
| | 2 CARTONS | | 5607.90.9000 SILVER BARREL MAGNETIC CLASPS | 3.400KGS | 0.022CBM |
| | 4 CARTONS | | HTS #: 8308.90.9000 SILVER CLIP ON EARRING WITH | 2.000KGS | 0.011CBM |
| | 1 CARTON | | BALL HTS #: 7117.19.9000 SILVER CLIP ON EARRING WITH | 4.600KGS | 0.022CBM |
| | 2 CARTONS | | DOME HTS #: 7117.19.9000 SILVER DECORATIVE LOBSTER | 4.140KGS | 0.022CBM |
| | 2 CARTONS | | CLASP HTS #: 8308.90.9000 SILVER HEADBAND HTS #: | 49.700KGS | 0.162CBM |
| | 15 CARTONS | | 9615.19.6000 SILVER MAGNETIC CLASP 1 PIECES | 2.920KGS | 0.022CBM |
| | 2 CARTONS | | HTS #: 8308.90.9000 SILVER PIN BACKS 10 PIECES HTS | 4.400KGS | 0.022CBM |
| | 2 CARTONS | | #: 7419.80.5050 SLVER SM HEADPIN/14 HTS #: | 2.400KGS | 0.033CBM |
| | 3 CARTONS | | 7326.20.0090 SLVR DRAGONFLY BDS/16 HTS #: | 2.400KGS | 0.022CBM |
| | 2 CARTONS | | 8308.90.3000 SLVR HEAD PIN/10 HTS #: | 4.800KGS | 0.054CBM |
| | 5 CARTONS | | 7326.20.0090 SLVR LG HEADPIN/12 HTS #: | 1.400KGS | 0.022CBM |
| | 2 CARTONS | | 7326.20.0090 SLVR LG TOGGLE CLASP 3PC HTS | 5.300KGS | 0.055CBM |
| | 5 CARTONS | | #: 8308.90.9000 SLVR MED TOGGLE 6 PC HTS #: | 2.200KGS | 0.022CBM |
| | 2 CARTONS | | 8308.90.9000 SLVR MTL BD LEAF 20 PC HTS #: | 3.420KGS | 0.033CBM |
| | 3 CARTONS | | 8308.90.3000 SLVR SM TOGGLE 8 PC HTS #: | 3.000KGS | 0.033CBM |
| | 3 CARTONS | | 8308.90.9000 SLVR TOGGLE ROSE CLASP 3PC HTS | 1.800KGS | 0.022CBM |
| | 2 CARTONS | | #: 8308.90.9000 SM CABLE CHAIN 70IN HTS #: | 3.600KGS | 0.033CBM |
| | 3 CARTONS | | 7117.19.2000 SM GLASS BOTTLE CHRM HTS #: | 2.400KGS | 0.033CBM |
| | 3 CARTONS | | 7117.90.9000 SMALL GOLD LEVER BAIL 4 PIECES | 1.300KGS | 0.011CBM |
| | 1 CARTON | | HTS #: 7907.00.6000 SNAKE CHAIN STL PLATE NECKLAC | 1.060KGS | 0.011CBM |
| | 1 CARTON | | HTS #: 7117.19.9000 SPACER BEADS HEISHI SILVER | 0.800KGS | 0.011CBM |
| | 1 CARTON | | 15X15MM HTS #: 3926.90.3500 SPCR BD MTL 2HL CROSS SIL HTS | 4.400KGS | 0.044CBM |
| | 4 CARTONS | | #: 8308.90.3000 SPLT RNG MTL 12MM SIL HTS #: | 21.500KGS | 0.054CBM |
| | 5 CARTONS | | 7117.19.9000 SPLT RNG MTL 6 15 20 30MM SIL | 8.500KGS | 0.054CBM |
| | 5 CARTONS | | HTS #: 7117.19.9000 SPLT RNG MTL 6MM GLD HTS #: | 5.000KGS | 0.054CBM |
| | 5 CARTONS | | 7117.19.9000 SPLT RNG MTL 9MM SIL HTS #: | 13.200KGS | 0.044CBM |
| | 4 CARTONS | | 7117.19.9000 SPR GRN EUCA GRLND HTS #: | 136.300KGS | 3.132CBM |
| | 47 CARTONS | | 6702.10.4000 SPR PEACH ROSE GRLND PNK WHTE | 73.600KGS | 1.794CBM |
| | 8 CARTONS | | BLSSM HTS #: 6702.90.3500 STRAND CLEAR STONES IN SILVER | 4.800KGS | 0.022CBM |
| | 2 CARTONS | | HTS #: 7117.90.9000 STRETCH ROUND BLACK WITH | 5.130KGS | 0.011CBM |
| | 1 CARTON | | SILVER HTS #: 7116.20.0500 STRETCH ROUND STONE GOLD CHARM | 10.040KGS | 0.022CBM |
| | 2 | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 21 OF 21**

VESSEL: EVER LEADER

VOYAGE: 1283-071E

SEA WAYBILL NO.: OOLU2751582540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | HTS #: 7116.20.0500 STRETCH ROUND STONE GREEN CHARM HTS #: 7116.20.0500 | 11.760KGS | 0.022CBM |
| | 1 CARTON | | STRETCH ROUND STONE PEACH CHARM HTS #: 7116.20.0500 | 3.930KGS | 0.011CBM |
| | 1 CARTON | | STRETCH ROUND STONE PURPLE CHAR HTS #: 7116.20.0500 | 5.270KGS | 0.011CBM |
| | 2 CARTONS | | STRETCH ROUND STONE RED CHARM T HTS #: 7116.20.0500 | 10.440KGS | 0.022CBM |
| | 2 CARTONS | | SUV QUARTZ CRYSTALS KEYCHAIN MOLD HTS #: 3926.90.9989 | 28.220KGS | 0.022CBM |
| | 1 CARTON | | TAN CORDING 7 YRDS HTS #: 5607.50.4000 | 3.400KGS | 0.011CBM |
| | 1 CARTON | | TEARDROP CRYSTAL ANT SILVER HTS #: 7117.90.9000 | 1.700KGS | 0.011CBM |
| | 3 CARTONS | | THICK COTTON CORD OFF WHITE HTS #: 5607.90.9000 | 9.000KGS | 0.033CBM |
| | 3 CARTONS | | THICK ELASTIC CORD VP ROMANCE HTS #: 5607.50.4000 | 8.100KGS | 0.033CBM |
| | 2 CARTONS | | TORTOISE CIRCLE BARRETTE HTS #: 9615.19.6000 | 2.200KGS | 0.022CBM |
| | 2 CARTONS | | TURQUOISE METAL AND GLASS HTS #: 7117.90.9000 | 6.380KGS | 0.022CBM |
| | 2 CARTONS | | VP NCKL FIND OXB HTS #: 7117.19.9000 | 2.420KGS | 0.022CBM |
| | 1 CARTON | | WHITE CORDING 7 YRDS HTS #: 5607.50.4000 | 3.400KGS | 0.011CBM |
| | 1 CARTON | | WHITE POM PONY TAIL HTS #: 5609.00.4000 | 2.400KGS | 0.011CBM |
| | 2 CARTONS | | WHT STRECH CORD SPOOL 60IN HTS #: 3920.99.2000 | 2.200KGS | 0.022CBM |
| | 3 CARTONS | | WIRE NECKLACE 17.5 IN. BLACK 2PC HTS #: 7117.19.9000 | 3.600KGS | 0.033CBM |
| | 4 CARTONS | | WIRE NECKLACE SLVR HTS #: 7117.19.9000 | 3.600KGS | 0.044CBM |
| | 22 CARTONS | | WISTERIA BUSH BLACK HTS #: 6702.90.3500 | 259.600KGS | 6.351CBM |
| | 12 CARTONS | | WISTERIA BUSH PINK HTS #: 6702.90.3500 | 144.000KGS | 3.412CBM |
| | | | ***************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ***************************** ***** | | |
| TOTAL: | 2075 CARTONS | | | 5119.760KGS | 48.459CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

**OOCL** Orient Overseas Container Line®

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD-XIAMEN BRANCH<br>14/F, SEASIDE BUILDING<br>NO. 52, LUJIANGDAO,XIAMEN,<br>FUJIAN, CHINA* | BOOKING NO. | SEA WAYBILL NO. (WAYBILL)<br>OOLU2751616790 |
| | EXPORT REFERENCES<br>SC# PE243235 | |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL (USA)<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT ,NY 12979<br>EMAIL:<br>US_AIR_SEA@DELMARUSA.COM** | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*O/B:CHINA NATIONAL ARTS<br>AND CRAFTS IMP. AND<br>EXP.HUAYONG CORP<br>O B:STUDIO ELUCEO LTD/<br>O/B:OMG HOME DECO LIMITED.<br>**TEL#518-536-3213 |

| | | |
|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>XIAMEN, CN | |
| VESSEL/VOYAGE/FLAG                    HONG KONG<br>CSCL SOUTH CHINA SEA 072E | PORT OF LOADING<br>XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>XIAMEN |
| PORT OF DISCHARGE<br>LONG BEACH, CA | PLACE OF DELIVERY<br>CHINO, CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL                                CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8532253  /OOLJXN8930  /<br>OOCU8912612  /OOLJXN8928  / | | | 1033 CARTONS        /FCL/FCL  /40HQ/<br>1084 CARTONS        /FCL/FCL  /40HQ/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 72<br>CARTONS | | DJ 5X7 SLD BLUE LAYERED WAVY<br>FRAME HTS #: 6913.90.5000 | 576.000KGS | 3.707CBM |
| | 82<br>** | | DJ 5X7 SLD CRM LAYERED WAVY<br>TO BE CONTINUED ON ATTACHED LIST     ** | 656.000KGS | 4.222CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.<br><br>The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.<br><br>In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED<br>15 DEC 2024 |
| | | | | | | DATE LADEN ON BOARD o<br>22 DEC 2024 |
| | | | | | | DATED<br>22 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:      (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: CSCL SOUTH CHINA SEA          VOYAGE: 072E          SEA WAYBILL NO.: OOLU2751616790

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 75 CARTONS | | FRAME HTS #: 6913.90.5000 DJ 5X7 SLD GREEN LAYERED WAVY | 600.000KGS | 3.862CBM |
| | 350 CARTONS | | FRAME HTS #: 6913.90.5000 STATUARY LED FROG W FIRE HTS #: 6810.99.0080 | 805.000KGS | 9.853CBM |
| | 454 CARTONS | | YARD STAKES YELLOW 3 TIER SPINNER HTS #: 8306.29.0000 | 1339.300KGS | 40.229CBM |
| | 340 CARTONS | | DJ HERB PICKS HEADER HTS #: 6913.90.5000 | 2040.000KGS | 26.227CBM |
| | 59 CARTONS | | DJ RIBBED MD WHITE PLANTER HTS #: 6913.90.5000 | 531.000KGS | 5.735CBM |
| | 96 CARTONS | | DJ SCALLOPED MD BLUE PLANTER HTS #: 6913.90.5000 | 240.000KGS | 2.693CBM |
| | 104 CARTONS | | DJ SCALLOPED MD GREEN PLANTER HTS #: 6913.90.5000 | 260.000KGS | 2.859CBM |
| | 111 CARTONS | | DJ SCALLOPED MD IVORY PLANTER HTS #: 6913.90.5000 | 277.500KGS | 3.051CBM |
| | 52 CARTONS | | DJ SCALLOPED SM PLANTER BLUE HTS #: 6913.90.5000 | 156.000KGS | 1.584CBM |
| | 52 CARTONS | | DJ SCALLOPED SM PLANTER GREEN HTS #: 6913.90.5000 | 156.000KGS | 1.584CBM |
| | 52 CARTONS | | DJ SCALLOPED SM PLANTER IVORY HTS #: 6913.90.5000 | 156.000KGS | 1.584CBM |
| | 218 CARTONS | | FOS EAS BUNNY EAR CANISTER HTS #: 7013.37.2090 | 1635.000KGS | 14.097CBM |
| | | | ***************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. S/C:PE243235 ***************************** ***** | | |
| TOTAL: | 2117 CARTONS | | | 9427.800KGS | 121.287CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    2 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

**OOCL** ORIENT OVERSEAS CONTAINER LINE

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN)LTD TIANJIN BRANCH ROOM 1812.1813,LONGTONG BUILDING NO .4 GUIZHOU ROAD,HEPING DISTRICT TIANJIN* | | OOLU2751711350 |

EXPORT REFERENCES
SHPR REF OOLU2751711350
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD. HUDSON,OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BLVD, STE 201, ROUSES POINT NY 12979 TEL: + 518 536 3213 EMAIL:US_AIR_SEA@DELMARUSA.COM | *C/O CHINA NATIONAL ARTS AND CRAFTS IMP. AND EXP.HUAYONG CORP |

| PRE-CARRIAGE BY | PLACE OF RECEIPT TIANJINXINGANG, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG                    HONG KONG, CHINA COSCO SHIPPING SAKURA 028E | PORT OF LOADING TIANJINXINGANG, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT BEIJING |
| PORT OF DISCHARGE LONG BEACH, US | PLACE OF DELIVERY CHINO, US | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL                                              CY/DOOR | |

**PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER** (CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSLU6090051  /OOLJXG6586   / | | | 524 CARTONS          /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA | 524 CARTONS | | GLASS CONTAINER PO# 0174322401 DC01 HUDSON ,OH PO#0174322405 DC04 VISALIA,CA PO#0174322409 DC06 OPELIKA, AL PO#0174322413 DC20 WESTJEFFERSON,OH SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL | 5403.000KGS | 65.420CBM |
| TOTAL: | 524 CARTONS | | | 5403.000KGS | 65.420CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
** TO BE CONTINUED ON ATTACHED LIST **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk so as perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |

DATE CARGO RECEIVED
17 DEC 2024

DATE LADEN ON BOARD o
19 DEC 2024

DATED
19 DEC 2024

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO SHIPPING SAKURA

VOYAGE: 028E   SEA WAYBILL NO.: OOLU2751711350

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S) DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO LAWFULLY DEMANDS DELIVERY OF THE CARGO. SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER ******************** STORE DOOR DELIVERY ******************** | | | | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **Orient Overseas Container Line**

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA O/B:WIN HANG ENTERPRISE LTD. | | OOLU2751713650 |

EXPORT REFERENCES
SC# PE243235

CONSIGNEE (COMPLETE NAME AND ADDRESS)
JO-ANN STORES, LLC.
5555 DARROW ROAD,
HUDSON, OHIO 44236

FORWARDING AGENT-REFERENCES
FMC NO.:

NOTIFY PARTY (COMPLETE NAME AND ADDRESS)  (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))

DELMAR INTERNATIONAL (USA)
1 LINCOLN BOULEVARD SUITE 201,
ROUSES POINT ,NY 12979
EMAIL:
US_AIR_SEA@DELMARUSA.COM*

POINT AND COUNTRY OF ORIGIN OF GOODS

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS
*TEL#518-536-3213

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG TOKYO TRIUMPH 1285E | Singapore PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT XIAMEN |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY WEST JEFFERSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| FFAU3235280  /OOLJJ34685  / | | | 1105 CARTONS  /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 77 CARTONS | | EC TT CERAMIC CONCH PLANTER HTS #: 6913.90.5000 | 231.000KGS | 3.465CBM |
| | 44 CARTONS | | EC TT CERAMIC LAYING MERMAID HTS #: 6913.90.5000 | 365.200KGS | 2.464CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
17 DEC 2024

DATE LADEN ON BOARD o
21 DEC 2024

DATED
21 DEC 2024

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA) CO., LTD

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                                 **PAGE: 2 OF 2**

VESSEL: TOKYO TRIUMPH                    VOYAGE: 1285E    SEA WAYBILL NO.: OOLU2751713650

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 52 CARTONS | | EC TT CERAMIC ROUND FISH PLANTER HTS #: 6913.90.5000 | 260.000KGS | 2.964CBM |
| | 39 CARTONS | | EC TT CERAMIC SHELL PLANTER HTS #: 6913.90.5000 | 234.000KGS | 2.925CBM |
| | 32 CARTONS | | EC TT CERAMIC SITTNG MERMAID HTS #: 6913.90.5000 | 281.600KGS | 2.336CBM |
| | 66 CARTONS | | EC TT CERAMIC SKINNY FISH PLANTER HTS #: 6913.90.5000 | 330.000KGS | 4.026CBM |
| | 38 CARTONS | | FF PLANTER CERAMIC MULTI STRIPE HTS #: 6913.90.5000 | 285.000KGS | 2.698CBM |
| | 38 CARTONS | | FF PLANTER CERAMIC NAVY STRIPE HTS #: 6913.90.5000 | 285.000KGS | 2.698CBM |
| | 50 CARTONS | | FF PLANTER CERAMIC SQUIGGLE LG HTS #: 6913.90.5000 | 300.000KGS | 3.550CBM |
| | 50 CARTONS | | FF PLANTER CERAMIC SQUIGGLE SM HTS #: 6913.90.5000 | 300.000KGS | 3.200CBM |
| | 33 CARTONS | | FF TT CERAMIC LEMON PLANTER HTS #: 6913.90.5000 | 310.200KGS | 2.178CBM |
| | 25 CARTONS | | FF TT LIME WEDGE PLANTER HTS #: 6913.90.5000 | 235.000KGS | 1.650CBM |
| | 29 CARTONS | | FF TT WATERMELON WEDGE PLANTER HTS #: 6913.90.5000 | 272.600KGS | 1.914CBM |
| | 93 CARTONS | | FOS PLANTER TERRACOTTA HTS #: 6913.90.5000 | 781.200KGS | 5.394CBM |
| | 65 CARTONS | | STATUARY BEAR FISHING HTS #: 6810.99.0080 | 256.750KGS | 3.120CBM |
| | 17 CARTONS | | STATUARY LEMON HAT GNOME HTS #: 6810.99.0080 | 67.150KGS | 0.833CBM |
| | 30 CARTONS | | STATUARY PINEAPPLE HAT GNOME HTS #: 6810.99.0080 | 94.500KGS | 0.990CBM |
| | 30 CARTONS | | STATUARY STRAWBERRY HAT GNOME HTS #: 6810.99.0080 | 102.000KGS | 1.320CBM |
| | 59 CARTONS | | STATUARY TIKI GUY HTS #: 6810.99.0080 | 277.300KGS | 2.714CBM |
| | 119 CARTONS | | YARD STAKES BLUE FLOWER FIBEROPTIC SPIN HTS #: 8306.29.0000 | 476.000KGS | 5.236CBM |
| | 119 CARTONS | | YARD STAKES PURPLE FLOWER FIBEROTIC SPI HTS #: 8306.29.0000 | 476.000KGS | 5.236CBM |
| | | | ********************************* ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ********************************* ***** | | |
| TOTAL: | 1105 CARTONS | | | 6220.500KGS | 60.911CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
********************
STORE DOOR DELIVERY
********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE*

