## **Annex 2**

**Tax Compliance SOW**

# STATEMENT OF WORK

SOW Number: **TAX-002**                    Authorized Start Date: Upon Execution

This SOW incorporates the terms and conditions of the Master Services Agreement between Deloitte LLP, for and on behalf of its subsidiaries, and Jo-Ann Stores LLC dated August 12, 2024 (the "Agreement").  For the purposes of this Statement of Work, Consultant means Deloitte Tax LLP.

**Consultant Services Description:**

Deloitte Tax will provide the tax services (the "Services') for Client detailed in this Statement of Work, which describes the scope of Deloitte Tax Services, the respective responsibilities of Deloitte Tax and Client relating to this engagement and the fees Deloitte Tax expects to charge for such Services.  The Services include income tax preparation, sales and use tax preparation, and property tax preparation, as described below.

The period for the provision of Services under this Statement of Work will be effective from July 1, 2024 (the "Commencement Date") and continue until either (i) the Services are completed for the final Annual Period listed below or (ii) this Statement of Work is terminated in accordance with the provisions of the Agreement.  This engagement is for multiple years and therefore, each annual anniversary of the effective date shall be considered a completion of the Services for the prior year. The summary of Deloitte Tax Services and the respective responsibilities of Deloitte Tax and Client are detailed in Exhibit E, Scope of Services.  For purposes of this Statement of Work, annual period ("Annual Period") represents each annual fiscal year period for the Client. For purposes of this Statement of Work, the Annual Period is July 1, 2024 through June 30, 2028.

## A.  INCOME TAX PREPARATION SERVICES

Deloitte Tax will prepare the fiscal year 2024, 2025, and 2026 (tax years 2023, 2024, and 2025) federal and state and local income tax returns ("tax returns") identified in Exhibit A, Listing of Income Tax Returns Included in Engagement, attached to this Statement of Work and incorporated herein by reference. The initial information requested by Deloitte Tax to complete the returns is outlined in Exhibit D, Initial List of Information Required, attached.

**Extensions**

Deloitte Tax has not been engaged to prepare any extension calculations for the 2023 tax year. You have assumed responsibility for the preparation of these calculations and filings. If you need assistance with these calculations, please notify Deloitte Tax and a separate fee estimate for these services can be provided.

Deloitte Tax will assist in calculating the amounts of extension payments and preparing the extension requests for the 2024 and 2025 tax returns identified in Exhibit A.

**Estimated Taxes**

Deloitte Tax has not been engaged to prepare any quarterly estimated tax payment calculations for the first two quarters of 2024 tax year. You have assumed responsibility for the preparation of

these calculations and filings. If you need assistance with these calculations, please notify Deloitte Tax and a separate fee estimate for these services can be provided.

Deloitte Tax will assist in calculating Q3 and Q4 2024, 2025 and 2026 quarterly estimated tax payments as needed. Deloitte Tax will prepare these quarterly income tax payment calculations based on financial information supplied by Client. Vouchers will be prepared where required.

## Foreign Bank Account Reporting

If Client has foreign bank accounts, investment accounts, partnerships or similar assets, or if Client has signature or similar authority over these types of accounts or investments (whether owned by Client or by others), Client may have to file a FinCEN Form 114, Report of Foreign Bank and Financial Accounts. Unless outlined above or the subject of a separate engagement letter, the Deloitte Tax return preparation Services that are the subject of this Engagement Letter do not include the preparation of any FinCEN Forms 114, which must be received by the Department of Treasury by April 15th with an automatic extension available until October 15th each calendar year. If assistance with these filings is needed, please notify Deloitte Tax and a separate fee estimate for these services can be provided.

## Electronic Return Filing

Client has engaged Deloitte Tax to electronically file ("e-file") its federal and applicable state and local income tax returns. Deloitte Tax will transmit the tax return(s) in the form of electronic files as authorized by the Client. In order for Deloitte Tax to e-file Client's returns, Client must provide signed e-file authorizations to Deloitte Tax at least seven (7) days prior to transmission to the IRS and states indicated. Upon receipt of the signed e-file authorizations, Deloitte Tax will transmit the electronic files without modification other than as necessary to resolve diagnostic or other errors generated as a result of the transmission. The receipt of the signed e-file authorizations will be deemed by Deloitte Tax as authorization by Client to e-file Client's returns. Client retains responsibility for compliance with any electronic fund transfer requirements that may apply to the payment of applicable taxes.

## Electronic Funds Withdrawal

The IRS allows for payment of federal income taxes due or estimated tax payments via electronic funds withdrawal ("EFW"). In addition, certain states provide or mandate EFW for payment of taxes due and/or estimated tax payments. To the extent that Deloitte Tax provides assistance with your use of EFW, our assistance will be limited to entering the requisite bank account information, tax payment amount, etc. ("EFW Information") into the tax compliance software used to prepare your Returns. Your signed approval for Deloitte Tax to transmit your Returns will serve as your acknowledgement that the EFW Information is correct. Deloitte Tax will transmit the EFW Information to the IRS and state authorities as required without modification other than as necessary to resolve diagnostic or other errors generated as a result of the transmission. You retain responsibility for bank account accessibility and for confirming that the necessary funds are available in your bank account to pay the taxes due on the date prescribed for withdrawal, including those for quarterly estimated taxes. Deloitte Tax assumes no responsibility for any interest or penalties arising from your use of EFW under this Engagement Letter. Deloitte Tax will not remind you of future quarterly estimated tax payments that you have directed to be withdrawn by taxing authorities using EFW.

**Section 174 Expenditure Calculation**

Any calculations or analyses related to the mandatory amortization of section 174 expenditures for taxable years beginning after December 31, 2021, as per the Tax Cuts and Jobs Act ("TCJA") are specifically excluded from our scope of services. For any such assistance a separate Engagement letter or Statement of Work should be executed.

**State Tax Return Apportionment Information**

Deloitte Tax will prepare state tax returns based upon the state information, apportionment data provided by the client and the apportionment methodologies utilized by Client on its 2022 tax returns. Client will address and correct instances where apportionment data is incomplete, inaccurate or does not reconcile to the book and tax balances reflected on the federal tax return. In the course of performing the Services, if Deloitte Tax becomes aware of such incomplete or inaccurate data, Deloitte Tax will inform Client. Deloitte Tax will discuss with and obtain Client's input for addressing apportionment methodologies used in 2022 that may be inappropriate to utilize for the 2023 tax returns.

**Potential State/Local Nexus Considerations**

State/local jurisdictions continue to enact nexus rules that impose filing obligations based on sales made into jurisdictions or other economic presence. Client may need to periodically revisit positions it may have historically taken regarding income/franchise tax nexus. As a result, the scope of our Services may need to be expanded to include a nexus review for additional filings. Deloitte Tax has not been engaged to perform a nexus review or consulting services. If you need assistance with these services, please notify Deloitte Tax and a separate fee estimate for these services can be provided.

**B. SALES AND USE TAX RETURN PREPARATION SERVICES**

Deloitte Tax will prepare state/local sales and use tax returns ("sales and use tax returns") as identified in Exhibit B Listing of State/Local Sales and Use Tax Returns Included in Engagement, attached to this Statement of Work and incorporated herein by reference.   provide Services beginning with the tax return reporting period beginning July 1, 2024, and provide such Services through the reporting period ending June 30, 2028 (each annual calendar year period ending on June 30). Deloitte Tax estimates the preparation of 2,272 sales and use tax returns over each Annual Period based on Exhibit B.  The initial information requested by Deloitte Tax to complete the returns is outlined in Exhibit D, Initial List of Information Required, attached.

Each month, Deloitte Tax will provide the following sales and use tax return preparation Services:

- Prepare a monthly calendar for sales and use tax returns identified in Exhibit B;

- Prepare sales and use tax registrations as directed by Client;

- Prepare the sales and use tax returns identified in Exhibit B for Client's review, approval and filing;

- Finalize the sales and use tax returns identified in Exhibit B including Client's electronic signature, after Client has reviewed and approved the returns and given Deloitte Tax specific written authorization to finalize the returns;

- Provide observations and recommendations to Client regarding potential sales and use tax compliance matters that are identified during the course of the Services;

- Provide Client a summary schedule of gross tax, discounts, and net tax due to support payment amounts for each return;

- Provide Client with electronic copies of all returns prepared on a monthly basis via a secure electronic portal;

- Maintain copies of individual sales and use tax return files by taxing jurisdiction, and supporting detail, in accordance with our record retention policy;

- Receive, analyze and respond, at Client's direction, to sales and use tax-related communications and notices, associated with the returns prepared under this Engagement Letter; and,

- Prepare a notice log of sales and use tax return notices for which Deloitte Tax provides tax return preparation Services.

In order to provide the sales and use tax return preparation Services, Deloitte Tax must receive complete and organized data needed to prepare the tax returns no later than by the fourth business day of each month.

Client may be required or permitted to file its state/local sales and use tax return electronically. If Client determines electronic filing is required or is permitted, the Deloitte Tax responsibilities in connection with providing electronic filing assistance will be limited to communicating to Client the specific procedures and responsibilities that will enable Client to comply with the various state/local requirements, and to the extent requested by Client, the transmission of the electronic files in the form and content as authorized by the Client. In order for Deloitte Tax to electronically transmit Client's files, Client must provide the signed authorization to Deloitte Tax at least three (3) days prior to transmission to the various states or local taxing authority. Upon receipt of the signed authorization or required declaration, Deloitte Tax will transmit the electronic file without modification other than as necessary to resolve diagnostic or other errors generated as a result of the transmission. The receipt of a signed authorization or other required declaration will be deemed by Deloitte Tax as authorization by Client to transmit Client's electronic files. Client retains responsibility for compliance with any electronic funds transfer requirements that may apply to the payment of applicable taxes.

Deloitte Tax understands that Client has separately engaged Anybill Financial Services, Inc. ("third-party provider") to print and mail Client's sales and use tax returns that are not electronically filed and to process Client's sales and use tax return payments to the various state/local taxing authorities. Client acknowledges that it will be responsible for communicating directly with and managing such third-party provider services and that Deloitte Tax will not be responsible for printing or mailing any returns nor facilitating any payments.

Client returns may be selected for review by taxing authorities, who may not agree with Client's positions. Any adjustments proposed by taxing authorities are subject to certain rights of appeal. Client representation in administrative taxing authority proceedings is not contemplated within the

scope of this Engagement Letter.  Deloitte Tax would generally be willing to represent Client in such proceedings for an additional fee that is mutually agreed upon.  Because of the lack of clarity in the law, Deloitte Tax cannot provide assurances that the positions asserted by taxing authorities will not ultimately be sustained, which could result in the assessment of potential penalties.

To the extent required to perform the Services, Deloitte Tax will prepare the appropriate power of attorney form ("Power of Attorney") for Client to execute and acknowledge Deloitte Tax's ability to communicate with the state/local taxing authority regarding Client's sales and use tax matters. Any such Power of Attorney will be limited to allowing Deloitte Tax to communicate with the state/local taxing authority on behalf of Client and will not authorize Deloitte Tax to execute agreements, extend a statute of limitation, receive refunds, make payments, become liable for taxes or make any management decision on behalf of Client.

In preparing each of the sales and use tax returns, Deloitte Tax will rely on the information that Client will supply to be accurate and complete.  Deloitte Tax will not audit or otherwise verify such information, although Deloitte Tax may request clarification of some of the information.  Since the tax returns will reflect the information that Client has provided, Client will have the ultimate responsibility for their accuracy. Client will be responsible for any tax return related interest and penalties charged by a taxing authority.

In addition, if mutually agreed, Deloitte Tax will assist Client with the preparation of state and local sales and use tax registration applications.

**Past Due Returns**

You acknowledge that during the course of this engagement Client may engage Deloitte Tax, by a separate mutually executed  writing (e.g., new SOW or amendment to this SOW) to prepare returns that are already late and will be filed by you late.  Also, additional sanctions, including but not limited to potential criminal penalties, may be imposed on you as a result of the late filing of such returns.  Consequently, you recognize that your filing of these returns may result in the imposition of additional taxes, penalties (which may be significant), or interest relating to those returns.  You further understand and acknowledge by signing this Engagement Letter that Deloitte Tax is not, nor shall ever be, responsible for any such claims, liabilities or expenses relating to the "late-filing" by you of these returns unless such "late-filing" is the fault or responsibility of Deloitte Tax.

## C.  PROPERTY TAX RETURN PREPARATION SERVICES
Deloitte Tax will prepare the business personal property tax renditions identified in Exhibit C, Listing of State/Local Business Personal Property Tax Renditions Included in Engagement, attached to this Statement of Work and incorporated herein by reference.  Deloitte Tax will provide the Services for the renditions filed from July 1, 2024 to June 30, 2028.

To facilitate a timely transition of the business personal property rendition Services, Client will provide Deloitte Tax with either an appropriate download of OneSource property tax data in an acceptable format, or access to their OneSource instance, and a business personal property calendar. Deloitte Tax will meet with Client personnel to mutually agree on the procedures for Deloitte Tax to gather data for the business personal property tax renditions.

Client will identify an individual who possesses suitable skill, knowledge, and/or experience, preferably within senior management, to oversee the Services and deliver the necessary property

tax information by the requested due date. The initial information requested by Deloitte Tax to complete the renditions is outlined in Exhibit D, Initial List of Information Required, attached.

Deloitte Tax will provide the following as part of the Services:

- Prepare and maintain annual property tax calendar, which Client will review and approve annually

- Analyze, format and import property tax data provided by Client into property tax software

- Prepare and execute requests for extensions for locations on an as needed basis, once approved by Client.

- Prepare the renditions identified in Exhibit C for Client's review, approval and filing;

- Provide Client with electronic copies of all renditions prepared via a secure electronic portal;

- At Client's direction, receive copies of business personal property tax rendition notices associated with the renditions prepared under this Engagement Letter and analyze and provide responses to such notices for Client's review and approval;

- At Client's direction, receive copies of business personal property tax bills associated with the renditions prepared under this Statement of Work and process for Client review and approval;

- Upon receipt of Client authorization, Deloitte Tax will transmit tax payment information to Client's third-party provider within 2 (two) days of Deloitte Tax's receipt of Client's authorization;

- For locations selected for a personal property examination, Deloitte Tax will provide requested data to taxing jurisdiction and/or their appointed representatives, along with respond to routine questions pertaining to data provided;

- As mutually agreed to by Client and Deloitte Tax, prepare quarterly personal property tax estimates for the Annual Period, to be used by Client for its tax accrual.