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD-XIAMEN BRANCH<br>14F,SEASIDE BUILDING,NO.52,<br>LUJIANGDAO,XIAMEN,FUJIAN,CHINA<br>O/B:CHINA NATIONAL ARTS AND * | BOOKING NO.<br><br>SEA WAYBILL NO. (WAYBILL)<br>OOLU2751774870<br>EXPORT REFERENCES<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL (USA)<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT ,NY 12979<br>EMAIL:<br>US_AIR_SEA@DELMARUSA.COM** | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*CRAFTS<br>IMP. AND EXP.HUAYONG CORP<br>**<br>TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG   SINGAPORE<br>TOKYO TRIUMPH 1285E | PORT OF LOADING<br>XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>XIAMEN |
| PORT OF DISCHARGE<br>NEW YORK, NY | PLACE OF DELIVERY<br>WEST JEFFERSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| DFSU7799000  /OOLJJC4665  / | | | 1520 CARTONS        /FCL/FCL /45HQ/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 215<br>CARTONS | | FF PUNNY PLANTER GROW WITH<br>FLOW HTS #: 6913.90.5000 | 1182.500KGS | 10.655CBM |
| | 192<br>CARTONS | | FF PUNNY PLANTER IN MY PLANT<br>ERA HTS #: 6913.90.5000<br>**  TO BE CONTINUED ON ATTACHED LIST  ** | 1056.000KGS | 9.515CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| |
|---|
| DATE CARGO RECEIVED<br>14 DEC 2024 |
| DATE LADEN ON BOARD o<br>21 DEC 2024 |
| DATED<br>21 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:     (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: TOKYO TRIUMPH

VOYAGE: 1285E    SEA WAYBILL NO.: OOLU2751774870

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 215 CARTONS | | FF PUNNY PLANTER KILLIN IT HTS #: 6913.90.5000 | 1182.500KGS | 10.655CBM |
| | 195 CARTONS | | FF PUNNY PLANTER MIGHT DIE LATER HTS #: 6913.90.5000 | 1072.500KGS | 9.664CBM |
| | 148 CARTONS | | FF PUNNY PLANTER NEED A DRINK HTS #: 6913.90.5000 | 814.000KGS | 7.334CBM |
| | 149 CARTONS | | FF PUNNY PLANTER PLEASE SAVE ME HTS #: 6913.90.5000 | 819.500KGS | 7.384CBM |
| | 150 CARTONS | | FF PUNNY PLANTER THIRST TRAP HTS #: 6913.90.5000 | 825.000KGS | 7.434CBM |
| | 256 CARTONS | | FF PUNNY PLANTER WET MY PLANTS HTS #: 6913.90.5000 | 1408.000KGS | 12.687CBM |
| | | | ******************************* ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ******************************* ***** | | |
| TOTAL: | 1520 CARTONS | | | 8360.000KGS | 75.328CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  Orient Overseas Container Line®

**PAGE: 1 OF 2**
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD. (A CONSOLIDATOR) 38/F,PANGLIN PLAZA (OFFICE TOWER), NO.2002 JIABINROAD, * | | OOLU2751862330 |

**EXPORT REFERENCES**
I/B SPLIT B/L 2751862337
MASTER BOOKING 2751862331,
2751862332, 2751862333, 2751862334,
2751862335, 2751862336, 2751862338

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 EMAIL:US_AIR_SEA@DELMARUSA.COM TEL: 518 536 3213 | *JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT SHENZHEN O/B OF ORIENTAL CRAFT IND CO LTD |

| PRE-CARRIAGE BY | PLACE OF RECEIPT |
|---|---|
| | YANTIAN, CN |

| VESSEL/VOYAGE/FLAG | MALTA | PORT OF LOADING | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
|---|---|---|---|---|
| CMA CGM G. WASHINGTON 1TUBIS1MA | | YANTIAN, CN | | SHENZHEN |

| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
|---|---|---|---|
| NEW YORK, NY | HUDSON, OH | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSLU6308502  /OOLGRO2627 | / | | 621 CARTONS  /FCL/FCL /40HQ/ | | |
| CSLU6342087  /OOLJJR9092 | / | | 483 CARTONS  /FCL/FCL /40HQ/ | | |
| FFAU3407332  /OOLGRO2752 | / | | 517 CARTONS  /FCL/FCL /40HQ/ | | |
| FFAU3446072  /OOLGRO2721 | / | | 533 CARTONS  /FCL/FCL /40HQ/ | | |
| OOCU4788524  /OOLGRP6317 | / | | 547 CARTONS  /FCL/FCL /40GB/ | | |
| OOLU4310260  /OOLJJR9401 | / | | 429 CARTONS  /FCL/FCL /40GB/ | | |
| TGBU8873594  /OOLGRO2605 | / | | 424 CARTONS  /FCL/FCL /40HQ/ | | |
| TGHU6844449  /OOLJX08449 | / | | 541 CARTONS  /FCL/FCL /40HQ/ | | |

| | | | | | |
|---|---|---|---|---|---|
| 440 CARTONS | | | SUM DAHLIA PALM FORTHSIA PANSY WREATH HTS #: 6702.90.3500 | 1540.000KGS | 53.110CBM |
| 181 CARTONS | | | SUM LEMON BEERY HANGING BASKET HTS #: 6702.10.4000 | 275.120KGS | 12.910CBM |
| 59 CARTONS | | | SUM HIBISCUS STEM RED HTS #: 6702.90.3500 | 151.040KGS | 2.650CBM |
| 275 CARTONS | | | SUM MUM RANUNCULUS   HIBISCI EUCA WREATH HTS #: 6702.90.3500 | 1276.000KGS | 43.720CBM |

**        TO BE CONTINUED ON ATTACHED LIST    **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____**    .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | **DATE CARGO RECEIVED** 17 DEC 2024 |
| | | | | | | **DATE LADEN ON BOARD o** 21 DEC 2024 |
| | | | | | | **DATED** 21 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
**PAGE: 2 OF 2**

VESSEL: CMA CGM G. WASHINGTON       VOYAGE: 1TUBIS1MA    SEA WAYBILL NO.: OOLU2751862330

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 149 CARTONS | | SUM SUNFLOWER POPPY DAISY WREATH HTS #: 6702.90.3500 | 533.420KGS | 19.780CBM |
| | 455 CARTONS | | SUM PALM EUCA FERN WREATH HTS #: 6702.90.3500 | 1883.700KGS | 61.890CBM |
| | 62 CARTONS | | SUM PLASTIC LVS STEM GREENERY HTS #: 6702.10.2000 | 209.560KGS | 4.570CBM |
| | 118 CARTONS | | SUM SUNFLOWER DAISY LVS STEM HTS #: 6702.90.3500 | 531.000KGS | 11.370CBM |
| | 415 CARTONS | | SUM SUNFLOWER POPPY DAISY WREATH HTS #: 6702.90.3500 | 1485.700KGS | 55.080CBM |
| | 185 CARTONS | | SUM LEMONS FILLER HTS #: 6702.10.4000 | 691.900KGS | 9.380CBM |
| | 105 CARTONS | | SUM RANUN DAFF COSMO STEM HTS #: 6702.90.3500 | 569.100KGS | 13.740CBM |
| | 23 CARTONS | | SUM SUNFLOWER  STEM HTS #: 6702.90.3500 | 127.420KGS | 1.880CBM |
| | 234 CARTONS | | SUM SUNFLOWER WREATH HTS #: 6702.90.3500 | 767.520KGS | 31.440CBM |
| | 59 CARTONS | | SUM DAHLIA BERRIES LVS PICK RED HTS #: 6702.90.3500 | 581.740KGS | 12.110CBM |
| | 353 CARTONS | | SUM DAHLIA PALM FORTHSIA PANSY WREATH HTS #: 6702.90.3500 | 1235.500KGS | 42.610CBM |
| | 17 CARTONS | | SUM SUNFLOWER  STEM HTS #: 6702.90.3500 | 94.180KGS | 1.390CBM |
| | 79 CARTONS | | SUM LEMON BERRY EUCA STEM HTS #: 6702.90.3500 | 297.040KGS | 5.920CBM |
| | 114 CARTONS | | SUM PALM EUCA FERN GARLAND HTS #: 6702.90.3500 | 1824.000KGS | 32.590CBM |
| | 109 CARTONS | | SUM PALM EUCA FERN WREATH HTS #: 6702.90.3500 | 451.260KGS | 14.830CBM |
| | 122 CARTONS | | SUM PNK BOUGANVILLEA HANGING BASKET HTS #: 6702.90.3500 | 395.280KGS | 12.950CBM |
| | 11 CARTONS | | SUM DAHLIA BERRIES LVS PICK RED HTS #: 6702.90.3500 | 108.460KGS | 2.260CBM |
| | 291 CARTONS | | SUM LEMON BERRY EUCA WREATH HTS #: 6702.10.4000 | 1326.960KGS | 37.630CBM |
| | 176 CARTONS | | SUM LEMON BERRY GARLAND HTS #: 6702.10.4000 | 475.200KGS | 10.680CBM |
| | 63 CARTONS | | SUM MUM RANUNCULUS  HIBISCI IVY GARLAND HTS #: 6702.90.3500 | 597.240KGS | 15.760CBM |
| | | | ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** ***** | | |
| TOTAL: | 4095 CARTONS | | | 17428.340KGS | 510.250CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   8 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

**ADDITIONAL EXTERNAL REFERENCES**
, 2751862339
BL REF OOLU2751862330
SC# PE243235

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  ORIENT OVERSEAS CONTAINER LINE

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE<br>TOWER), NO.2002 JIABINROAD, * | BOOKING NO. / SEA WAYBILL NO. (WAYBILL)<br>OOLU2752121480<br><br>EXPORT REFERENCES<br>MASTER BOOKING 2752121480,<br>2752121481, 2752121482, 2752121483<br>BL REF OOLU2752121480<br>SC# PE243235 |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*JIABEI COMMUNITY, NANHU<br>STREET, LUOHU DISTRICT<br>SHENZHEN<br>O/B OF ORIENTAL CRAFT IND CO<br>LTD |

| | |
|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN |
| VESSEL/VOYAGE/FLAG                           MALTA | PORT OF LOADING<br>YANTIAN, CN |
| TITAN 1284-037E | |

| | | |
|---|---|---|
| PORT OF DISCHARGE<br>NEW YORK, NY | PLACE OF DELIVERY<br>WEST JEFFERSON, OH | LOADING PIER/TERMINAL / ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| | | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL                                    CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TGBU4094889 /OOLGRO2748 /<br>OOLU7984867 /OOLJAL8141 /<br>OOCU4994227 /OOLJJR7115 /<br>OOLU9357275 /OOLJYU1006 / | | | 460 CARTONS      /FCL/FCL /40HQ/<br>338 CARTONS      /FCL/FCL /40GB/<br>631 CARTONS      /FCL/FCL /40GB/<br>638 CARTONS      /FCL/FCL /40HQ/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN: | 13<br>CARTONS | | SUM DAHLIA BERRIES LVS PICK<br>RED HTS #: 6702.90.3500 | 128.180KGS | 2.580CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| **Freight & Charges Payable AT/BY:** | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| |
|---|
| DATE CARGO RECEIVED<br>17 DEC 2024 |
| DATE LADEN ON BOARD o<br>23 DEC 2024 |
| DATED<br>23 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 3**

VESSEL: TITAN

VOYAGE: 1284-037E    SEA WAYBILL NO.: OOLU2752121480

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CARTON NO. | | | | | |
| | 25 CARTONS | | SUM FRS 5HEAD BLUE POPPY BUSH HTS #: 6702.90.3500 | 64.500KGS | 1.100CBM |
| | 16 CARTONS | | SUM HIBISCUS STEM RED HTS #: 6702.90.3500 | 40.960KGS | 0.720CBM |
| | 112 CARTONS | | SUM MUM RANUNCULUS  HIBISCI EUCA WREATH HTS #: 6702.90.3500 | 519.680KGS | 17.600CBM |
| | 17 CARTONS | | SUM POPPY STEM BLUE HTS #: 6702.90.3500 | 32.980KGS | 0.640CBM |
| | 50 CARTONS | | SUM SUNFLOWER COSMOS GARLAND HTS #: 6702.90.3500 | 657.000KGS | 13.290CBM |
| | 227 CARTONS | | SUM SUNFLOWER POPPY DAISY WREATH HTS #: 6702.90.3500 | 812.660KGS | 30.500CBM |
| | 22 CARTONS | | SUM LEMON BERRY EUCA STEM HTS #: 6702.90.3500 | 82.720KGS | 1.710CBM |
| | 26 CARTONS | | SUM MUM RANUNCULUS  HIBISCI IVY GARLAND HTS #: 6702.90.3500 | 246.480KGS | 6.830CBM |
| | 46 CARTONS | | SUM PALM EUCA FERN GARLAND HTS #: 6702.90.3500 | 736.000KGS | 13.450CBM |
| | 227 CARTONS | | SUM PALM EUCA FERN WREATH HTS #: 6702.90.3500 | 939.780KGS | 33.110CBM |
| | 17 CARTONS | | SUM PLASTIC LVS STEM GREENERY HTS #: 6702.10.2000 | 57.460KGS | 1.250CBM |
| | 18 CARTONS | | GREENERY SMALL POT 1 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 10 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 2 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 3 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 4 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 5 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 6 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 7 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 8 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 18 CARTONS | | GREENERY SMALL POT 9 HTS #: 6702.90.3500 | 99.720KGS | 0.810CBM |
| | 73 CARTONS | | SUM BUTTERFLY BEE FLOWERS CEMENT POTTED HTS #: 6702.90.3500 | 306.600KGS | 2.370CBM |
| | 120 CARTONS | | SUM LEMON BERRY EUCA WREATH HTS #: 6702.10.4000 | 547.200KGS | 17.010CBM |
| | 27 CARTONS | | SUM LEMONS FILLER HTS #: 6702.10.4000 | 100.980KGS | 1.370CBM |
| | 29 CARTONS | | SUM RANUN DAFF COSMO STEM HTS #: 6702.90.3500 | 157.180KGS | 3.910CBM |
| | 62 CARTONS | | SUM RANUNCULUS POPPY PANSY BASKET HTS #: 6702.90.3500 | 229.400KGS | 5.800CBM |
| | 11 CARTONS | | SUM SUNFLOWER  STEM HTS #: 6702.90.3500 | 60.940KGS | 0.900CBM |
| | 32 CARTONS | | SUM SUNFLOWER DAISY LVS STEM HTS #: 6702.90.3500 | 144.000KGS | 3.180CBM |
| | 97 CARTONS | | SUM SUNFLOWER WREATH HTS #: 6702.90.3500 | 318.160KGS | 13.830CBM |
| | 48 CARTONS | | AMER BERRIES LEAVES BUSH BLUE HTS #: 6702.10.2000 | 160.320KGS | 3.640CBM |
| | 39 CARTONS | | AMER BERRIES LEAVES BUSH RED HTS #: 6702.10.2000 | 129.870KGS | 2.960CBM |
| | 39 CARTONS | | AMER BERRIES LEAVES BUSH WHITE HTS #: 6702.10.2000 | 130.260KGS | 2.960CBM |
| | 311 CARTONS | | SUM DAHLIA PALM FORTHSIA PANSY WREATH HTS #: 6702.90.3500 | 1088.500KGS | 38.350CBM |

**    TO BE CONTINUED ON ATTACHED LIST    **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 3 OF 3**

VESSEL: TITAN   VOYAGE: 1284-037E   SEA WAYBILL NO.: OOLU2752121480

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 38 CARTONS | | SUM LEMON BEERY HANGING BASKET HTS #: 6702.10.4000 | 57.760KGS | 2.670CBM |
| | 70 CARTONS | | SUM LEMON BERRY GARLAND HTS #: 6702.10.4000 | 189.000KGS | 4.250CBM |
| | 75 CARTONS | | SUM PNK BOUGANVILLEA HANGING BASKET HTS #: 6702.90.3500 | 243.000KGS | 7.960CBM |
| | 18 CARTONS | | SUM SUNFLOWER GARLAND HTS #: 6702.90.3500 | 144.000KGS | 3.760CBM |
| | | | ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** ***** | | |
| TOTAL: | 2067 CARTONS | | | 9322.770KGS | 245.800CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   4 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE

PAGE: 1 OF 3
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE TOWER), NO.2002 JIABINROAD, * | BOOKING NO. / SEA WAYBILL NO. (WAYBILL)<br>OOLU2752126380<br><br>EXPORT REFERENCES<br>BL REF OOLU2752126380<br>MASTER BOOKING 2752126380,<br>2752126381, 2752126382, 2752126383,<br>2752126384, 2752126385 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT SHENZHEN O/B OF ORIENTAL CRAFT IND CO LTD |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG          HONG KONG, CHINA<br>COSCO TAICANG 099E | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| PORT OF DISCHARGE<br>LONG BEACH | PLACE OF DELIVERY<br>VISALIA, CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL                                    CY/DOOR | |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSLU6312837  /OOLGRP6344  /<br>CSNU7138943  /OOLJJR9517  /<br>DFSU7799459  /OOLJYG4745  /<br>OOCU8702241  /OOLJAL8156  /<br>OOCU8965778  /OOLJJR7028  /<br>OOLU9076283  /OOLJYK6762  / | 477 CARTONS<br>427 CARTONS<br>667 CARTONS<br>633 CARTONS<br>566 CARTONS<br>1173 CARTONS | | /FCL/FCL /40HQ/<br>/FCL/FCL /40HQ/<br>/FCL/FCL /45HQ/<br>/FCL/FCL /40HQ/<br>/FCL/FCL /40HQ/<br>/FCL/FCL /45HQ/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE: | 140 CARTONS | | SUM MUM RANUNCULUS  HIBISCI<br>EUCA WREATH HTS #:<br>6702.90.3500 | 649.600KGS | 22.010CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | Received the  Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED<br>17 DEC 2024 |
| | | | | | | DATE LADEN ON BOARD o<br>30 DEC 2024 |
| | | | | | | DATED<br>30 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 3**

VESSEL: COSCO TAICANG

VOYAGE: 099E    SEA WAYBILL NO.: OOLU2752126380

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| COUNTRY OF ORIGIN: CARTON NO. | | | | | |
| | 190 CARTONS | | SUM RANUNCULUS POPPY PANSY BASKET HTS #: 6702.90.3500 | 703.000KGS | 16.690CBM |
| | 75 CARTONS | | SUM SUNFLOWER COSMOS GARLAND HTS #: 6702.90.3500 | 985.500KGS | 20.400CBM |
| | 72 CARTONS | | SUM SUNFLOWER DAISY LVS STEM HTS #: 6702.90.3500 | 324.000KGS | 7.150CBM |
| | 69 CARTONS | | SUM PALM EUCA FERN GARLAND HTS #: 6702.90.3500 | 1104.000KGS | 19.280CBM |
| | 318 CARTONS | | SUM PALM EUCA FERN WREATH HTS #: 6702.90.3500 | 1316.520KGS | 44.290CBM |
| | 40 CARTONS | | SUM PLASTIC LVS STEM GREENERY HTS #: 6702.10.2000 | 135.200KGS | 2.950CBM |
| | 453 CARTONS | | SUM DAHLIA PALM FORTHSIA PANSY WREATH HTS #: 6702.90.3500 | 1585.500KGS | 55.870CBM |
| | 114 CARTONS | | SUM LEMON BEERY HANGING BASKET HTS #: 6702.10.4000 | 173.280KGS | 8.250CBM |
| | 28 CARTONS | | SUM MUM RANUNCULUS  HIBISCI EUCA WREATH HTS #: 6702.90.3500 | 129.920KGS | 4.400CBM |
| | 18 CARTONS | | SUM PALM EUCA FERN WREATH HTS #: 6702.90.3500 | 74.520KGS | 2.510CBM |
| | 30 CARTONS | | SUM PNK BOUGANVILLEA HANGING BASKET HTS #: 6702.90.3500 | 97.200KGS | 3.190CBM |
| | 24 CARTONS | | SUM SUNFLOWER  STEM HTS #: 6702.90.3500 | 132.960KGS | 1.960CBM |
| | 100 CARTONS | | AMER BERRIES LEAVES BUSH BLUE HTS #: 6702.10.2000 | 334.000KGS | 7.850CBM |
| | 81 CARTONS | | AMER BERRIES LEAVES BUSH RED HTS #: 6702.10.2000 | 269.730KGS | 6.150CBM |
| | 81 CARTONS | | AMER BERRIES LEAVES BUSH WHITE HTS #: 6702.10.2000 | 270.540KGS | 6.150CBM |
| | 196 CARTONS | | SUM PNK BOUGANVILLEA HANGING BASKET HTS #: 6702.90.3500 | 635.040KGS | 20.810CBM |
| | 27 CARTONS | | SUM SUNFLOWER GARLAND HTS #: 6702.90.3500 | 216.000KGS | 5.640CBM |
| | 148 CARTONS | | SUM SUNFLOWER WREATH HTS #: 6702.90.3500 | 485.440KGS | 19.640CBM |
| | 40 CARTONS | | SUM DAHLIA BERRIES LVS PICK RED HTS #: 6702.90.3500 | 394.400KGS | 7.940CBM |
| | 49 CARTONS | | SUM FRS 5HEAD BLUE POPPY BUSH HTS #: 6702.90.3500 | 126.420KGS | 2.150CBM |
| | 36 CARTONS | | SUM HIBISCUS STEM RED HTS #: 6702.90.3500 | 92.160KGS | 1.610CBM |
| | 39 CARTONS | | SUM POPPY STEM BLUE HTS #: 6702.90.3500 | 75.660KGS | 1.460CBM |
| | 66 CARTONS | | SUM RANUN DAFF COSMO STEM HTS #: 6702.90.3500 | 357.720KGS | 8.370CBM |
| | 336 CARTONS | | SUM SUNFLOWER POPPY DAISY WREATH HTS #: 6702.90.3500 | 1202.880KGS | 44.600CBM |
| | 46 CARTONS | | GREENERY SMALL POT 1 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 10 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 2 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 3 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 4 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 5 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 6 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 7 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 46 CARTONS | | GREENERY SMALL POT 8 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |

**       TO BE CONTINUED ON ATTACHED LIST   **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 3 OF 3**

VESSEL: COSCO TAICANG

VOYAGE: 099E

SEA WAYBILL NO.: OOLU2752126380

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 46 CARTONS | | GREENERY SMALL POT 9 HTS #: 6702.90.3500 | 254.840KGS | 1.980CBM |
| | 223 CARTONS | | SUM BUTTERFLY BEE FLOWERS CEMENT POTTED HTS #: 6702.90.3500 | 936.600KGS | 7.430CBM |
| | 48 CARTONS | | SUM LEMON BERRY EUCA STEM HTS #: 6702.90.3500 | 180.480KGS | 3.600CBM |
| | 179 CARTONS | | SUM LEMON BERRY EUCA WREATH HTS #: 6702.10.4000 | 816.240KGS | 23.140CBM |
| | 108 CARTONS | | SUM LEMON BERRY GARLAND HTS #: 6702.10.4000 | 291.600KGS | 6.550CBM |
| | 116 CARTONS | | SUM LEMONS FILLER HTS #: 6702.10.4000 | 433.840KGS | 5.880CBM |
| | 39 CARTONS | | SUM MUM RANUNCULUS  HIBISCI IVY GARLAND HTS #: 6702.90.3500 | 369.720KGS | 9.760CBM |
| | | | ***************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ***************************** ***** | | |
| TOTAL: | 3943 CARTONS | | | 17448.070KGS | 417.480CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    6 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

**ADDITIONAL EXTERNAL REFERENCES**
SC# PE243235

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE®

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. / SEA WAYBILL NO. (WAYBILL) |
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD. (A CONSOLIDATOR) 38/F,PANGLIN PLAZA (OFFICE TOWER), NO.2002 JIABINROAD,* | OOLU2752145560 |

EXPORT REFERENCES
MASTER BOOKING 2752145560
BL REF OOLU2752145560
SC# PE243235

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS) JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES FMC NO.: |

POINT AND COUNTRY OF ORIGIN OF GOODS

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 EMAIL:US_AIR_SEA@DELMARUSA.COM TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS * JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT SHENZHEN |

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG MALTA TITAN 1284-037E | PORT OF LOADING YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)     **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU5394901  /OOLGZN3312  / | | | 368 CARTONS        /FCL/FCL /45HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 14 CARTONS | | AMARANTHUS GREEN DROP HTS #: 6702.90.3500 | 48.000KGS | 0.770CBM |
| | 7 CARTONS | | AMARANTHUS SPRAY IN CREAM HTS #: 6702.10.2000 | 26.800KGS | 0.620CBM |

**                        ** TO BE CONTINUED ON ATTACHED LIST    ****

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box marked as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 13 DEC 2024 |

| DATE LADEN ON BOARD o |
|---|
| 23 DEC 2024 |

| DATED |
|---|
| 23 DEC 2024 |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 3**

VESSEL: TITAN

VOYAGE: 1284-037E

SEA WAYBILL NO.: OOLU2752145560

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 16 CARTONS | | BUSH ROSE DALIA BERRY MIXED HTS #: 6702.90.3500 | 53.000KGS | 1.060CBM |
| | 8 CARTONS | | CREAM ANENOME STEM HTS #: 6702.90.3500 | 241.200KGS | 3.450CBM |
| | 16 CARTONS | | DUSTY PURPLE HYDRA STM HTS #: 6702.90.3500 | 112.000KGS | 3.650CBM |
| | 5 CARTONS | | EUCALYPTUS STEM HTS #: 6702.90.3500 | 143.080KGS | 3.220CBM |
| | 2 CARTONS | | FERN TIPS  SPRAY HTS #: 6702.90.3500 | 37.800KGS | 0.840CBM |
| | 11 CARTONS | | FORSYTHIA SPRAY IN YELLOW HTS #: 6702.90.3500 | 84.040KGS | 1.730CBM |
| | 10 CARTONS | | GERANIUM LEAF BUSH HTS #: 6702.90.3500 | 143.080KGS | 3.220CBM |
| | 14 CARTONS | | GREEN LEAF PICK HTS #: 6702.90.3500 | 103.020KGS | 3.410CBM |
| | 4 CARTONS | | GREENERY IVY SPRAY HTS #: 6702.90.3500 | 50.000KGS | 1.150CBM |
| | 23 CARTONS | | HYD STEM IN BLUE HTS #: 6702.90.3500 | 22.580KGS | 0.350CBM |
| | 11 CARTONS | | HYD STEM IN ORG HTS #: 6702.90.3500 | 72.870KGS | 1.230CBM |
| | 20 CARTONS | | HYD STEM IN PUP HTS #: 6702.90.3500 | 49.680KGS | 1.070CBM |
| | 11 CARTONS | | HYD STEM IN TOAST HTS #: 6702.90.3500 | 13.750KGS | 0.240CBM |
| | 13 CARTONS | | HYD STEM IN WHT HTS #: 6702.90.3500 | 67.100KGS | 2.210CBM |
| | 15 CARTONS | | ITALIAN RUSCUS PICK HTS #: 6702.90.3500 | 96.640KGS | 3.210CBM |
| | 14 CARTONS | | LAMBS EAR PICK HTS #: 6702.90.3500 | 143.080KGS | 3.220CBM |
| | 5 CARTONS | | LAMBS EAR WITH FLOCKING STEM HTS #: 6702.90.3500 | 169.760KGS | 3.780CBM |
| | 4 CARTONS | | LARGE POM POM SPRAY IN ORG HTS #: 6702.90.3500 | 20.010KGS | 0.380CBM |
| | 4 CARTONS | | PEONY SPRAY IN DENIM BLUE HTS #: 6702.90.3500 | 59.000KGS | 1.040CBM |
| | 2 CARTONS | | PEONY SPRAY IN PNK HTS #: 6702.90.3500 | 38.880KGS | 0.950CBM |
| | 4 CARTONS | | PEONY STEM IN WHT HTS #: 6702.90.3500 | 149.500KGS | 4.610CBM |
| | 7 CARTONS | | PICK MINI DAISY YELLOW HTS #: 6702.90.3500 | 16.460KGS | 0.380CBM |
| | 5 CARTONS | | PICK MINI POMPOM MUM RED HTS #: 6702.90.3500 | 140.560KGS | 3.220CBM |
| | 6 CARTONS | | POMPOM MUM SPRAY IN  ORG HTS #: 6702.90.3500 | 12.000KGS | 0.190CBM |
| | 1 CARTON | | RANN SPRAY IN BLUE HTS #: 6702.90.3500 | 84.500KGS | 2.610CBM |
| | 4 CARTONS | | RANN SPRAY IN PUP HTS #: 6702.90.3500 | 130.000KGS | 4.010CBM |
| | 11 CARTONS | | ROSE STEM IN BLUE HTS #: 6702.90.3500 | 184.250KGS | 3.950CBM |
| | 4 CARTONS | | ROSE STEM IN RED HTS #: 6702.90.3500 | 21.340KGS | 0.380CBM |
| | 14 CARTONS | | SILVR DLR EUCA PICK HTS #: 6702.90.3500 | 143.080KGS | 3.220CBM |
| | 3 CARTONS | | STRING OF HEARTS BUSH HTS #: 6702.90.3500 | 143.080KGS | 3.220CBM |
| | 17 CARTONS | | VELVET HYD IN BLACK HTS #: 6702.90.3500 | 70.000KGS | 1.610CBM |
| | 14 CARTONS | | WHT MAGNOLIA PICK HTS #: 6702.90.3500 | 96.030KGS | 1.720CBM |
| | 14 CARTONS | | WHT POM POM MUM PICK HTS #: 6702.90.3500 | 56.750KGS | 0.900CBM |
| | 14 CARTONS | | WHT RANUNCULUS PICK HTS #: 6702.90.3500 | 38.880KGS | 0.950CBM |
| | 5 CARTONS | | WRISTERAI SPRAY IN PURPLE HTS #: 6702.90.3500 | 68.040KGS | 1.670CBM |
| | | | **   TO BE CONTINUED ON ATTACHED LIST   ** | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 3 OF 3**

VESSEL: TITAN                                    VOYAGE: 1284-037E    SEA WAYBILL NO.: OOLU2752145560

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 16 CARTONS | | WRISTERIA SPRAY IN WHITE HTS #: 6702.90.3500 ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** ***** | 39.440KGS | 0.950CBM |
| TOTAL: | 368 CARTONS | | | 3189.280KGS | 74.390CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** Orient Overseas Container Line®

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING, NO.52,LUJIANGDAO,XIAMEN, FUJIAN,CHINA* | | OOLU2752274030 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM** | *O/B:CHINA NATIONAL ARTS AND CRAFTS IMP. AND EXP.HUAYONG CORP **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG   HONG KONG, CHINA | PORT OF LOADING | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
| OOCL BERLIN 24052E | XIAMEN, CN | | XIAMEN |
| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
| NEW YORK, NY | WEST JEFFERSON, OH | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU9068816  /OOLJXK4372  / | | | 957 CARTONS   /FCL/FCL /45HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 13 CARTONS | | DJ RING DISH SUMMER LEMON HTS #: 6912.00.4810 | 35.100KGS | 0.300CBM |
| | 13 CARTONS | | DJ RING DISH SUMMER MAGNOLIA HTS #: 6912.00.4810 | 35.100KGS | 0.300CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST    ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk so to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____**.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | Received the  Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 20 DEC 2024 |

| DATE LADEN ON BOARD o |
|---|
| 24 DEC 2024 |

| DATED |
|---|
| 24 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

* STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: OOCL BERLIN

VOYAGE: 24052E   SEA WAYBILL NO.: OOLU2752274030

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 31 CARTONS | | FF MELAMINE CHIP AND DIP BOWL HTS #: 3924.10.2000 | 377.580KGS | 2.177CBM |
| | 8 CARTONS | | FF MELAMINE MULTI TILE TRAY HTS #: 3924.10.3000 | 85.440KGS | 0.403CBM |
| | 14 CARTONS | | FF STAINED GLASS FISHES HTS #: 7013.99.8090 | 126.000KGS | 0.953CBM |
| | 11 CARTONS | | FF STAINED GLASS LEAF HTS #: 7013.99.5090 | 80.300KGS | 1.125CBM |
| | 11 CARTONS | | FF STAINED GLASS LEMON WEDGE HTS #: 7013.99.8090 | 68.200KGS | 0.629CBM |
| | 48 CARTONS | | FF STAINED GLASS OCEAN HTS #: 7013.99.8090 | 297.600KGS | 2.261CBM |
| | 15 CARTONS | | FF STAINED GLASS OLIVE HTS #: 7013.99.8090 | 112.500KGS | 0.993CBM |
| | 106 CARTONS | | FF STAINED GLASS ROUND LEMON TT HTS #: 7013.99.8090 | 466.400KGS | 7.975CBM |
| | 93 CARTONS | | FF STAINED GLASS ROUND OLIVE TT HTS #: 7013.99.8090 | 409.200KGS | 6.997CBM |
| | 14 CARTONS | | FF STAINED GLASS SUN TT HTS #: 7013.99.5090 | 98.000KGS | 0.944CBM |
| | 23 CARTONS | | FF STAINED GLASS SUN WD HTS #: 7013.99.8090 | 207.000KGS | 1.566CBM |
| | 21 CARTONS | | FOS SUM STAINED GLASS TILE 1 HTS #: 7013.99.8090 | 131.880KGS | 0.731CBM |
| | 21 CARTONS | | FOS SUM STAINED GLASS TILE 2 HTS #: 7013.99.8090 | 131.880KGS | 0.731CBM |
| | 21 CARTONS | | FOS SUM STAINED GLASS TILE 3 HTS #: 7013.99.8090 | 131.880KGS | 0.731CBM |
| | 382 CARTONS | | STATUARY LG TIKI MAN HTS #: 6913.90.5000 | 2219.420KGS | 27.411CBM |
| | 9 CARTONS | | WINDCHIME GLASS PINEAPPLE HTS #: 8306.10.0000 | 94.500KGS | 1.213CBM |
| | 8 CARTONS | | WINDCHIME LEMON HTS #: 8306.10.0000 | 98.080KGS | 0.958CBM |
| | 95 CARTONS | | YARD STAKES RAINBOW FLOWER SPINNER HTS #: 8306.29.0000 | 810.350KGS | 15.368CBM |

```
**********************************
*****

SHIPPER STATES THAT THIS
SHIPMENT DOES NOT CONTAIN ANY
WOOD PACKAGING MATERIAL.
AMS FEE COLLECT AT
DESTINATION.
S/C:PE243235
**********************************
*****
```

| TOTAL: | 957 CARTONS | | | 6016.410KGS | 73.766CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE*

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) <br> CENTURY DISTRIBUTION SYSTEMS <br> (SHENZHEN) LTD-XIAMEN BRANCH <br> 14F,SEASIDE BUILDING,NO.52, <br> LUJIANGDAO,XIAMEN,FUJIAN,CHINA <br> O/B:* | BOOKING NO. |
| | SEA WAYBILL NO. (WAYBILL) <br> OOLU2752289670 |
| | EXPORT REFERENCES <br> SC# PE243235 |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS) <br> JO-ANN STORES, LLC. <br> 5555 DARROW ROAD, <br> HUDSON, OHIO 44236 | FORWARDING AGENT-REFERENCES <br> FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) <br> DELMAR INTERNATIONAL (USA) <br> 1 LINCOLN BOULEVARD SUITE 201, <br> ROUSES POINT ,NY 12979 <br> EMAIL: <br> US_AIR_SEA@DELMARUSA.COM** | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS <br> *CHINA NATIONAL ARTS AND <br> CRAFTS <br> IMP. AND EXP.HUAYONG CORP <br> **TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT <br> XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG <br> COSCO OCEANIA 104E | HONG KONG | PORT OF LOADING <br> XIAMEN, CN | LOADING PIER/TERMINAL |
| PORT OF DISCHARGE <br> LONG BEACH, CA | | PLACE OF DELIVERY <br> VISALIA, CA | ORIGINALS TO BE RELEASED AT <br> XIAMEN |
| | | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) <br> FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)  **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TRHU5353890 /OOLJJB3050 / <br> DFSU7808946 /OOLJJC7192 / | | | 1315 CARTONS       /FCL/FCL /40HQ/ <br> 1524 CARTONS       /FCL/FCL /45HQ/ | | |
| JAS <br> DISTRIBUTION <br> CENTER USA <br> IN DIA <br> P.O. # <br> VENDOR. # <br> JO-ANN ARTICLE: <br> DESCRIPTION: <br> QUANTITY: <br> GROSS WEIGHT: <br> CUBE: <br> COUNTRY OF <br> ORIGIN: <br> CARTON NO. | 360 <br> CARTONS | | FF PUNNY PLANTER IN MY PLANT <br> ERA HTS #: 6913.90.5000 | 1980.000KGS | 17.840CBM |
| | 404 <br> ** | | FF PUNNY PLANTER KILLIN IT HTS <br> TO BE CONTINUED ON ATTACHED LIST       ** | 2222.000KGS | 20.021CBM |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**                    .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. <br> PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. <br><br> The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. <br><br> In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED <br> 24 DEC 2024 |
| | | | | | | DATE LADEN ON BOARD o <br> 9 JAN 2025 |
| | | | | | | DATED <br> 9 JAN 2025 |

| | |
|---|---|
| The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form. <br><br> + STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING <br> • SEE CLAUSE 1 ON REVERSE SIDE <br> o SEE CLAUSE 2 ON REVERSE SIDE <br>   QF001 <br>   HQD 01/01 | SIGNED ORIENT OVERSEAS CONTAINER LINE <br> BY:   (CHINA) CO., LTD <br><br>                                                  , as agent for <br><br> ORIENT OVERSEAS CONTAINER <br> LINE, AS CARRIER♦ |

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO OCEANIA     VOYAGE: 104E     SEA WAYBILL NO.: OOLU2752289670

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 274 CARTONS | | #: 6913.90.5000 FF PUNNY PLANTER PLEASE SAVE ME HTS #: 6913.90.5000 | 1507.000KGS | 13.579CBM |
| | 277 CARTONS | | FF PUNNY PLANTER THIRST TRAP HTS #: 6913.90.5000 | 1523.500KGS | 13.727CBM |
| | 404 CARTONS | | FF PUNNY PLANTER GROW WITH FLOW HTS #: 6913.90.5000 | 2222.000KGS | 20.021CBM |
| | 365 CARTONS | | FF PUNNY PLANTER MIGHT DIE LATER HTS #: 6913.90.5000 | 2007.500KGS | 18.088CBM |
| | 274 CARTONS | | FF PUNNY PLANTER NEED A DRINK HTS #: 6913.90.5000 | 1507.000KGS | 13.579CBM |
| | 481 CARTONS | | FF PUNNY PLANTER WET MY PLANTS HTS #: 6913.90.5000 | 2645.500KGS | 23.837CBM |
| | | | ***************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ***************************** ***** | | |
| TOTAL: | 2839 CARTONS | | | 15614.500KGS | 140.692CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    2 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*********************
STORE DOOR DELIVERY
*********************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE®