In order to provide the Services, complete and organized data needed to prepare the tax renditions must be received no later than January 19 annually.   Deloitte Tax will discuss with Client personnel mutually agreeable procedures for Deloitte Tax to receive data for the business personal property tax renditions.

**Electronic Rendition Filing**

Client may be required to file its property tax rendition(s) electronically.  If Client determines electronic filing is required, the Deloitte Tax responsibilities in connection with providing electronic filing assistance will be limited to communicating to Client the specific procedures and responsibilities that will enable Client to comply with the jurisdiction's requirements, and to the extent requested by Client, the transmission of the electronic files in the form and content as authorized by the Client.  In order for Deloitte Tax to electronically transmit Client's files, Client

must provide a signed authorization or other required declaration to Deloitte Tax at least three (3) days prior to transmission to the jurisdiction.  Upon receipt of the signed authorization or required declaration, Deloitte Tax will transmit the electronic file without modification other than as necessary to resolve diagnostic or other errors generated as a result of the transmission.  The receipt of a signed authorization or other required declaration will be deemed by Deloitte Tax as authorization by Client to transmit Client's electronic files.  Client retains responsibility for compliance with any electronic funds transfer requirements that may apply to the payment of applicable taxes.

Client renditions may be selected for review by taxing authorities, who may not agree with Client's positions.  Any adjustments proposed by taxing authorities are subject to certain rights of appeal. Client representation in administrative taxing authority proceedings is not contemplated within the scope of this Engagement Letter.  Deloitte Tax would generally be willing to represent Client before appropriate tax authorities, if permissible, in such proceedings for an additional fee that is mutually agreed upon.  Such representation services should generally be agreed to by Client and Deloitte Tax through an addendum to this Engagement Letter, or a separate engagement letter or other written agreement.  Because of the lack of clarity in the law, Deloitte Tax cannot provide assurances that the positions asserted by taxing authorities will not ultimately be sustained, which could result in the assessment of potential penalties.

To the extent Client requests that Deloitte Tax provide Representation Services, Deloitte Tax will prepare the appropriate power of attorney form ("Power of Attorney" or "Agent Authorization") for Client to execute and acknowledge Deloitte Tax's ability to communicate with the state/local taxing authority regarding Client's business personal property tax matters.  Notwithstanding any language in the Agent Authorization, Client and Deloitte Tax mutually agree that Deloitte Tax's activities with respect to the Services are limited to allowing Deloitte Tax to communicate with the relevant taxing authority on behalf of Client.  Deloitte Tax will not execute agreements, extend a statute of limitation, receive refunds or make payments, and Client agrees that Deloitte Tax will not become liable for taxes or make any management decision on behalf of Client.

**Estimated Timing of Services and Deliverables:**

☐  If checked, the following performance dates shall be deemed Firm Performance Dates pursuant to Section 7(e) of the Agreement: N/A Target completion date for returns will be mutually agreed upon during transition and committed to a written schedule.

Deloitte Tax will notify Client in writing of circumstances encountered that could change the agreed upon timeline.

**Fees and Expenses:**

**Annual Fees**

The Deloitte Tax annual fees for Services as defined in this Engagement Letter are as follows:

| Year One | Upon Execution–December 31, 2024 | $580,000 |
|----------|----------------------------------|----------|
| Year Two | January 1, 2025–December 31, 2025 | $609,000 |
| Year Three | January 1, 2026–December 31, 2026 | $639,450 |

| Year Four | January 1, 2027–June 30, 2028 | $671,423 |
|---|---|---|

The fees and expenses are not dependent upon the findings or results of the Services or the ultimate resolution of any items with the tax authorities, nor are those amounts contingent or refundable.

If Deloitte Tax finds that there is an increased level of complexity or if additional services are necessary in order to complete the returns outlined in Exhibits A, B, and C, Deloitte Tax will contact you to discuss the billing arrangement related to such out-of-scope services.

Deloitte Tax will issue an invoice for Services based upon the following schedule:

| **Annual Period 2024** | | **Subsequent Annual Periods (2025, 2026, 2027)** | |
|---|---|---|---|
| Date to be Billed | Amount | Date to be Billed | Amount |
| Upon Execution | $193,000 | February | 25% |
| September 2024 | $193,000 | May | 25% |
| December 2024 | $194,000 | August | 25% |
| | | November | remaining balance |
| **Total** | **$    580,000** | **Total** | **see above** |

Payments will be due within 65 days of receipt of the invoice.  Payment shall be made electronically on or before the first business day of each quarter as directed on the invoices to be provided.

Additionally, Deloitte Tax estimates that the fee for the preparation of additional state and local tax returns not listed on Exhibit A will be $1,500 for each separate return and between $2,000 for each combined return based on the level of information requested on the tax return. Deloitte Tax will prepare such additional state and local tax returns as requested by Client.

**Impact on Fees Due to Failure to Provide Requested Information**

Deloitte Tax assumes that Client will provide timely and complete information as requested, including complete trial balances and reconciliations of the trial balances to the audited financial statements, state apportionment information that reconciles to Client trial balances, state payment/overpayment carryforward information (including adjustments for notices), depreciation reports and timely approval and authorization for a particular task.  In the event that Client is unable to provide requested information in a manner suitable to prepare the returns or approval and authorization for a particular task by agreed-upon deadlines, Deloitte Tax may incur additional time necessary to analyze the required information or perform the particular task, resulting in an increase to our overall fees. To the extent the charges for these additional services will exceed

10% of the overall fees for this engagement, the parties will agree to a mutually executed amendment or modification to this Agreement prior to incurring such additional time.

**UNANTICIPATED OUT-OF-SCOPE SERVICES**

In the event there is a mutually agreed upon change in the scope of our services for any other reason (e.g., new legislation, changes in the number of entities or tax returns included in the engagement, a need to file amended federal or state tax returns, analysis and calculation of Administrative Adjustment Requests (AAR) for a partnership subject to the centralized partnership audit regime (BBA), calculation of push-out adjustments from lower-tier partnerships into current tax year calculations, specified tax reporting for transactions arising in the year such as dispositions and acquisitions and internal entity realignment or reorganizations (including relevant elections and statements), significant intercompany transactions, debt modifications, reportable transactions, expansion of the requirements or complexities with electronically filing tax returns, regulatory changes in filing requirements, analysis and tracking of state attributes that have carryover amounts (e.g., NOLs, 163(j), 174), separate computations of attribute allocations to joining and departing members of the consolidated group and/or the limitations thereon, or other items that would impact the amount of time incurred to perform the Services as currently contemplated), it may be necessary to discuss a change in our fee estimate with you. Our fees for such out-of-scope services will generally be based on the amount of professional time incurred and our agreed-upon hourly rates, which vary depending upon the experience level of the professionals involved. The parties will agree to a mutually executed amendment or modification to this Agreement prior to incurring such additional time or commencing any additional activities..

Additionally, state or local tax jurisdictions may continue to modify their laws to address tax law changes and mandated informational reporting. It is possible that a state may adopt retroactive legislation after the filing of the 2023 tax return(s). Therefore, consideration may need to be given to filing an initial original return followed by an amended state return once the state has issued final guidance. The parties will agree to a mutually executed amendment or modification to this Agreement prior to incurring such additional time or commencing any additional activities.

**Client Responsibilities:**

To facilitate the timely transition of our sales and use tax return preparation Services, Client will provide Deloitte Tax with its previously filed sales and use tax returns for a recent filing period and a sales and use tax calendar for returns currently in the process of being prepared by Client.

Client will identify an individual who possesses suitable skill, knowledge, and/or experience, preferably within senior management, to oversee the Services and deliver to Deloitte Tax the necessary information.  For sales and use tax information, this should be received by the fourth business day of each month. For a recent filing period, Client will provide source information requested by Deloitte Tax to set-up our sales and use tax return preparation software.  The initial information requested by Deloitte Tax to complete the returns is outlined in Exhibit D, Initial List of Information Required, attached.

The Services described herein are based on our analysis of the effort necessary to address Client's sales and use tax compliance requirements, based on our understanding of Client's current structure and the following assumptions:

- Client tax management will meet with the Deloitte Tax engagement team as requested;

- Client tax and financial personnel will participate in an active oversight role and will provide timely information;

- Client will be responsible for extracting and providing necessary information from accounting systems to prepare the sales and use tax returns, and such information will be provided to Deloitte Tax no later than the fourth business day of each month as noted above for Sales and Use Tax;

- Client will provide written authorization to finalize Client's tax returns, including Client's electronic signature, after Client has reviewed and approved those returns;

- Client will provide written authorization to finalize Client's business personal property tax renditions, including Client's electronic signature, after Client has reviewed and approved those business personal property tax renditions;

- Upon receipt of Client's written authorization, Deloitte Tax will electronically transmit Client's sales and use tax returns (in portable document format ("PDF") and related tax payment information to Client's third-party provider (currently Anybill Financial Services, Inc.) within 2 (two) days of Deloitte Tax's receipt of Client's authorization. Deloitte Tax will resolve with Client issues arising in connection with Deloitte Tax's transmission of Client's returns or tax payment information to the third-party provider;

- Client will execute an agreement with Client's third-party provider to provide Deloitte Tax access to Client's sales and use tax return and tax payment information. Deloitte Tax will assist Client to work to resolve state/local taxing authorities' notices and inquiries by working directly with Client; and

- Client will be responsible for making all management decisions relating to sales and use tax matters, including reviewing and approving all sales and use tax returns prepared by Deloitte Tax.

- Client will be responsible for making all management decisions relating to business personal property tax matters, including reviewing and approving all business personal property tax renditions prepared by Deloitte Tax.

- Client has separately engaged a third-party service provider ("third-party provider") to process Client's business personal property tax payments to the various state/local taxing authorities. Client acknowledges that it will be responsible for communicating directly with and managing such third-party provider services. Upon receipt of Client's written authorization, Deloitte Tax will electronically transmit Client's business personal property tax renditions (in portable document format ("PDF") format and related tax payment information to Client's third-party provider within 2 (two) days of Deloitte Tax's receipt of Client's authorization. Deloitte Tax will resolve with Client any issues arising in connection with Deloitte Tax's transmission of Client's renditions or tax payment information to the third-party provider.

**Assumptions:**

None

**Other Terms (including changes in provisions of the Agreement):**

**Obligations Upon Termination**

In the event of termination of this engagement, Deloitte Tax shall work together with Client to identify the information, materials, and resources necessary to develop an overall plan for transitioning such items to Client. Termination assistance shall be set forth in a Statement of Work and shall include:

- Providing Client with access to documentation in Deloitte Tax's possession related to the Services provided under this Engagement Letter.
- Returning all Client confidential and proprietary information in Deloitte Tax's possession, except that Deloitte Tax may retain copies, subject to its confidentiality obligations, for internal recordkeeping purposes and for compliance with applicable professional standards.

In addition, Client will terminate Deloitte Tax access to Client tax compliance software and programs and Deloitte Tax will return to Client documentation associated with such tax compliance software and programs.

Client shall pay Deloitte Tax's then standard hourly rates and reasonable expenses for any termination assistance provided by Deloitte Tax. Client shall be responsible for all costs associated with moving back to Client's premises any files and related documentation to which Client is entitled.

**Client Obligations Upon Early Termination**

In the event of early termination of this engagement, Deloitte Tax shall be entitled to payment of all fees for Services rendered and expenses incurred prior to such termination. Additionally, Deloitte Tax will be entitled to fees for any Services Deloitte Tax is required to perform relative to Deloitte Tax's "Obligations Upon Termination as set forth above. The foregoing provisions of this section shall in no way limit either Party's other remedies, whether in law or in equity.

**Kick-off Meeting Expectations**

To facilitate an understanding of the tax return preparation engagement processes, Client and Deloitte Tax will hold an engagement kick-off meeting to discuss in detail the information request and timetable, including key engagement deadlines. In addition, Client and Deloitte Tax will discuss potential issues arising from delays or incomplete or inaccurate information.

**Engagement Technology**

In providing the Services, we expect to utilize our innovative cloud-based solution, Intela, to facilitate efficient communication between Client's team and ours and streamline the process associated with requesting and receiving the data necessary for our Services. For additional information about Intela, please contact your Deloitte Tax engagement team.

**CONSENT FOR DISCLOSURE AND USE OF TAX RETURN INFORMATION**

Client authorizes that any and all information (i) furnished to Deloitte Tax for or in connection with the Services under this Statement of Work, (ii) derived or generated by Deloitte Tax from the information described in (i) above, or (iii) associated with prior years' tax return information in the possession of Deloitte Tax may, for a period of up to eight (8) years from the end of the tax year

to which the Services relate, be disclosed to Anybill Financial Services, Inc. and disclosed to and considered and used by any Deloitte Tax affiliate, related entity (or its affiliate) or subcontractor, in each case, whether located within or outside the United States, engaged directly or indirectly in providing Services or administrative support under this Statement of Work, tax planning or preparation of tax returns, audited financial statements, or other financial statements or financial information as required by a government authority, municipality or regulatory body. Disclosures under this paragraph may consist of all information contained in Client's tax returns; if Client wishes to request a more limited disclosure of tax return information, Client must inform Deloitte Tax. Client acknowledges that Client's tax return information may be disclosed to Deloitte Tax affiliates, related entities (or their affiliates) or subcontractors located outside of the United States.

**JO-ANN STORES LLC**

By: _Jeffrey Dwyer_
    7103EBA0F0B64DA...

Name: _Jeffrey Dwyer_

Title: _Interim-Chief Financial Officer_

Date: _8/15/2024 | 10:54:05 AM PDT_

**DELOITTE TAX LLP**

By: _Laura Paszt_
    8A2153293A5E470...