PAGE: 1 OF 2
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA<br>(OFFICE TOWER), * | BOOKING NO.<br>SEA WAYBILL NO. (WAYBILL)<br>OOLU2752481640<br><br>EXPORT REFERENCES<br>MASTER BOOKING 2752481640<br>BL REF OOLU2752481640<br>SC# PE243235 |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*NO.2002 JIABINROAD, JIABEI<br>COMM UNITY, NANHU STREET,<br>LUOHU DISTRICT SHENZHEN<br>O/B OF VARIOUS VENDORS |

| | | |
|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | |
| VESSEL/VOYAGE/FLAG SINGAPORE<br>TOKYO TRIUMPH 1285-035E | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL |
| PORT OF DISCHARGE<br>NEW YORK, NY | PLACE OF DELIVERY<br>HUDSON, OH | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| | | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU4797402 /OOLJAW3662 / | | | 510 CARTONS /FCL/FCL /40GP/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 22<br>CARTONS | | PEONY MUM HYDRA MIXED BSH HTS<br>#: 6702.90.3500 | 220.000KGS | 3.797CBM |
| | 80<br>CARTONS | | PEONY ROSE HYDRA MIXED BSH HTS<br>#: 6702.90.3500<br>** TO BE CONTINUED ON ATTACHED LIST ** | 784.000KGS | 13.520CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| | SERVICE CONTRACT NO. | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|
| FREIGHT & CHARGES PAYABLE AT/BY: | PE243235 | | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |

| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|---|
| | | | | | |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 23 DEC 2024 |

| DATE LADEN ON BOARD o |
|---|
| 27 DEC 2024 |

| DATED |
|---|
| 27 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                      **PAGE: 2 OF 2**
VOYAGE: 1285-035E    SEA WAYBILL NO.: OOLU2752481640

VESSEL: TOKYO TRIUMPH

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 102 CARTONS | | ROSE HYDRA ZINNIA MIXED BSH HTS #: 6702.90.3500 | 969.000KGS | 17.799CBM |
| | 44 CARTONS | | SUM AZALEA STEM BEAUTY HTS #: 6702.90.3500 | 149.600KGS | 2.239CBM |
| | 79 CARTONS | | SUM COSMOS STEM BEAUTY HTS #: 6702.90.3500 | 189.600KGS | 5.240CBM |
| | 79 CARTONS | | SUM COSMOS STEM PEACH HTS #: 6702.90.3500 | 189.600KGS | 5.240CBM |
| | 21 CARTONS | | SUM HIBISCUS STEM BEAUTY HTS #: 6702.90.3500 | 75.600KGS | 1.403CBM |
| | 40 CARTONS | | SUM HIBISCUS STEM PINK HTS #: 6702.90.3500 | 144.000KGS | 2.730CBM |
| | 43 CARTONS | | SUM RANUNCULUS STEM YLW HTS #: 6702.90.3500 | 206.400KGS | 4.576CBM |
| | | | ******************************* ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ******************************* ***** | | |
| TOTAL: | 510 CARTONS | | | 2927.800KGS | 56.544CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** Orient Overseas Container Line*

PAGE: 1 OF 3
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE<br>TOWER),NO.2002 JIABINROAD,* | BOOKING NO. / SEA WAYBILL NO. (WAYBILL)<br>OOLU2752482230<br><br>EXPORT REFERENCES<br>MASTER BOOKING 2752482230,<br>2752482231, 2752645590<br>BL REF OOLU2752482230<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*JIABEI COMMUNITY, NANHU<br>STREET, LUOHU DISTRICT<br>SHENZHEN O/B OF<br>DESIGNS FOR ALL SEASONS LTD |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG MALTA<br>CMA CGM G. WASHINGTON 1TUBIS1MA | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| PORT OF DISCHARGE<br>NEW YORK, NY | PLACE OF DELIVERY<br>WEST JEFFERSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CSNU4076576  /OOLJJR8411  /<br>OOCU4973651  /OOLJJR7186  /<br>OOLU4414916  /OOLJJR9571  / | | | 705 CARTONS      /FCL/FCL /40GP/<br>438 CARTONS      /FCL/FCL /40GP/<br>429 CARTONS      /FCL/FCL /40GP/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 28<br>CARTONS | | AMER FLOWER BERRY STEM RED<br>WHITE BLUE HTS #: 6702.90.3500 | 84.000KGS | 1.680CBM |
| | ** TO BE CONTINUED ON ATTACHED LIST ** | | | | |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value here and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED<br>18 DEC 2024 |
|---|
| DATE LADEN ON BOARD o<br>21 DEC 2024 |
| DATED<br>21 DEC 2024 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

VESSEL: CMA CGM G. WASHINGTON

VOYAGE: 1TUBIS1MA    SEA WAYBILL NO.: OOLU2752482230

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 48 CARTONS | AMER HYDRANGEA BUSH RED WHITE BLUE HTS #: 6702.90.3500 | 175.200KGS | 4.900CBM |
| | 11 CARTONS | PEONY HYDRANGE BERRY MIXED BUSH HTS #: 6702.90.3500 | 110.000KGS | 1.950CBM |
| | 13 CARTONS | SUM BUTTERCUP STEM YLW HTS #: 6702.90.3500 | 42.900KGS | 0.790CBM |
| | 14 CARTONS | SUM DAHLIA DAISY HEATHER PICK PNK YLW HTS #: 6702.90.3500 | 101.500KGS | 1.670CBM |
| | 19 CARTONS | SUM DAISY BERRY BUSH MAGENTA ORANGE HTS #: 6702.90.3500 | 84.550KGS | 1.440CBM |
| | 53 CARTONS | SUM DAISY HYDRANGEA COSMOS BUSH HTS #: 6702.90.3500 | 204.050KGS | 4.820CBM |
| | 15 CARTONS | SUM FERN RUBBER LVS BUSH HTS #: 6702.90.3500 | 123.150KGS | 1.290CBM |
| | 33 CARTONS | SUM FERN RUBBER LVS STEM GREEN HTS #: 6702.90.3500 | 58.080KGS | 0.690CBM |
| | 12 CARTONS | SUM GRAPEFRUIT SLICE PICK HTS #: 4420.19.0000 | 102.960KGS | 0.730CBM |
| | 19 CARTONS | SUM HYDRANGEA STEM YLW PNK HTS #: 6702.90.3500 | 92.530KGS | 1.390CBM |
| | 6 CARTONS | SUM LILY STEM ORANGE HTS #: 6702.90.3500 | 22.200KGS | 0.740CBM |
| | 26 CARTONS | SUM MAIDENHAIR STEM GRN HTS #: 6702.90.3500 | 151.580KGS | 1.330CBM |
| | 46 CARTONS | SUM ORNG POPPY BUSH HTS #: 6702.90.3500 | 186.300KGS | 3.220CBM |
| | 82 CARTONS | SUM PNK PEONY BUSH HTS #: 6702.90.3500 | 307.500KGS | 5.740CBM |
| | 22 CARTONS | SUM POM POM STEM FUCHSIA HTS #: 6702.90.3500 | 71.720KGS | 1.580CBM |
| | 52 CARTONS | SUM POPPY BUSH HTS #: 6702.90.3500 | 147.680KGS | 3.850CBM |
| | 15 CARTONS | SUM SPLIT PHILO ZEBRA ACUBA LVS BUSH HTS #: 6702.90.3500 | 116.100KGS | 1.080CBM |
| | 114 CARTONS | SUM SUNFLW PNY BLACK EYED SUSAN BUSH HTS #: 6702.90.3500 | 336.300KGS | 7.520CBM |
| | 12 CARTONS | SUM WATERMELON SLICE PICK HTS #: 4420.19.0000 | 83.760KGS | 0.760CBM |
| | 3 CARTONS | SUM YLLW BLK EYED SUSAN PICK HTS #: 6702.90.3500 | 45.000KGS | 0.780CBM |
| | 62 CARTONS | SUM YLLW HIBIS BUSH HTS #: 6702.90.3500 | 182.900KGS | 3.470CBM |
| | 22 CARTONS | AMER BERRY PICK A3 HTS #: 6702.10.2000 | 179.300KGS | 2.620CBM |
| | 24 CARTONS | AMER DAISY HEATHER BERRY BUSH WHT RD BL HTS #: 6702.90.3500 | 82.800KGS | 1.680CBM |
| | 77 CARTONS | AMER DAISY HEATHER TRUCK ARRT HTS #: 6702.90.3500 | 146.300KGS | 2.080CBM |
| | 20 CARTONS | AMER FLOWER BERRY PICK RED WHITE BLUE HTS #: 6702.90.3500 | 128.600KGS | 2.380CBM |
| | 295 CARTONS | AMER HEATHER BERRY WREATH HTS #: 6702.10.4000 | 1374.700KGS | 43.310CBM |
| | 28 CARTONS | AMER BERRY STEM RED WHITE BLUE HTS #: 6702.10.4000 | 72.800KGS | 1.760CBM |
| | 190 CARTONS | AMER HEATHER BERRY WREATH HTS #: 6702.10.4000 | 885.400KGS | 27.890CBM |
| | 18 CARTONS | PEONY HYDRANGE BERRY MIXED BUSH HTS #: 6702.90.3500 | 181.000KGS | 3.200CBM |
| | 18 CARTONS | PEONY MUM HYDRA MIXED BSH HTS #: 6702.90.3500 | 182.700KGS | 3.170CBM |
| | 4 CARTONS | PEONY RANUNCULUS BERRY BUSH WHITE HTS #: 6702.90.3500 | 55.000KGS | 0.990CBM |
| | 4 CARTONS | PEONY ROSE HYDRA MIXED BSH HTS #: 6702.90.3500 | 39.000KGS | 0.700CBM |
| | 15 CARTONS | ROSE HYDRA ZINNIA MIXED BSH HTS #: 6702.90.3500 | 138.750KGS | 2.670CBM |
| | 9 CARTONS | ROSE MUM DAISY MIXED BSH HTS #: 6702.90.3500 | 85.950KGS | 1.580CBM |
| | 1 CARTON | SPR WHTE MAG WRTH HTS #: 6702.90.3500 | 4.270KGS | 0.190CBM |

**    TO BE CONTINUED ON ATTACHED LIST    **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE **PAGE: 3 OF 3**

VESSEL: CMA CGM G. WASHINGTON       VOYAGE: 1TUBIS1MA   SEA WAYBILL NO.: OOLU2752482230

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 2 CARTONS | | SPR WHTE PEONY GRLND HTS #: 6702.90.3500 | 17.060KGS | 0.440CBM |
| | 4 CARTONS | | SUM ASTRANTIA PICK BLUE HTS #: 6702.90.3500 | 62.800KGS | 0.680CBM |
| | 60 CARTONS | | SUM DAHLIA BUSH BRIGHT PINK HTS #: 6702.90.3500 | 194.400KGS | 5.100CBM |
| | 32 CARTONS | | SUM DAHLIA BUSH RED HTS #: 6702.90.3500 | 105.600KGS | 2.720CBM |
| | 32 CARTONS | | SUM DAHLIA BUSH YELLOW HTS #: 6702.90.3500 | 104.640KGS | 2.720CBM |
| | 12 CARTONS | | SUM RANUNCULUS STEM GOLD HTS #: 6702.90.3500 | 39.000KGS | 0.860CBM |
| | | | ***************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ***************************** ***** | | |
| TOTAL: | 1572 CARTONS | | | 6910.030KGS | 158.160CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    3 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL   ORIENT OVERSEAS CONTAINER LINE*

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| **SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE<br>TOWER), NO.2002 JIABINROAD, * | **BOOKING NO.**    **SEA WAYBILL NO.** (WAYBILL)<br>OOLU2752482670<br>**EXPORT REFERENCES**<br>MASTER BOOKING 2752482670,<br>2752482671, 2752482672, 2752482673,<br>2752482674, 2752482675<br>BL REF OOLU2752482670 |
| **CONSIGNEE (COMPLETE NAME AND ADDRESS)**<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | **FORWARDING AGENT-REFERENCES**<br>FMC NO.:<br><br>**POINT AND COUNTRY OF ORIGIN OF GOODS** |
| **NOTIFY PARTY (COMPLETE NAME AND ADDRESS)** (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | **ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS**<br>*JIABEI COMMUNITY, NANHU<br>STREET, LUOHU DISTRICT<br>SHENZHEN O/B OF<br>DESIGNS FOR ALL SEASONS LTD |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG    MALTA | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| CMA CGM FIDELIO 0XR71E1MA | | | |
| PORT OF DISCHARGE<br>SAVANNAH, GA | PLACE OF DELIVERY<br>OPELIKA, AL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| BMOU4448654 /OOLJYF3579 /<br>CSNU4072781 /OOLJJO7009 /<br>FFAU3448970 /OOLJAS0447 /<br>FSCU4983508 /OOLGZN3866 /<br>GCXU5467120 /OOLGZN3919 /<br>OOLU4372810 /OOLGZN3943 /<br>———————————————<br>JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE: | 827 CARTONS<br>350 CARTONS<br>650 CARTONS<br>633 CARTONS<br>660 CARTONS<br>350 CARTONS<br>—————<br>84<br>CARTONS | | /FCL/FCL /40HQ/<br>/FCL/FCL /40GP/<br>/FCL/FCL /40HQ/<br>/FCL/FCL /40GP/<br>/FCL/FCL /40HQ/<br>/FCL/FCL /40GP/<br>———————————<br>AMER FLOWER BERRY PICK RED<br>WHITE BLUE HTS #: 6702.90.3500 | 540.120KGS | 10.000CBM |

     **   TO BE CONTINUED ON ATTACHED LIST   **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____**.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

**DATE CARGO RECEIVED**
20 DEC 2024

**DATE LADEN ON BOARD o**
25 DEC 2024

**DATED**
25 DEC 2024

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH

              , as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE                    **PAGE: 2 OF 3**

VESSEL: CMA CGM FIDELIO       VOYAGE: 0XR71E1MA       SEA WAYBILL NO.: OOLU2752482670

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| COUNTRY OF ORIGIN: CARTON NO. | | | | | |
| | 62 CARTONS | | SUM DAHLIA DAISY HEATHER PICK PNK YLW HTS #: 6702.90.3500 | 449.500KGS | 7.380CBM |
| | 40 CARTONS | | SUM FERN RUBBER LVS BUSH HTS #: 6702.90.3500 | 328.400KGS | 3.440CBM |
| | 107 CARTONS | | SUM FERN RUBBER LVS STEM GREEN HTS #: 6702.90.3500 | 188.320KGS | 2.250CBM |
| | 116 CARTONS | | SUM ORNG POPPY BUSH HTS #: 6702.90.3500 | 469.800KGS | 8.120CBM |
| | 214 CARTONS | | SUM PNK PEONY BUSH HTS #: 6702.90.3500 | 802.500KGS | 14.980CBM |
| | 40 CARTONS | | SUM SPLIT PHILO ZEBRA ACUBA LVS BUSH HTS #: 6702.90.3500 | 309.600KGS | 2.880CBM |
| | 164 CARTONS | | SUM YLLW HIBIS BUSH HTS #: 6702.90.3500 | 483.800KGS | 9.180CBM |
| | 350 CARTONS | | AMER HEATHER BERRY WREATH HTS #: 6702.10.4000 | 1631.000KGS | 51.380CBM |
| | 11 CARTONS | | PEONY MUM HYDRA MIXED BSH HTS #: 6702.90.3500 | 111.650KGS | 1.940CBM |
| | 51 CARTONS | | PEONY ROSE HYDRA MIXED BSH HTS #: 6702.90.3500 | 497.250KGS | 8.960CBM |
| | 16 CARTONS | | ROSE MUM DAISY MIXED BSH HTS #: 6702.90.3500 | 152.800KGS | 2.820CBM |
| | 18 CARTONS | | SUM ASTRANTIA PICK BLUE HTS #: 6702.90.3500 | 282.600KGS | 3.080CBM |
| | 159 CARTONS | | SUM DAHLIA BUSH BRIGHT PINK HTS #: 6702.90.3500 | 515.160KGS | 13.520CBM |
| | 81 CARTONS | | SUM DAHLIA BUSH RED HTS #: 6702.90.3500 | 267.300KGS | 6.890CBM |
| | 81 CARTONS | | SUM DAHLIA BUSH YELLOW HTS #: 6702.90.3500 | 264.870KGS | 6.890CBM |
| | 53 CARTONS | | SUM GRAPEFRUIT SLICE PICK HTS #: 4420.19.0000 | 454.740KGS | 3.230CBM |
| | 59 CARTONS | | SUM HYDRANGEA STEM YLW PNK HTS #: 6702.90.3500 | 287.330KGS | 4.310CBM |
| | 68 CARTONS | | SUM POM POM STEM FUCHSIA HTS #: 6702.90.3500 | 221.680KGS | 4.900CBM |
| | 53 CARTONS | | SUM WATERMELON SLICE PICK HTS #: 4420.19.0000 | 369.940KGS | 3.340CBM |
| | 94 CARTONS | | AMER BERRY PICK A3 HTS #: 6702.10.2000 | 766.100KGS | 11.190CBM |
| | 313 CARTONS | | AMER DAISY HEATHER TRUCK ARRT HTS #: 6702.90.3500 | 594.700KGS | 8.450CBM |
| | 226 CARTONS | | AMER HEATHER BERRY WREATH HTS #: 6702.10.4000 | 1053.160KGS | 33.180CBM |
| | 84 CARTONS | | AMER BERRY STEM RED WHITE BLUE HTS #: 6702.10.4000 | 218.400KGS | 5.290CBM |
| | 84 CARTONS | | AMER FLOWER BERRY STEM RED WHITE BLUE HTS #: 6702.90.3500 | 252.000KGS | 5.040CBM |
| | 7 CARTONS | | PEONY HYDRANGE BERRY MIXED BUSH HTS #: 6702.90.3500 | 70.700KGS | 1.250CBM |
| | 23 CARTONS | | PEONY MUM HYDRA MIXED BSH HTS #: 6702.90.3500 | 233.450KGS | 4.050CBM |
| | 2 CARTONS | | PEONY RANUNCULUS BERRY BUSH WHITE HTS #: 6702.90.3500 | 27.500KGS | 0.490CBM |
| | 1 CARTON | | PEONY ROSE HYDRA MIXED BSH HTS #: 6702.90.3500 | 9.750KGS | 0.180CBM |
| | 64 CARTONS | | ROSE HYDRA ZINNIA MIXED BSH HTS #: 6702.90.3500 | 592.000KGS | 11.390CBM |
| | 23 CARTONS | | ROSE MUM DAISY MIXED BSH HTS #: 6702.90.3500 | 219.650KGS | 4.050CBM |
| | 8 CARTONS | | SPR KUMQUAT STEM ORANGE HTS #: 6702.10.4000 | 37.600KGS | 0.500CBM |
| | 40 CARTONS | | SUM BUTTERCUP STEM YLW HTS #: 6702.90.3500 | 132.000KGS | 2.440CBM |
| | 50 CARTONS | | SUM DAISY BERRY BUSH MAGENTA ORANGE HTS #: 6702.90.3500 | 222.500KGS | 3.800CBM |
| | 18 | | SUM LILY STEM ORANGE HTS #: | 66.600KGS | 2.210CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE  **PAGE: 3 OF 3**

VESSEL: CMA CGM FIDELIO     VOYAGE: 0XR71E1MA   SEA WAYBILL NO.: OOLU2752482670

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS 80 | | 6702.90.3500 SUM MAIDENHAIR STEM GRN HTS #: | 466.400KGS | 4.080CBM |
| | CARTONS 128 | | 6702.90.3500 SUM POPPY BUSH HTS #: | 363.520KGS | 9.470CBM |
| | CARTONS 36 | | 6702.90.3500 SUM RANUNCULUS STEM GOLD HTS | 117.000KGS | 2.590CBM |
| | CARTONS 12 | | #: 6702.90.3500 SUM YLLW BLK EYED SUSAN PICK | 180.000KGS | 3.130CBM |
| | CARTONS 350 | | HTS #: 6702.90.3500 AMER HEATHER BERRY WREATH HTS | 1631.000KGS | 51.380CBM |
| | CARTONS | | #: 6702.10.4000 ***************************** *****SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ***************************** ***** | | |
| TOTAL: | 3470 CARTONS | | | 15882.390KGS | 333.650CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    6 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