Name: _Laura Paszt_

Title: _Tax Partner_

Date: _8/14/2024 | 10:03:35 AM PDT_

Address: _127 Public Sq., Cleveland, OH  44114_

**Exhibit A**

**Listing of Federal and State and Local Income Tax Returns Included in Engagement**

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| JOANN Inc. and Subsidiaries | Federal | 1120 | U.S. Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Alaska | 6000 | Corporation Net Income Tax Return |
| JOANN Inc. and Subsidiaries | Arizona | 120 | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | California | 100 | Corporation Franchise or Income Tax Return |
| JOANN Inc. and Subsidiaries | Colorado | 112 | C Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Connecticut | CT-1120U | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Hawaii | N-30 | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Idaho | 41 | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Illinois | IL-1120 | Corporation Income and Replacement Tax Return |
| JOANN Inc. and Subsidiaries | Kansas | K-120 | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Kentucky | 720U | Unitary Combined Corporation Income Tax and LLET Return |
| JOANN Inc. and Subsidiaries | Maine | 1120ME | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Massachusetts | 355U | Corporation Excise Tax Return |
| JOANN Inc. and Subsidiaries | Michigan | 4891 | Corporate Income Tax Annual Return |
| JOANN Inc. and Subsidiaries | Minnesota | M4 | Corporation Franchise Tax Return |
| JOANN Inc. and Subsidiaries | Montana | CIT | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Nebraska | 1120N | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | New Hampshire | NH-1120 | Combined Business Profits Tax Return |
| JOANN Inc. and Subsidiaries | New Jersey | CBT-100U | Corporation Business Tax Unitary Return |
| JOANN Inc. and Subsidiaries | New Mexico | CIT-1 | Corporate Income/Franchise Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| JOANN Inc. and Subsidiaries | New York | CT-3-A | General Business Corporation Combined Franchise Tax Return |
| JOANN Inc. and Subsidiaries | North Dakota | 40 | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | Oregon | OR-20 | Corporation Excise Tax Return |
| JOANN Inc. and Subsidiaries | Oregon | CAT | Corporate Activity Tax Return |
| JOANN Inc. and Subsidiaries | Multnomah County/Portland, Oregon | C-2023 | Combined Business Tax Return for C-Corporations |
| JOANN Inc. and Subsidiaries | Portland, Oregon (SHS) | METBIT-20 | Metro Supportive Housing Services Business Income Tax Return for Corporations |
| JOANN Inc. and Subsidiaries | Rhode Island | RI-1120C | Business Corporation Tax Return |
| JOANN Inc. and Subsidiaries | Texas | 05-158 & 05-102 | Franchise Tax Report and Public Information Report |

| JOANN Inc. and Subsidiaries | Utah | TC-20 | Corporate Franchise or Income Tax Return |
| JOANN Inc. and Subsidiaries | Vermont | CO-411 | Corporation Income Tax Return |
| JOANN Inc. and Subsidiaries | West Virginia | CIT-120 | Corporation Net Income Tax Return |
| JOANN Inc. and Subsidiaries | Wisconsin | 6 | Combined Corporation Franchise or Income Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
| --- | --- | --- | --- |
| Jo-Ann Stores, LLC | Alabama | 20C | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Alabama | CPT | Business Privilege Tax Return |
| Jo-Ann Stores, LLC | Arkansas | AR1100CT | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | California | 568 | Limited Liability Company Return of Income |
| Jo-Ann Stores, LLC | Delaware | 1100 | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Florida | F-1120 | Corporation Income/Franchise Tax Return |
| Jo-Ann Stores, LLC | Georgia | 600 | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Indiana | IT-20 | Corporate Adjusted Gross Income Tax Return |
| Jo-Ann Stores, LLC | Iowa | IA 1120 | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Louisiana | CIFT-620 | Corporation Income/Franchise Tax Return |
| Jo-Ann Stores, LLC | Maryland | 500 | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Mississippi | 83-105 | Corporate Income and Franchise Tax Return |
| Jo-Ann Stores, LLC | Missouri | MO-1120 | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | North Carolina | CD-405 | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Oklahoma | 512 | Corporation Income and Franchise Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| Jo-Ann Stores, LLC | Oklahoma | 200 | Annual Franchise Tax Return |
| Jo-Ann Stores, LLC | Pennsylvania | RCT-101 | Corporate Net Income Tax Report |
| Jo-Ann Stores, LLC | South Carolina | SC-1120 | C Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Tennessee | FAE 170 | Franchise and Excise Tax Return |
| Jo-Ann Stores, LLC | Virginia | 500 | Corporation Income Tax Return |
| Jo-Ann Stores, LLC | Philadelphia | BIRT | Business Income & Receipts Tax Return |
| Jo-Ann Stores, LLC | Kansas City, MO | RD-108 | Business Income Tax Return |
| Jo-Ann Stores, LLC | Ashland, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Boone County, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Campbellsville, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Elizabethtown, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Fayette County, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Frankfort, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Glasgow, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Knox County, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Lexington, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Louisville, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Owensboro, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Taylor County, KY | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Big Rapids, MI | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Jackson, MI | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Lansing, MI | City Return | Business Income Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| Jo-Ann Stores, LLC | Lapeer, MI | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Athens, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Bath-Akron-Fairlawn JEDD, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Chillicothe, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Cincinnati, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Cleveland, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Columbus, OH | BR-25 | Annual City Tax Return for Businesses |
| Jo-Ann Stores, LLC | Defiance, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Evendale, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Findlay, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Heath, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Lancaster, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Marietta, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | New Philadelphia, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Ontario, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Piqua, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Prairie-Obetz JEDZ, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Toledo, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Trotwood, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Wooster, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | Zanesville, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores, LLC | West Jefferson, OH | City Return | Business Income Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| Jo-Ann Stores Support Center, Inc. | Alabama | 20C | Corporation Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Alabama | CPT | Business Privilege Tax Return |
| Jo-Ann Stores Support Center, Inc. | Georgia | 600 | Corporation Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Indiana | IT-20 | Corporate Adjusted Gross Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Iowa | IA 1120 | Corporation Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Louisiana | CIFT-620 | Corporation Income/Franchise Tax Return |
| Jo-Ann Stores Support Center, Inc. | Maryland | 500 | Corporation Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Missouri | MO-1120 | Corporation Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | North Carolina | CD-405 | Corporation Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Oklahoma | 512 | Corporation Income and Franchise Tax Return |
| Jo-Ann Stores Support Center, Inc. | Oklahoma | 200 | Annual Franchise Tax Return |
| Jo-Ann Stores Support Center, Inc. | Pennsylvania | RCT-101 | Corporate Net Income Tax Report |
| Jo-Ann Stores Support Center, Inc. | Tennessee | FAE 170 | Franchise and Excise Tax Return |
| Jo-Ann Stores Support Center, Inc. | Akron, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Ashtabula, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Brunswick, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | CCA, OH | 120-17-BR | Net Profit Tax Return |
| Jo-Ann Stores Support Center, Inc. | Columbus, OH | BR-25 | Annual City Tax Return for Businesses |
| Jo-Ann Stores Support Center, Inc. | Fairlawn, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Green, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Lakewood, OH | City Return | Business Income Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| Jo-Ann Stores Support Center, Inc. | Louisville, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Ontario, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Parma, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Richmond, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Stow, OH | City Return | Business Income Tax Return |
| Jo-Ann Stores Support Center, Inc. | Westfield Center, OH | City Return | Business Income Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| JOANN Inc. | Alabama | 20C | Corporation Income Tax Return |
| JOANN Inc. | Alabama | CPT | Business Privilege Tax Return |
| JOANN Inc. | Arkansas | AR1100CT | Corporation Income Tax Return |
| JOANN Inc. | Delaware | 1100 | Corporation Income Tax Return |
| JOANN Inc. | Florida | F-1120 | Corporation Income/Franchise Tax Return |
| JOANN Inc. | Georgia | 600 | Corporation Income Tax Return |
| JOANN Inc. | Indiana | IT-20 | Corporate Adjusted Gross Income Tax Return |
| JOANN Inc. | Iowa | IA 1120 | Corporation Income Tax Return |
| JOANN Inc. | Louisiana | CIFT-620 | Corporation Income/Franchise Tax Return |
| JOANN Inc. | Maryland | 500 | Corporation Income Tax Return |
| JOANN Inc. | Mississippi | 83-105 | Corporate Income and Franchise Tax Return |
| JOANN Inc. | North Carolina | CD-405 | Corporation Income Tax Return |
| JOANN Inc. | Oklahoma | 512 | Corporation Income and Franchise Tax Return |
| JOANN Inc. | Oklahoma | 200 | Annual Franchise Tax Return |

| JOANN Inc. | Pennsylvania | RCT-101 | Corporate Net Income Tax Report |
| --- | --- | --- | --- |
| JOANN Inc. | Virginia | 500 | Corporation Income Tax Return |
| JOANN Inc. | Philadelphia | BIRT | Business Income Receipts Tax Return |
| JOANN Inc. | Big Rapids, MI | City Return | Business Income Tax Return |
| JOANN Inc. | Jackson, MI | City Return | Business Income Tax Return |
| JOANN Inc. | Lansing, MI | City Return | Business Income Tax Return |
| JOANN Inc. | Lapeer, MI | City Return | Business Income Tax Return |
| JOANN Inc. | Athens, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Bath-Akron-Fairlawn JEDD, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Chillicothe, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Cincinnati, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Columbus, OH | BR-25 | Annual City Tax Return for Businesses |
| JOANN Inc. | Defiance, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Evendale, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Findlay, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Heath, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Lancaster, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Marietta, OH | City Return | Business Income Tax Return |
| JOANN Inc. | New Philadelphia, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Ontario, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Piqua, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Prairie-Obetz JEDZ, OH | City Return | Business Income Tax Return |
| JOANN Inc. | RITA, OH | 27 | Net Profits Tax Return |
| JOANN Inc. | Toledo, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Trotwood, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Wooster, OH | City Return | Business Income Tax Return |
| JOANN Inc. | Zanesville, OH | City Return | Business Income Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
| --- | --- | --- | --- |
| WeaveUp, Inc. | North Carolina | CD-405 | Corporation Income Tax Return |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| joann.com, LLC | California | 568 | Limited Liability Company Return of Income |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| Creativebug, LLC | California | 568 | Limited Liability Company Return of Income |

| Entity Name | Jurisdiction | Form Number | Form Name |
|---|---|---|---|
| JOANN Ditto Holdings Inc. | Tennessee | FAE 170 | Franchise and Excise Tax Return |
| JOANN Ditto Holdings Inc. | Virginia | 500 | Corporation Income Tax Return |

**Exhibit B**

**Listing of State/Local Sales and Use Tax Returns Included in Engagement**

| Entity | State | Jurisdiction | Filing Frequency | Return Count |
|---|---|---|---|---|
| CREATIVEBUG, LLC | AL | AL State Simplified Seller's Tax Return 2620 | M | 12 |
| CREATIVEBUG, LLC | AR | AR Excise Sales Use Tax Report | M | 12 |
| CREATIVEBUG, LLC | CO | CO - HomeRule SUTS | M | 12 |
| CREATIVEBUG, LLC | CO | CO Retail Sales Tax Return DR0100 | M | 12 |
| CREATIVEBUG, LLC | CT | CT Sales Use Tax Return OS-114 | M | 12 |
| CREATIVEBUG, LLC | IA | IA Sales and Use Tax Return | A | 1 |
| CREATIVEBUG, LLC | ID | ID Sales Use Tax Return 850 | Q | 4 |
| CREATIVEBUG, LLC | IN | IN Sales and Use Tax Voucher ST-103 | M | 12 |
| CREATIVEBUG, LLC | ME | ME Sales Use Tax Return ST-7 | SA | 2 |
| CREATIVEBUG, LLC | MN | MN Consolidated Sales Use Tax ST-1 CON | Q | 4 |
| CREATIVEBUG, LLC | NC | NC Sales and Use Tax Return E-500 | M | 12 |
| CREATIVEBUG, LLC | NJ | NJ Sales Use Tax Return ST-50 (Q) ST-51 (M) | Q | 4 |
| CREATIVEBUG, LLC | NM | NM Gross Receipts Tax Return | Q | 4 |
| CREATIVEBUG, LLC | OH | OH UST-1 Sales | M | 12 |
| CREATIVEBUG, LLC | PA | PA Sales Use Hotel Tax PA-3 | M | 12 |
| CREATIVEBUG, LLC | RI | RI Form RI-STR Sales and Use Tax | M | 12 |
| CREATIVEBUG, LLC | SD | SD Sales Use Tax Return | SA | 2 |

| CREATIVEBUG, LLC | TN | TN Sales Use Tax Return RV-R0000201 | M | 12 |
| CREATIVEBUG, LLC | TX | TX Sales Use Tax Return 01-114 | M | 12 |
| CREATIVEBUG, LLC | VT | VT Sales Use Tax Return (SU-451) | Q | 4 |
| CREATIVEBUG, LLC | WA | WA B&O Annual Reconciliation | A | 1 |
| CREATIVEBUG, LLC | WA | WA Combined Monthly Excise Tax 2406M | M | 12 |
| CREATIVEBUG, LLC | WI | WI State County Sales Use Tax ST-12 | Q | 4 |
| CREATIVEBUG, LLC | WV | WV Sales and Use Tax Return CST-200CU | M | 12 |
| CREATIVEBUG, LLC | WY | WY Sales Use Tax Return Form 41 | Q | 4 |
| JO-ANN STORES, LLC | AK | AK-JUNEAU Monthly Sales Tax Return | M | 12 |
| JO-ANN STORES, LLC | AK | AK-KENAI PENINSULA Joint Sales Tax Return | M | 12 |
| JO-ANN STORES, LLC | AK | AK-WASILLA Sales Tax Return | M | 12 |
| JO-ANN STORES, LLC | AL | AL State City & County Tax Return-Debit | M | 12 |
| JO-ANN STORES, LLC | AL | AL State Consumers Use Return 2610 | M | 12 |
| JO-ANN STORES, LLC | AL | AL State Sales Tax Return w Est Pay 2105 | M | 12 |
| JO-ANN STORES, LLC | AL | AL-AVENU Sales Use Rental Tax Return | M | 12 |
| JO-ANN STORES, LLC | AL | AL-MADISON CO Sales Use Rental Return | M | 12 |
| JO-ANN STORES, LLC | AR | AR Excise Sales Use Tax Report | M | 12 |