**ADDITIONAL EXTERNAL REFERENCES**
SC# PE243235

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** Orient Overseas Container Line®

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD-XIAMEN BRANCH<br>14/F, SEASIDE BUILDING<br>NO. 52, LUJIANGDAO,XIAMEN,<br>FUJIAN, CHINA * | BOOKING NO. / SEA WAYBILL NO. (WAYBILL)<br>OOLU2752641470<br>EXPORT REFERENCES<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL (USA)<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT ,NY 12979<br>EMAIL:<br>US_AIR_SEA@DELMARUSA.COM** | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*O/B:CHINA NATIONAL ARTS AND<br>CRAFTS IMP. AND EXP.HUAYONG<br>CORP<br>ADDRESS : NO.37, 4F., 199<br>LANE,YONG FENG ROAD NINGBO<br>CHINA 315010<br>**TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>TAURUS 1286E                MALTA | PORT OF LOADING<br>XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>XIAMEN |
| PORT OF DISCHARGE<br>SAVANNAH, GA | PLACE OF DELIVERY<br>OPELIKA, AL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

| (CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) | **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER** | | | |
|---|---|---|---|---|
| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
| UETU6538762  /OOLJXN8688  / | | | 1179 CARTONS        /FCL/FCL /40HQ/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 32<br>CARTONS | | DJ BLUE WHITE STRIPED VASE HTS<br>#: 6913.90.5000 | 160.000KGS | 1.232CBM |
| | 54<br>CARTONS | | EC TT FIGURAL OCTOPUS HTS #:<br>6913.90.5000 | 540.000KGS | 5.799CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST    ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | |
| | | | | | | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | | In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | | DATE CARGO RECEIVED<br>24 DEC 2024 |
| | | | | | | | DATE LADEN ON BOARD o<br>27 DEC 2024 |
| | | | | | | | DATED<br>27 DEC 2024 |
| The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.<br>+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING<br>• SEE CLAUSE 1 ON REVERSE SIDE<br>o SEE CLAUSE 2 ON REVERSE SIDE<br>  QF001<br>  HQD 01/01 | | | | | | SIGNED ORIENT OVERSEAS CONTAINER LINE<br>BY:    (CHINA) CO., LTD<br><br>                              , as agent for<br><br>ORIENT OVERSEAS CONTAINER<br>LINE, AS CARRIER♦ |

COPY NON NEGOTIABLE
**PAGE: 2 OF 2**

VESSEL: TAURUS

VOYAGE: 1286E     SEA WAYBILL NO.: OOLU2752641470

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 310 CARTONS | | FF PUNNY PLANTER PLANTS SOIL MATES HTS #: 6913.90.5000 | 1240.000KGS | 15.161CBM |
| | 310 CARTONS | | FF PUNNY PLANTER PLANTS TONIGHT HTS #: 6913.90.5000 | 1240.000KGS | 15.161CBM |
| | 37 CARTONS | | FOS 3 CERAMIC FISH WD HTS #: 6913.90.5000 | 444.000KGS | 2.979CBM |
| | 88 CARTONS | | FOS SUM MINI GREEN METAL TABLE HTS #: 9403.20.0090 | 554.400KGS | 6.919CBM |
| | 261 CARTONS | | GAMES BOCCE BALL HTS #: 9506.69.6020 | 2375.100KGS | 5.285CBM |
| | 22 CARTONS | | WINDCHIME GLASS PINEAPPLE HTS #: 8306.10.0000 | 231.000KGS | 2.942CBM |
| | 18 CARTONS | | WINDCHIME LEMON HTS #: 8306.10.0000 | 220.680KGS | 2.156CBM |
| | 47 CARTONS | | WINDCHIME YELLOW SPINNER HTS #: 8306.29.0000 | 213.850KGS | 2.787CBM |
| | | | ***************************** | | |
| | | | ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. S/C:PE243235 | | |
| | | | ***************************** ***** | | |
| TOTAL: | 1179 CARTONS | | | 7219.030KGS | 60.421CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD


, as agent for


ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE*

PAGE: 1 OF 2
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE<br>TOWER), NO.2002 JIABINROAD, * | BOOKING NO. | SEA WAYBILL NO. (WAYBILL)<br>OOLU2752645591 |
| | EXPORT REFERENCES<br>MASTER BOOKING 2752645591<br>BL REF OOLU2752645591<br>SC# PE243235 | |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: | |
| | POINT AND COUNTRY OF ORIGIN OF GOODS | |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>*JIABEI COMMUNITY, NANHU<br>STREET, LUOHU DISTRICT<br>SHENZHEN<br>O/B OF SINCERE CREATES &<br>MANUFACTURES LTD | |

| | | |
|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | |
| VESSEL/VOYAGE/FLAG                    MALTA<br>CMA CGM G. WASHINGTON 1TUBIS1MA | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| PORT OF DISCHARGE<br>NEW YORK, NY | PLACE OF DELIVERY<br>HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL                              CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CCLU5212452 /OOLJJR9083 / | | | 760 CARTONS         /FCL/FCL /40GP/ | | |
| JAS<br>DISTRIBUTION<br>CENTER USA<br>IN DIA<br>P.O. #<br>VENDOR. #<br>JO-ANN ARTICLE:<br>DESCRIPTION:<br>QUANTITY:<br>GROSS WEIGHT:<br>CUBE:<br>COUNTRY OF<br>ORIGIN:<br>CARTON NO. | 12<br>CARTONS | | ITALIAN RUSCUS BRANCH STEM<br>HTS #: 6702.10.2000 | 72.000KGS | 0.530CBM |
| | 62<br>CARTONS | | PRAYER PLANT BUSH<br>HTS #: 6702.90.3500 | 67.200KGS | 1.330CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereto and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____.**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
**18 DEC 2024**

DATE LADEN ON BOARD o
**21 DEC 2024**

DATED
**21 DEC 2024**

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
**PAGE: 2 OF 2**

VESSEL: CMA CGM G. WASHINGTON

VOYAGE: 1TUBIS1MA   SEA WAYBILL NO.: OOLU2752645591

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 6 CARTONS | | SNOW WHITE ZEBRA PLANT BUSH HTS #: 6702.90.3500 | 217.000KGS | 4.090CBM |
| | 200 CARTONS | | SUM BLUE BEAUTY ORANGE MIXED FLORAL B HTS #: 6702.90.3500 | 1620.000KGS | 33.600CBM |
| | 480 CARTONS | | SUM ORANGE PINK MINI RANUNCULUS HANGI HTS #: 6702.90.3500 ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** ***** | 816.000KGS | 17.280CBM |
| TOTAL: | 760 CARTONS | | | 2792.200KGS | 56.830CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):     1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL ORIENT OVERSEAS CONTAINER LINE*

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52,LUJIANGDAO,XIAMEN,FUJIAN,CHINA* | | OOLU2752647760 |

EXPORT REFERENCES
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))

DELMAR INTERNATIONAL (USA)
1 LINCOLN BOULEVARD SUITE 201,
ROUSES POINT ,NY 12979
EMAIL:
US_AIR_SEA@DELMARUSA.COM**

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS

*O/B:CHINA NATIONAL ARTS AND
CRAFTS IMP. AND EXP.HUAYONG
CORP
O/B:PACIFIC ISLAND CREATIONS
CO LTD

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG           HONG KONG | PORT OF LOADING XIAMEN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
| COSCO OCEANIA 104E | | | XIAMEN |
| PORT OF DISCHARGE LONG BEACH, CA | PLACE OF DELIVERY VISALIA, CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| FFAU1611429 /OOLJJC7157 / CXDU2219452 /OOLJXN5730 / TCLU1891259 /OOLJXN5696 / | 925 CARTONS 1185 CARTONS 855 CARTONS | | /FCL/FCL /40HQ/ /FCL/FCL /45HQ/ /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 274 CARTONS | | DJ HERB PICKS HEADER HTS #: 6913.90.5000 | 1644.000KGS | 21.920CBM |

** TO BE CONTINUED ON ATTACHED LIST **

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____. **If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
| 28 DEC 2024 |

| DATE LADEN ON BOARD o |
| 9 JAN 2025 |

| DATED |
| 9 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, and in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:     (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 3**

VESSEL: COSCO OCEANIA    VOYAGE: 104E    SEA WAYBILL NO.: OOLU2752647760

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | HM | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 39 CARTONS | | DJ RING DISH GINGHAM HTS #: 6913.90.5000 | 105.300KGS | 0.910CBM |
| | 39 CARTONS | | DJ RING DISH TOSSED FLORAL HTS #: 6913.90.5000 | 105.300KGS | 0.910CBM |
| | 34 CARTONS | | FF STAINED GLASS LEAF HTS #: 7013.99.5090 | 248.200KGS | 3.479CBM |
| | 147 CARTONS | | FF STAINED GLASS OCEAN HTS #: 7013.99.8090 | 911.400KGS | 6.849CBM |
| | 197 CARTONS | | FF STAINED GLASS ROUND LEMON TT HTS #: 7013.99.8090 | 866.800KGS | 14.627CBM |
| | 170 CARTONS | | FF STAINED GLASS ROUND OLIVE TT HTS #: 7013.99.8090 | 748.000KGS | 12.623CBM |
| | 25 CARTONS | | FF STAINED GLASS SUN TT HTS #: 7013.99.5090 | 175.000KGS | 1.725CBM |
| | 64 CARTONS | | EC TT FIGURAL CRAB HTS #: 6810.99.0080 | 258.560KGS | 3.351CBM |
| | 282 CARTONS | | FF PUNNY PLANTER PLANTS SOIL MATES HTS #: 6913.90.5000 | 1128.000KGS | 13.791CBM |
| | 282 CARTONS | | FF PUNNY PLANTER PLANTS TONIGHT HTS #: 6913.90.5000 | 1128.000KGS | 13.791CBM |
| | 137 CARTONS | | FOS TT LG CERAMIC SHELL VASE HTS #: 6913.90.5000 | 822.000KGS | 9.233CBM |
| | 76 CARTONS | | FOS TT SM CERAMIC SHELL VASE HTS #: 6913.90.5000 | 532.000KGS | 5.804CBM |
| | 27 CARTONS | | FOS WD CERAMIC FISH GARLAND HTS #: 6913.90.5000 | 345.600KGS | 2.024CBM |
| | 48 CARTONS | | FOS WD TOMATO GARLAND HTS #: 6913.90.5000 | 268.800KGS | 2.381CBM |
| | 59 CARTONS | | STATUARY GNOME HOLDING LEMONS HTS #: 6810.99.0080 | 410.640KGS | 4.897CBM |
| | 65 CARTONS | | STATUARY GNOME RELAXING HTS #: 6810.99.0080 | 338.000KGS | 3.845CBM |
| | 65 CARTONS | | STATUARY GNOME SURFBOARD HTS #: 6810.99.0080 | 338.000KGS | 4.746CBM |
| | 80 CARTONS | | STATUARY GNOME W LIFE RING HTS #: 6810.99.0080 | 376.000KGS | 6.149CBM |
| | 46 CARTONS | | EC TT FIGURAL OCTOPUS HTS #: 6913.90.5000 | 460.000KGS | 4.900CBM |
| | 42 CARTONS | | FF STAINED GLASS FISHES HTS #: 7013.99.8090 | 378.000KGS | 2.906CBM |
| | 33 CARTONS | | FF STAINED GLASS LEMON WEDGE HTS #: 7013.99.8090 | 204.600KGS | 1.886CBM |
| | 46 CARTONS | | FF STAINED GLASS OLIVE HTS #: 7013.99.8090 | 345.000KGS | 3.044CBM |
| | 72 CARTONS | | FF STAINED GLASS SUN WD HTS #: 7013.99.8090 | 648.000KGS | 4.982CBM |
| | 32 CARTONS | | FOS 3 CERAMIC FISH WD HTS #: 6913.90.5000 | 384.000KGS | 2.577CBM |
| | 43 CARTONS | | FOS SUM STAINED GLASS TILE 1 HTS #: 7013.99.8090 | 270.040KGS | 1.510CBM |
| | 43 CARTONS | | FOS SUM STAINED GLASS TILE 2 HTS #: 7013.99.8090 | 270.040KGS | 1.510CBM |
| | 43 CARTONS | | FOS SUM STAINED GLASS TILE 3 HTS #: 7013.99.8090 | 270.040KGS | 1.510CBM |
| | 209 CARTONS | | GAMES BOCCE BALL HTS #: 9506.69.5020 | 1901.900KGS | 4.232CBM |
| | 18 CARTONS | | WINDCHIME GLASS PINEAPPLE HTS #: 8306.10.0000 | 189.000KGS | 2.407CBM |
| | 15 CARTONS | | WINDCHIME LEMON HTS #: 8306.10.0000 | 183.900KGS | 1.797CBM |
| | 38 CARTONS | | WINDCHIME YELLOW SPINNER HTS #: 8306.29.0000 | 172.900KGS | 2.253CBM |
| | 175 CARTONS | | YARD STAKES RAINBOW FLOWER SPINNER HTS #: 8306.29.0000 | 1492.750KGS | 28.504CBM |

```
*****************************
***** SHIPPER STATES THAT THIS
SHIPMENT DOES NOT CONTAIN ANY
WOOD PACKAGING MATERIAL. AMS
FEE COLLECT AT DESTINATION.
S/C:PE243235
     **   TO BE CONTINUED ON ATTACHED LIST   **
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 3 OF 3**

VESSEL: COSCO OCEANIA

VOYAGE: 104E

SEA WAYBILL NO.: OOLU2752647760

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | | |
| TOTAL: | 2965 CARTONS | | | 17919.770KGS | 197.073CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    3 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*****************
STORE DOOR DELIVERY
*****************
**TEL#518-536-3213

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE*

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>(SHENZHEN)LTD QINGDAO BRANCH<br>ROOM 2410 TOWER 2,<br>EXCELLENCE CENTURY CENTER,<br>NO.31 LONGCHENG ROAD,* | BOOKING NO. | SEA WAYBILL NO. (WAYBILL)<br>OOLU2752728560 |

EXPORT REFERENCES
SC# PE243235

CONSIGNEE (COMPLETE NAME AND ADDRESS)
JO-ANN STORES, LLC.
5555 DARROW ROAD
HUDSON, OH 44236

FORWARDING AGENT-REFERENCES
FMC NO.:

POINT AND COUNTRY OF ORIGIN OF GOODS

NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))
DELMAR INTERNATIONAL
1 LINCOLN BOULEVARD SUITE 201,
ROUSES POINT NY 12979
TEL: 518-536-3213
EMAIL:**

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>QINGDAO,CHINA | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>COSCO KAOHSIUNG 107E | HONG KONG, CHINA | PORT OF LOADING<br>QINGDAO,CHINA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>QINGDAO |
| PORT OF DISCHARGE<br>LONG BEACH | | PLACE OF DELIVERY<br>CHINO | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8267000  /OOLKDK5761  / | | | 1846 CARTONS          /FCL/FCL /40HQ/ | | |
| JAS<br>DISTRIBUTION<br>CENTER<br>USA | 1846<br>CARTONS | | WOOD DECORATION/GLASS<br>BOTTLE/GLASS CANDLEHOLDER/<br>RIBBON AND CRAFT CART/<br>WOODEN DECORATION/<br>PLATE/ARTIFICIAL FLOWER<br>SHIPPER STATES THAT THIS<br>SHIPMENT DOES NOT CONTAINS ANY<br>WOOD PACKING MATERIAL<br>S/C NO.:PE243235<br>OCEAN FREIGHT COLLECT<br>PO DC:ALTO-CHINO | 7730.930KGS | 65.530CBM |
| TOTAL: | 1846<br>CARTONS | | | 7730.930KGS | 65.530CBM |

OCEAN FREIGHT COLLECT        **  TO BE CONTINUED ON ATTACHED LIST  **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box marked as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **O** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
4 JAN 2025

DATE LADEN ON BOARD o
9 JAN 2025

DATED
9 JAN 2025

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO KAOHSIUNG

VOYAGE: 107E    SEA WAYBILL NO.: OOLU2752728560

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|

```
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*SHIBEI DISTRICT,QINGDAO,CHINA
C/O ZIBO ZHAOHAI LIGHT
INDUSTRIAL C/O UNION HOME CO LTD
C/O CAOXIAN LUYI GUANGFA ART & CRAFT
C/O CHINA NATIONAL ARTS & CRAFTS
C/O DESIGNS FOR ALL SEASONS LTD
**US_AIR_SEA@DELMARUSA.COM
*******************
STORE DOOR DELIVERY
*******************
-------------------
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **ORIENT OVERSEAS CONTAINER LINE**

PAGE: 1 OF 5
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD. (A CONSOLIDATOR) 38/F,PANGLIN PLAZA (OFFICE TOWER), * | | OOLU2753037230 |

EXPORT REFERENCES
MASTER BOOKING 2753037230
BL REF OOLU2753037230
SC# PE243235

CONSIGNEE (COMPLETE NAME AND ADDRESS)
JO-ANN STORES, LLC.
5555 DARROW ROAD,
HUDSON, OH 44236

FORWARDING AGENT-REFERENCES
FMC NO.:

NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))
DELMAR INTERNATIONAL
1 LINCOLN BOULEVARD SUITE 201,
ROUSES POINT NY 12979
EMAIL:US_AIR_SEA@DELMARUSA.COM
TEL: 518 536 3213

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS
*NO.2002 JIABINROAD, JIABEI
COMMUNITY, NANHU STREET, LUOHU
DISTRICT SHENZHEN O/B OF HTL
LIMITED

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG APL ESPLANADE 1TUBUS1MA | SINGAPORE | PORT OF LOADING YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
| PORT OF DISCHARGE NEW YORK, NY | PLACE OF DELIVERY HUDSON, OH | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU4489350 /OOLGHY4389 / | | | 1257 CARTONS /FCL/FCL /40GP/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 5 CARTONS | | 1 & 1/2IN PAPER PIECING HEXAGON 100CT HTS #: 4811.51.6000 | 62.200KGS | 0.300CBM |
| | 15 CARTONS | | 1 & 1/4IN T-PINS 50CT HTS #: 7319.40.5050 | 49.500KGS | 0.212CBM |

** TO BE CONTINUED ON ATTACHED LIST **

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .**If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
4 JAN 2025