| JO-ANN STORES, LLC | AZ | AZ Accelerated Payment | A | 1 |
|---|---|---|---|---|
| JO-ANN STORES, LLC | AZ | AZ Privilege Use Return TPT-2 | M | 12 |
| JO-ANN STORES, LLC | CA | CA St Loc Dist Sales Use CDTFA-401-A | MQ | 12 |
| JO-ANN STORES, LLC | CO | CO - HomeRule SUTS | M | 12 |
| JO-ANN STORES, LLC | CO | CO Consumers Use Tax Return DR0252 | M | 12 |
| JO-ANN STORES, LLC | CO | CO Retail Sales Tax Return DR0100 | M | 12 |
| JO-ANN STORES, LLC | CO | CO-AURORA Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-BOULDER Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-CENTENNIAL Sales Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-COLORADO SPRINGS Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-DENVER Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-FORT COLLINS Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-GRAND JUNCTION Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-LAKEWOOD Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-LOVELAND Centerra PIF Sch | M | 12 |
| JO-ANN STORES, LLC | CO | CO-LOVELAND CENTERRA Sales Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-LOVELAND Retail Sales Fee Admin Return | M | 12 |

| JO-ANN STORES, LLC | CO | CO-NORTHGLENN Sales Use Tax Return | M | 12 |
|---|---|---|---|---|
| JO-ANN STORES, LLC | CO | CO-PUEBLO Tax Return | M | 12 |
| JO-ANN STORES, LLC | CO | CO-WESTMINSTER Sales and Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | CT | CT Sales Use Tax Return OS-114 | M | 12 |
| JO-ANN STORES, LLC | DE | DE GRT-General Services | M | 12 |
| JO-ANN STORES, LLC | FL | FL Sales Use Tax Return DR-15 | M | 12 |
| JO-ANN STORES, LLC | FL | FL-Panama Local Business Tax Return | M | 12 |
| JO-ANN STORES, LLC | GA | GA Sales Use Tax Report ST-3 | M | 12 |
| JO-ANN STORES, LLC | IA | IA Sales and Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | ID | ID Sales Use Tax Return 850 | M | 12 |
| JO-ANN STORES, LLC | IL | IL Sales Use Tax Prepayment 1 | M | 12 |
| JO-ANN STORES, LLC | IL | IL Sales Use Tax Prepayment 2 | M | 12 |
| JO-ANN STORES, LLC | IL | IL Sales Use Tax Prepayment 3 | M | 12 |
| JO-ANN STORES, LLC | IL | IL Sales Use Tax Prepayment 4 | M | 12 |
| JO-ANN STORES, LLC | IL | IL Sales Use Tax Return E911 ST-1 | M | 12 |
| JO-ANN STORES, LLC | IL | IL-Chicago Nontitled Bus Use Tax 8402B | A | 1 |
| JO-ANN STORES, LLC | IN | IN Sales and Use Tax Voucher ST-103 | M | 12 |

| JO-ANN STORES, LLC | KS | KS Consumers Use Tax Return CT-10U | M | 12 |
|---|---|---|---|---|
| JO-ANN STORES, LLC | KS | KS Retailers Sales Tax Return ST-36 | M | 12 |
| JO-ANN STORES, LLC | KY | KY Sales Use Tax Return 51A103 | M | 12 |
| JO-ANN STORES, LLC | LA | LA Monthly Sales Tax Return R-1029 | M | 12 |
| JO-ANN STORES, LLC | LA | LA-CADDO Sales Use Tax Report | M | 12 |
| JO-ANN STORES, LLC | LA | LA-EAST BATON ROUGE Sales Use Tax Report | M | 12 |
| JO-ANN STORES, LLC | LA | LA-JEFFERSON Sales and Use Tax Report | M | 12 |
| JO-ANN STORES, LLC | LA | LA-LAFAYETTE Sales Tax Return | M | 12 |
| JO-ANN STORES, LLC | LA | LA-RAPIDES Sales Use Tax Report | M | 12 |
| JO-ANN STORES, LLC | LA | LA-ST TAMMANY Sales Use Tax Form | M | 12 |
| JO-ANN STORES, LLC | MA | MA Prepayment | M | 12 |
| JO-ANN STORES, LLC | MA | MA Sales Use Tax Return ST-9 | M | 12 |
| JO-ANN STORES, LLC | MD | MD Sales and Use Tax Return Form 202 | M | 12 |
| JO-ANN STORES, LLC | ME | ME Sales Use Tax Return ST-7 | M | 12 |
| JO-ANN STORES, LLC | MI | MI Sales Use Withholding 5080 (the 20th) | M | 12 |
| JO-ANN STORES, LLC | MI | MI Sales Use Withholding Annual 5081 | A | 1 |
| JO-ANN STORES, LLC | MN | MN Consolidated Sales Use Tax ST-1 CON | M | 12 |

| JO-ANN STORES, LLC | MO | MO Consumers Use Tax Return 53-C | Q | 4 |
|---|---|---|---|---|
| JO-ANN STORES, LLC | MO | MO Sales Tax Return 53-1 | M | 12 |
| JO-ANN STORES, LLC | MS | MS Sales Tax Return 72-010 | M | 12 |
| JO-ANN STORES, LLC | MS | MS Use Tax Return 72-110 | M | 12 |
| JO-ANN STORES, LLC | NC | NC Sales and Use Tax Return E-500 | M | 12 |
| JO-ANN STORES, LLC | ND | ND ST Sales and Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | NE | NE State Local Sales Use Tax Return 10 | M | 12 |
| JO-ANN STORES, LLC | NJ | NJ Sales Use Tax Return ST-50 (Q) ST-51 (M) | MQ | 12 |
| JO-ANN STORES, LLC | NM | NM Compensating Tax Return | M | 12 |
| JO-ANN STORES, LLC | NM | NM Gross Receipts Tax Return | M | 12 |
| JO-ANN STORES, LLC | NV | NV Combined Sales Use Tax Return ST-18 | M | 12 |
| JO-ANN STORES, LLC | NV | NV Commerce Tax | A | 1 |
| JO-ANN STORES, LLC | NY | NY Part Qrtly Sales Use ST-809 or ST-810_PTP | MQ | 12 |
| JO-ANN STORES, LLC | OH | OH Universal Use Tax Return UUT-1 | M | 12 |
| JO-ANN STORES, LLC | OH | OH UST-1 Sales | M | 12 |
| JO-ANN STORES, LLC | OH | OH CAT (Commercial Activity Tax) | Q | 4 |
| JO-ANN STORES, LLC | OK | OK Consumers Use Tax Report SCU20004 | M | 12 |

| JO-ANN STORES, LLC | OK | OK Sales Tax Prepayment Return | M | 12 |
|---|---|---|---|---|
| JO-ANN STORES, LLC | OK | OK Sales Tax Report STS20002 | M | 12 |
| JO-ANN STORES, LLC | PA | PA Prepayment Form for PA-3 | M | 12 |
| JO-ANN STORES, LLC | PA | PA Sales Use Hotel Tax PA-3 | M | 12 |
| JO-ANN STORES, LLC | RI | RI Form RI-STR Sales and Use Tax | M | 12 |
| JO-ANN STORES, LLC | SC | SC Sales and Use Tax Return ST-3 | M | 12 |
| JO-ANN STORES, LLC | SD | SD Sales Use Tax Return | M | 12 |
| JO-ANN STORES, LLC | TN | TN Annual Business Tax Return | A | 1 |
| JO-ANN STORES, LLC | TN | TN Sales Use Tax Return RV-R0000201 | M | 12 |
| JO-ANN STORES, LLC | TX | TX Sales Use Tax Return 01-114 | M | 12 |
| JO-ANN STORES, LLC | UT | UT Sales and Use Tax Return TC-62M | M | 12 |
| JO-ANN STORES, LLC | VA | VA Dealers Sales Use Tax ST-9 | M | 12 |
| JO-ANN STORES, LLC | VT | VT Sales Use Tax Return (SU-451) | M | 12 |
| JO-ANN STORES, LLC | WA | WA B&O Annual Reconciliation | A | 1 |
| JO-ANN STORES, LLC | WA | WA Combined Monthly Excise Tax 2406M | M | 12 |
| JO-ANN STORES, LLC | WI | WI Premier Resort Area Tax Return | M | 12 |
| JO-ANN STORES, LLC | WI | WI State County Sales Use Tax ST-12 | M | 12 |

| | | | | |
|---|---|---|---|---|
| JO-ANN STORES, LLC | WV | WV Sales and Use Tax Return CST-200CU | M | 12 |
| JO-ANN STORES, LLC | WY | WY Sales Use Tax Return Form 41 | M | 12 |
| JOANN.COM, LLC | AK | AK-JUNEAU Quarterly Sales Tax Return | Q | 4 |
| JOANN.COM, LLC | AK | AK-KENAI PENINSULA Joint Sales Tax Return | M | 12 |
| JOANN.COM, LLC | AK | AK-Remote Seller Sales Tax Return | M | 12 |
| JOANN.COM, LLC | AK | AK-WASILLA Sales Tax Return | M | 12 |
| JOANN.COM, LLC | AL | AL State City & County Tax Return-Debit | M | 12 |
| JOANN.COM, LLC | AL | AL State Sellers Use Tax Return 2620 | M | 12 |
| JOANN.COM, LLC | AL | AL-AVENU Sales Use Rental Tax Return | M | 12 |
| JOANN.COM, LLC | AL | AL-MADISON CO Sales Use Rental Return | M | 12 |
| JOANN.COM, LLC | AR | AR Excise Sales Use Tax Report | M | 12 |
| JOANN.COM, LLC | AZ | AZ Privilege Use Return TPT-2 | M | 12 |
| JOANN.COM, LLC | CA | CA St Loc Dist Sales Use CDTFA-401-A | MQ | 12 |
| JOANN.COM, LLC | CO | CO Retail Delivery Fee Return | M | 12 |
| JOANN.COM, LLC | CO | CO Retailers Use Tax Return DR0173 | M | 12 |
| JOANN.COM, LLC | CO | CO - HomeRule SUTS | M | 12 |
| JOANN.COM, LLC | CO | CO-AURORA Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-BOULDER Sales Use Tax Return | M | 12 |

| JOANN.COM, LLC | CO | CO-CENTENNIAL Sales Tax Return | M | 12 |
|---|---|---|---|---|
| JOANN.COM, LLC | CO | CO-COLORADO SPRINGS Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-DENVER Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-FORT COLLINS Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-GRAND JUNCTION Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-GREELEY Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-LAKEWOOD Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-LITTLETON Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-LOVELAND Sales Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-MONTROSE Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-NORTHGLENN Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-PUEBLO Tax Return | M | 12 |
| JOANN.COM, LLC | CO | CO-WESTMINSTER Sales and Use Tax Return | M | 12 |
| JOANN.COM, LLC | CT | CT Sales Use Tax Return OS-114 | M | 12 |
| JOANN.COM, LLC | DC | DC Sales Use Tax Return FR-800 M or Q | M | 12 |
| JOANN.COM, LLC | FL | FL Sales Use Tax Return DR-15 | M | 12 |
| JOANN.COM, LLC | GA | GA Sales Use Tax Report ST-3 | M | 12 |

| JOANN.COM, LLC | HI | HI Annual Return Reconciliation G-49 | A | 1 |
|---|---|---|---|---|
| JOANN.COM, LLC | HI | HI General Excise Use Tax Return G-45 | M | 12 |
| JOANN.COM, LLC | IA | IA Sales and Use Tax Return | M | 12 |
| JOANN.COM, LLC | ID | ID Sales Use Tax Return 850 | M | 12 |
| JOANN.COM, LLC | IL | IL Sales Use Tax Prepayment 1 | M | 12 |
| JOANN.COM, LLC | IL | IL Sales Use Tax Prepayment 2 | M | 12 |
| JOANN.COM, LLC | IL | IL Sales Use Tax Prepayment 3 | M | 12 |
| JOANN.COM, LLC | IL | IL Sales Use Tax Prepayment 4 | M | 12 |
| JOANN.COM, LLC | IL | IL Sales Use Tax Return E911 ST-1 | M | 12 |
| JOANN.COM, LLC | IN | IN Sales and Use Tax Voucher ST-103 | M | 12 |
| JOANN.COM, LLC | KS | KS Retailers Tax Return CT-9U | M | 12 |
| JOANN.COM, LLC | KY | KY Sales Use Tax Return 51A102 | M | 12 |
| JOANN.COM, LLC | LA | LA Monthly Sales Tax Return R-1029 | M | 12 |
| JOANN.COM, LLC | LA | LA-CADDO Sales Use Tax Report | M | 12 |
| JOANN.COM, LLC | LA | LA-EAST BATON ROUGE Sales Use Tax Report | M | 12 |
| JOANN.COM, LLC | LA | LA-JEFFERSON Sales and Use Tax Report | M | 12 |
| JOANN.COM, LLC | LA | LA-LAFAYETTE Sales Tax Return | M | 12 |
| JOANN.COM, LLC | LA | LA-RAPIDES Sales Use Tax Report | M | 12 |

| JOANN.COM, LLC | LA | LA-ST CHARLES Sales Use Tax Report | M | 12 |
|---|---|---|---|---|
| JOANN.COM, LLC | LA | LA-ST TAMMANY Sales Use Tax Form | M | 12 |
| JOANN.COM, LLC | LA | LA-TERREBONNE Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | LA | LA-VERMILION Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | MA | MA Prepayment | M | 12 |
| JOANN.COM, LLC | MA | MA Sales Use Tax Return ST-9 | M | 12 |
| JOANN.COM, LLC | MD | MD Sales and Use Tax Return Form 202 | M | 12 |
| JOANN.COM, LLC | ME | ME Sales Use Tax Return ST-7 | M | 12 |
| JOANN.COM, LLC | MI | MI Sales Use Withholding 5080 (the 20th) | M | 12 |
| JOANN.COM, LLC | MI | MI Sales Use Withholding Annual 5081 | A | 1 |
| JOANN.COM, LLC | MN | MN Consolidated Sales Use Tax ST-1 CON | M | 12 |
| JOANN.COM, LLC | MO | MO Vendors Use Return 53-V | M | 12 |
| JOANN.COM, LLC | MS | MS Use Tax Return 72-110 | M | 12 |
| JOANN.COM, LLC | NC | NC Sales and Use Tax Return E-500 | M | 12 |
| JOANN.COM, LLC | ND | ND ST Sales and Use Tax Return | M | 12 |
| JOANN.COM, LLC | NE | NE State Local Sales Use Tax Return 10 | M | 12 |
| JOANN.COM, LLC | NJ | NJ Sales Use Tax Return ST-50 (Q) ST-51 (M) | MQ | 12 |
| JOANN.COM, LLC | NM | NM Gross Receipts Tax Return | M | 12 |