DATE LADEN ON BOARD o
13 JAN 2025

DATED
13 JAN 2025

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 5**

VESSEL: APL ESPLANADE

VOYAGE: 1TUBUS1MA    SEA WAYBILL NO.: OOLU2753037230

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 3 CARTONS | | 1&7/8IN HALF BALL COVER BTTNS 2CT HTS #: 9606.30.8000 | 24.300KGS | 0.117CBM |
| | 11 CARTONS | | 1/2IN COVERED RAGLAN SHOULDER PADS HTS #: 6217.10.9530 | 27.500KGS | 0.514CBM |
| | 14 CARTONS | | 1/4IN ALL-PURPOSE CVRD SHLDR PDS BLK HTS #: 6217.10.9530 | 33.600KGS | 0.420CBM |
| | 24 CARTONS | | 1/4IN ALL-PURPOSE CVRD SHLDR PDS WHT HTS #: 6217.10.9530 | 60.000KGS | 0.720CBM |
| | 13 CARTONS | | 12IN X 18IN CLEAR PLASTIC TEMPLATE 3CT HTS #: 3920.20.0055 | 143.000KGS | 0.232CBM |
| | 11 CARTONS | | 1IN SET-IN COVERED SHOULDER PADS HTS #: 6217.10.9530 | 36.300KGS | 0.716CBM |
| | 9 CARTONS | | 1IN SLIDE ADJUSTERS BRASS 2CT HTS #: 9607.20.0040 | 50.400KGS | 0.157CBM |
| | 9 CARTONS | | 1IN SLIDE ADJUSTERS SLVR 2CT HTS #: 9607.20.0040 | 17.100KGS | 0.079CBM |
| | 5 CARTONS | | 2IN SOFT BACK BRA REPAIR HTS #: 6212.90.0090 | 21.500KGS | 0.161CBM |
| | 11 CARTONS | | 3/8IN SET-IN COVERED SHOULDER PADS WHT HTS #: 6217.10.9530 | 26.400KGS | 0.330CBM |
| | 9 CARTONS | | 3/9 QUILTER'S BETWEENS NICKLE 20CT HTS #: 7319.90.1000 | 9.900KGS | 0.024CBM |
| | 11 CARTONS | | 45MM ROTARY CUTTER ERGONOMIC HTS #: 8205.51.3060 | 132.000KGS | 0.824CBM |
| | 11 CARTONS | | 5/16IN SEW ON SNAPS CLEAR 12CT HTS #: 9606.10.8000 | 24.200KGS | 0.253CBM |
| | 3 CARTONS | | 5PC STRAIGHT BLADES W STORAGE BOX HTS #: 8205.51.3060 | 34.500KGS | 0.129CBM |
| | 22 CARTONS | | 6.5IN X 24IN ACRYLIC RULER HTS #: 9017.80.0000 | 358.600KGS | 0.399CBM |
| | 27 CARTONS | | 8.5IN 4.25 IN SCISSORS 2PK HTS #: 8213.00.9000 | 205.200KGS | 1.025CBM |
| | 24 CARTONS | | 8.5IN BENT SCISSOR GRAY HTS #: 8213.00.9000 | 463.200KGS | 2.072CBM |
| | 24 CARTONS | | 8.5IN BENT SCISSOR GREEN HTS #: 8213.00.9000 | 463.200KGS | 2.072CBM |
| | 24 CARTONS | | 8.5IN BENT SCISSOR LT PINK HTS #: 8213.00.9000 | 463.200KGS | 2.072CBM |
| | 24 CARTONS | | 8.5IN BENT SCISSOR TEAL HTS #: 8213.00.9000 | 463.200KGS | 2.072CBM |
| | 36 CARTONS | | 8.5IN SCISSORS 2PK HTS #: 8213.00.9000 | 435.600KGS | 1.571CBM |
| | 10 CARTONS | | 8IN STUDENT SEWING SCISSORS NONSTICK HTS #: 8213.00.3000 | 99.000KGS | 0.690CBM |
| | 9 CARTONS | | ASSORTED DOLL NEEDLES 5CT HTS #: 7319.90.1000 | 12.900KGS | 0.034CBM |
| | 10 CARTONS | | ASSORTED HAND NEEDLES SHARPS 10CT S101 HTS #: 7319.90.1000 | 55.000KGS | 0.088CBM |
| | 3 CARTONS | | ASSORTED QUILTING NEEDLES 30CT HTS #: 7319.90.1000 | 14.200KGS | 0.099CBM |
| | 12 CARTONS | | ASSORTED SAFETY PINS 200CT HTS #: 7319.40.2050 | 172.800KGS | 0.624CBM |
| | 13 CARTONS | | ASSORTED SAFTEY PINS 50CT HTS #: 7319.40.2050 | 87.100KGS | 0.361CBM |
| | 36 CARTONS | | B/C GEL BRA CUPS BEIGE HTS #: 3926.20.9050 | 115.200KGS | 3.592CBM |
| | 7 CARTONS | | BALL POINT HAND NEEDLES SZ510 10CT HTS #: 7319.90.1000 | 5.200KGS | 0.019CBM |
| | 7 CARTONS | | BALL POINT PINS 1AND116IN 240CT HTS #: 7319.40.3000 | 62.300KGS | 0.240CBM |
| | 11 CARTONS | | BEADING NEEDLE SZ10  13 4CT HTS #: 7319.90.1000 | 6.700KGS | 0.030CBM |
| | 4 CARTONS | | BLANKET PINS SZ 3IN 2CT HTS #: 7319.40.2050 | 13.200KGS | 0.062CBM |
| | 34 CARTONS | | C/D GEL BRA CUPS BEIGE HTS #: 3926.20.9050 | 119.000KGS | 3.393CBM |
| | 31 CARTONS | | CHENILLE NEEDLES SZ1822 6CT HTS #: 7319.90.1000 | 25.100KGS | 0.084CBM |
| | 7 | | COLOR BALL POINT PINS | 42.700KGS | 0.183CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

SIGNED: ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
**PAGE: 3 OF 5**

VESSEL: APL ESPLANADE

VOYAGE: 1TUBUS1MA    SEA WAYBILL NO.: OOLU2753037230

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | 1AND116IN 100CT HTS #: 7319.40.3000 | | |
| | 19 | | COTTON DARNERS SZ1/5 10CT HTS #: 7319.90.1000 | 17.100KGS | 0.051CBM |
| | CARTONS 28 | | CRAFTERS GLOVE MEDIUM HTS #: 6216.00.2910 | 56.000KGS | 0.688CBM |
| | CARTONS 20 | | CREWEL HAND NEEDLES SZ2 12CT HTS #: 7319.90.1000 | 20.000KGS | 0.054CBM |
| | CARTONS 8 | | DOLL NEEDLES SZS SZ3 6CT HTS #: 7319.90.1000 | 7.700KGS | 0.021CBM |
| | CARTONS 12 | | DRESSMAKER PINS 1AND116IN 75CT HTS #: 7319.40.3000 | 208.800KGS | 0.586CBM |
| | CARTONS 10 | | DRESSMAKER PINS SZ20 350CT HTS #: 7319.40.3000 | 134.000KGS | 0.342CBM |
| | CARTONS 11 | | EASY GRIP PINS 15IN 60CT HTS #: 7319.40.3000 | 31.900KGS | 0.156CBM |
| | CARTONS 11 | | EMBROIDERY HAND NEEDLES SZ15 16CT HTS #: 7319.90.1000 | 11.000KGS | 0.042CBM |
| | CARTONS 7 | | EMBROIDERY HAND NEEDLES SZ39 16CT HTS #: 7319.90.1000 | 5.900KGS | 0.019CBM |
| | CARTONS 10 | | EMBROIDERY HAND NEEDLES SZ510 16CT HTS #: 7319.90.1000 | 7.500KGS | 0.027CBM |
| | CARTONS 9 | | EMBROIDERY HAND NEEDLES SZ8 16CT HTS #: 7319.90.1000 | 6.300KGS | 0.024CBM |
| | CARTONS 31 | | EMBROIDERY NEEDLES SZ16 5CT HTS #: 7319.90.1000 | 31.000KGS | 0.083CBM |
| | CARTONS 12 | | EXTRA FINE POINT DISAPPEARING INK BL 1CT HTS #: 9608.20.0000 | 60.000KGS | 0.479CBM |
| | CARTONS 6 | | FABRIC MARKING PENCILS HTS #: 9608.40.8000 | 19.200KGS | 0.078CBM |
| | CARTONS 9 | | FASHION FIT CLIP BLK HTS #: 8308.90.6000 | 26.100KGS | 0.146CBM |
| | CARTONS 21 | | FIX A ZIPPER GUNMETAL COIL TEETH HTS #: 9607.20.0040 | 33.600KGS | 0.184CBM |
| | CARTONS 17 | | FIX A ZIPPER GUNMETAL PLASTIC TEETH HTS #: 9607.20.0040 | 27.200KGS | 0.149CBM |
| | CARTONS 9 | | FLAT HEAD PINS HEART 50CT ASSORTED HTS #: 7319.40.3000 | 35.100KGS | 0.163CBM |
| | CARTONS 5 | | FLEXI NEEDLE THREADERS 35CT HTS #: 3924.90.5650 | 20.500KGS | 0.171CBM |
| | CARTONS 2 | | FOLDING SCISSORS 4 1/8IN HTS #: 8213.00.3000 | 12.800KGS | 0.086CBM |
| | CARTONS 35 | | FUN TAPE MEASURES HTS #: 9017.80.0000 | 420.000KGS | 0.677CBM |
| | CARTONS 8 | | GLASS HEAD PINS BLU 1AND38IN 150CT HTS #: 7319.40.3000 | 28.800KGS | 0.145CBM |
| | CARTONS 7 | | HV BOBBIN BOBBIES ASST HTS #: 3924.90.5650 | 24.080KGS | 1.580CBM |
| | CARTONS 4 | | HV ERASABLE MARKING PENS 3 DESIGNS ASST HTS #: 9608.10.0000 | 60.000KGS | 0.230CBM |
| | CARTONS 5 | | HV HORSESHOE MAGNET 3 COLORS ASST HTS #: 8505.19.3000 | 28.000KGS | 0.117CBM |
| | CARTONS 7 | | HV INVISIBLE THREAD CLEAR 200MTR HTS #: 5401.10.0000 | 62.300KGS | 0.292CBM |
| | CARTONS 9 | | HV LEAF PIN WHEEL HTS #: 7319.40.3000 | 126.000KGS | 0.493CBM |
| | CARTONS 7 | | HV MAGNET WITH HAND NEEDLES 4 ASST HTS #: 7319.90.1000 | 84.700KGS | 0.100CBM |
| | CARTONS 8 | | HV MAGNETIC SEAM GUIDE SEWING ASST HTS #: 8505.19.3000 | 60.000KGS | 0.054CBM |
| | CARTONS 7 | | HV METRO TAPE MEASURE ASST HTS #: 9017.80.0000 | 84.350KGS | 0.227CBM |
| | CARTONS 4 | | HV SEW FUN KEYCHAIN 3 DESIGNS ASST HTS #: 7326.20.0090 | 57.200KGS | 0.120CBM |
| | CARTONS 3 | | HV STITCHERS THIMBLE ASST HTS #: 3924.90.5650 | 10.500KGS | 0.070CBM |
| | CARTONS 18 | | HV TAPE MEASURE 60IN 150CM WHT HTS #: 9017.80.0000 | 198.000KGS | 0.268CBM |
| | CARTONS 13 | | IRON ON FABRIC MARKING TAPE | 39.000KGS | 0.303CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
VOYAGE: 1TUBUS1MA

VESSEL: APL ESPLANADE

SEA WAYBILL NO.: OOLU2753037230

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 11 CARTONS | | KNIT PICKER HTS #: 6307.90.9891 | 27.500KGS | 0.257CBM |
| | 5 CARTONS | | LING. STRAP SLIDES & RINGS 3 SET HTS #: 8205.59.5510 | 8.500KGS | 0.106CBM |
| | 3 CARTONS | | LONG BALL POINT PIN 15IN 75CT SET HTS #: 3926.90.9989 | 21.600KGS | 0.103CBM |
| | 9 CARTONS | | LONG DOLL NEEDLES SZ 5IN 2CT HTS #: 7319.40.3000 | 8.600KGS | 0.034CBM |
| | 3 CARTONS | | MARKING PENCIL BLK 1CT HTS #: 7319.90.1000 | 11.700KGS | 0.120CBM |
| | 8 CARTONS | | MILLINERS HAND NEEDLES SZ39 16CT HTS #: 9608.40.8000 | 6.800KGS | 0.021CBM |
| | 32 CARTONS | | MOLDED FOAM BRA CUPS B/C WHT HTS #: 7319.90.1000 | 70.400KGS | 2.509CBM |
| | 8 CARTONS | | NEEDLE THREADER W CUTTER 1CT HTS #: 3926.20.9050 | 11.200KGS | 0.067CBM |
| | 6 CARTONS | | NEEDLE THREADER W MAGNIFIER HTS #: 8205.59.5560 | 12.000KGS | 0.109CBM |
| | 13 CARTONS | | PINKING SHEARS 9.25IN HTS #: 9013.80.2000 | 170.300KGS | 0.812CBM |
| | 14 CARTONS | | PRESSING CLOTH HTS #: 8213.00.9000 | 71.400KGS | 0.420CBM |
| | 6 CARTONS | | QUILTERS SAFETY PINS 15IN 35CT HTS #: 6217.10.9510 | 63.600KGS | 0.205CBM |
| | 7 CARTONS | | QUILTERS SAFETY PINS 2IN 20CT HTS #: 7319.40.2050 | 70.000KGS | 0.240CBM |
| | 3 CARTONS | | QUILTING DISAPPEARING INK PEN HTS #: 7319.40.2050 | 14.100KGS | 0.140CBM |
| | 12 CARTONS | | SAETY PINS 2IN 150CT HTS #: PRPL 1CT HTS #: 9608.20.0000 | 273.600KGS | 0.586CBM |
| | 6 CARTONS | | SAFETY PINS 15IN 10CT HTS #: 7319.40.2050 | 16.800KGS | 0.095CBM |
| | 12 CARTONS | | SAFETY PINS 200CT HTS #: 7319.40.2050 | 207.600KGS | 0.624CBM |
| | 7 CARTONS | | SAFETY PINZ 78IN 15CT HTS #: 7319.40.2050 | 14.700KGS | 0.110CBM |
| | 8 CARTONS | | SHARPS NEEDLES SZ510 20CT HTS #: 7319.40.2050 | 7.700KGS | 0.022CBM |
| | 9 CARTONS | | SHARPS NEEDLES SZ7 20CT HTS #: 7319.90.1000 | 7.400KGS | 0.024CBM |
| | 2 CARTONS | | SHEER PRESSING CLOTH HTS #: 6307.90.9891 | 26.800KGS | 0.120CBM |
| | 9 CARTONS | | SHIRT BUTTON EXPNDR 2CT HTS #: 9606.29.2000 | 25.200KGS | 0.135CBM |
| | 7 CARTONS | | SKIRT PINS SILVER 3IN 2CT HTS #: 7319.40.2050 | 30.100KGS | 0.187CBM |
| | 9 CARTONS | | SNAG REPAIR 2.5IN HTS #: 7319.90.9000 | 18.000KGS | 0.210CBM |
| | 8 CARTONS | | SQUARE FASHION BUCKLE SLVR HTS #: 8308.90.6000 | 26.400KGS | 0.108CBM |
| | 22 CARTONS | | SZ D ADHESIVE BRA HTS #: 3926.20.9050 | 217.800KGS | 3.103CBM |
| | 7 CARTONS | | SZ20 COLOR CALL PINS 80CT S101 HTS #: 7319.40.3000 | 53.900KGS | 0.342CBM |
| | 2 CARTONS | | SZ24 PEARL PINS 75CT S101 HTS #: 7319.40.3000 | 15.400KGS | 0.098CBM |
| | 29 CARTONS | | TAPESTRY HAND NEEDLE SZ1822 6CT HTS #: 7319.90.1000 | 24.500KGS | 0.078CBM |
| | 8 CARTONS | | TAPESTRY HAND NEEDLE SZ2426 6CT HTS #: 7319.90.1000 | 5.200KGS | 0.021CBM |
| | 7 CARTONS | | TOGGLE FASHION BUCKLE SLVR HTS #: 8308.90.6000 | 17.500KGS | 0.087CBM |
| | 13 CARTONS | | TPINS SZ28 40CT HTS #: 7319.40.5050 | 118.300KGS | 0.445CBM |
| | 10 CARTONS | | WASITBAND BUTTON EXPNDR 2CT HTS #: 9606.29.2000 | 41.000KGS | 0.150CBM |
| | 3 CARTONS | | WATER-SOLUBLE MARKING PEN WHT 1CT HTS #: 9608.20.0000 | 15.900KGS | 0.120CBM |
| | 8 CARTONS | | XL SATIN PINS SZ21 300CT HTS | 86.400KGS | 0.274CBM |