| JOANN.COM, LLC | NV | NV Combined Sales Use Tax Return ST-18 | M | 12 |
|---|---|---|---|---|
| JOANN.COM, LLC | NY | NY Part Qrtly Sales Use ST-809 or ST-810_PTP | MQ | 12 |
| JOANN.COM, LLC | OH | OH UST-1 Sales | M | 12 |
| JOANN.COM, LLC | OK | OK Sales Tax Prepayment Return | M | 12 |
| JOANN.COM, LLC | OK | OK Sales Tax Report STS20002 | M | 12 |
| JOANN.COM, LLC | PA | PA Prepayment Form for PA-3 | M | 12 |
| JOANN.COM, LLC | PA | PA Sales Use Hotel Tax PA-3 | M | 12 |
| JOANN.COM, LLC | RI | RI Form RI-STR Sales and Use Tax | M | 12 |
| JOANN.COM, LLC | SC | SC Sales and Use Tax Return ST-3 | M | 12 |
| JOANN.COM, LLC | SD | SD Sales Use Tax Return | M | 12 |
| JOANN.COM, LLC | TN | TN Sales Use Tax Return RV-R0000201 | M | 12 |
| JOANN.COM, LLC | TX | TX Sales Use Tax Return 01-114 | M | 12 |
| JOANN.COM, LLC | UT | UT Sales and Use Tax Return TC-62M | M | 12 |
| JOANN.COM, LLC | VA | VA Out of State Dealer Use ST-8 | M | 12 |
| JOANN.COM, LLC | VT | VT Sales Use Tax Return (SU-451) | M | 12 |
| JOANN.COM, LLC | WA | WA B&O Annual Reconciliation | A | 1 |
| JOANN.COM, LLC | WA | WA Combined Monthly Excise Tax 2406M | M | 12 |
| JOANN.COM, LLC | WI | WI State County Sales Use Tax ST-12 | M | 12 |

| JOANN.COM, LLC | WV | WV Sales and Use Tax Return CST-200CU | M | 12 |
| JOANN.COM, LLC | WY | WY Sales Use Tax Return Form 41 | M | 12 |

**Exhibit C**

**Listing of State/Local Business Personal Property Tax Renditions Included in Engagement**

| Entity Name | State | Taxing Jurisdiction | Due Date | # of Renditions | Stores |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Alabama | Lauderdale | December 31 | 1 | 2010 |
| Jo-Ann Stores, LLC | Alabama | Jefferson-Birm | December 31 | 1 | 2169 |
| Jo-Ann Stores, LLC | Alabama | Montgomery | December 31 | 1 | 2177 |
| Jo-Ann Stores, LLC | Alabama | Madison | December 31 | 1 | 2184 |
| Jo-Ann Stores, LLC | Alabama | Mobile | December 31 | 1 | 2376 |
| Jo-Ann Stores, LLC | Alabama | Flint Township | December 31 | 1 | 2496 |
| Jo-Ann Stores, LLC | Alabama | Tuscaloosa | December 31 | 1 | 2497 |
| Jo-Ann Stores, LLC | Alabama | Lee | December 31 | 1 | DC 7039 |
| Jo-Ann Stores, LLC | Alaska | Juneau | January 31 | 1 | 1096 |
| Jo-Ann Stores, LLC | Alaska | Kenai Peninsula | January 31 | 1 | 557 |
| Jo-Ann Stores, LLC | Alaska | Matanuska-Susitna | March 15 | 1 | 168 |
| Jo-Ann Stores, LLC | Alaska | Anchorage | April 20 | 1 | 2545 |
| Jo-Ann Stores, LLC | Arizona | Cochise | March 31 | 1 | 2260 |
| Jo-Ann Stores, LLC | Arizona | Coconino | March 31 | 1 | 1831 |

| Jo-Ann Stores, LLC | Arizona | Maricopa | March 31 | 10 | 1305, 1404, 1913, 1917, 1965, 2075, 2132, 2137, 2281, 2522 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Arizona | Mohave | March 31 | 1 | 2186 |
| Jo-Ann Stores, LLC | Arizona | Pima | March 31 | 3 | 2042, 2302, 2330 |
| Jo-Ann Stores, LLC | Arizona | Pinal | March 31 | 1 | 2210 |
| Jo-Ann Stores, LLC | Arizona | Yavapai | March 31 | 1 | 1859 |
| Jo-Ann Stores, LLC | Arkansas | Benton | May 31 | 1 | 2453 |
| Jo-Ann Stores, LLC | Arkansas | Craighead | May 31 | 1 | 2483 |
| Jo-Ann Stores, LLC | Arkansas | Pulaski | May 31 | 1 | 2297 |
| Jo-Ann Stores, LLC | Arkansas | Pulaski County | May 31 | 1 | 2349 |
| Jo-Ann Stores, LLC | Arkansas | Sebastian | May 31 | 1 | 2498 |
| Jo-Ann Stores, LLC | Arkansas | Washington | May 31 | 1 | 1894 |
| Jo-Ann Stores, LLC | California | Alameda | May 07 | 3 | 2189, 2271, 2370 |
| Jo-Ann Stores, LLC | California | Alameda (CB) | May 07 | 1 | 4300 |
| Jo-Ann Stores, LLC | California | Amador | May 07 | 1 | 2441 |
| Jo-Ann Stores, LLC | California | Butte | May 07 | 1 | 920 |

| Jo-Ann Stores, LLC | California | Contra Costa | May 07 | 3 | 2133, 2150, 713 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | California | Fresno | May 07 | 2 | 2084, 2428 |
| Jo-Ann Stores, LLC | California | Humboldt | May 07 | 1 | 812 |
| Jo-Ann Stores, LLC | California | Kern | May 07 | 2 | 1014, 2429 |
| Jo-Ann Stores, LLC | California | Los Angeles | May 07 | 15 | 1152, 1288, 1529, 1798, 1803, 1873, 1919, 1954, 2069, 2374, 2389, 2406, 2449, 2452, 2546 |
| Jo-Ann Stores, LLC | California | Marin | May 07 | 1 | 112 |
| Jo-Ann Stores, LLC | California | Merced | May 07 | 1 | 1788 |
| Jo-Ann Stores, LLC | California | Monterey | May 07 | 1 | 2444 |
| Jo-Ann Stores, LLC | California | Orange | May 07 | 9 | 1158, 1198, 1447, 2119, 2126, 2442, 2523, 2526, 2583 |
| Jo-Ann Stores, LLC | California | Placer | May 07 | 1 | 2082 |
| Jo-Ann Stores, LLC | California | Riverside | May 07 | 5 | 1440, 1920, 2142, 2422, 2527 |
| Jo-Ann Stores, LLC | California | Sacramento | May 07 | 4 | 1568, 2033, 2203,2542 |
| Jo-Ann Stores, LLC | California | San Bernadino | May 07 | 5 | 1963, 2096, 2270, 2339, 2529 |

| | | | | | |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | California | San Diego | May 07 | 6 | 1011, 1464, 1843, 1845, 1886, 2559 |
| Jo-Ann Stores, LLC | California | San Joaquin | May 07 | 2 | 1877, 2474 |
| Jo-Ann Stores, LLC | California | San Mateo | May 07 | 3 | 730, 871, 2533 |
| Jo-Ann Stores, LLC | California | Santa Barbara | May 07 | 1 | 2200 |
| Jo-Ann Stores, LLC | California | Santa Clara | May 07 | 3 | 1787, 1878, 605 |
| Jo-Ann Stores, LLC | California | Shasta | May 07 | 1 | 2353 |
| Jo-Ann Stores, LLC | California | Solano | May 07 | 1 | 850 |
| Jo-Ann Stores, LLC | California | Sonoma | May 07 | 2 | 154, 1763 |
| Jo-Ann Stores, LLC | California | Stanislaus | May 07 | 2 | 1782, 2420 |
| Jo-Ann Stores, LLC | California | Sutter | May 07 | 1 | 2462 |
| Jo-Ann Stores, LLC | California | Tulare | May 07 | 3 | 2473, 7043,7125 |
| Jo-Ann Stores, LLC | California | Tuolumne | May 07 | 1 | 2202 |
| Jo-Ann Stores, LLC | California | Ventura | May 07 | 3 | 1223, 1809, 1818 |
| Jo-Ann Stores, LLC | California | Yolo | May 07 | 1 | 1771 |
| Jo-Ann Stores, LLC | Colorado | Adams | April 15 | 2 | 1858, 2390 |
| Jo-Ann Stores, LLC | Colorado | Arapahoe | April 15 | 3 | 1672, 2055, 2071 |

| Jo-Ann Stores, LLC | Colorado | Boulder | April 15 | 1 | 1674 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Colorado | Denver | April 15 | 2 | 1095, 2179 |
| Jo-Ann Stores, LLC | Colorado | El Paso | April 15 | 1 | 2062 |
| Jo-Ann Stores, LLC | Colorado | Jefferson | April 15 | 1 | 2234 |
| Jo-Ann Stores, LLC | Colorado | Larimer | April 15 | 2 | 2124, 2228 |
| Jo-Ann Stores, LLC | Colorado | Mesa | April 15 | 1 | 2238 |
| Jo-Ann Stores, LLC | Colorado | Montrose | April 15 | 1 | 2368 |
| Jo-Ann Stores, LLC | Colorado | Pueblo | April 15 | 1 | 2013 |
| Jo-Ann Stores, LLC | Connecticut | Brookfield | October 31 | 1 | 2182 |
| Jo-Ann Stores, LLC | Connecticut | Clinton | October 31 | 1 | 701 |
| Jo-Ann Stores, LLC | Connecticut | Enfield | October 31 | 1 | 2266 |
| Jo-Ann Stores, LLC | Connecticut | Hamden | October 31 | 1 | 976 |
| Jo-Ann Stores, LLC | Connecticut | Manchester | October 31 | 1 | 1924 |
| Jo-Ann Stores, LLC | Connecticut | Milford | October 31 | 1 | 2123 |
| Jo-Ann Stores, LLC | Connecticut | Newington | October 31 | 1 | 1942 |
| Jo-Ann Stores, LLC | Connecticut | Norwich | October 31 | 1 | 1607 |
| Jo-Ann Stores, LLC | Connecticut | Southington | October 31 | 1 | 2411 |

| Jo-Ann Stores, LLC | Connecticut | Torrington | October 31 | 1 | 2367 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Florida | Alachua | March 31 | 1 | 2391 |
| Jo-Ann Stores, LLC | Florida | Bay | March 31 | 1 | 2298 |
| Jo-Ann Stores, LLC | Florida | Brevard | March 31 | 1 | 2118 |
| Jo-Ann Stores, LLC | Florida | Broward | March 31 | 5 | 1023, 1044, 1596, 2144, 2167 |
| Jo-Ann Stores, LLC | Florida | Charlotte | March 31 | 1 | 1484 |
| Jo-Ann Stores, LLC | Florida | Collier | March 31 | 1 | 2077 |
| Jo-Ann Stores, LLC | Florida | Duval | March 31 | 2 | 1925, 2039 |
| Jo-Ann Stores, LLC | Florida | Escambia | March 31 | 1 | 2109 |
| Jo-Ann Stores, LLC | Florida | Hernando | March 31 | 1 | 333 |
| Jo-Ann Stores, LLC | Florida | Hillsborough | March 31 | 3 | 1861, 1958, 1959 |
| Jo-Ann Stores, LLC | Florida | Indian River | March 31 | 1 | 2279 |
| Jo-Ann Stores, LLC | Florida | Lake | March 31 | 2 | 1598, 772 |
| Jo-Ann Stores, LLC | Florida | Lee | March 31 | 3 | 173, 1922, 2537 |
| Jo-Ann Stores, LLC | Florida | Leon | March 31 | 1 | 736 |
| Jo-Ann Stores, LLC | Florida | Manatee | March 31 | 1 | 2282 |

| Jo-Ann Stores, LLC | Florida | Marion | March 31 | 1 | 1244 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Florida | Martin | March 31 | 1 | 2164 |
| Jo-Ann Stores, LLC | Florida | Miami-Dade | March 31 | 3 | 135, 583, 968 |
| Jo-Ann Stores, LLC | Florida | Nassau | March 31 | 1 | 2335 |
| Jo-Ann Stores, LLC | Florida | Okaloosa | March 31 | 2 | 816, 2580 |
| Jo-Ann Stores, LLC | Florida | Orange | March 31 | 3 | 1908, 2032, 2139 |
| Jo-Ann Stores, LLC | Florida | Osceola | March 31 | 1 | 2058 |
| Jo-Ann Stores, LLC | Florida | Palm Beach | March 31 | 3 | 1452, 1862, 2435 |
| Jo-Ann Stores, LLC | Florida | Pasco | March 31 | 1 | 1333 |
| Jo-Ann Stores, LLC | Florida | Pinellas | March 31 | 2 | 2025, 2031 |
| Jo-Ann Stores, LLC | Florida | Polk | March 31 | 2 | 312, 902 |
| Jo-Ann Stores, LLC | Florida | Sarasota | March 31 | 2 | 1107, 998 |
| Jo-Ann Stores, LLC | Florida | Seminole | March 31 | 2 | 1915, 2131 |
| Jo-Ann Stores, LLC | Florida | Volusia | March 31 | 1 | 1595 |
| Jo-Ann Stores, LLC | Georgia | Athens-Clarke | March 31 | 1 | 2534 |
| Jo-Ann Stores, LLC | Georgia | Chatham | March 31 | 1 | 1021 |
| Jo-Ann Stores, LLC | Georgia | Cobb | March 31 | 1 | 2547 |