** TO BE CONTINUED ON ATTACHED LIST **

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE
**PAGE: 5 OF 5**

VESSEL: APL ESPLANADE    VOYAGE: 1TUBUS1MA    SEA WAYBILL NO.: OOLU2753037230

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | #: 7319.40.3000 ***************************** *****SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ***************************** ***** | | |
| TOTAL: | 1257 CARTONS | | | 8307.530KGS | 46.277CBM |

```
OCEAN FREIGHT COLLECT
 TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
 CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **O**RIENT **O**VERSEAS **C**ONTAINER **L**INE*

COPY NON NEGOTIABLE

**SEA WAYBILL**
PAGE: 1 OF 3
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD. (A CONSOLIDATOR) 38/F,PANGLIN PLAZA (OFFICE TOWER), NO.2002 JIABINROAD, * | | OOLU2753037920 |

EXPORT REFERENCES
MASTER BOOKING 2753037920,
2753037921
BL REF OOLU2753037920
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT NY 12979 EMAIL:US_AIR_SEA@DELMARUSA.COM TEL: 518 536 3213 | *JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT SHENZHEN O/B OF ELEGANT HOME LTD |

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG          HONG KONG, CHINA COSCO THAILAND 105E | PORT OF LOADING YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
| PORT OF DISCHARGE LONG BEACH, CA | PLACE OF DELIVERY VISALIA, CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8169929  /OOLJYM4620  / TIIU4987670  /OOLJYL3539  / | 454 CARTONS 463 CARTONS | | /FCL/FCL /40HQ/ /FCL/FCL /40HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 4 CARTONS | | BLOSSOM  BUSH CREAM HTS #: 6702.90.3500 | 47.200KGS | 1.040CBM |
| | 64 ** | | BOXWOOD MAT GREEN HTS #: TO BE CONTINUED ON ATTACHED LIST   ** | 742.400KGS | 17.230CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value before shipment and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk so to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the  Container/Package  or  other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
1 JAN 2025

DATE LADEN ON BOARD o
13 JAN 2025

DATED
13 JAN 2025

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA)CO.LTD.SHENZHEN BRANCH

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 3**

VESSEL: COSCO THAILAND

VOYAGE: 105E   SEA WAYBILL NO.: OOLU2753037920

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 1 CARTONS | | HELEBORUS BUSH BURG HTS #: 6702.10.4000 | 6.600KGS | 0.170CBM |
| | 9 CARTON | | MINI LEAVES BUSH HTS #: 6702.90.3500 | 117.900KGS | 1.200CBM |
| | 10 CARTONS | | OLIVE LEAF PICK HTS #: 6702.10.4000 | 84.000KGS | 1.690CBM |
| | 12 CARTONS | | RANUNCULUS BUSH PINK HTS #: 6702.90.3500 | 94.800KGS | 2.170CBM |
| | 7 CARTONS | | RANUNCULUS BUSH RED HTS #: 6702.90.3500 | 56.000KGS | 1.260CBM |
| | 55 CARTONS | | RANUNCULUS BUSH WHT HTS #: 6702.90.3500 | 434.500KGS | 10.000CBM |
| | 48 CARTONS | | SPR GRN EUCA GRLND HTS #: 6702.10.4000 | 144.000KGS | 3.050CBM |
| | 22 CARTONS | | SPR PEACH ROSE GRLND PNK WHTE BLSSM HTS #: 6702.90.3500 | 176.000KGS | 4.800CBM |
| | 26 CARTONS | | SUM AZALEA STEM BEAUTY HTS #: 6702.90.3500 | 88.400KGS | 1.260CBM |
| | 48 CARTONS | | SUM COSMOS STEM BEAUTY HTS #: 6702.90.3500 | 115.200KGS | 3.000CBM |
| | 48 CARTONS | | SUM COSMOS STEM PEACH HTS #: 6702.90.3500 | 115.200KGS | 3.000CBM |
| | 14 CARTONS | | SUM HIBISCUS STEM BEAUTY HTS #: 6702.90.3500 | 50.400KGS | 0.920CBM |
| | 24 CARTONS | | SUM HIBISCUS STEM PINK HTS #: 6702.90.3500 | 86.400KGS | 1.570CBM |
| | 26 CARTONS | | SUM RANUNCULUS STEM YLW HTS #: 6702.90.3500 | 122.200KGS | 2.630CBM |
| | 13 CARTONS | | WISTERIA BUSH BLACK HTS #: 6702.90.3500 | 150.800KGS | 3.600CBM |
| | 10 CARTONS | | WISTERIA BUSH PINK HTS #: 6702.90.3500 | 114.000KGS | 2.800CBM |
| | 13 CARTONS | | WISTERIA BUSH WHITE HTS #: 6702.90.3500 | 143.000KGS | 3.700CBM |
| | 4 CARTONS | | DAISY BUSH CRM HTS #: 6702.90.3500 | 35.600KGS | 0.660CBM |
| | 10 CARTONS | | GREEN EUCALYPTUS PICK HTS #: 6702.10.4000 | 120.000KGS | 1.690CBM |
| | 4 CARTONS | | HYDRANGEA GREEN HTS #: 6702.90.3500 | 49.200KGS | 1.270CBM |
| | 2 CARTONS | | HYDRANGEA WHITE HTS #: 6702.90.3500 | 23.200KGS | 0.560CBM |
| | 5 CARTONS | | REAL TOUCH CREAM CALLA STEM HTS #: 6702.10.4000 | 95.950KGS | 1.390CBM |
| | 251 CARTONS | | SPR GRN EUCA GRLND HTS #: 6702.10.4000 | 753.000KGS | 15.930CBM |
| | 74 CARTONS | | SPR PEACH ROSE GRLND PNK WHTE BLSSM HTS #: 6702.90.3500 | 592.000KGS | 16.000CBM |
| | 52 CARTONS | | SPR WHTE ROSE GRLND BRY HTS #: 6702.90.3500 | 421.200KGS | 11.360CBM |
| | 19 CARTONS | | WISTERIA BUSH BLACK HTS #: 6702.90.3500 | 220.400KGS | 5.300CBM |
| | 19 CARTONS | | WISTERIA BUSH PINK HTS #: 6702.90.3500 | 216.600KGS | 5.300CBM |
| | 9 CARTONS | | WISTERIA BUSH PUR HTS #: 6702.90.3500 | 103.500KGS | 2.490CBM |
| | 4 CARTONS | | XSS PINK ROSE CHAIN GARLAND HTS #: 6702.90.3500 | 29.200KGS | 0.830CBM |
| | 10 CARTONS | | XSS RED ROSE CHAIN GARLAND HTS #: 6702.90.3500 | 73.000KGS | 2.080CBM |
| | | | ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIAL ****************************** ***** | | |
| TOTAL: | 917 | | ** TO BE CONTINUED ON ATTACHED LIST ** | 5621.850KGS | 129.950CBM |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 3 OF 3**

VESSEL: COSCO THAILAND

VOYAGE: 105E   SEA WAYBILL NO.: OOLU2753037920

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | | | |

```
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    2 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

# OOCL  ORIENT OVERSEAS CONTAINER LINE*

COPY NON NEGOTIABLE

**PAGE: 1 OF 2**

## SEA WAYBILL
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD.<br>(A CONSOLIDATOR)<br>38/F,PANGLIN PLAZA (OFFICE TOWER), NO.2002 JIABINROAD, * | BOOKING NO.     SEA WAYBILL NO. (WAYBILL)<br>OOLU2753090121<br><br>EXPORT REFERENCES<br>MASTER BOOKING 2753090121<br>BL REF OOLU2753090121<br>SC# PE243235 |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.:<br><br>POINT AND COUNTRY OF ORIGIN OF GOODS |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>EMAIL:US_AIR_SEA@DELMARUSA.COM<br>TEL: 518 536 3213 | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>* JIABEI COMMUNITY, NANHU STREET, LUOHU DISTRICT<br>SHENZHEN<br>O/B OF VARIOUS VENDORS |

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>YANTIAN, CN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG   HONG KONG, CHINA<br>COSCO THAILAND 105E | PORT OF LOADING<br>YANTIAN, CN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>SHENZHEN |
| PORT OF DISCHARGE<br>LONG BEACH, CA | PLACE OF DELIVERY<br>CHINO, CA | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL          CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)  **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU9075097  /OOLJYE3661  / | | | 570 CARTONS     /FCL/FCL /45HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 190 CARTONS | | ARTIFICIAL FLOWERS OF MAN-MADE FIBERS HTS #: 6702.90.3500 | 1722.600KGS | 29.971CBM |
| | 16 CARTONS | | ARTIFICIAL GREENERY HTS #: 6702.10.4000 | 146.500KGS | 2.328CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____** .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | DATE CARGO RECEIVED<br>2 JAN 2025 |
| | | | | | | DATE LADEN ON BOARD o<br>13 JAN 2025 |
| | | | | | | DATED<br>13 JAN 2025 |

| The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.<br><br>+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING<br>• SEE CLAUSE 1 ON REVERSE SIDE<br>o SEE CLAUSE 2 ON REVERSE SIDE<br>  QF001<br>  HQD 01/01 | SIGNED ORIENT OVERSEAS CONTAINER LINE<br>BY:   (CHINA)CO.LTD.SHENZHEN BRANCH<br><br><br>, as agent for<br><br>ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦ |
|---|---|

COPY NON NEGOTIABLE                     **PAGE: 2 OF 2**

VESSEL: COSCO THAILAND          VOYAGE: 105E        SEA WAYBILL NO.: OOLU2753090121

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 9<br>CARTONS | | ARTIFICIAL GREENERY HTS #:<br>6702.10.4000 | 82.800KGS | 1.232CBM |
| | 4<br>CARTONS | | BCS26 ALL OVER SEQUIN FLORAL<br>MESH HTS #: 5810.92.9080 HTS<br>#: 6005.37.0010 | 400.000KGS | 2.337CBM |
| | 3<br>CARTONS | | BCS26 PAILLETES ON MESH HTS #:<br>5810.92.9080 HTS #:<br>6005.37.0010 | 141.999KGS | 1.992CBM |
| | 2<br>CARTONS | | FYS26 RHINESTONE ON BLACK<br>MYSTIQUE HTS #: 5810.92.9080<br>HTS #: 6006.34.0080 | 250.000KGS | 0.942CBM |
| | 2<br>CARTONS | | FYS26 RHINESTONE ON BLUE<br>MYSTIQUE HTS #: 5810.92.9080<br>HTS #: 6006.34.0080 | 260.000KGS | 1.068CBM |
| | 2<br>CARTONS | | FYS26 RHINESTONE ON PINK<br>MYSTIQUE HTS #: 5810.92.9080<br>HTS #: 6006.34.0080 | 244.000KGS | 1.080CBM |
| | 322<br>CARTONS | | JOANN HANDHELD SEWING MACHINE<br>HTS #: 8452.10.0010 | 3735.200KGS | 14.558CBM |
| | 2<br>CARTONS | | MVBS26 BLACK FOILED JERSEY<br>KNIT HTS #: 6004.10.0085 | 244.000KGS | 1.232CBM |
| | 5<br>CARTONS | | MVBS26 IRIDESCENT BUTTERFLY<br>VELOUR HTS #: 6001.92.0040 | 745.000KGS | 3.275CBM |
| | 2<br>CARTONS | | MVBS26 LT PINK FOILED JERSEY<br>KNIT HTS #: 6004.10.0085 | 225.000KGS | 1.206CBM |
| | 2<br>CARTONS | | MVBS26 PURPLE FOILED JERSEY<br>KNIT HTS #: 6004.10.0085 | 228.000KGS | 1.181CBM |
| | 2<br>CARTONS | | MVBS26 YELLOW FOILED JERSEY<br>KNIT HTS #: 6004.10.0085 | 242.000KGS | 1.344CBM |
| | 2<br>CARTONS | | SUPER SHINE METALLIC DUSTY<br>BLUE HTS #: 6006.34.0080 | 184.000KGS | 1.255CBM |
| | 1<br>CARTON | | SUPER SHINE METALLIC PASTEL<br>LILAC HTS #: 6006.34.0080 | 123.000KGS | 0.761CBM |
| | 2<br>CARTONS | | SUPER SHINE METALLIC PEACHSKIN<br>HTS #: 6006.34.0080 | 188.000KGS | 1.344CBM |
| | 1<br>CARTON | | SUPER SHINE METALLIC PINK HTS<br>#: 6006.34.0080 | 117.000KGS | 0.819CBM |
| | 1<br>CARTON | | SUPER SHINE METALLIC TANGO RED<br>HTS #: 6006.34.0080 | 122.000KGS | 0.754CBM |
| | | | ********************************<br><br>***** SHIPPER STATES THAT<br>THIS SHIPMENT CONTAINS<br>NO WOOD PACKAGING MATERIAL<br>********************************<br>***** | | |
| TOTAL: | 570<br>CARTONS | | | 9401.099KGS | 68.679CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
WEIGHT AND MEASUREMENT ARE DECLARED BY SHIPPER
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE AGREEMENT TARIFF
INCLUSIVE STORE DOOR DELIVERY

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH


, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

**OOCL** **Orient Overseas Container Line***

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION<br>SYSTEMS,INC,.<br>ON BEHALF OF AMERICAN CRAFTS<br>LC<br>ROOM1701, * | BOOKING NO.<br>2753263690 / SEA WAYBILL NO. (WAYBILL)<br>OOLU2753263690<br>EXPORT REFERENCES<br>SC# PE243235 |

| | |
|---|---|
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.<br>CENTURY DISTRIBUTION SYSTEMS<br>(VIET NAM) CO., LTD<br>109 TRAN HUNG DAO STREET, CUA<br>NAM WARD, HOAN KIEM DIST., ***<br>POINT AND COUNTRY OF ORIGIN OF GOODS |

| | |
|---|---|
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS)  (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR<br>1 LINCOLN BLVD, STE 20ROUSE<br>POINT, NY 12979<br>PHONE: 518-536-3213<br>** | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>++SAN BERNARDINO, CALIFORNIA,<br>UNITED STATES |

| | | |
|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>BINH DUONG, VIETNAM | |
| VESSEL/VOYAGE/FLAG<br>COSCO OCEANIA 104E | PORT OF LOADING<br>CAI MEP | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>HO CHI MINH CITY |
| PORT OF DISCHARGE<br>LONG BEACH | PLACE OF DELIVERY<br>CHINO, ++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

| (CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) | | PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER | | |
|---|---|---|---|---|
| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
| OOLU7954543  /OOLKCF6219  / | | | 2115 CARTONS        /FCL/FCL /40GP/ | | |
| N/A | 2115<br>CARTONS | | PAPER PAD<br>PO#0175112479,0175112486,01751<br>12487,<br>0175256014,0175256023,01752560<br>25<br>HTS CODE:4811.90.9080<br>THIS SHIPMENT CONTAINS NO WOOD<br>PACKING MATERIALS<br>SERVICE CONTRACT: PE243235<br><br>*MICROSOFT BUILDING,<br>JUXIAN ROAD NO.555,<br>HIGH-TECH ZONE, NINGBO CITY,<br>315040, ZHEJIANG, CHINA.<br>**EMAIL:<br>US_AIR_SEA@DELMARUSA.COM | 18676.000KGS | 35.370CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST    ** | | |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value than and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2:  See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3:  If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the  Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **3** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 31 DEC 2024 |

| DATE LADEN ON BOARD o |
|---|
| 5 JAN 2025 |

| DATED |
|---|
| 5 JAN 2025 |

SIGNED OOCL (VIETNAM) CO., LTD
BY:

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: COSCO OCEANIA

VOYAGE: 104E

SEA WAYBILL NO.: OOLU2753263690

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
***HA NOI CITY, VIET NAM

SIGNED BY: OOCL (VIETNAM) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** Orient Overseas Container Line®

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS, INC. (A CONSOLIDATOR) ON BEHALF OF NEO CASTA INTERNATIONAL PLOT NO.C-3,C-4,C-5, * | 2753498010 | OOLU2753498010 |

EXPORT REFERENCES
SC# PE243235
IN SHPR PAN # AEFPK3478P

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR 1 LINCOLN BLVD, STE 20 ROUSES POINT, NY 12979,518-536-3213 EMAIL-US_AIR_SEA@DELMARUSA.COM | * INDUSTRIAL AREA, PATNI ROAD, PILKHANI, SAHARANPUR, UTTAR PRADESH 247451 ++CALIFORNIA, UNITED STATES |

| PRE-CARRIAGE BY | PLACE OF RECEIPT |
|---|---|
| | MUNDRA, GUJARAT, INDIA |

| VESSEL/VOYAGE/FLAG | PORT OF LOADING | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
|---|---|---|---|
| WAN HAI 626 019 E | MUNDRA | | NEW DELHI |

| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
|---|---|---|---|
| LOS ANGELES | VISALIA, TULARE, ++ | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) | **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TCLU4379992 /OOLJSA4536 / | | | 1113 CARTONS    /FCL/FCL /40GP | 7127.195KGS | BOLT51396007 |
| CTN # 1 TO 1113 | 1113 CARTONS | | 1113 CARTONS | 7127.195KGS NET WEIGHT 4055.632KGS | 56.530CBM |
| | | | SAID TO CONTAIN: CHRISTMAS ITEM HANDCRAFTED FESTIVE DECORATIVE PRODUCTS MADE OF MANGO WOOD AND ALUMINUM. | | |
| | | | INVOICE NO.: 3635 DT. 24.12.2024 | | |
| | | | SB NO. : 6851295 DT. 28.12.2024 | | |
| | | | PO NO. 172952013 PCS : 16176 | | |
| | ** | | TO BE CONTINUED ON ATTACHED LIST   ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk so as perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____. **If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| 30 DEC 2024 |

| DATE LADEN ON BOARD o |
|---|
| 4 JAN 2025 |

| DATED |
|---|
| 4 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

_____ , as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: WAN HAI 626

VOYAGE: 019 E   SEA WAYBILL NO.: OOLU2753498010

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | HS CODE:    95051000<br>TOTAL PCS: 15480 PCS<br><br>FREIGHT COLLECT | | |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC
111 W OCEAN BLVD
SUITE 1700
LONG BEACH, CA 90802
UNITED STATES
PHONE: (1) 562-4992600

SIGNED
BY: OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **ORIENT OVERSEAS CONTAINER LINE**®

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS (SHENZHEN) LTD-XIAMEN BRANCH 14F,SEASIDE BUILDING,NO.52, LUJIANGDAO,XIAMEN,FUJIAN,CHINA O/B:VIITION (ASIA) LIMITED | | OOLU2753875040 |

| | EXPORT REFERENCES |
| | SC# PE243235 |

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC. 5555 DARROW ROAD, HUDSON, OHIO 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL (USA) 1 LINCOLN BOULEVARD SUITE 201, ROUSES POINT ,NY 12979 EMAIL: US_AIR_SEA@DELMARUSA.COM* | *TEL#518-536-3213 |

| PRE-CARRIAGE BY | PLACE OF RECEIPT XIAMEN, CN | |
|---|---|---|
| VESSEL/VOYAGE/FLAG    HONG KONG, CHINA | PORT OF LOADING | LOADING PIER/TERMINAL    ORIGINALS TO BE RELEASED AT |
| OOCL IRIS 25001E | XIAMEN, CN | XIAMEN |
| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) |
| NEW YORK, NY | WEST JEFFERSON, OH | FCL / FCL    CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| DFSU7799886  /OOLJXK7536  / | | | 955 CARTONS        /FCL/FCL /45HQ/ | | |
| JAS DISTRIBUTION CENTER USA IN DIA P.O. # VENDOR. # JO-ANN ARTICLE: DESCRIPTION: QUANTITY: GROSS WEIGHT: CUBE: COUNTRY OF ORIGIN: CARTON NO. | 141 CARTONS | | LB BLACK PLANTER GOLD STAND HTS #: 8306.29.0000 | 423.000KGS | 7.259CBM |
| | 158 CARTONS | | LB WHITE CUTOUT METAL PLANT STAND HTS #: 9403.20.0090      ** ** TO BE CONTINUED ON ATTACHED LIST ** | 553.000KGS | 8.516CBM |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value hereon and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$**_____**.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 3 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
| 7 JAN 2025 |

| DATE LADEN ON BOARD o |
| 14 JAN 2025 |

| DATED |
| 14 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
∗ SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:    (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: OOCL IRIS

VOYAGE: 25001E

SEA WAYBILL NO.: OOLU2753875040

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | 66 CARTONS | | LB WHITE POT W WOOD STAND HTS #: 6913.90.5000 | 191.400KGS | 2.165CBM |
| | 58 CARTONS | | LB WHITE TEXTURED FOOTED PLANTER HTS #: 9403.20.0090 | 290.000KGS | 6.963CBM |
| | 71 CARTONS | | LIGHTING BLACK LANTERN HTS #: 3926.40.0090 | 369.200KGS | 7.139CBM |
| | 124 CARTONS | | PLANT STANDS TRIPLE TIER SHORT LG POT HTS #: 9403.20.0050 | 496.000KGS | 5.103CBM |
| | 36 CARTONS | | PP OUTDOOR LIGHTING POLE HTS #: 9405.99.4010 | 471.240KGS | 3.978CBM |
| | 25 CARTONS | | PP SOLAR LANTERN YELLOW HTS #: 8306.29.0000 | 210.000KGS | 2.121CBM |
| | 38 CARTONS | | PP WD COMPASS HTS #: 8306.29.0000 | 456.000KGS | 5.879CBM |
| | 17 CARTONS | | WINDCHIME TIKI MAN HTS #: 6810.99.0080 | 178.500KGS | 1.667CBM |
| | 7 CARTONS | | WINDCHIME WHITE SHELL HTS #: 9601.90.2000 | 65.800KGS | 0.240CBM |
| | 214 CARTONS | | YARD STAKES MULTI COLOR FLOWER SPINNER HTS #: 8306.29.0000 ****************************** ***** SHIPPER STATES THAT THIS SHIPMENT DOES NOT CONTAIN ANY WOOD PACKAGING MATERIAL. AMS FEE COLLECT AT DESTINATION. ****************************** ***** | 1134.200KGS | 20.537CBM |
| TOTAL: | 955 CARTONS | | | 4838.340KGS | 71.567CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
*******************
STORE DOOR DELIVERY
*******************

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO., LTD

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** Orient Overseas Container Line®