| Jo-Ann Stores, LLC | Georgia | Coweta | March 31 | 1 | 2364 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Georgia | Dekalb | March 31 | 1 | 2412 |
| Jo-Ann Stores, LLC | Georgia | Dougherty | March 31 | 1 | 2337 |
| Jo-Ann Stores, LLC | Georgia | Douglas | March 31 | 1 | 1549 |
| Jo-Ann Stores, LLC | Georgia | Fayette | March 31 | 1 | 2016 |
| Jo-Ann Stores, LLC | Georgia | Forsyth | March 31 | 1 | 2414 |
| Jo-Ann Stores, LLC | Georgia | Fulton | March 31 | 1 | 1960 |
| Jo-Ann Stores, LLC | Georgia | Glynn | March 31 | 1 | 2247 |
| Jo-Ann Stores, LLC | Georgia | Gwinnett | March 31 | 2 | 1921, 2005 |
| Jo-Ann Stores, LLC | Georgia | Hall | March 31 | 1 | 2239 |
| Jo-Ann Stores, LLC | Georgia | Houston | March 31 | 1 | 2490 |
| Jo-Ann Stores, LLC | Georgia | Macon-bibb | March 31 | 1 | 1891 |
| Jo-Ann Stores, LLC | Georgia | Muscogee | March 31 | 1 | 1583 |
| Jo-Ann Stores, LLC | Georgia | Richmond | March 31 | 1 | 2143 |
| Jo-Ann Stores, LLC | Georgia | Rockdale | March 31 | 1 | 2359 |
| Jo-Ann Stores, LLC | Georgia | Tift | March 31 | 1 | 2400 |
| Jo-Ann Stores, LLC | Idaho | Ada | March 15 | 2 | 796, 2162 |

| Jo-Ann Stores, LLC | Idaho | Bannock | March 15 | 1 | 2183 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Idaho | Bonneville | March 15 | 1 | 2192 |
| Jo-Ann Stores, LLC | Idaho | Canyon | March 15 | 1 | 1683 |
| Jo-Ann Stores, LLC | Idaho | Kootenai | March 15 | 1 | 2326 |
| Jo-Ann Stores, LLC | Idaho | Latah | March 15 | 1 | 2469 |
| Jo-Ann Stores, LLC | Idaho | Twin Falls | March 15 | 1 | 1692 |
| Jo-Ann Stores, LLC | Indiana | Allen | May 15 | 1 | 2108 |
| Jo-Ann Stores, LLC | Indiana | Bartholomew | May 15 | 1 | 2503 |
| Jo-Ann Stores, LLC | Indiana | Clark | May 15 | 1 | 2569 |
| Jo-Ann Stores, LLC | Indiana | Delaware | May 15 | 1 | 525 |
| Jo-Ann Stores, LLC | Indiana | Dubois | May 15 | 1 | 2515 |
| Jo-Ann Stores, LLC | Indiana | Elkhart | May 15 | 1 | 2532 |
| Jo-Ann Stores, LLC | Indiana | Grant | May 15 | 1 | 328 |
| Jo-Ann Stores, LLC | Indiana | Hendricks | May 15 | 1 | 1966 |
| Jo-Ann Stores, LLC | Indiana | Howard | May 15 | 1 | 1863 |
| Jo-Ann Stores, LLC | Indiana | Johnson | May 15 | 1 | 2030 |
| Jo-Ann Stores, LLC | Indiana | Knox | May 15 | 1 | 899 |

| Jo-Ann Stores, LLC | Indiana | La Porte | May 15 | 1 | 566 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Indiana | Lake | May 15 | 2 | 2068, 2373 |
| Jo-Ann Stores, LLC | Indiana | Lawrence | May 15 | 1 | 2439 |
| Jo-Ann Stores, LLC | Indiana | Marion | May 15 | 3 | 1910, 2229, 2312 |
| Jo-Ann Stores, LLC | Indiana | Marshall | May 15 | 1 | 889 |
| Jo-Ann Stores, LLC | Indiana | Monroe | May 15 | 1 | 607 |
| Jo-Ann Stores, LLC | Indiana | St. Joseph | May 15 | 2 | 2424, 665 |
| Jo-Ann Stores, LLC | Indiana | Steuben | May 15 | 1 | 995 |
| Jo-Ann Stores, LLC | Indiana | Tippecanoe | May 15 | 1 | 1149 |
| Jo-Ann Stores, LLC | Indiana | Vanderburgh | May 15 | 1 | 2128 |
| Jo-Ann Stores, LLC | Indiana | Vigo | May 15 | 1 | 2165 |
| Jo-Ann Stores, LLC | Indiana | Wayne | May 15 | 1 | 573 |
| Jo-Ann Stores, LLC | Kansas | Douglas | March 15 | 1 | 2481 |
| Jo-Ann Stores, LLC | Kansas | Johnson | March 15 | 2 | 1926, 2070 |
| Jo-Ann Stores, LLC | Kansas | Saline | March 15 | 2 | 1046, 2344 |
| Jo-Ann Stores, LLC | Kansas | Sedgwick | March 15 | 2 | 2193, 2460 |
| Jo-Ann Stores, LLC | Kansas | Shawnee | March 15 | 1 | 2434 |

| Jo-Ann Stores, LLC | Kentucky | Barren | May 15 | 1 | 2419 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Kentucky | Boone | May 15 | 1 | 2261 |
| Jo-Ann Stores, LLC | Kentucky | Boyd | May 15 | 1 | 2392 |
| Jo-Ann Stores, LLC | Kentucky | Daviess | May 15 | 1 | 2233 |
| Jo-Ann Stores, LLC | Kentucky | Fayette | May 15 | 1 | 2538 |
| Jo-Ann Stores, LLC | Kentucky | Franklin | May 15 | 1 | 1072 |
| Jo-Ann Stores, LLC | Kentucky | Hardin | May 15 | 1 | 2489 |
| Jo-Ann Stores, LLC | Kentucky | Jefferson | May 15 | 2 | 2145, 2323 |
| Jo-Ann Stores, LLC | Kentucky | Knox | May 15 | 1 | 2343 |
| Jo-Ann Stores, LLC | Kentucky | Taylor | May 15 | 1 | 2360 |
| Jo-Ann Stores, LLC | Louisiana | Jefferson | March 11 | 2 | 2508 & 2544 |
| Jo-Ann Stores, LLC | Louisiana | Caddo | March 31 | 1 | 2504 |
| Jo-Ann Stores, LLC | Louisiana | Lafayette | March 31 | 1 | 2256 |
| Jo-Ann Stores, LLC | Louisiana | E Baton Rouge | March 31 | 1 | 2269 |
| Jo-Ann Stores, LLC | Louisiana | Rapides | March 31 | 1 | 2486 |
| Jo-Ann Stores, LLC | Louisiana | St. Tammany | March 31 | 1 | 2363 |
| Jo-Ann Stores, LLC | Maine | Auburn | April 15 | 1 | 875 |

| | | | | | |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Maine | Bangor | April 15 | 1 | 873 |
| Jo-Ann Stores, LLC | Maine | Portland | April 15 | 1 | 429 |
| Jo-Ann Stores, LLC | Maine | Topsham | April 15 | 1 | 329 |
| Jo-Ann Stores, LLC | Maine | Waterville | April 15 | 1 | 410 |
| Jo-Ann Stores, LLC | Maryland | Various | April 15 | 18 | Various |
| Jo-Ann Stores, LLC | Massachusetts | N/A | February 28 | 1 | N/A |
| Jo-Ann Stores, LLC | Massachusetts | Barnstable | February 28 | 1 | 814 |
| Jo-Ann Stores, LLC | Massachusetts | Billerica | February 28 | 1 | 858 |
| Jo-Ann Stores, LLC | Massachusetts | Brockton | February 28 | 1 | 2288 |
| Jo-Ann Stores, LLC | Massachusetts | Burlington | February 28 | 1 | 777 |
| Jo-Ann Stores, LLC | Massachusetts | Dartmouth | February 28 | 1 | 177 |
| Jo-Ann Stores, LLC | Massachusetts | Hadley | February 28 | 1 | 1609 |
| Jo-Ann Stores, LLC | Massachusetts | Hanover | February 28 | 1 | 403 |
| Jo-Ann Stores, LLC | Massachusetts | Holyoke | February 28 | 1 | 677 |
| Jo-Ann Stores, LLC | Massachusetts | Leominster | February 28 | 1 | 1879 |
| Jo-Ann Stores, LLC | Massachusetts | Ludlow | February 28 | 1 | 826 |
| Jo-Ann Stores, LLC | Massachusetts | Methuen | February 28 | 1 | 1610 |

| Jo-Ann Stores, LLC | Massachusetts | Middleton | February 28 | 1 | 107 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Massachusetts | Milford | February 28 | 1 | 418 |
| Jo-Ann Stores, LLC | Massachusetts | Natick | February 28 | 1 | 408 |
| Jo-Ann Stores, LLC | Massachusetts | North Attleborough | February 28 | 1 | 2129 |
| Jo-Ann Stores, LLC | Massachusetts | Pittsfield | February 28 | 1 | 292 |
| Jo-Ann Stores, LLC | Massachusetts | Raynham | February 28 | 1 | 477 |
| Jo-Ann Stores, LLC | Massachusetts | Saugus | February 28 | 1 | 2161 |
| Jo-Ann Stores, LLC | Massachusetts | Seekonk | February 28 | 1 | 2565 |
| Jo-Ann Stores, LLC | Massachusetts | Shrewsbury | February 28 | 1 | 1611 |
| Jo-Ann Stores, LLC | Massachusetts | Walpole | February 28 | 1 | 2403 |
| Jo-Ann Stores, LLC | Massachusetts | Westford | February 28 | 1 | 472 |
| Jo-Ann Stores, LLC | Michigan | Allen Park | January 31 | 1 | 2104 |
| Jo-Ann Stores, LLC | Michigan | Alpena Township | January 31 | 1 | 348 |
| Jo-Ann Stores, LLC | Michigan | Alpine | January 31 | 1 | 2274 |
| Jo-Ann Stores, LLC | Michigan | Auburn Hills | January 31 | 1 | 1962 |
| Jo-Ann Stores, LLC | Michigan | Battle Creek | January 31 | 1 | 2377 |

| Jo-Ann Stores, LLC | Michigan | Bear Creek | January 31 | 1 | 1594 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Michigan | Benton Township | January 31 | 1 | 2555 |
| Jo-Ann Stores, LLC | Michigan | Big Rapids | January 31 | 1 | 2521 |
| Jo-Ann Stores, LLC | Michigan | Bloomfield | January 31 | 1 | 733 |
| Jo-Ann Stores, LLC | Michigan | Brighton City | January 31 | 1 | 2003 |
| Jo-Ann Stores, LLC | Michigan | Burton | January 31 | 1 | 1590 |
| Jo-Ann Stores, LLC | Michigan | Canton | January 31 | 1 | 539 |
| Jo-Ann Stores, LLC | Michigan | Chesterfield | January 31 | 1 | 2407 |
| Jo-Ann Stores, LLC | Michigan | Flint Township | January 31 | 1 | 2017 |
| Jo-Ann Stores, LLC | Michigan | Ft. Gratiot | January 31 | 1 | 351 |
| Jo-Ann Stores, LLC | Michigan | Grand Rapids City | January 31 | 1 | 2163 |
| Jo-Ann Stores, LLC | Michigan | Grandville | January 31 | 1 | 2378 |
| Jo-Ann Stores, LLC | Michigan | Gross Pointe Farms | January 31 | 1 | 306 |
| Jo-Ann Stores, LLC | Michigan | Hampton Township | January 31 | 1 | 492 |
| Jo-Ann Stores, LLC | Michigan | Holland Twp-Ottawa | January 31 | 1 | 305 |
| Jo-Ann Stores, LLC | Michigan | Jackson | January 31 | 1 | 2122 |

| Jo-Ann Stores, LLC | Michigan | Kochville | January 31 | 1 | 1901 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Michigan | Lansing | January 31 | 1 | 2022 |
| Jo-Ann Stores, LLC | Michigan | Lansing Ctr Township | January 31 | 1 | 2332 |
| Jo-Ann Stores, LLC | Michigan | Lapeer | January 31 | 1 | 753 |
| Jo-Ann Stores, LLC | Michigan | Livonia | January 31 | 1 | 2405 |
| Jo-Ann Stores, LLC | Michigan | Madison Chr Township | January 31 | 1 | 279 |
| Jo-Ann Stores, LLC | Michigan | Madison Heights | January 31 | 1 | 690 |
| Jo-Ann Stores, LLC | Michigan | Midland City | January 31 | 1 | 294 |
| Jo-Ann Stores, LLC | Michigan | Norton Shores | January 31 | 1 | 2116 |
| Jo-Ann Stores, LLC | Michigan | Novi | January 31 | 1 | 1933 |
| Jo-Ann Stores, LLC | Michigan | Owosso | January 31 | 1 | 426 |
| Jo-Ann Stores, LLC | Michigan | Pittsfield | January 31 | 1 | 176, 2004 |
| Jo-Ann Stores, LLC | Michigan | Portage | January 31 | 1 | 498 |
| Jo-Ann Stores, LLC | Michigan | Rochester Hills | January 31 | 1 | 2061 |
| Jo-Ann Stores, LLC | Michigan | Roseville | January 31 | 1 | 1940 |
| Jo-Ann Stores, LLC | Michigan | Sault St Marie | January 31 | 1 | 2336 |
| Jo-Ann Stores, LLC | Michigan | Shelby Twn-Macomb | January 31 | 1 | 1927 |

| Jo-Ann Stores, LLC | Michigan | Taylor | January 31 | 1 | 1948 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Michigan | Traverse | January 31 | 1 | 414 |
| Jo-Ann Stores, LLC | Michigan | Union-Isabella | January 31 | 1 | 1869 |
| Jo-Ann Stores, LLC | Michigan | White Lake | January 31 | 1 | 2277 |
| Jo-Ann Stores, LLC | Mississippi | Desoto | March 31 | 1 | 1874 |
| Jo-Ann Stores, LLC | Mississippi | Forrest | March 31 | 1 | 2491 |
| Jo-Ann Stores, LLC | Mississippi | Harrison | March 31 | 1 | 2495 |
| Jo-Ann Stores, LLC | Mississippi | Hinds | March 31 | 1 | 2268 |
| Jo-Ann Stores, LLC | Mississippi | Lauderdale | March 31 | 1 | 1871 |
| Jo-Ann Stores, LLC | Mississippi | Lee | March 31 | 1 | 2225 |
| Jo-Ann Stores, LLC | Missouri | Boone | February 28 | 1 | 2289 |
| Jo-Ann Stores, LLC | Missouri | Buchanan | February 28 | 1 | 1495 |
| Jo-Ann Stores, LLC | Missouri | Cass | February 28 | 1 | 2257 |
| Jo-Ann Stores, LLC | Missouri | Cole | February 28 | 1 | 1577 |
| Jo-Ann Stores, LLC | Missouri | Franklin | February 28 | 1 | 2361 |
| Jo-Ann Stores, LLC | Missouri | Greene | February 28 | 1 | 1649 |
| Jo-Ann Stores, LLC | Missouri | Jackson | February 28 | 1 | 1918 |