COPY NON NEGOTIABLE

| | | |
|---|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION SYSTEMS<br>INC<br>(A CONSOLIDATOR) ON BEHALF OF<br>SRI RAMLAKSHMAN FABS<br>NO.1/65-12, THENDRAL NAGAR* | BOOKING NO.<br>2753998680 | SEA WAYBILL NO. (WAYBILL)<br>OOLU2753998680 |
| | EXPORT REFERENCES<br>SC# PE243235<br>IN SHPR IEC 3203010003 | |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD HUDSON,<br>OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: | |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR INTERNATIONAL<br>1 LINCOLN BLVD, STE 20<br>12979,518-536-3213US_AIR_SEA@D<br>ELMAR<br>ROUSESPOINT,NY USA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>++TAMIL NADU, INDIA<br>+++SAN BERNARDINO, CALIFORNIA,<br>UNITED STATES<br>*KOTTAIMEDU,KOMARAPALAYAM,<br>NAMAKKAL | |

| | | | |
|---|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>CHENNAI, ++ | | |
| VESSEL/VOYAGE/FLAG<br>OOCL SAVANNAH 455 E | PORT OF LOADING<br>CHENNAI | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>CHENNAI |
| PORT OF DISCHARGE<br>LOS ANGELES | PLACE OF DELIVERY<br>CHINO, +++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CCLU7432409 /OOLJZA6363 / | 99 CARTONS | | /FCL/FCL /40HQ | 13025.600KGS | |
| 01 TO 53,<br>01 TO 46, | 99<br>CARTONS | | 100% COTTON (WIDTH-44 INCH)<br>YARN DYED WO VEN<br>FABRIC | 13025.600KGS<br>NET WEIGHT<br>11336.230KGS | 67.720CBM |
| | | | HS CODE<br>:39269099,52084290,52084290<br>INV NO:<br>EXP-606/24.12.2024,<br>EXP-607/24.12.2024, | | |
| | | | PO NO:<br>0174930114-DC-04-VISALIA,CA<br>0174930115-DC-04-OPELIKA,AL<br>SB NO:<br>6893922/30.12.24,<br>6893899/30.12.24, | | |
| | ** | | TO BE CONTINUED ON ATTACHED LIST ** | | |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | | Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided. |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff. |
| | | | | | | | In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void. |
| | | | | | | | DATE CARGO RECEIVED<br>8 JAN 2025 |
| | | | | | | | DATE LADEN ON BOARD o<br>11 JAN 2025 |
| | | | | | | | DATED<br>11 JAN 2025 |

| | |
|---|---|
| The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.<br><br>+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING<br>• SEE CLAUSE 1 ON REVERSE SIDE<br>o SEE CLAUSE 2 ON REVERSE SIDE<br>QF001<br>HQD 01/01 | SIGNED OOCL (INDIA) PRIVATE LIMITED<br>BY:<br><br><br>, as agent for<br><br>ORIENT OVERSEAS CONTAINER<br>LINE, AS CARRIER♦ |

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: OOCL SAVANNAH                    VOYAGE: 455 E          SEA WAYBILL NO.: OOLU2753998680

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | NEEDLE INDUSTRIES (INDIA) PRIVATE LIMITED7/57, OOTY-COONOOR ROAD, YELLANALLI 643243 TEXTURES AND WEAVES INDIA PRIVATE LIMITED 6/1 SILAMBU STREET PADMANABA NAGARCHOOLAIMEDU,CHENNAI FREIGHT COLLECT | | |
| TOTAL: | 99 CARTONS | | | 13025.600KGS NET WEIGHT 11336.230KGS | 67.720CBM |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC
111 W OCEAN BLVD
SUITE 1700
LONG BEACH, CA 90802
UNITED STATES
PHONE: (1) 562-4992600

SIGNED BY: OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| CENTURY DISTRIBUTION SYSTEMS INC (A CONSOLIDATOR) ON BEHALF OF SRI RAMLAKSHMAN FABS NO.1/65-12, THENDRAL NAGAR* | 2753998680 | OOLU2753998689 |

EXPORT REFERENCES
IN SHPR IEC 3203010003
SC# PE243235

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| DELMAR INTERNATIONAL 1 LINCOLN BLVD, STE 20 12979,518-536-3213US_AIR_SEA@D ELMAR ROUSESPOINT,NY USA.COM | ++TAMIL NADU, INDIA +++SAN BERNARDINO, CALIFORNIA, UNITED STATES *KOTTAIMEDU,KOMARAPALAYAM, NAMAKKAL |

| PRE-CARRIAGE BY | PLACE OF RECEIPT CHENNAI, ++ | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG OOCL SAVANNAH 455 E | PORT OF LOADING CHENNAI | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT CHENNAI |
| PORT OF DISCHARGE LOS ANGELES | PLACE OF DELIVERY CHINO, +++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8467646 /OOLJZA6366 / | | | 231 CARTONS /FCL/FCL /40HQ/9700.050KGS | | |
| 01 TO 104, 01 TO 49, 01 TO 05, 01 TO 56, 01 TO 02, 01 TO 02, 01 TO 01, 01 TO 02, 01 TO 01, 01 TO 02, 01 TO 07, | 231 CARTONS | | EASY GRIP HDL CRO.HOOK AL WITH FINGER FL AT 100% COTTON POWERLOOM YARN DYED WOVEN FA BRICS100% COTTON (WIDTH-44 INCH) YARN DYED WO VEN FABRIC HS CODE :39269099,52084290,52084290INV NO: 20250646/26.12.24, 20250647/26.12.24, | 9700.050KGS NET WEIGHT 8121.680KGS | 50.897CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
| | | | | | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
7 JAN 2025

DATE LADEN ON BOARD o
11 JAN 2025

DATED
11 JAN 2025

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
QF001
HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: OOCL SAVANNAH                    VOYAGE: 455 E     SEA WAYBILL NO.: OOLU2753998689

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | TW-2636/26.12.24, TW-2637/26.12.24, EXP-605/24.12.2024,EXP-602/24.12.2024, EXP-604/24.12.2024, EXP-608/24.12.2024, EXP-610/24.12.2024, EXP-609/24.12.2024, EXP-603/24.12.2024,PO NO: 0175258608-DC-01-HUDSON,OH 0175258609-DC-04-VISALIA,CA 0175601618-DC-04-VISALIA,CA 01749301 | | |

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC
111 W OCEAN BLVD
SUITE 1700
LONG BEACH, CA 90802
UNITED STATES
PHONE: (1) 562-4992600

SIGNED BY: OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** ORIENT OVERSEAS CONTAINER LINE

PAGE: 1 OF 2
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION<br>SYSTEMS,INC (A CONSOLIDATOR )<br>17, BRABOURNE ROAD, MUKHERJEE<br>HOUSE,4TH<br>FLOOR,KOLKATA-700001, INDIA * | BOOKING NO.<br>2754013000 · SEA WAYBILL NO. (WAYBILL)<br>OOLU2754013000 |
| | EXPORT REFERENCES<br>SC# PE243235<br>IN SHPR PAN # AADFU8796Q<br>IN SHPR IEC AADFU8796Q |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS<br>INDIA |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>TEL: 518-536-3213<br>EMAIL:US_AIR_SEA@DELMARUSA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>++WEST BENGAL, INDIA<br>+++OHIO, UNITED STATES<br>*ON BEHALF OF M/S GLOSTER<br>LIMITED UNIT ANANYA |

| | | | | |
|---|---|---|---|---|
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>KOLKATA, ++ | | | |
| VESSEL/VOYAGE/FLAG<br>FSL KELANG 245E | PORT OF LOADING<br>CALCUTTA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>KOLKATA | |
| PORT OF DISCHARGE<br>NEW YORK | PLACE OF DELIVERY<br>HUDSON, SUMMIT, +++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TIIU5380870 /OOLJZD5209 / | | | 54 CARTONS /FCL/FCL /40HQ/11741.760KGS | | |
| 1-54 CARTONS | 54<br>CARTONS | | 324.00 BOLTS = 6480.00 YARDS =<br>9 CARTONS<br>JF002OYS DR 475335 HESSIAN<br>CLOTH 11X9 DYED OYSTER 47<br>H.S. CODE NO.5310.90.92<br>180.00 BOLTS = 3600.00 YARDS =<br>5 CARTONS<br>JF003BRW DR 575837 HESSIAN<br>CLOTH 11X9 DYED BROWN 47<br>H.S. CODE NO. 5310.90.92<br>288.00 BOLTS = 5760.00 YARDS =<br>8 CARTONS JF004BLKDR 592444<br>HESSIAN CLOTH 11X9 DYED<br>BLACK 47<br>H.S. CODE NO.5310.90.92<br>72.00 BOLTS = 1440.00 YARDS = | 11741.760KGS<br>NET WEIGHT<br>10964.160KGS | 52.920CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof O original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED<br>5 JAN 2025 |
| DATE LADEN ON BOARD o<br>11 JAN 2025 |
| DATED<br>11 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
   QF001
   HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

_____ , as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: FSL KELANG

VOYAGE: 245E   SEA WAYBILL NO.: OOLU2754013000

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | 2 CARTONS JF001NATDR  696237  HESSIAN CLOTH 11X9  NATURAL 47 CALENDERED H.S. CODE NO.5310.10.13 252.00 BOLTS = 5040.00 YARDS = 7 CARTONS JF002OYS DR  475335 HESSIAN CLOTH  11X9  DYED OYSTER  47 H.S. CODE NO.5310.90.92 216.00 BOLTS = 4320.00 YARDS = 6 CARTONS JF003BRW DR  575837  HESSIAN CLOTH 11X9  DYED BROWN  47 H.S. CODE NO. 5310.90.92 216.00 BOLTS = 4320.00 YARDS = 6 CARTONS JF004BLK DR 592444 HESSIAN CLOTH  11X9  DYED BLACK  47 H.S. CODE NO.5310.90.92 180.00 BOLTS = 3600.00 YARDS = 5 CARTONS JF007IDP DR  710129  HESSIAN CLOTH 11X9  DYED IDAHO  47 H.S. CODE NO. 5310.90.92 216.00 BOLTS = 4320.00 YARDS = 6 CARTONS JF006SGE DR 3523750  HESSIAN CLOTH 11X9 DYED SAGE 47 H.S. CODE NO. 5310.90.92 NETT WEIGHT:10964.16 KGS | | |

---

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC.
10913 S RIVER FRONT PARKWAY
SUITE 200
SOUTH JORDAN, UT
84095
PHONE: (1) 630 6459120

---

SIGNED BY: OOCL (INDIA) PRIVATE LIMITED


, as agent for


ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**PAGE: 1 OF 2**

# OOCL  ORIENT OVERSEAS CONTAINER LINE®

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION<br>SYSTEMS,INC (A CONSOLIDATOR )<br>17, BRABOURNE ROAD, MUKHERJEE<br>HOUSE,4TH<br>FLOOR,KOLKATA-700001, INDIA* | BOOKING NO.<br>2754103410 — SEA WAYBILL NO. (WAYBILL)<br>OOLU2754103410<br>EXPORT REFERENCES<br>SC# PE243235<br>IN SHPR PAN # AADFU8796Q<br>IN SHPR IEC AADFU8796Q |
| CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>JO-ANN STORES, LLC<br>5555 DARROW ROAD<br>HUDSON, OH 44236 | FORWARDING AGENT-REFERENCES<br>FMC NO.: |
| | POINT AND COUNTRY OF ORIGIN OF GOODS<br>INDIA |
| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))<br>DELMAR<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT NY 12979<br>TEL: 518-536-3213<br>EMAIL:US_AIR_SEA@DELMARUSA.COM | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS<br>++WEST BENGAL, INDIA<br>+++CALIFORNIA, UNITED STATES<br>*ON BEHALF OF M/S GLOSTER<br>LIMITED UNIT ANANYA |
| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>KOLKATA, ++ |
| VESSEL/VOYAGE/FLAG<br>SOL FORTUNE 2501S | PORT OF LOADING<br>CALCUTTA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>KOLKATA |
| PORT OF DISCHARGE<br>LONG BEACH | PLACE OF DELIVERY<br>VISALIA, TULARE, +++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8435799 /OOLJZD4269 / | | | 34 CARTONS    /FCL/FCL /40HQ/7392.960KGS | | |
| 1-34 CARTONS | 34<br>CARTONS | | 216.00 BOLTS = 4320.00 YARDS =<br>6 CARTONS JF002OYS DR  475335<br>HESSIAN CLOTH 11X9 DYED OYSTER<br>47 H.S. CODE NO. 5310.90.92<br>180.00 BOLTS = 3600.00 YARDS =<br>5 CARTONS JF003BRW DR  575837<br>HESSIAN CLOTH  11X9  DYED<br>BROWN  47 H.S.  CODE NO.<br>5310.90.92 144.00 BOLTS =<br>2880.00 YARDS = 4 CARTONS<br>JF004BLK DR  592444  HESSIAN<br>CLOTH 11X9  DYED BLACK  47<br>H.S. CODE NO. 5310.90.92<br>108.00 BOLTS = 2160.00 YARDS =<br>3 CARTONS JF007IDP DR  710129<br>HESSIAN CLOTH  11X9  DYED | 7392.960KGS<br>NET WEIGHT<br>6903.360KGS | 33.320CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST  ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$** _____ **.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | | SERVICE CONTRACT NO.<br>PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED<br>9 JAN 2025 |
| DATE LADEN ON BOARD o<br>15 JAN 2025 |
| DATED<br>15 JAN 2025 |

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: SOL FORTUNE

VOYAGE: 2501S   SEA WAYBILL NO.: OOLU2754103410

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | IDAHO  47 H.S. CODE NO. 5310.90.92 216.00 BOLTS = 4320.00 YARDS = 6 CARTONS JF006SGE DR  3523750  HESSIAN CLOTH  11X9  DYED SAGE  47 H.S. CODE NO. 5310.90.92 360.00 BOLTS = 7200.00 YARDS = 10 CARTONS JF001NAT DR  696237 HESSIAN CLOTH  11X9  NATURAL 47 CALENDERED H.S. CODE NO. 5310.10.13 NETT WEIGHT: 6903.36 KGS. SHIPPING BILL NO. 7132925 DT. 08.01.2025 | | |

----------------------------------------------------------------

OCEAN FREIGHT COLLECT
TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC
111 W OCEAN BLVD
SUITE 1700
LONG BEACH, CA 90802
UNITED STATES
PHONE: (1) 562-4992600

----------------------------------------------------------------

SIGNED BY: OOCL (INDIA) PRIVATE LIMITED

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**OOCL** **O**RIENT **O**VERSEAS **C**ONTAINER **L**INE

**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| | |
|---|---|
| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CENTURY DISTRIBUTION<br>SYSTEMS,INC (A CONSOLIDATOR )<br>17, BRABOURNE ROAD, MUKHERJEE<br>HOUSE,4TH FLOOR,<br>KOLKATA-700001, INDIA* | BOOKING NO. 2754103540 · SEA WAYBILL NO. (WAYBILL) OOLU2754103540<br>EXPORT REFERENCES<br>SC# PE243235<br>IN SHPR PAN # AADFU8796Q<br>IN SHPR IEC AADFU8796Q |

CONSIGNEE (COMPLETE NAME AND ADDRESS)
JO-ANN STORES, LLC
5555 DARROW ROAD
HUDSON, OH 44236

FORWARDING AGENT-REFERENCES
FMC NO.:

POINT AND COUNTRY OF ORIGIN OF GOODS
INDIA

NOTIFY PARTY (COMPLETE NAME AND ADDRESS)  (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse))
DELMAR
1 LINCOLN BOULEVARD SUITE 201,
ROUSES POINT NY 12979
TEL: 518-536-3213
EMAIL:US_AIR_SEA@DELMARUSA.COM

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS
*ON BEHALF OF M/S GLOSTER
LIMITED UNIT ANANYA
++WEST BENGAL, INDIA
+++SAN BERNARDINO, CALIFORNIA,
UNITED STATES

| PRE-CARRIAGE BY | PLACE OF RECEIPT<br>KOLKATA, ++ | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG<br>SOL FORTUNE 2501S | PORT OF LOADING<br>CALCUTTA | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT<br>KOLKATA |
| PORT OF DISCHARGE<br>LONG BEACH | PLACE OF DELIVERY<br>CHINO, +++ | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)<br>FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS.<br>MARK & NUMBERS | QUANTITY<br>(FOR CUSTOMS<br>DECLARATION ONLY) | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOCU8275880  /OOLJZD4301  / | | | 52 CARTONS      /FCL/FCL /40HQ | 11306.880KGS | |
| 1-52 CARTONS | 52<br>CARTONS | | 252.00 BOLTS = 5040.00 YARDS =<br>7 CARTONS JF007IDP DR  710129<br>HESSIAN CLOTH  11X9 DYED IDAHO<br>47 H.S. CODE NO. 5310.90.92<br>144.00 BOLTS = 2880.00 YARDS =<br>4 CARTONS JF006SGEDR  3523750<br>HESSIAN CLOTH  11X9  DYED SAGE<br>47 H.S. CODE NO. 5310.90.92<br>36.00 BOLTS = 720.00 YARDS = 1<br>CARTONS JF001NATDR  696237<br>HESSIAN CLOTH  11X9  NATURAL<br>47 CALENDERED H.S. CODE NO.<br>5310.10.13<br>216.00 BOLTS = 4320.00 YARDS =<br>6 CARTONS JF020YS DR  475335<br>HESSIAN CLOTH  11X9  DYED | 11306.880KGS<br>NET WEIGHT<br>10558.080KGS | 50.960CBM |
| | ** | | TO BE CONTINUED ON ATTACHED LIST   ** | | |

**NOTICE 1:** For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
**NOTICE 2:** See Clause 28 on the reverse side hereof: Notice to Endorsee and/or Holder and/or Transferee.
**NOTICE 3:** If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

**Declared Cargo Value US$_____.If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.**

| FREIGHT & CHARGES PAYABLE AT/BY: | | | SERVICE CONTRACT NO. PE243235 | DOC FORM NO. | COMMODITY CODE | |
|---|---|---|---|---|---|---|
| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |

Received the Container/Package or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof **0** original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED
11 JAN 2025

DATE LADEN ON BOARD o
15 JAN 2025

DATED
15 JAN 2025

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 ON REVERSE SIDE
o SEE CLAUSE 2 ON REVERSE SIDE
  QF001
  HQD 01/01

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

, as agent for
ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

COPY NON NEGOTIABLE

**PAGE: 2 OF 2**

VESSEL: SOL FORTUNE

VOYAGE: 2501S   SEA WAYBILL NO.: OOLU2754103540

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | | | OYSTER  47 H.S.  CODE NO. 5310.90.92 144.00 BOLTS = 2880.00 YARDS = 4 CARTONS JF003BRW DR  575837  HESSIAN CLOTH 11X9 DYED BROWN  47 H.S. CODE NO. 5310.90.92 216.00 BOLTS = 4320.00 YARDS = 6 CARTONS JF004BLKDR  592444 HESSIAN CLOTH  11X9 DYED BLACK 47 H.S.  CODE NO. 5310.90.92 216.00 BOLTS = 4320.00 YARDS = 6 CARTONS JF007IDPDR 710129 HESSIAN CLOTH  11X9  DYED IDAHO  47 H.S.  CODE NO. 5310.90.92 216.00 BOLTS = 4320.00 YARDS = 6 CARTONS JF006SGEDR  3523750  HESSIAN CLOTH  11X9  DYED SAGE 47 H.S.CODE NO. 5310.90.92 432.00 BOLTS = 8640.00 YARDS = 12 CARTONS JF001NATDR  696237 HESSIAN CLOTH  11X9  NATURAL 47  CALENDERED H.S. CODE NO. 5310.10.13 SHIPPING BILL NO. 7201709 DT. 10.01.2025, 7201464 DT. 10.01.2025 NETT WEIGHT: 10,558.08 KGS. | | |

--------------------------------------------------------------------------------
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
DESTINATION OFFICE ADDRESS:
OOCL (USA) INC
111 W OCEAN BLVD
SUITE 1700
LONG BEACH, CA 90802
UNITED STATES
PHONE: (1) 562-4992600
--------------------------------------------------------------------------------

SIGNED OOCL (INDIA) PRIVATE LIMITED
BY:

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