| | | | | | |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Missouri | Jasper | February 28 | 1 | 2273 |
| Jo-Ann Stores, LLC | Missouri | Jefferson | February 28 | 1 | 2294 |
| Jo-Ann Stores, LLC | Missouri | Miller | February 28 | 1 | 2214 |
| Jo-Ann Stores, LLC | Missouri | Platte | February 28 | 1 | 2091 |
| Jo-Ann Stores, LLC | Missouri | St Charles | February 28 | 1 | 2178 |
| Jo-Ann Stores, LLC | Missouri | St Louis County | February 28 | 3 | 2153, 2219 & 2310 |
| Jo-Ann Stores, LLC | Montana | Butte-Silver Bow | February 28 | 1 | 856 |
| Jo-Ann Stores, LLC | Montana | Cascade | February 28 | 1 | 163 |
| Jo-Ann Stores, LLC | Montana | Flathead | February 28 | 1 | 1697 |
| Jo-Ann Stores, LLC | Montana | Gallatin | February 28 | 1 | 1695 |
| Jo-Ann Stores, LLC | Montana | Lewis & Clark | February 28 | 1 | 1696 |
| Jo-Ann Stores, LLC | Montana | Missoula | February 28 | 1 | 791 |
| Jo-Ann Stores, LLC | Montana | Yellowstone | February 28 | 1 | 2315 |
| Jo-Ann Stores, LLC | Nebraska | Douglas | April 30 | 1 | 2175 |
| Jo-Ann Stores, LLC | Nebraska | Hall | April 30 | 1 | 2244 |
| Jo-Ann Stores, LLC | Nebraska | Lancaster | April 30 | 1 | 2371 |
| Jo-Ann Stores, LLC | Nebraska | Sarpy | April 30 | 1 | 2456 |

| Jo-Ann Stores, LLC | Nevada | Carson | July 31 | 1 | 1769 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Nevada | Washoe | July 31 | 1 | 1774 |
| Jo-Ann Stores, LLC | Nevada | Clark | July 31 | 2 | 1903, 2015 |
| Jo-Ann Stores, LLC | Nevada | Elko | July 31 | 1 | 2204 |
| Jo-Ann Stores, LLC | New Mexico | Bernalillo | February 28 | 2 | 1524, 1669 |
| Jo-Ann Stores, LLC | New Mexico | Dona Ana | February 28 | 1 | 1309 |
| Jo-Ann Stores, LLC | New Mexico | San Juan | February 28 | 1 | 2576 |
| Jo-Ann Stores, LLC | New Mexico | Santa Fe | February 28 | 1 | 1668 |
| Jo-Ann Stores, LLC | North Carolina | Buncombe | January 31 | 1 | 2284 |
| Jo-Ann Stores, LLC | North Carolina | Burke | January 31 | 1 | 2318 |
| Jo-Ann Stores, LLC | North Carolina | Catawba | January 31 | 1 | 2480 |
| Jo-Ann Stores, LLC | North Carolina | Cumberland | January 31 | 1 | 1098 |
| Jo-Ann Stores, LLC | North Carolina | Durham | January 31 | 1 | 1078 |
| WeaveUp, Inc. | North Carolina | Durham | January 31 | 1 | WeaveUp |
| Jo-Ann Stores, LLC | North Carolina | Forsyth | January 31 | 1 | 2562 |
| Jo-Ann Stores, LLC | North Carolina | Guilford | January 31 | 1 | 1511 |
| Jo-Ann Stores, LLC | North Carolina | Henderson | January 31 | 1 | 2352 |

| Jo-Ann Stores, LLC | North Carolina | Iredell | January 31 | 1 | 2205 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | North Carolina | Mecklenburg | January 31 | 1 | 2248 |
| Jo-Ann Stores, LLC | North Carolina | Nash | January 31 | 1 | 2253 |
| Jo-Ann Stores, LLC | North Carolina | New Hanover | January 31 | 1 | 1471 |
| Jo-Ann Stores, LLC | North Carolina | Union-Isabella | January 31 | 1 | 2426 |
| Jo-Ann Stores, LLC | North Carolina | Wake | January 31 | 1 | 1074, 1478 |
| Jo-Ann Stores, LLC | North Carolina | Wayne | January 31 | 1 | 2252 |
| Jo-Ann Stores, LLC | Oklahoma | Cleveland | March 15 | 1 | 2548 |
| Jo-Ann Stores, LLC | Oklahoma | Tulsa | March 15 | 1 | 2557 |
| Jo-Ann Stores, LLC | Oklahoma | Pottawatomie | March 15 | 1 | 2358 |
| Jo-Ann Stores, LLC | Oklahoma | Comanche | March 15 | 1 | 2393 |
| Jo-Ann Stores, LLC | Oklahoma | Payne | March 15 | 1 | 2291 |
| Jo-Ann Stores, LLC | Oklahoma | Oklahoma | March 15 | 1 | 2267 |
| Jo-Ann Stores, LLC | Oregon | Benton | March 15 | 1 | 2216 |
| Jo-Ann Stores, LLC | Oregon | Clackamas | March 15 | 2 | 1742, 2554 |
| Jo-Ann Stores, LLC | Oregon | Clatsop | March 15 | 1 | 2232 |
| Jo-Ann Stores, LLC | Oregon | Coos | March 15 | 1 | 1731 |

| Jo-Ann Stores, LLC | Oregon | Deschutes | March 15 | 2 | 2168, 2397 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Oregon | Douglas | March 15 | 1 | 2461 |
| Jo-Ann Stores, LLC | Oregon | Jackson | March 15 | 1 | 1739 |
| Jo-Ann Stores, LLC | Oregon | Josephine | March 15 | 1 | 2311 |
| Jo-Ann Stores, LLC | Oregon | Klamath | March 15 | 1 | 2321 |
| Jo-Ann Stores, LLC | Oregon | Lane | March 15 | 2 | 2317, 800 |
| Jo-Ann Stores, LLC | Oregon | Lincoln | March 15 | 1 | 870 |
| Jo-Ann Stores, LLC | Oregon | Linn | March 15 | 1 | 792 |
| Jo-Ann Stores, LLC | Oregon | Malheur | March 15 | 1 | 1591 |
| Jo-Ann Stores, LLC | Oregon | Marion | March 15 | 1 | 2218 |
| Jo-Ann Stores, LLC | Oregon | Multnomah | March 15 | 2 | 1735, 2582 |
| Jo-Ann Stores, LLC | Oregon | Wasco | March 15 | 1 | 915 |
| Jo-Ann Stores, LLC | Oregon | Washington | March 15 | 3 | 2101, 2120, 2396 |
| Jo-Ann Stores, LLC | Oregon | Yamhill | March 15 | 1 | 633 |
| Jo-Ann Stores, LLC | Rhode Island | Warwick | January 31 | 1 | 2125 |
| Jo-Ann Stores, LLC | South Carolina | Consolidated | May 31 | 9 | 2566, 2492, 2351, 2328, 2201, 2314, 1126, 2172, 2207 |

| Jo-Ann Stores, LLC | Tennessee | Coffee | February 28 | 1 | 2402 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Tennessee | Davidson | February 28 | 1 | 2305 |
| Jo-Ann Stores, LLC | Tennessee | Hamilton | February 28 | 1 | 2171 |
| Jo-Ann Stores, LLC | Tennessee | Knox | February 28 | 2 | 2313, 2563 |
| Jo-Ann Stores, LLC | Tennessee | Madison | February 28 | 1 | 2194 |
| Jo-Ann Stores, LLC | Tennessee | Montgomery | February 28 | 1 | 2479 |
| Jo-Ann Stores, LLC | Tennessee | Rutherford | February 28 | 1 | 1893 |
| Jo-Ann Stores, LLC | Tennessee | Sevier | February 28 | 1 | 2170 |
| Jo-Ann Stores, LLC | Tennessee | Shelby | February 28 | 1 | 2536 |
| Jo-Ann Stores, LLC | Tennessee | Sullivan | February 28 | 1 | 2500 |
| Jo-Ann Stores, LLC | Tennessee | Washington | February 28 | 1 | 2494 |
| Jo-Ann Stores, LLC | Tennessee | Williamson | February 28 | 1 | 1905 |
| Jo-Ann Stores, LLC | Tennessee | Wilson | February 28 | 1 | 2135 |
| Jo-Ann Stores, LLC | Texas | ALL | February 16 | 43 | Various |
| Jo-Ann Stores, LLC | Texas | Bexar | March 31 | 3 | 2157, 2251, 2485 |
| Jo-Ann Stores, LLC | Texas | Brazos | March 31 | 1 | 1268 |
| Jo-Ann Stores, LLC | Texas | Collin | March 31 | 3 | 1291, 2027, 2296 |

| Jo-Ann Stores, LLC | Texas | Comal | March 31 | 1 | 2387 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Texas | Dallas | March 31 | 3 | 1227, 1465, 2036 |
| Jo-Ann Stores, LLC | Texas | Denton | March 31 | 2 | 2034, 2212 |
| Jo-Ann Stores, LLC | Texas | Ector | March 31 | 1 | 2325 |
| Jo-Ann Stores, LLC | Texas | El Paso | March 31 | 1 | 2446 |
| Jo-Ann Stores, LLC | Texas | Ellis | March 31 | 1 | 2501 |
| Jo-Ann Stores, LLC | Texas | Fort Bend | March 31 | 1 | 2206 |
| Jo-Ann Stores, LLC | Texas | Grayson | March 31 | 1 | 2308 |
| Jo-Ann Stores, LLC | Texas | Harris | March 31 | 7 | 1283, 1402, 1418, 1433, 2152, 2226, 2415 |
| Jo-Ann Stores, LLC | Texas | Hidalgo | March 31 | 1 | 2464 |
| Jo-Ann Stores, LLC | Texas | Jefferson | March 31 | 1 | 1102 |
| Jo-Ann Stores, LLC | Texas | Lubbock | March 31 | 1 | 1488 |
| Jo-Ann Stores, LLC | Texas | Mclennan | March 31 | 1 | 2445 |
| Jo-Ann Stores, LLC | Texas | Montgomery | March 31 | 1 | 2292 |
| Jo-Ann Stores, LLC | Texas | Nueces | March 31 | 1 | 1032 |
| Jo-Ann Stores, LLC | Texas | Randall | March 31 | 1 | 1001 |

| Jo-Ann Stores, LLC | Texas | Rockwall | March 31 | 1 | 2197 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Texas | Smith | March 31 | 1 | 2372 |
| Jo-Ann Stores, LLC | Texas | Tarrant | March 31 | 5 | 2035, 2083, 2106, 2134, 2265 |
| Jo-Ann Stores, LLC | Texas | Taylor | March 31 | 1 | 2482 |
| Jo-Ann Stores, LLC | Texas | Travis | March 31 | 2 | 2140, 2346 |
| Jo-Ann Stores, LLC | Texas | Williamson | March 31 | 1 | 2155 |
| Jo-Ann Stores, LLC | Utah | Salt Lake | March 20 | 3 | 2074, 2121, 2528 |
| Jo-Ann Stores, LLC | Utah | Cache | May 15 | 1 | 1752 |
| Jo-Ann Stores, LLC | Utah | Davis | May 15 | 2 | 2295, 2334 |
| Jo-Ann Stores, LLC | Utah | Iron | May 15 | 1 | 2180 |
| Jo-Ann Stores, LLC | Utah | Tooele | May 15 | 1 | 2213 |
| Jo-Ann Stores, LLC | Utah | Uintah | May 15 | 1 | 2365 |
| Jo-Ann Stores, LLC | Utah | Utah | May 15 | 3 | 1756, 2331, 2379 |
| Jo-Ann Stores, LLC | Utah | Washington | May 15 | 1 | 2329 |
| Jo-Ann Stores, LLC | Utah | Weber | May 15 | 1 | 2107 |
| Jo-Ann Stores, LLC | Vermont | Exempt | April 20 | 0 | 526 |

| Jo-Ann Stores, LLC | Vermont | Berlin | April 20 | 1 | 2340 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Vermont | Rutland Town | April 20 | 1 | 289 |
| Jo-Ann Stores, LLC | Virginia | Colonial Heights | January 31 | 1 | 1486 |
| Jo-Ann Stores, LLC | Virginia | Spotsylvania | January 31 | 1 | 2159 |
| Jo-Ann Stores, LLC | Virginia | Roanoke City | February 15 | 1 | 2185 |
| Jo-Ann Stores, LLC | Virginia | Lynchburg | February 15 | 1 | 2309 |
| Jo-Ann Stores, LLC | Virginia | Chesapeake | February 28 | 1 | 2507 |
| Jo-Ann Stores, LLC | Virginia | Chesterfield | February 28 | 1 | 2141 |
| Jo-Ann Stores, LLC | Virginia | Fauquier | February 28 | 1 | 820 |
| Jo-Ann Stores, LLC | Virginia | Frederick | February 28 | 1 | 511 |
| Jo-Ann Stores, LLC | Virginia | Hampton | February 28 | 1 | 1270 |
| Jo-Ann Stores, LLC | Virginia | Henrico | February 28 | 1 | 2222 |
| Jo-Ann Stores, LLC | Virginia | Loudoun | February 28 | 1 | 2550 |
| Jo-Ann Stores, LLC | Virginia | Newport News | February 28 | 1 | 1094 |
| Jo-Ann Stores, LLC | Virginia | Virginia Beach | February 28 | 1 | 2520 |
| Jo-Ann Stores, LLC | Virginia | Prince William | April 15 | 1 | 2158 |
| Jo-Ann Stores, LLC | Virginia | Ablemarle | April 30 | 1 | 2255 |

| Jo-Ann Stores, LLC | Virginia | Culpepper | April 30 | 1 | 2506 |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Virginia | Fairfax County | April 30 | 2 | 102, 1875 |
| Jo-Ann Stores, LLC | Virginia | James City | April 30 | 1 | 2209 |
| Jo-Ann Stores, LLC | Virginia | Martinsville | April 30 | 1 | 2454 |
| Jo-Ann Stores, LLC | Virginia | Montgomery | April 30 | 1 | 2505 |
| Jo-Ann Stores, LLC | Washington | Asotin | April 30 | 1 | 810 |
| Jo-Ann Stores, LLC | Washington | Benton | April 30 | 2 | 1688, 2577 |
| Jo-Ann Stores, LLC | Washington | Clallam | April 30 | 1 | 802 |
| Jo-Ann Stores, LLC | Washington | Clark | April 30 | 2 | 2102, 2394 |
| Jo-Ann Stores, LLC | Washington | Cowlitz | April 30 | 1 | 1867 |
| Jo-Ann Stores, LLC | Washington | Douglas | April 30 | 1 | 1700 |
| Jo-Ann Stores, LLC | Washington | Grant | April 30 | 1 | 2443 |
| Jo-Ann Stores, LLC | Washington | King | April 30 | 7 | 1711, 1944, 1950, 2067, 354,  793, 805 |
| Jo-Ann Stores, LLC | Washington | Kitsap | April 30 | 2 | 2007, 794 |
| Jo-Ann Stores, LLC | Washington | Pierce | April 30 | 2 | 2044, 2093 |
| Jo-Ann Stores, LLC | Washington | Skagit | April 30 | 1 | 2199 |

| | | | | | |
|---|---|---|---|---|---|
| Jo-Ann Stores, LLC | Washington | Snohomish | April 29 | 3 | 789, 2081, 2173 |
| Jo-Ann Stores, LLC | Washington | Spokane | April 30 | 3 | 1701, 1872, 784 |
| Jo-Ann Stores, LLC | Washington | Thurston | April 30 | 1 | 2038 |
| Jo-Ann Stores, LLC | Washington | Walla Walla | April 30 | 1 | 1687 |
| Jo-Ann Stores, LLC | Washington | Whatcom | April 30 | 1 | 1725 |
| Jo-Ann Stores, LLC | Washington | Yakima | April 30 | 1 | 783 |
| Jo-Ann Stores, LLC | West Virginia | Harrison | August 30 | 1 | 463 |
| Jo-Ann Stores, LLC | West Virginia | Kanawha | August 30 | 1 | 569 |
| Jo-Ann Stores, LLC | West Virginia | Raleigh | August 30 | 1 | 2450 |
| Jo-Ann Stores, LLC | West Virginia | Wood | August 30 | 1 | 363 |
| Jo-Ann Stores, LLC | Wyoming | Campbell | February 28 | 1 | 2320 |
| Jo-Ann Stores, LLC | Wyoming | Laramie | February 28 | 1 | 2223 |
| Jo-Ann Stores, LLC | Wyoming | Sweetwater | February 28 | 1 | 2366 |

**Exhibit D**

**Initial List of Information Required**

Federal, State, and Local Income Tax:

1.  Copies of federal and state tax returns for the most recent filing period.

2.  Tax calculation workpapers for the most recent filing period.

3.  Final trial balances by legal entity for tax year 2023.

4.  Prior year state and local apportionment workpapers.

5.  Prior year state modification supporting workpapers.

6.  Prior year state NOL and/or 163(j) carryforward workpapers by entity by state.

7.  State and local income/franchise tax payments by entity by state for tax year 2023.

8.  Additional information requests will be made upon review of documents received.


Sales and Use Tax:

1.  Copies of sales and use tax returns for the most recent filing period.


2.  Electronic copy of Client's sales and use tax calendar for returns currently prepared by Client.


3.  Electronic copies of source information used for preparation of returns for a recent period.


Property Tax:


1)  Property tax return forms and any tax jurisdiction notices received to date for the upcoming filings

2)  List of locations noting whether the property is owned, leased and type of property, office, retail, warehouse, etc. and corresponding complete addresses (Street, City, State, Zip Code and County)

    a)  Date Client began business at each location

3)  Fixed asset report and/or other information showing detailed asset descriptions and dates placed in service as of the lien date (e.g., January 1, 2019).  Fixed asset report should tie to the trial balance and/or location and/or legal entity that rolls up to the Consolidated Balance Sheet – please provide in an excel format

4)  Fixed asset roll-forward schedule, noting beginning of year balance, end of year balance, asset additions and disposals and assets transferred in and out of the location

5)  Construction work-in-process ("CWIP") report showing detailed description of costs

    a)  If Client uses CWIP as a holding account, please identify which costs are not located at the facility

6)  Balance of supplies and inventory and supporting detail

    a)  Inventory held for sale

    b) Inventory held as "spares"

    c) Noting date placed in service, original cost and current value which reconciles to trial balance and location or the address where the inventory is held

7) Copy of any abatements in place for any respective locations

8) Reporting of off-site assets and the address for which they are located

    a) Tooling

    b) Vehicles

    c) Inventory

    d) Assets leased to others

9) List of property on site but belonging to others.  Please note the type, lessor's name and mailing address and whether the tax obligation belongs with the lessor or the lessee.  Please provide the Year of Acquisition, Year of Manufacturer, Description and Lease or Identification Number and Cost to Purchase New and/or Annual Rent, where appropriate noting the type of property as follows:

    a) Leased equipment

    b) Lease purchase option equipment

    c) Capitalized lease equipment

    d) Vending equipment

    e) Other businesses

    f) Government owned property

10) Total number of tax bills processed each calendar year

11) Copy of the Property Tax Calendar

**Exhibit E**

**Scope of Services**

The following chart outlines the ongoing tax activities anticipated in the corporate compliance process and the allocation of respective activities to be performed by Deloitte and Client.

| Tax department processes and activities | Project scope | |
|---|---|---|
| | Deloitte Tax | Client |
| **Federal income tax reporting** | | |
| Supply written summary of domestic entity restructuring and/or acquisition transactions during the year along with associated tax return reporting requirements | | ✓ |
| Calculate extension payments | | ✓ |
| Calculate estimated tax payments | | ✓ |
| Prepare estimate and extension forms as needed | ✓ | |
| Create or Rollover data collection package | ✓ | |
| Provide trial balances in electronic format which reconcile to the worldwide financial statements and are sufficient to support the Form M-3 including reconciled topsides | | ✓ |
| Download trial balances into tax software | ✓ | |
| Reconcile to financial statements | | ✓ |
| Prepare book return | ✓ | |
| Prepare elimination company adjustments | | ✓ |
| Sign off on book return | | ✓ |
| Complete domestic entity data collection package | | ✓ |
| Review domestic entity data collection package | ✓ | |

| Tax department processes and activities | Project scope | |
|---|---|---|
| | Deloitte Tax | Client |
| Provide additional requested information as necessary | | ✓ |
| Import domestic entity book to tax differences into tax software from data collection workpapers | ✓ | |
| Prepare tax depreciation and tax gain/loss calculations to include in the return for federal, E&P, and State (Updated Quarterly), including cumulative book-tax basis differences for deferred tax reporting purposes | ✓ | |
| Review and analyze depreciation information | | ✓ |
| Prepare worldwide income reconciliation for Form M-3 | | ✓ |
| Prepare separate company domestic entity tax returns | ✓ | |
| Prepare domestic elections, statements, and disclosures as identified by JOANN | ✓ | |
| Prepare federal tax credit calculations | | ✓ |
| Prepare Schedule M adjustments with exception of depreciation | | ✓ |
| Review Schedule M adjustments | ✓ | |
| Identify and provide information regarding "reportable transactions" and tax shelter documentation as required | | ✓ |
| Provide information regarding "uncertain tax positions" as required to complete UTP form | | ✓ |
| Complete Schedule UTP Form | ✓ | |
| Prepare consolidated Form 1120 federal income tax return and sign as preparer | ✓ | |
| Prepare returns and attachments for electronic filings | ✓ | |
| Process tax returns | ✓ | |
| Provide approval to e-file | | ✓ |
| E-file federal income tax returns, as required | ✓ | |

| Tax department processes and activities | Project scope | |
|---|---|---|
| | Deloitte Tax | Client |
| **State and local income tax reporting** | | |
| Calculate state extension payments | | ✓ |
| Prepare state extension vouchers | ✓ | |
| Calculate state income and franchise estimated tax payments and prepare vouchers | ✓ | |
| Provide property, payroll, and sales apportionment information through data collection package | | ✓ |
| Compile and analyze state apportionment information | ✓ | |
| Reconcile state apportionment to book return amounts | ✓ | |
| Import state apportionment information into tax software from data collection workpapers | ✓ | |
| Assist in identifying and determining tax return position issues and communicate issues to JOANN | ✓ | |
| Agree state apportionment detail to federal income tax return | ✓ | |
| Calculate state modifications | ✓ | |
| Calculate state tax credits | | ✓ |
| Prepare elections, statements, and disclosures as required | ✓ | |
| Identify state reportable transactions and provide information to Deloitte | | ✓ |
| Prepare state income and franchise tax returns and sign as preparer | ✓ | |
| Prepare city income tax returns and sign as preparer | ✓ | |
| Process tax returns | ✓ | |
| Provide approval to e-file | | ✓ |
| E-file state income tax returns, as required | ✓ | |

| Tax department processes and activities | Project scope | |
| --- | --- | --- |
| | Deloitte Tax | Client |
| **Direct compliance - general** | | |
| Maintain tax calendar | ✓ | ✓ |
| Prepare check and EFT requests for all tax payments | | ✓ |
| Mail estimated payment and extension vouchers | | ✓ |
| Mail state and city tax returns | | ✓ |
| **Sales and use tax reporting** | | |
| Prepare/ maintain a monthly calendar for registered filings | ✓ | |
| Provide defined deadlines for compliance activities, encompassing data submission and draft workpaper provision; identify suggested changes to improve processes | ✓ | |
| Extract and provide necessary information from accounting/ tax systems to prepare the sales and use tax returns by the 4th business day of the month | ✓ | |
| Provide additional information needed for business license renewals for example payroll and property data | | ✓ |
| Validate monthly source data, including agreed upon quality checks | ✓ | |
| Identify changes to be made to the returns during steady state and track changes | ✓ | |
| Prepare returns and reconcile to source data | ✓ | |
| Generate a summary schedule of gross tax, discounts, and net tax due to support payment amounts for each return | ✓ | |
| Prepare compliance data analytics dashboards showing tax data/payments, trending analyses, carryforwards, and other agreed-upon KPIs | ✓ | |
| Prepare/Store electronic copies of all returns prepared on a monthly basis in a secure electronic portal, including workpapers organized by legal entity | ✓ | |

| Tax department processes and activities | Project scope | |
|---|---|---|
| | Deloitte Tax | Client |
| Approve draft returns prepared | | ✓ |
| Upon return approval, electronically transmit returns and related tax payment information to JOANN's third-party provider | ✓ | |
| Mail all returns that are not electronically filed, and associated payments due to each state/ local taxing authority | | ✓ |
| Fund Anybill account | | ✓ |
| Provide observations and recommendations regarding potential tax compliance matters that are identified during the course of Deloitte services | ✓ | |
| Periodically meet to debrief on monthly and longer-term relevant compliance matters | ✓ | ✓ |
| Periodically come to client office to pick up indirect tax mail, including notices | ✓ | |
| Scan and upload notices to Deloitte portal, if necessary between physical mail pickup times | ✓ | |
| Receive, analyze, and respond at JOANN's direction to state/ local communications and notices associated with the returns prepared under the engagement | ✓ | |
| Address tax issues identified (e.g., system issues, data issues, etc.) | | ✓ |
| Leverage technology to enhance/ streamline the compliance process and address data limitations | ✓ | |
| Participate in active oversight role | | ✓ |
| **Business personal property tax reporting** | | |
| Periodically come to client office to pick up indirect tax mail, including notices | ✓ | |
| Agree on procedures to gather data related to fixed assets, inventory, and other data required to prepare the personal property renditions | ✓ | ✓ |

| Tax department processes and activities | Project scope | |
| --- | --- | --- |
| | Deloitte Tax | Client |
| Provide finalized electronic copy of filing calendar for in-scope filing year | ✓ | |
| Review property tax calendar and approve locations where personal property renditions will be prepared and filed | | ✓ |
| Prepare list of locations where JOANN has assets/locations, but is not currently filing, based on fixed asset listing | ✓ | |
| Review list of locations where assets are located, but no personal property rendition has been historically filed, and provide directions to Deloitte on how to proceed | | ✓ |
| Prepare property tax renditions and workpapers using filing software and post to Intela | ✓ | |
| Review, approve, and provide specific written authorization to finalize renditions | | ✓ |
| Finalize property tax renditions, including JOANN's electronic signature, upon receipt of JOANN's authorization | ✓ | |
| E-file personal property renditions as required, upon receipt of JOANN's authorization | ✓ | |
| Prepare hard copy of personal property renditions to be submitted to taxing jurisdictions via US Mail, as required | ✓ | |
| Compare notice of assessed value to rendition filed. For locations where value exceeds mutually agreed upon threshold bring to JOANN's attention | ✓ | |
| Compare tax bills received to assessed value entered into property tax software system or revised value achieved through appeal. Process in the software system and prepare export file for JOANN's review and approval. | ✓ | |
| Review payment file provided and authorize Deloitte to upload payment information and pdfs to third-party payment processor, if needed | | ✓ |
| Upload payment information and pdfs to third-party payment processor, if requested | ✓ | |
| Fund amount for tax bills loaded into third-party payment system | | ✓ |

| Tax department processes and activities | Project scope | |
|---|---|---|
| | **Deloitte Tax** | **Client** |
| Provide requested data to taxing jurisdictions for locations selected for audit | ✓ | |
| For additional data requested by taxing jurisdiction for personal property audit that Deloitte does not have, provide data to Deloitte and authorize to send to taxing jurisdiction | | ✓ |
| Prepare property tax estimates as requested by JOANN and provide to JOANN | ✓ | |
| Review property tax estimates provided by Deloitte and adjust property tax accruals as needed | | ✓ |
| Identify market trends and/or potential legislative updates and mutually discuss the potential impact on the property tax workstream | ✓ | ✓ |