# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### SUPPLEMENTAL DECLARATION OF LAURA J. PASZT IN SUPPORT OF APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE EMPLOYMENT AND RETENTION OF DELOITTE TAX LLP AS TAX ADVISORY SERVICES PROVIDER TO THE DEBTORS AND DEBTORS IN POSSESSION, EFFECTIVE AS OF THE PETITION DATE, (II) APPROVING THE TERMS OF THE ENGAGEMENT AGREEMENTS, AND (III) GRANTING RELATED RELIEF

I, Laura J. Paszt, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury, as follows:

1.     I am a partner of the firm of Deloitte Tax LLP ("Deloitte Tax"), which has an office at 127 Public Square, Suite 3400, Cleveland, Ohio 44114.  I am duly authorized to make and submit this declaration (the "Declaration") on behalf of Deloitte Tax to supplement the disclosures set forth in my initial declaration (the "Initial Declaration"), attached as Exhibit B to the *Application of Debtors for Entry of an Order (I) Authorizing the Employment and Retention of Deloitte Tax LLP as Tax Advisory Services Provider to the Debtors and Debtors in Possession, Effective as of the*

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

*Petition Date, (II) Approving the Terms of the Engagement Agreements, and (III) Granting Related Relief* [Docket Nos. 468 and 469] (the "Application").[2]

2.     The Initial Declaration was filed in support of the Application.  The disclosures set forth below are subject to the statements and qualifications made in the Initial Declaration, which are incorporated herein by reference.  The statements set forth in this Declaration are based upon my personal knowledge, upon information and belief, and/or upon client matter records kept in the ordinary course of business that were reviewed by me or other personnel of Deloitte Tax or its affiliates.

3.     As discussed in paragraph 10 of the Initial Declaration, Deloitte Tax stated that it was continuing its conflicts check process with respect to supplemental lists of Potential Parties-in-Interest Deloitte Tax received from the Debtors.  Additionally, as stated in paragraph 16 of the Initial Declaration, Deloitte Tax noted that if additional material information was discovered, Deloitte Tax would supplement the Initial Declaration.  Accordingly, by this Declaration, Deloitte Tax is supplementing the relationship disclosures set forth in the Initial Declaration, as well as (i) the list of parties set forth on Schedule 1 to the Initial Declaration with the additional parties listed on **Schedule 1-A** appended hereto and (ii) the list of parties set forth on Schedule 2 to the Initial Declaration with the additional parties listed on **Schedule 2-B** appended hereto.  For the avoidance of doubt, the results of the initial conflicts check and supplemental conflicts check performed in these chapter 11 cases capture the connections of Deloitte Tax as well as those of the Deloitte US Entities.  Furthermore, paragraph 14 of the Initial Declaration is hereby supplemented, as follows:

---

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

(i)     The law firms identified in subparagraph 14(b) shall include:  Cole Schotz, P.C.; Glenn Agre Bergman & Fuentes LLP; Hahn Loeser & Parks LLP; Husch Blackwell LLP; Jackson Lewis P.C.; Katten Muchin Rosenman LLP; Kelley Drye & Warren LLP; Kirkland & Ellis LLP; Lavin, Cedrone, Graver, Boyd & Disipio; Lowenstein Sandler LP; and Ogletree, Deakins, Nash, Smoak & Stewart, P.C..

(ii)    The financial institutions (or their respective affiliates) identified in subparagraph 14(d) shall include:  Regions Bank and U.S. Bank National Association.

(iii)   A new subparagraph 14(i) is added, as follows:  Deloitte Tax and/or its affiliates have provided, currently provide, and will continue to provide financial advisory services to the Pension Benefit Guaranty Corporation (the "PBGC").  The Debtors and their pension plans are not the subject of these services for the PBGC.

4.     Lastly, as reflected in paragraph 29 of the Initial Declaration, in its calculation of amounts paid by the Debtors to DTBA, an affiliate of Deloitte Tax, in the ninety (90) day period prior to the Petition Date, Deloitte Tax inadvertently excluded an invoice, which included retainer amounts, paid within this period.  Accordingly, by this Declaration, I am correcting the amount received by DTBA in such period to approximately $83,475.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 9, 2025

By: */s/ Laura J. Paszt*  _____
    Laura J. Paszt
    Partner
    Deloitte Tax LLP

## Schedule 1-A

## Addendum to Potential Parties in Interest List

| |
|---|
| 0313 BLOOMINGDALE COURT LLC |
| 1000 BOSTON TURNPIKE LLC |
| 1903 PARTNERS,LLC |
| 1903P LOANAGENT,LLC |
| 24 HOUR CRAFTS LLC |
| 245 TAMAL VISTA BLVD PARTNERS LP |
| 2MARKET VISUALS |
| 316 COMUNITY |
| 32ND INDIAN SCHOOL INVESTORS LLC |
| 3551300 CANADA INC. |
| 380 YOUNGER LLC |
| 3CLOUD LLC |
| 3DOODLDER |
| 3L CORPORATION |
| 45755 NORTHPORT LOOP WEST LLC |
| 48FORTY SOLUTIONS LLC |
| 523 DMT LLC (WD200) |
| 730 CENTER STREET REALTY,LLC |
| 7TH AVE. COPY & OFFICE SUPPLIES |
| 86 LLC |
| A & G FANN LLC |
| A H MEADOWS LIBRARY |
| A&A EST LLC |
| A-1 EMPLOYMENT INC |
| A-1 HOSPITALITY HOTELS LLC |
| AA BLUEPRINT COMPANY INC |
| AARON BINKLEY |
| AARON BOYD |
| AARON CLOUSE |
| AARON CUTLER MEMORIAL LIBRARY |
| AARON MARTINEZ |
| AARON PARSONS |
| AARON SMITH |
| ABBIGALE PATZER |
| ABBY CAMBRIDGE |

| |
|---|
| ABBY DELUCIA |
| ABCWUA |
| ABHISHEK AGGARWAL |
| ABIGAIL DRURY |
| ABIGAIL J HOUSTON |
| ABIGAIL SINGSON |
| ABIGAIL TREGO |
| ABIGALE FRANCHINO |
| ABILENE PUBLIC LIBRARY |
| ABM INDUSTRIES GROUPS LLC |
| ABRAHAM LINCOLN PRES LIB & MUS |
| AB-SALUTE CREATIVE LLC |
| ABSOLUTE FIRE PROTECT SERV INC |
| ABSOLUTE MEDIA INC |
| A-C ELECTRIC COMPANY |
| ACACIA WELLS |
| ACBM HOLDINGS INC |
| ACC WATER BUSINESS |
| ACCHROMA INC |
| ACCORDION PARTNERS LLC |
| ACCRUENT LLC |
| ACCUQUILT LLC |
| ACE AURORA, LLC |
| ACELLORIES INC |
| ACME UNITED CORPORATION |
| ACS HOLDINGS LLC |
| ACTION BASED RESEARCH LLC |
| ACTION RETAIL GRP II LLC |
| ACTIVA PRODUCTS INC |
| ACTIVE COUNTERMEASURES |
| ACTON MEMORIAL LIBRARY |
| ACUITIVE SOLUTIONS LLC |
| ACUSHNET PUBLIC LIBRARY |
| ADA COMMUNITY LIBRARY |
| ADA COUNTY TAX COLLECTOR |
| ADAIR COUNTY PUBLIC LIBRARY |
| ADAM BROWN |
| ADAM FONTNEAU |
| ADAM MERRICK |
| ADAMS AND REESE LLP |
| ADAMS COUNTY LIBRARY |

ADAMS COUNTY TREASURER
ADAMS STATE UNIVERSITY-NIELSEN LIB
ADDISON PUBLIC LIBRARY
ADDLYN HEALTH LLC
ADISON DENNIS
ADKINS INC
ADP INC
ADRIAN DISTRICT LIBRARY
ADRIANE PAYNE
ADRIANNE BANKS
ADSG INC
ADSWERVE INC
ADULTS & CRAFTS
ADVANCED COMMUNICATIONS CABLING INC
ADVANTCO INTERNATIONAL LLC
ADYLOTINO LLC
AEL&P (ALASKA ELECTRIC LIGHT & POWER)
AEP - APPALACHIAN POWER
AES INDIANA
AES OHIO
AEW CORE PROPERTY TRUST -US- INC
AFFIRM INC
AFP INTERESTS LTD
AG CONTAINER TRANSPORT LLC
AGILENCE, INC.
AGNES KEY
AGNES PAGEL
AGUIRRE PRINTING & EMBROIDERY
AGUSTIN TREVINO
AHIP MN WOODBURY 205 ENTERPRISES LL
AIBONITO SCHOOL SUPPLY INC
AIDANT FIRE PROTECTION CO
AIDEN BOYETT
AIMEE CONNER
AIMEE DIRKSEN
AIR FORCE ONE LLC
AIR RITE SERVICE SUPPLY
AIRGAS INC
AISHA BUTLER
AJ HORIZONS LLC
AJ NONWOVENS-HAMPTON,LLC
AJAX EDWARDS

| |
|---|
| AJAY JAIN |
| AJAY PATEL |
| AK REMOTE SELLER SALES TAX COMMISSION |
| Akamai Technologies Inc |
| AKG SQUARED LLC |
| AKRON AIR PRODUCTS INC |
| AKRON BLACK STOCKINGS |
| AKRON CHILDREN'S HOSPITAL |
| AKRON URBAN LEAGUE |
| AKROSTEAM CBAM INC |
| ALABAMA DEPARTMENT OF REVENUE |
| ALABAMA MOTOR EXPRESS |
| ALABAMA STATE UNIVERSIY |
| ALACHUA COUNTY LIBRARY DISTRICT |
| ALACHUA TAX COLLECTOR |
| ALADINE |
| ALAMANCE COUNTY PUBLIC LIBRARIES |
| ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH |
| ALAMEDA FREE LIBRARY |
| ALAMOSA PUBLIC LIBRARY |
| ALANA JETER |
| ALARM MANAGEMENT PROGRAM |
| ALASKA DEPARTMENT OF REVENUE |
| ALASKA DEPT OF LABOR |
| ALASKA SELECT INN MOTEL, INC. |
| ALBANY COUNTY PUBLIC LIBRARY |
| ALBANY DOUGHERTY TAX DEPT |
| ALBANY POLICE DEPT |
| ALBANY PUBLIC LIBRARY |
| ALBANY UTILITIES - GA |
| ALBEMARLE COUNTY SERVICE AUTHORITY |
| ALBERT HERMAN DRAPERIES INC |
| ALBERTO MACIAS |
| ALEC WARD |
| ALEJANDRO PADILLASEGOVIA |

| |
|---|
| ALENA SHEIRE |
| ALETHA ROSS |
| ALETHEA HARAMPOLIS |
| ALEX WHITBECK |
| ALEXA KEMP |
| ALEXA YOUNG |
| ALEXANDER SUELDO |
| ALEXANDRA BLUH ROYALTY |
| ALEXANDRA HADAR |
| ALEXANDRA HILL |
| ALEXANDRA TRAVERS |
| ALEXANDRA TRUJILLO |
| ALEXANDRA WAHAB |
| ALEXANDRA WINSTEAD |
| ALEXANDRIA CHICATELLI |
| ALEXANDRIA SCHROEDLE |
| ALEXIS CARLSON |
| ALEXIS CHAPMAN |
| ALEXIS CRAIGHEAD |
| ALEXIS VARGAS |
| ALEXIS WILSON |
| ALGONQUIN AREA PUBLIC LIBRARY |
| ALICE BLODGETT |
| ALICE KOOPMANS |
| ALICIA ELIZABETH WADE |
| ALICIA EMPSON |
| ALICIA MCGUIRE |
| ALICIA PAYAMPS |
| ALICIA RHODES |
| ALICIA SOPHER |
| ALINA BRINK |
| ALISA KRAPP |
| ALISA LARSEN |
| ALISON CARSON |
| ALISON OGDEN |
| ALISON PETRINOVICH |
| ALISON RIFE |
| ALISSA DESKINS |
| ALISSAH ASHTON |
| ALITHYA RANZAL LLC |
| ALIVIA LYNCH |
| ALL LATHERED UP |
| ALL STATE BROKERAGE INC. |

| |
|---|
| ALL THE RAGES INC |
| ALLAGASH INC |
| ALLEGANY COUNTY TAX OFFICE |
| ALLEGHENY COUNTY HEALTH DEPARTMENT |
| ALLEN COUNTY TREASURER |
| ALLENSTOWN PUBLIC LIBRARY |
| ALLIANCE CORPORATE SOLUTIONS LLC |
| ALLIANCE SALES |
| ALLIANT ENERGY |
| ALLIE GILL |
| ALLIED PACKAGING CORP |
| ALLIED PRODUCTS CORPORATION |
| ALLISA JACOBS |
| ALLISON BLANK |
| ALLISON BROOKS |
| ALLISON HOFFMAN |
| ALLISON KATHLEEN FERDINAND |
| ALLISON SMITH |
| ALLSTAR PRODUCTS GROUP |
| ALLSUP HEALTHCARE INSUR SERV LLC |
| ALLY EDGAR |
| ALLYSA SHARP |
| ALLYSON DURK |
| ALLYSON OYSTI |
| ALMA BUSTOS |
| ALMOST TRIPLETS |
| ALOR STYLE CORP |
| ALP UTILITIES |
| ALPENA POWER COMPANY |
| ALPHA PARK PUBLIC LIBRARY DISTRICT |
| ALPINE POWER SYSTEMS INC |
| ALPINE TOWNSHIP |
| ALTA FIBER |
| Alteryx Inc |
| ALTO SYSTEMS INC |
| ALTOONA AREA SCHOOL DISTRICT TAX OFFICE |
| ALTOONA PUBLIC LIBRARY |
| ALTOONA WATER AUTHORITY |
| ALTUS RECEIVABLES MANAGEMENT |

| |
|---|
| ALVA PUBLIC LIBRARY |
| ALVAH N BELDING MEMORIAL LIBRARY |
| ALVANON INC |
| ALVARADO MFG CO INC |
| ALVAREZ & MARSAL, LLC |
| ALYSE KUNZE |
| ALYSIA STOLMAN |
| ALYSSA COLE |
| ALYSSA HEGELE |
| ALYSSA JEFFCOAT |
| ALYSSA PFEFFER |
| ALYSSA SCHRAMM |
| ALYSUN CUNNINGHAM |
| ALZHEIMERS ASSOCIATION |
| AMACO-AMERICAN ART CLAY CO |
| AMADOR COUNTY |
| AMALIA GARCIA ELIAS |
| AMANDA ANTE |
| AMANDA BOYETT |
| AMANDA BROWN |
| AMANDA BUCKLER |
| AMANDA COX |
| AMANDA DAVIS |
| AMANDA DAY |
| AMANDA DOYLE |
| AMANDA GALLARDO |
| AMANDA GENTRY |
| AMANDA GOSTONYI |
| AMANDA GOULD |
| AMANDA HAYES |
| AMANDA HICKMAN |
| AMANDA HORNEF |
| AMANDA JOHNSON |
| AMANDA KINGLOFF INC |
| AMANDA KUKOWSKI |
| AMANDA LEEANN BROWN ROYALTY |
| AMANDA LETTS |
| AMANDA LEVETT |
| AMANDA LUCKETT |
| AMANDA LYONS |
| AMANDA MARSHALL |

| |
|---|
| AMANDA MCBRIDE |
| AMANDA MCCLURE |
| AMANDA PEIRCE |
| AMANDA PICKETT |
| AMANDA REINHARDT |
| AMANDA SALAZAR |
| AMANDA TAYLOR |
| AMANDA TODARO |
| AMANDA TRAPP |
| AMANDA VALANDINGHAM |
| AMANDA WINTER |
| AMANDA'S BRIDAL COUTURE |
| AMARGOSA VALLEY PUBLIC LIBRARY |
| AMATRIYANA BRANCH |
| AMAYA VIDRIO |
| AMAZON CAPITAL SERVICES |
| Amazon Web Services Inc |
| AMBER BAGG |
| AMBER BROOME |
| AMBER BUCHKO |
| AMBER MOORE |
| AMBER POWELL |
| AMBER SMITH |
| AMBERS OASIS SALON |
| AMBROSIA KRAMER |
| AMELIA STRADER ROYALTY |
| AMER REALTY CAP RET OP PTRSHIP LP |
| AMEREN ILLINOIS |
| AMEREN MISSOURI |
| AMERICAN & EFIRD LLC |
| AMERICAN FINANCE OPER PARTNERSHIP L |
| AMERICAN FOOD & VENDING |
| AMERICAN FORK CITY |
| AMERICAN HEART ASSOCIATION |
| AMERICAN INC |
| AMERICAN INDUSTRIES INC |
| AMERICAN INTERNATIONAL INDUSTRIES |
| AMERICAN LIBRARY ASSOCIATION |
| AMERICAN LOCK & KEY INC |
| AMERICAN MINORITY BUSINESS FORMS IN |
| AMERICAN OAK PRESERVING CO INC |
| AMERICAN PAYROLL ASSOC |

| |
|---|
| AMERICAN REALTY CAP RET OP PART LP |
| AMERICAN SCIENCE & SURPLUS, INC |
| AMERICAN TRAILER RENTAL GRP LLC |
| AMERICAS CART SERVICE |
| AMERY PUBLIC LIBRARY |
| AMES FREE LIBRARY |
| AMES MUNICIPAL UTILITIES |
| AMESBURY PUBLIC LIBRARY |
| AMHERST PUBLIC LIBRARY |
| AMIE DALTON |
| AMIE STONE |
| AMIGO MOBILITY CENTER |
| AMITYVILLE PUBLIC LIBRARY |
| AMM STUDIOS INC |
| AMW DESIGNS, INC |
| AMY BABBITT |
| AMY BUTLER LTD |
| AMY COOK |
| AMY DEROSE |
| AMY ELIZABETH HICKSON |
| AMY FREDENBURG |
| AMY FRIERSON |
| AMY GRAY |
| AMY HOLTSCLAW |
| AMY JIMENEZ |
| AMY KAROL |
| AMY KOONS |
| AMY KOSTER |
| AMY LANCASTER |
| AMY LOSTROH |
| AMY MARIANO |
| AMY MARTIN |
| AMY NESBITT |
| AMY NGUYEN |
| AMY PENALOZA |
| AMY PENNELL INC |
| AMY RIDDLE |
| AMY ROBISON |
| AMY RUIZ-NORLOCK |
| AMY SHOFF |
| AMY STANDER |
| AMY SUMMERS |
| AMY TENOEVER |

| |
|---|
| AMY WITT |
| AMY YOHN |
| ANA BARNETT |
| ANABELLE MCELHANEY |
| ANALYCIA BUCHER |
| ANASTACIA WILLIAMS |
| ANASTASIA CHATZKA |
| ANASTASIA MITCHELL |
| ANCHOR SIGN INC |
| ANCHORAGE FIRE DEPARTMENT |
| ANCHORAGE WATER & WASTEWATER UTILITY |
| ANDERSON COUNTY LIBRARY |
| ANDERSON COUNTY TREASURER |
| ANDERSON OXFORD INC |
| ANDERSON PUBLIC LIBRARY |
| ANDREA CAREY |
| ANDREA CHRISTIAN |
| ANDREA DESPRES |
| ANDREA GALVEZ BORJA |
| ANDREA HEALY |
| ANDREA VALDINGER |
| ANDRES ISMAEL CANTU |
| ANDREW BAWULSKI |
| ANDREW CHAMBERLAIN |
| ANDREW DEVORE |
| ANDREW HILL |
| ANDREW IOVIENO |
| ANDREW VARGO |
| ANDREW WRIGHT |
| ANDRIA TRACY |
| ANDY BYERS |
| ANEST IWATA-MEDEA INC |
| ANGEL DECKER |
| ANGEL ORTIZ |
| ANGEL ROJAS |
| ANGELA AMAN DESIGN LLC |
| ANGELA ASMUS |
| ANGELA CARTER |
| ANGELA COOK |
| ANGELA GOODMAN |
| ANGELA GRANTHAM |
| ANGELA HALE |

| |
|---|
| ANGELA LESHER |
| ANGELA MUDD |
| ANGELA NELSON |
| ANGELA QUACH |
| ANGELA RIFFLE |
| ANGELA ROLLER |
| ANGELA WATTENBERG |
| ANGELES RAMIREZ DE LOZA |
| ANGELICA BARKALOW |
| ANGELINA BECERRA |
| ANGELINA VALDEZ |
| ANGELIQUE STABILE |
| ANGELLA BOLLWAHN |
| ANGELO A SPADARO |
| ANGELO HICKS |
| ANGIE RIZZO |
| ANHUI QIAOXING TECHNOLOGY DEVELOPME |
| ANISTON HILL |
| ANITA CONGER |
| ANJANI HOTELS LLC |
| ANKENY POLICE DEPARTMENT |
| ANKER PLAY PRODUCTS LLC |
| ANKYO DEVELOPMENT LTD |
| ANN ABER |
| ANN ARBOR DISTRICT LIBRARY |
| ANN M LAY |
| ANN MARIE ELABAN |
| ANN PLUCINAK |
| ANN SMITH |
| ANNA BAIRD |
| ANNA CAYTONDION |
| ANNA GRIFFIN INC. |
| ANNA HIBBARD |
| ANNA KRONER |
| ANNA KYLE |
| ANNA MARIA HORNER |
| ANNA OLSEN |
| ANNA SHORT |
| ANNA WARREN |
| ANNABELLE PULLEN |
| ANNAJEANELLE MCINNIS |
| ANNAJEANETTE WOODALL |
| ANNAMARIE GOLDAY-STORER |

| |
|---|
| ANNAPOLIS VALLEY REGIONAL LIBRARY |
| ANNDREA HERSHBERGER |
| ANNE HATCH |
| ANNE MARIE LARAMEE |
| ANNE MCKIN |
| ANNE WEST LINDSEY LIBRARY DISTRICT |
| ANNELIE ERTEL |
| ANNEMARIE BONELLA |
| ANNEMARIE OSWALD |
| ANNERENEE DAWSON |
| ANNETTA FARMER |
| ANNIE HINTON BRADY'S SMILE |
| ANNIN FLAGMAKERS |
| ANTELMO SANDOVAL |
| ANTHJHUDIEL RECIO |
| ANTHONY CAROSELLO |
| ANTHONY ELLIS |
| ANTHONY JACKSON |
| ANTHONY OLIVER |
| ANTHONY PROCHNOW |
| ANTHONY R DAVILA |
| ANTHONY SAMMUT |
| ANTHONY SCHMIDT |
| ANTHONY VANNJR |
| ANTIOCH PUBLIC LIBRARY |
| ANTOINIA CHANDLER |
| ANTONIO LONGO |
| ANTONIOS PIZZA FOOD TRUCK LLC |
| ANTONNIA RYBA |
| ANTWAN STEELE LLC |
| ANTWAUN WILLIAMS |
| ANYBILL FINANCIAL SERVICES INC |
| ANYROAD INC |
| ANZIE LLC |
| AODK INC |
| APEIRO INVESTMENT INC |
| APOTHECARY PRODUCTS |
| APPALACHIAN POWER |
| APPAREL IMAGE INC |
| APPLE DAY STUDIOS |
| APPLE EMPLOYMENT SERVICES INC |
| APPLETON EAST HIGH SCHOOL |
| APPLETON PUBLIC LIBRARY |

| |
|---|
| APRIL DICKERSON |
| APRIL DRAKE |
| APRIL ROMEO |
| APRIL SILVERMAN |
| APRIL TULLY |
| APRIL WARNER |
| APS |
| AQUA IL |
| AQUA INDIANA, INC. |
| AQUA OH |
| AQUA PENNSYLVANIA/70279 |
| AR WORKSHOP BELMONT, LLC |
| AR WORKSHOP CHESTERFIELD LLC |
| AR WORKSHOP FREDERICK LLC |
| AR WORKSHOP NORTH GEORGIA |
| AR WORKSHOP RALEIGH LLC |
| AR WORKSHOP WESTFIELD LLC |
| ARAMARK REFRESHMENT SERVICES |
| ARAPAHOE COUNTY TREASURER |
| ARAPAHOE LIBRARIES |
| ARBON EQUIPMENT CORP |
| ARC DOCUMENT SOLUTIONS LLC |
| ARC PROP OPERATING PARTNERSHIP LP |
| ARCADIA PUBLIC LIBRARY |
| ARCBEST CORPORATION |
| ARGENT SNYDER |
| AR-GL&ERIE, LLC |
| ARGUMENT-DRIVEN INQUIRY LLC |
| ARIAN LAND |
| ARIANA PELLERIN |
| ARIANNA DYMAN |
| ARIANNA MANESS |
| ARIZONA CART SERVICES |
| ARIZONA DEPARTMENT OF REVENUE |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION |
| ARKANSAS OKLAHOMA GAS CORP (AOG) |
| ARKANSAS SECRETARY OF STATE |
| ARLINGTON HEIGHTS MEMORIAL LIBRARY |
| ARMAND J BRINKHAUS COMMUNITY LIB |
| ARNESHA PRICE |

| |
|---|
| ARNIE'S ARTS 'N' CRAFTS |
| AROUNNA KHOUNNORAJ |
| ARREI PRODUCTS INC |
| ARROW COMPANIES LLC |
| ART AND HOBBY LLC |
| ART COVE LTD |
| ART WIRE WORKS INC |
| ARTESIA PUBLIC LIBRARY |
| ARTESPRIX |
| ARTEZA ART SUPPLY |
| ARTIST AND CRAFTSMANS SUPPLY |
| ARTMATE CO LTD |
| ARTSKILLS |
| ARTVENTURES, LLC |
| ASCENSION PARISH LIBRARY |
| ASCO MECHANICAL AND PLUMBING INC |
| ASHLAND PUBLIC LIBRARY |
| ASHLEA ELLIOTT |
| ASHLEE WRIGHT |
| ASHLEIGH HUNTSMAN |
| ASHLEY BENNETT |
| ASHLEY COMPTON |
| ASHLEY COVEY |
| ASHLEY DANKO |
| ASHLEY GILL |
| ASHLEY GREGORY |
| ASHLEY HENNESSEY-MOLVIK |
| ASHLEY LOTZ |
| ASHLEY MARTIN |
| ASHLEY REAL ESTATE,LLC |
| ASHLEY RUPERT |
| ASHLEY STERTZBACH |
| ASHLEY WILLETT |
| ASHLYN BROWN |
| ASHLYN HERRON |
| ASHLYN SHULER |
| ASHLYNN BISHOP |
| ASHLYNN CAMPBELL |
| ASHTABULA COUNTY MENTAL HEALTH |
| ASHTABULA MALL REALTY HOLDING LLC |
| ASHWAUBENON PUBLIC SAFETY |
| ASKIA SHAHEER |

| |
|---|
| ASOTIN COUNTY TREASURER |
| ASPHODEL-NORWOOD TWP PUBLIC LIBRARY |
| ASSA ABLOY ENTRANCE SYSTEMS US INC |
| ASSOCIATION OF WASHINGTON BUSINESS |
| ASTAGE GLOBAL INC |
| ASTELLE LLC |
| AT BIRCH HILL |
| AT&T |
| AT&T MOBILITY |
| ATFT(SHENYANG)HANDICRAFTS CO LTD |
| ATHARVA IMPORTS INC |
| ATHENS COUNTY PUBLIC LIBRARY |
| ATLANTIC CITY ELECTRIC |
| ATLANTIC COUNTY VOCATIONAL SCHOOL |
| ATLANTIC PUBLIC LIBRARY |
| ATLANTIC SUN INC |
| ATLANTIS LLC |
| ATLANTIS TOY AND HOBBY INC. |
| ATMOS ENERGY |
| ATTIC MOOSE ANTIQUES LLC |
| ATTLEBORO PUBLIC LIBRARY |
| ATWORK FRANCHISE INC |
| AUBURN HILLS PUBLIC LIBRARY |
| AUBURN PUBLIC LIBRARY |
| AUDITBOARD INC |
| AUGUSTA COUNTY LIBRARY |
| AUGUSTA PLANNING AND DEVELOPMENT DEPT |
| AUGUSTA UTILITIES DEPARTMENT |
| AUGUSTA-RICHMOND COUNTY |
| AUGUSTA-ROSS TOWNSHIP DIST LIB |
| AURELIO VOLTAIRE HERNANDEZ |
| AURORA PUBLIC LIBRARY DISTRICT |
| AURORA WATER/CITY OF AURORA, CO |
| AUSTIN NELSON |
| AUSTIN UTILITIES |
| AUTHENTIC KNITTING BOARD |
| AUTOMATIC DOOR & GLASS LLC |
| AUTOMATIC FIRE PROTECTION |
| AUTOMATION MAILING & SHIPPING SOLUT |
| AUTOW NATIONALEASE OF ALABAMA LLC |
| AUTUMN JONES |

| |
|---|
| AUTUMN KEMP |
| AVA RAUS |
| AVALON FREE PUBLIC LIBRARY |
| AVALON HOLSAPPLE |
| AVENU TAX REMITTANCE DEPARTMENT |
| AVERY ATENCIO |
| AVEST LTD PARTNERSHIP |
| AVI KASCH |
| AVIANA COMPANY II LTD |
| AVIANCA AYALA |
| AVISTA UTILITIES |
| AVNISH LLC |
| AVON PUBLIC LIBRARY |
| AW BILLING SERVICE LLC |
| AWARDCO INC |
| AWARDS & SIGNS UNLIMITED INC |
| AWESOME SUPPLY CHAIN LIMITED |
| AYAII TOLLEY |
| AYSHA HAQ |
| AZAR INTERNATIONAL INC |
| AZLE MEMORIAL LIBRARY |
| AZUSA LIGHT & WATER DEPARTMENT |
| B &E 5 & 10 INC |
| B&H FOTO & ELECTRONICS CORP |
| B. BOTSCH |
| B2 PAYMENT SOLUTIONS INC |
| B33 BANDERA POINTE III LLC |
| B33 CENTEREACH II LLC |
| B33 RE PARTNERS INVESTMENTS III LLC |
| BACE, INC. |
| BAD RIVER SOCIAL & FAMILY SERVICES |
| BADGLEY MISCHKA LLC |
| BADWATIE HARRILALMOHAMMED |
| BAILEE YOUNG |
| BAILEY ISAACS |
| BAKER VEHICLE SYSTEMS INC |
| BAKERSFIELD FARP |
| BALANCE AND BLISS LLC |
| BALDWIN PUBLIC LIBRARY |
| BALLYHOO CREATIONS |
| BALTIMORE COUNTY CLERK |

BALTIMORE COUNTY MD

BANARAS BEADS LIMITED

BANEY CORPORATION

BANGOR GAS, ME

BANGOR WATER DISTRICT

BANNING LIBRARY DISTRICT

BANNOCK COUNTY TREASURER

BARBARA CAMPBELL

BARBARA CASSATT

BARBARA CONDIT

BARBARA GLASSON

BARBARA HORN

BARBARA KAISER

BARBARA MALONEY

BARBARA MILLER

BARBARA PALOMBINI

BARBARA SCHWEITZER

BARBARA SLAYTON

BARBARA TAPPAN

BARBARAANN WEBB

BARBS ON MULBERRY

BARCODES LLC

BARREN COUNTY SHERIFF

BARRIE PUBLIC LIBRARY

BARRINGTON PUBLIC LIBRARY

BARROW INDUSTRIES INC(ECON)

BARRY HART

BARRY-LAWRENCE REGIONAL LIBRARY

BART JONES

BARTHOLOMEW COUNTY TREASURER

BARTLESVILLE PUBLIC LIBRARY

BARTLETT PUBLIC LIBRARY

BARTOW STAFFING

BASALT REGIONAL LIBRARY DISTRICT

BASIC FUN!

BATAVIA PUBLIC LIBRARY DISTRICT

BATES METAL PRODUCTS INC

BATH-AKRON-FAIRLAWN JEDD

| |
|---|
| BAUM BROS IMPORTS,INC |
| BAUM TEXTILE MILLS INC |
| BAW PLASTICS INC |
| BAXTER COUNTY LIBRARY |
| BAY COUNTY LIBRARY SYSTEM |
| BAYBROOK M.U.D. #1 |
| BAYFIELD COMPANY LLC |
| BAYMARD INSTITUTE |
| BAYONNE BOARD OF EDUCATION |
| BAYPORT-BLUE POINT PUBLIC LIBRARY |
| BAZA LLC |
| BAZAAR HOME FASHIONS |
| BAZAARVOICE INC |
| BBTFC,LLC |
| BCWSA (BUCKS COUNTY WATER & SEWER) |
| BDL SUPPLY |
| BDS SOLUTIONS GROUP LLC |
| BEACON HILL STAFFING GROUP LLC |
| BEADALON |
| BEADSMITH |
| BEAR CREEK TOWNSHIP SEWER ACCT |
| BEARHFTI LICENSING |
| BEARING DISTRIBUTORS INC |
| BEARRR LLC |
| BEATRICE LESTER |
| BEAUTY ON WHEELS |
| BEAVER DAM WATER UTILITY |
| BEBE COUTURE, LLC |
| BECKLEY WATER COMPANY, WV |
| BEDDING UPHOLSTERED FURNITURE |
| BEDFORD CITY UTILITIES IN |
| BEDFORD PUBLIC LIBRARY |
| BEELINE GROUP LLC |
| BEIFA GROUP CO LTD |
| BELFAST FREE LIBRARY |
| BELINDA ISBELL |
| BELLACREME INC |
| BELLADANETTA MICKENS |
| BELLE ALBOHN |
| BELLEVILLE PUBLIC LIBRARY |
| BELLEVUE FALSE ALARMS |

| |
|---|
| BELLINGHAM 1 LLP |
| BELLINGHAM PUBLIC LIBRARY |
| BELMONT COUNTY WATER & SEWER DISTRICT |
| BELMONT PUBLIC LIBRARY |
| BELTRAMI COUNTY SOLID WASTE |
| BELVEDERE-TIBURON LIBRARY |
| BEMIS PUBLIC LIBRARY |
| BEN FRANKLIN STORE |
| BENAVIDES STEAM ACADEMY |
| BENCHMARK INDUSTRIAL INC |
| BENJAMIN BUKOWIEC |
| BENJAMIN P MILLETT |
| BENJAMIN SIMPSON |
| BENJAMIN TAFF |
| BENSENVILLE COUMMUNITY PUB LIB |
| BENTON CHARTER TOWNSHIP, MI |
| BENTON CHARTER TWP TREASURER |
| BENTON COUNTY TAX COLLECTOR |
| BENTON COUNTY TREASURER |
| BENTON PUD |
| BERENICE ZARCO |
| BERKELEY COUNTY TREASURER |
| BERKELEY HEIGHTS FREE PUBLIC LIB |
| BERKELEY PUBLIC LIBRARY |
| BERKLEY PUBLIC LIBRARY |
| BERKS EIT BUREAU |
| BERKSHIRE GAS COMPANY |
| BERLIN PECK MEMORIAL LIBRARY |
| BERNABELA |
| BERNADETTE GONZALES |
| BERNALILLO COUNTY TREASURER |
| BERNARD BAYLESS |
| BERTHA VAN RIPER |
| BEST MACHINE QUILTING |
| BETA ALPHA PSI |
| BETH E RICHENBACHER-LUTZ |
| BETH MAHN |

| |
|---|
| BETH SANGER |
| BETH VANHORN |
| BETHALTO PUBLIC LIBRARY DISTRICT |
| BETHANIE HOLT |
| BETHANY BRIDENSTINE |
| BETHANY HUSNI |
| BETHANY PATTERSON |
| BETHANY WYTTENBACK |
| BETHEL PUBLIC LIBRARY |
| BETHLEHEM AREA SCHOOL DISTRICT |
| BETHLEHEM PUBLIC LIBRARY |
| BETSY SPAK |
| BETTENDORF PUBLIC LIBRARY |
| BETTER CARTING SERVICE |
| BETTY BUCCHIERI |
| BETTY LAVERTU |
| BETZ WHITE PRODUCTIONS LLC |
| BEVERIDGE & DIAMOND, PC |
| BEVERLY BREZEALE |
| BEVERLY EMMONS |
| BEVERLY LORGE |
| BEXAR COUNTY |
| BGE |
| BHARATH MANO |
| BIANCA YEARGAN |
| BIBLIOTHEQUE REGIONALE JOLYS RGNL |
| BIBLIOTHEQUE TACHE LIBRARY |
| BIC CORPORATION |
| BIELLA MANIFATTURE TESSILI SRL |
| BIG B1,INC |
| BIG LOTS STORES INC |
| BIG RAPIDS COMMUNITY LIBRARY |
| BIGELOW FREE PUBLIC LIBRARY |
| BILGUTEI TSENDAYUSH |
| BILL RAWLS LLC DBA CREATIVE HOME LTD |
| BILL RAWLS LLC DBA SARAHS CRAFTS |
| BILL WALL |
| BILLERICA HEALTH DEPT - TOWN HALL |
| BILLINGS PUBLIC LIBRARY |
| BILLY DAVIS |
| BIOWORLD MERCHANDISING |

| |
|---|
| BJ RETAIL PARTNERS LLC |
| BKG OVERSEAS |
| BLACK HILLS ENERGY |
| BLACK HORSE PIKE REGIONAL SCHOOLS |
| BLACKHAWK NETWORK HOLDINGS,INC |
| BLACKHAWK SCHOOL DISTRICT |
| BLACKSTONE IMC HOLDINGS Q LLC |
| BLAIR DOMER |
| BLAKE ADAMSON |
| BLAKE LEMONS |
| BLESSINGS AND BOXWOOD |
| BLOOMFIELD PUBLIC LIBRARY |
| BLOOMFIELD TOWNSHIP |
| BLOOMFIELD TOWNSHIP PUBLIC LIBRARY |
| BLOOMFIELD TOWNSHIP, MI |
| BLOOMFIELD VILLAGE SQUARE |
| BLOOMINGDALE OWNER,LLC |
| BLOOMINGDALE PUBLIC LIBRARY |
| BLOSSOM STAPPLER |
| BLOSSOMS Co |
| BLUE EARTH COUNTY LIBRARY SYSTEM |
| BLUE GEM INC |
| BLUE ISLAND PUBLIC LIBRARY |
| BLUE ORANGE USA |
| BLUE SKY CLAYWORKS |
| BLUE SKY THE COLOR OF IMAGINATION |
| BLUEOCO LLC |
| BLUEVOYANT LLC |
| BLUM BOULDERS I LLC |
| BMC Software Inc |
| BMI MECHANICAL INC |
| BMS CAT INC |
| BNG VENTURE INC |
| BNY |
| BOARDPROSPECTS INC |
| BOAZ PUBLIC LIBRARY |
| BOBBIE SMALL |
| BOBER MARKEY FEDOROVICH & CO |
| BOGOTA PUBLIC LIBRARY |
| BOISE PUBLIC LIBRARY |
| BOLEK'S CRAFT SUPPLYS INC |
| BOLTON PUBLIC LIBRARY |

| |
|---|
| BOMBSHELL BATH BOMBS |
| BONITA SPRINGS UTILITIES, INC |
| BONNECHERE UNION PUBLIC LIBRARY |
| BONNEVILLE COUNTY TREASURER |
| BONNIE CROSS |
| BONNIE GOERS |
| BONNIE MCCARTHY |
| BOONE COUNTY |
| BOONE COUNTY COLLECTOR OF REVENUE |
| BOONE COUNTY FISCAL COURT |
| BOONE COUNTY PLANNING COMM. |
| BOONE COUNTY PUBLIC LIBRARY DIST |
| BOONSLICK REGIONAL LIBRARY |
| BOROONDARA LIBRARY SERVICES |
| BOROUGH OF DICKSON CITY |
| BOROUGH OF EATONTOWN |
| BOROUGH OF PARAMUS, NJ |
| BOROUGH OF POTTSTOWN |
| BOROUGH OF QUAKERTOWN, PA |
| BOROUGH OF SHREWSBURY |
| BOROUGH OF WYOMISSING |
| BOSSIER PARISH LIBRARIES |
| BOSTON WAREHOUSE TRADING CORP |
| BOTETOURT COUNTY LIBRARIES |
| BOTTOMLINE TECHNOLOGIES INC |
| BOUJEE WITH A BRUSH |
| BOULDER CITY LIBRARY DISTRICT |
| BOULDER COUNTY TREASURER |
| BOULDER POLICE DEPT |
| BOULDER PUBLIC LIBRARY |
| BOURBONNAIS PUBLIC LIBRARY |
| BOWEN ISLAND PUBLIC LIBRARY |
| BOWLING GREEN WD |
| BOWMAN AND BROOKE LLP |
| BOWMAN HOLLIS MFG INC |
| BOYD COUNTY PUBLIC LIBRARY |
| BOYD COUNTY SHERIFF |

| |
|---|
| BOYDEN LIBRARY |
| BOYERTOWN COMMUNITY LIBRARY |
| BOYNTON BEACH CITY LIBRARY |
| BOYNTON BEACH FIRE DEPT |
| BOZEMAN PUBLIC LIBRARY |
| BP INDUSTRIES INC |
| BRADFORD WEST GWILLIMBURY PUBLIC LIBRARY |
| BRADLEY KISNER |
| BRADLEY PARTY & VARIETY |
| BRADLEY WILLIAMS |
| BRADLEY'S GIFT AND HOME |
| BRAEMORE TEXTILES |
| BRAIN TREE GAMES LLC |
| BRAINERD PUBLIC UTILITIES |
| BRAKEFIRE INC |
| BRANCH DISTRICT LIBRARY MICHIGAN |
| BRANCH METRICS INC |
| BRANDI DALTON |
| BRANDI ROWLAND |
| BRANDI WALLACE |
| BRANDON APPLEGARTH |
| BRANDON HATTERY |
| BRANDON MABLY |
| BRANDON MARCELEWSKI |
| BRANDON SMITH |
| BRANDON TWP PUBLIC LIBRARY |
| BRANDON VIOLI |
| BRANDY ANDERSON |
| BRANDY MORTON |
| BRANDY RODRIGUEZ |
| BRAVADO HOLDINGS |
| BRAWLEY PUBLIC LIBRARY |
| BRAY BUFFINGTON |
| BRAZORIA COUNTY LIBRARY SYSTEMS |
| BRAZOS COUNTY |
| BRE DDR GREAT NORTHERN LLC |
| BRE DDR IVA ASHRIDGE PA LLC |
| BRE DDR POOL A HOLDINGS LLC |
| BRE RC RETAIL PARENT LLC |
| BREA AUTIN |
| BREANNA CUNNINGHAM |
| BREE WEAVER |

| |
|---|
| BREEANA MICK |
| BREIT OPERATING PARTNERSHIP LP |
| BREMEN PUBLIC LIBRARY |
| BRENDA BERNHARDT |
| BRENDA FERCY |
| BRENDA HIPP |
| BRENDA MALONEY |
| BRENDA TATTON |
| BRENDA TONKIN-RIDER |
| BRENDA WIRTJES |
| BRENDAN L. SHANNON |
| BRENDT NEWELL BLANKS |
| BRENT ABBOTT |
| BRENT HAMLET |
| BRENTWOOD PUBLIC LIBRARY |
| BRETT FODOR |
| BREVARD COUNTY TAX COLLECTOR |
| BREWER SEWING |
| BREWSTER CENTRAL SCHOOL DISTRICT |
| BREWSTER LADIES LIBRARY |
| BREWSTER WALLPAPER CORPORATION |
| BRIAN BAILEY |
| BRIAN COBLE |
| BRIAN COLEMAN |
| BRIAN ECKER |
| BRIAN FANTOM |
| BRIAN FLIGG |
| BRIAN FRANTZ |
| BRIAN GAGNE |
| BRIAN HENLEY |
| BRIAN J BISSETT |
| BRIAN JOHNS |
| BRIAN KNOBLOCH |
| BRIAN LEFFLER |
| BRIAN MITCHELL |
| BRIAN OSBORNE |
| BRIAN RYDEN |
| BRIAN SHATOS |
| BRIAN STEINER |
| BRIANA ARKENBERG |
| BRIANNA CULBERTSON |
| BRIANNA DRAGHICEANU |

| |
|---|
| BRIANNA FRANZ |
| BRIANNA MASON |
| BRIANNA PAYNE |
| BRIANNA PRUE |
| BRIANNA SIPP |
| BRIANNE BOSH |
| BRICKCRAFT, LLC |
| BRIDGEPORT PUBLIC LIBRARY |
| BRIDGET BOWMAN |
| BRIDGET HOWARD |
| BRIDGEVIEW PUBLIC LIBRARY |
| BRIDGEWATER PUBLIC LIBRARY |
| BRIGHTECH PLUS |
| BRIGHTEDGE TECHNOLOGIES INC |
| BRIGHTON DISTRICT LIBRARY (MI) |
| BRIGHTON PUBLIC LIBRARY |
| BRIGHTRIDGE ELECTRIC |
| BRIGIT MORGAN |
| BRIMBANK LIBRARIES |
| BRISTOL PUBLIC LIBRARY |
| BRITNEY LEFEVER |
| BRITTANY ANDREW |
| BRITTANY BARLEY |
| BRITTANY BOLDIN |
| BRITTANY CONNELL |
| BRITTANY ENGLAND |
| BRITTANY LARSEN |
| BRITTANY MORENO |
| BRITTANY MYERS |
| BRITTANY PIETRON |
| BRITTANY SNIDER |
| BRITTANY STEWART |
| BRITTANY STREAHLE |
| BRITTANY WATSON |
| BRITTNEY GRADEL |
| BRIXMOR HOLDINGS 10 SPE, LLC |
| BRIXMOR LAKES CROSSING LLC |
| BRIXTON MP FORK TIC LLC |
| BROADRIDGE INVESTOR COMMUNICATIONS |
| BROADSPIRE SERVICES INC. |
| BROADWAY INDUSTRIES |
| BROCKTON PUBLIC LIBRARY SYSTEM |
| BROCKVILLE PUBLIC LIBRARY |

| |
|---|
| BRODSKY & SMITH, LLC |
| BRONSON PITTS |
| BRONXWORKS, INC |
| BROOKE KLEEVES |
| BROOKFIELD PUBLIC LIBRARY |
| BROOKFIELD TAX COLLECTOR |
| BROOKHAVEN ENTERPRISES INC |
| BROOKINGS MUNICIPAL UTILITIES |
| BROOKINGS PROPERTY MGMT INC |
| BROOKINGS PUBLIC LIBRARY |
| BROOKLINE PUBLIC LIBRARY |
| BROOME COUNTY |
| BROOME COUNTY WEIGHTS AND MEASURES |
| BROOMFIELD/EISENHOWER PUB LIB |
| BROTHER INTL HOME APPLIANCE |
| BROWARD CO REVENUE COLLECTOR |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY CLERK OF |
| BROWN COUNTY LIBRARY |
| BROWNE USA INC. |
| BROWNSBURG PUBLIC LIBRARY |
| BRUCE THOMS |
| BRUNSWICK-GLYNN COUNTY JOINT WATER & SEWER |
| BRUTUS MONROE |
| BRYAN HARRIS |
| BRYAN TEXAS UTILITIES |
| BRYLEIGH BEEKMAN |
| BSM ENTERPRISE LTD |
| BUCHANAN COUNTY COLLECTOR OF THE REVENUE |
| BUCKEYE CORRUGATED INC |
| BUCKEYE POWER SALES CO INC |
| BUCKEYE WATER DISTRICT, OH |
| BUCK-I ENTERPRISES LLC |
| BUCKS COUNTY CONSUMER PROTECTION |
| BUD WERNER MEMORIAL LIBRARY |
| BUENA VISTA PUBLIC LIBRARY |
| BUFFALO BATTING |

| |
|---|
| BUFFALO PUBLIC SCHOOLS |
| BUG BITE THING INC |
| BUILDER.IO INC |
| BUILDERS EMPORIUMM INC |
| BULLITT COUNTY PUBLIC LIBRARY |
| BULLSEYE ACTIVEWEAR INC |
| BUMBLE AND BIRCH, LLC |
| BUMBY JO LLC |
| BUNCOMBE COUNTY |
| BUNDLESITES |
| BUREAU OF NATIONAL AFFAIRS INC |
| BUREAU VERITAS CONS PROD SERV INC |
| BURKE COUNTY TAX COLLECTOR |
| BURLAP BLOOMS LLC |
| BURLINGTON COUNTY INSTITUTE OF TECH |
| BURLINGTON COUNTY LIBRARY |
| BURLINGTON HIGH SCHOOL |
| BURLINGTON MUNICIPAL WATERWORKS,IA |
| BURLINGTON PUBLIC LIBRARY |
| BURNELL GRAYSON |
| BURRELLES INFORMATION SERVICES |
| BUSHNELL-SAGE LIBRARY |
| BUTTE COUNTY PUBLIC HEALTH - ENVIRONMENTAL HEALTH |
| BUTTE COUNTY TAX COLLECTOR |
| BUTTE SILVER BOW TREASURER |
| BUTTE-IFUL,LLC |
| BUTTE-SILVER BOW TREASURER |
| BUYHIVE TECHNOLOGIES INC |
| BUZZY INC |
| BYNDER LLC |
| BYRON PUBLIC LIBRARY DISTRICT |
| C E BREHM MEMORIAL PUBLIC LIBRARY |
| C F SOURCING LLC |
| C&K SILVERDALE LLC |
| C&S STUDIOS LLC (WD200) |
| CACHE COUNTY ASSESSOR |

| |
|---|
| CADDO-SHREVEPORT SALES AND USE TAX COMMISSION |
| CADE EARNHART |
| CADY VIOLETT |
| CAETLIN BROADMEYER |
| CAFFETERIA CONCEPTS LLC |
| CAHOKIA SCHOOL DISTRICT #187 |
| CAITLIN MALLICK |
| CAITLYN BRAULT |
| CAITLYN DAMBROSIO |
| CAITLYN LINN |
| CAKE CRAFT LLC |
| CAL APPAREL INC |
| CALDWELL PUBLIC LIBRARY |
| CALEDON PUBLIC LIBRARY |
| CALHOUN MIDDLE SCHOOL |
| CALIFA GROUP |
| CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |
| CALIFORNIA DEPT OF PUBLIC HEALTH |
| CALIFORNIA DOMESTIC WATER CO |
| CALIFORNIA FRANCHISE TAX BOARD |
| CALIFORNIA STATE BOARD OF EQUALIZATION |
| CALIFORNIA STATE CONTROLLER'S OFF. |
| CALIFORNIA WATER SERVICE-BAKERSFIELD |
| CALIFORNIA WATER SERVICE-CHICO |
| CALIFORNIA WATER SERVICE-SALINAS |
| CALIFORNIA WATER SERVICE-VISALIA |
| CALLIE N. MARSCH |
| CALLIE SANCHEZ |
| CALLOWAY COUNTY PUBLIC LIBRARY |
| CALVERT COUNTY CLERK OF THE COURT |
| CALVERT COUNTY GOVERNMENT, MD |
| CALVERT COUNTY TREASURER |
| CALVERT RETAIL |
| CALVIN LUNSFORD |
| CAMALS (CARROLL & MADISON LIB SYS) |
| CAMBRIA COUNTY LIBRARY SYSTEM |

| |
|---|
| CAMBRIDGE COMMUNITY LIBRARY |
| CAMBRIDGE COMPUTER SERVICES INC |
| CAMBRIDGE PUBLIC LIBRARY |
| CAMDEN COUNTY LIBRARY SYSTEMS |
| CAMEL CREATIONS, LLC |
| CAMELOT FABRICS |
| CAMEON STRONG |
| CAMERON PHILIPPONA |
| CAMERON PULIDO |
| CAMILLE DRIGHT |
| CAMP IHC INC. |
| CAMP SAY.org |
| CAMPAIGN WORKHUB LLC |
| CAMPBELL COUNTY PUBLIC LIBRARY |
| CAMPBELL COUNTY TREASURER |
| CAMPBELLS EXPRESS |
| CAMPBELLSVILLE INDEPEN. SCHOOL |
| CAMPBELLSVILLE MUNICIPAL WTR SWR/KY |
| CANDACE KEARL |
| CANDICE KIRK |
| CANDICE REMPHREY |
| CANDICE SCHUBACH |
| CANTEEN OF FRESNO INC |
| CANTON FREE LIBRARY |
| CANTON PUBLIC LIBRARY |
| CANTON TOWNSHIP WATER DEPT, MI |
| CANVAS VIBES LLC |
| CAOXIAN LUYI GUANGFA ART & CRAFT |
| CAPE FEAR PUBLIC UTILITY AUTHORITY |
| CAPITOL FUNDS INC |
| CAR APPLE VALLEY SQUARE, LLC |
| CARAUSTAR IND & CON PROD GRP INC |
| CAREERMINDS GROUP INC |
| CAREY GOODSON |
| CAREY PREMIER PRINTING, MAILING & F |
| CARIE CANFIELD |
| CARIOCA Co. |
| CARISSA KORNOSKY |
| CARL BATTAGLIA |
| CARL RUNGE |
| CARL SPADY |

| |
|---|
| CARLEEN FESSENDEN |
| CARLENA GODDEAU |
| CARLETON COLLEGE GOULD LIBRARY |
| CARLETTE DOUGLAS |
| CARLIE HOWARD |
| CARLOS LEAL |
| CARLSBAD CITY LIBRARY |
| CARLY FULLERTON |
| CARLY WAMBOLDT |
| CARMEN BENTIVEGNA |
| CARMEN CELIA MAR MAQUEDA |
| CARMEN RUIZ GONZALEZ |
| CARNEGIE PUBLIC LIBRARY OF STEUBEN |
| CAROL BAILEY |
| CAROL BAUGHMAN |
| CAROL CHURCHEY |
| CAROL MAYNARD |
| CAROL OLEXA |
| CAROL STREAM PUBLIC LIBRARY |
| CAROLE A BIXLER |
| CAROLE ACCESSORIES |
| CAROLE AUDORFF |
| CAROLE'S TRANSITIONS OF THE TRI LLC |
| CAROLINA CREATIVE PRODUCTS |
| CAROLINA GUTIERREZ-ZARATE |
| CAROLINA HANDLING |
| CAROLINE FOSDICK |
| CAROLINE MAIMBOURG |
| CAROLYN CRAMER |
| CAROLYN GAVIN |
| CAROLYN HARPER |
| CAROLYN M PATCH |
| CAROLYN O'BRIEN |
| CAROLYN QUINTON |
| CAROLYN ROBBINS |
| CAROLYN SCHLOBOHM |
| CAROLYN SPENCE |
| CAROLYN VILLERREAL |
| CARRIE BRUNS |
| CARRIE DAVIS |
| CARRIE DENBY |
| CARRIE OSGOOD |
| CARRIE REED |

| |
|---|
| CARRIE ROBINSON |
| CARRINGTON COMPANY |
| CARROLL CO COMMISSIONERS |
| CARROLL COMMUNITY SCHOOL DISTRICT |
| CARRON NET COMPANY INC |
| CARSON CITY ASSESOR |
| CARSON CITY BUSINESS LICENSE |
| CARSON CITY PUBLIC LIBRARY |
| CARSON CITY TREASURER |
| CARSON OPTICAL |
| CARTERET FREE PUBLIC LIBRARY |
| CARTHAGE PUBLIC LIBRARY |
| CARY AREA PUBLIC LIBRARY |
| CARY MEMORIAL LIBRARY |
| CASA ANTONIO INC |
| CASA GRANDE FALSE ALARM |
| CASA GRANDE UNION HS DIST #82 |
| CASCADE COUNTY TREASURER |
| CASCADE CROSSING LLC |
| CASCADE NATURAL GAS |
| CASCADE SQUARE MERCHANTS ASSOC |
| CASCIA HALL PREP SCHOOL |
| CASE-BARLOW FARM |
| CASEY OLIVER PHOTOGRAPHY |
| CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) |
| CASHMERETTE LLC |
| CASHSTAR INC |
| CASS COUNTY ELECTRIC COOPERATIVE |
| CASS COUNTY PUBLIC LIBRARY |
| CASS COUNTY TAX COLLECTOR |
| CASS DISTRICT LIBRARY |
| CASSANDRA BUTTERFIELD |
| CASSANDRA CUDNEY |
| CASSANDRA KELLER |
| CASSANDRA SPOOR |
| CASSANDRA WALTERS-TROWBRIDGE |
| CASSIDY JONES |
| CASSIDY POLEN |

| |
|---|
| CASSIDY TALBOT |
| CASSIE HILLARD |
| CASTELLANET VENTURES LLC |
| CATAHOULA PARISH LIBRARY |
| CATALINA FOOTHILLS SCHOOL DISTRICT |
| CATAN GLOBAL IMPORT LTD |
| CATAWBA COUNTY TAX COLLECTOR |
| CATHERINE EASOM |
| CATHERINE GLOVER |
| CATHERINE NIE-PHAN |
| CATHERINE RAGLAND |
| CATHRYN ROSE |
| CATHY AAKRE |
| CATHY BAUMAN |
| CATHY BIDDLE |
| CATHY THOMPSON |
| CAVALIERS OPERATING COMPANY LLC |
| CAVAN MONAGHAN PUBLIC LIBRARY |
| CAYMAN INTERNATIONAL SCHOOL |
| CC INTERNATIONAL LLC |
| CCA AND B LLC DBA THE LUMISTELLA CO |
| CCH INCORPORATED |
| CDFS INC |
| CDK KREATIVE KREATIONS, LLC |
| CDP NORTH AMERICA INC |
| CDW LLC |
| CECELIA THOLE |
| CECIL COUNTY PUBLIC LIBRARY |
| CEDAR CITY CORPORATION |
| CEDAR FALLS PUBLIC LIBRARY |
| CEDAR GROVE PUBLIC LIBRARY |
| CEDAR RAPIDS MUNICIPAL UTILITIES |
| CEDARBURG PUBLIC LIBRARY |
| CELENA MEADOWS |
| CELL PHONE SPOT, LLC |
| CEMI INC |
| CENESHA GUY |
| CENTER LINE PUBLIC LIBRARY |
| CENTER MORICHES FREE PUBLIC LIBRARY |
| CENTERBRIDGE CREDIT CS,L.P. |

| |
|---|
| CENTERPOINT ENERGY |
| CENTERPOINT ENERGY MINNE GAS CO |
| CENTERRA PUBLIC IMPROVEMENT COLLECTION CORPORATION |
| CENTERRA RETAIL SALES FEE CORPORATION |
| CENTERVIEW PARTNERS |
| CENTERVILLE CITY CORP |
| CENTERVILLE MARKETPLACE LLC |
| CENTIMARK CORPORATION |
| CENTRAL ALABAMAWORKS |
| CENTRAL APPRAISAL DISTRICT |
| CENTRAL FLOORING & ACOUSTICS INC |
| CENTRAL GEORGIA EMC |
| CENTRAL HOOKSETT WATER |
| CENTRAL HUDSON GAS & ELECTRIC CO |
| CENTRAL MAINE POWER (CMP) |
| CENTRAL PLAZA MZL LLC |
| CENTRAL SKAGIT LIBRARY DISTRICT |
| CENTRAL VALLEY GOLF & UTILITY VEHIC |
| CENTRAL VALLEY REFRIGERATION INC |
| CENTRALIA REGIONAL LIBRARY DISTRICT |
| CENTURY PLAZA COMMERCIAL LLC |
| CENTURYLINK |
| CERTIFIED PEST CONTROL INC |
| CFP FIREPROTECTION INC |
| CH SQUARED LLC |
| CHAD SHAW |
| CHAHAT EXPORT |
| CHAMBERS COUNTY LIBRARY SYSTEM |
| CHAMPAIGN COUNTY LIBRARY |
| CHAMPAIGN PUBLIC LIBRARY |
| CHAMPAIGN/PROSPECT TOWN CENTER LLC |
| CHAMPO HAIRCARE |
| CHANCIE MORRELL |
| CHANGZHOU CITY HENGFENG WEAVE |
| CHANNIN DAWSON |
| CHANNING PRIEHS |
| CHANTAL CURTISS |
| CHANTEL FRANCIS |
| CHAPATI NORTH OLMSTED LLC |

CHARGEPOINT, INC.

CHARISSE BOUWKAMP

CHARITY STEWART

CHARLENE BURNS

CHARLENE HAYES

CHARLENE SAMMS

CHARLES D CROWSON JR

CHARLES FOSTER

CHARLES HULISZ

CHARLES JOHNSON

CHARLES MAYS JR

CHARLES POWELL

CHARLES VONDAL

CHARLESTON COUNTY TREASURER

CHARLIE GREY

CHARLOTTE COUNTY TAX COLLECTOR

CHARLOTTE FLANAGAN

CHARLOTTE HAMILTON

CHARLOTTE MAGANA

CHARMY LTD

CHARTER TOWNSHIP OF FLINT

CHARTER TOWNSHIP OF LANSING

CHARTER TOWNSHIP OF LANSING WEST SIDE WA

CHARTER TOWNSHIP OF UNION

CHARTER TOWNSHIP OF WHITE LAKE

CHARTER TWP OF CHESTERFIELD

CHARTER TWP OF FLINT

CHARTER WARWICK, LLC

CHARTPAK INC

CHATHAM CENTRAL SCHOOL

CHATHAM COUNTY

CHATHAM-KENT PUBLIC LIBRARY

CHATTANOOGA CITY TREASURER

CHATTANOOGA GAS COMPANY/5408

| |
|---|
| CHAUTAUQUA COUNTY |
| CHECKPOINT SYSTEMS INC |
| CHELMSFORD PUBLIC LIBRARY |
| CHELSEA BALLENGER |
| CHELSEA PUBLIC LIBRARY |
| CHELSEA REAGAN |
| CHELSEA REESER |
| CHELTENHAM TOWNSHIP LIBRARY SYSTEM |
| CHERIE BISHOP |
| CHEROKEE COUNTY BOARD OF EDUCATION |
| CHERRI JENKINS |
| CHERRY DESIGN PARTNERS LLC |
| CHERRY HILL PUBLIC LIBRARY |
| CHERRY HILL TOWNSHIP |
| CHERYL & CO |
| CHERYL ANN GUNN |
| CHERYL BEBIAK |
| CHERYL BUSKER |
| CHERYL HOWELL |
| CHERYL MCKEE |
| CHERYL NORFLEET |
| CHERYL OLES |
| CHERYL PRIOR |
| CHERYL SKRZAT |
| CHESAPEAKE PUBLIC LIBRARY |
| CHESAPEAKE TREASURER |
| CHESAPEAKE UTILITIES |
| CHESLEY CARELE LLC |
| CHESTER PUBLIC LIBRARY |
| CHESTERFIEL TOWNSHIP, MI |
| CHESTERFIELD COUNTY TREASURER |
| CHESTERFIELD TOWNSHIP LIBRARY |
| CHESTERFIELD TOWNSHIP POLICE |
| CHEYANNE SMITH |
| CHIALIN WU |
| CHICKAHOMINY MIDDLE SCHOOL |
| CHICO FALSE ALARM |
| CHICOPEE PUBLIC LIBRARY |
| CHILLICOTHE AND ROSS COUNTY PUBLIC |
| CHILLICOTHE UTILITIES DEPT, OH |
| CHINA MANUFACTURING SOLUTION LTD |

| |
|---|
| CHINA SURPLUS INTERNATIONAL LIMITED |
| CHINOLA CO. |
| CHIPPEWA FALLS PUBLIC LIBRARY |
| CHIPPEWA LOCAL SCHOOLS |
| CHIT ENTERPRISES, LLC |
| CHI-TOWN NATIVE LLC |
| CHLOE BROWN |
| CHLOE DOMINGUEZ |
| CHLOE JACKMAN |
| CHLOE JACKMAN PHOTOGRAPHY |
| CHLOE KING |
| CHLOE KLINGMAN |
| CHOCDECOR BV |
| CHOON'S DESIGN LLC |
| CHOPRA DEVELOPMENT GROUP LLC |
| CHORUS CALL INC |
| CHRIS GIANULIAS |
| CHRIS LAVOIE |
| CHRIS MOLENDORP, CASS CO COLLECTOR |
| CHRISCOLL INTERPRISE SERVICES |
| CHRIST LUTHERAN CHURCH |
| CHRISTEN FAMILY LLC |
| CHRISTI REEVES |
| CHRISTIANE MITCHELL |
| CHRISTIE BELLIN |
| CHRISTIE MCADAMS |
| CHRISTIN DAVIS |
| CHRISTINA COOK |
| CHRISTINA EARLY |
| CHRISTINA FAZIO |
| CHRISTINA GLASS |
| CHRISTINA KELLEY |
| CHRISTINA SENG |
| CHRISTINA SPATT |
| CHRISTINA WINTERS |
| CHRISTINE BROTZKI |
| CHRISTINE CELLINI |
| CHRISTINE HILL |
| CHRISTINE HOMOLKA |
| CHRISTINE KATSARAS |
| CHRISTINE LUDWIG |
| CHRISTINE MANN |

| |
|---|
| CHRISTINE MARSHALL |
| CHRISTINE MECKLEY |
| CHRISTINE MILLER |
| CHRISTINE MULHEREN |
| CHRISTINE OSTRANDER |
| CHRISTOPHER ALEKSIEJCZYK |
| CHRISTOPHER BELL |
| CHRISTOPHER BYRNE |
| CHRISTOPHER DEPALMA-YAHN |
| CHRISTOPHER DITULLIO |
| CHRISTOPHER EARLEY |
| CHRISTOPHER FOVOZZO |
| CHRISTOPHER LEE |
| CHRISTOPHER MONYAK |
| CHRISTOPHER SCULLY |
| CHRISTOPHER SIZEMORE |
| CHRISTY RAFSON |
| CHRISTY STENCE |
| CHRISTY VINCENT |
| CHROMA INC |
| CHRONICLE BOOKS |
| CHRYSTAL BLANKENSHIP |
| CHRYSTAL DANIEL |
| CHRYSTAL HOLDEN |
| CHRYSTALSPACE4SCRAPPIN' |
| CHUCK TEECE |
| CHUGACH ELECTRIC ASSOCIATION |
| CHURCHILL COUNTY LIBRARY |
| CHURCHVILLE-CHILI CENTRAL SCHOOL |
| CHYAHNE MCGEE |
| CIC PLUS LLC |
| CIERRA NICHOLS |
| CIMO DESIGNS |
| CINCINNATI BELL |
| CINDY COLE |
| CINDY HARRIS |
| CINDY HOPPER |
| CINDY KALAR |
| CINDY WILLINGHAM |
| CINDY'S CRAFTS |
| CINTAS CORPORATION |
| CION ANDERSON |

| |
|---|
| CIRCUIT COURT FOR ANNE ARUNDEL COUNTY |
| CIRCUIT COURT-ST MARY'S CO |
| CIRDAN LLC |
| CIRILIA ROSE |
| CISCO AIR SYSTEMS INC |
| CISCO SYSTEMS CAPITAL CORP |
| CISION US INC |
| CITIGROUP COM MORTAGE TRUST 2006-C4 |
| CITIZENS ENERGY GROUP |
| CITIZENS GAS FUEL CO MI |
| CITLALLI LAZARO |
| CITY & COUNTY OF BUTTE-SILVER BOW |
| CITY AND BOROUGH OF JUNEAU |
| CITY AND COUNTY OF DENVER |
| CITY CLERK DUNBAR WV |
| CITY OF ABILENE, TX |
| CITY OF AKRON |
| CITY OF ALBANY |
| CITY OF ALBUQUERQUE NM |
| CITY OF ALEXANDRIA, LA |
| CITY OF ALHAMBRA, CA |
| CITY OF ALLEN PARK |
| CITY OF ALPHARETTA |
| CITY OF ALTAMONTE SPRINGS, FL |
| CITY OF ANDERSON |
| CITY OF ANDERSON BUSINESS LICENSE OFFICE |
| CITY OF ANGOLA, IN |
| CITY OF ANNISTON |
| CITY OF ARLINGTON |
| CITY OF ASHEVILLE, NC |
| CITY OF ASHLAND, KY |
| CITY OF ASHTABULA, OH |

| |
|---|
| CITY OF ATHENS GA PROPERTY TAX OFFICE |
| CITY OF ATHENS, INCOME TAX DEPARTMENT |
| CITY OF AUBURN |
| CITY OF AUBURN HILLS, MI |
| CITY OF AURORA |
| CITY OF AUSTIN, MN |
| CITY OF AUSTIN, TX |
| CITY OF AVONDALE, AZ |
| CITY OF BABYLON |
| CITY OF BAKERSFIELD |
| CITY OF BALLWIN |
| CITY OF BANGOR |
| CITY OF BATAVIA, NY |
| CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION |
| CITY OF BATTLE CREEK, MI |
| CITY OF BAXTER, MN |
| CITY OF BEAUMONT, TX |
| CITY OF BEAVER DAM TREASURER |
| CITY OF BEAVERTON |
| CITY OF BECKLEY |
| CITY OF BELLEVUE |
| CITY OF BELLINGHAM |
| CITY OF BELMONT - RUTH FAULKNER LIBRARY |
| CITY OF BELTON, MO |
| CITY OF BEND, OR |
| CITY OF BIG RAPIDS |
| CITY OF BILOXI - LICENSE ADMINISTRATOR |
| CITY OF BISMARCK, ND |

| |
|---|
| CITY OF BLOOMFIELD HILLS MI |
| CITY OF BLOOMINGTON, IN |
| CITY OF BOARDMAN OH |
| CITY OF BOULDER COLORADO |
| CITY OF BOYNTON BEACH, FL |
| CITY OF BOZEMAN, MT |
| CITY OF BRIDGEPORT |
| CITY OF BRIGHTON, MI |
| CITY OF BROCKTON |
| CITY OF BROOKFIELD, WI |
| CITY OF BRUNSWICK |
| CITY OF BUENA PARK, CA |
| CITY OF BULLHEAD CITY, AZ |
| CITY OF BURLINGTON |
| CITY OF BURTON |
| CITY OF CAMBRIDGE |
| CITY OF CAMPBELLSVILLE |
| CITY OF CARBONDALE, IL |
| CITY OF CASA GRANDE - FINANCE DEPT |
| CITY OF CEDAR RAPIDS |
| CITY OF CENTENNIAL |
| CITY OF CHAMPAIGN |
| CITY OF CHARLESTON |
| CITY OF CHARLOTTE |
| CITY OF CHARLOTTESVILLE, VA |
| CITY OF CHATTANOOGA, TN |
| CITY OF CHESAPEAKE |
| CITY OF CHICAGO |
| CITY OF CHICO, CA |
| CITY OF CHICOPEE |
| CITY OF CHILLICOTHE, INCOME TAX DEPARTMENT |
| CITY OF CHINO, CA |

| |
|---|
| CITY OF CINCINNATI, INCOME TAX DIVISION |
| CITY OF CITRUS HEIGHTS |
| CITY OF CLARKSTON, WA |
| CITY OF CLARKSVILLE |
| CITY OF CLEVELAND DIVISION OF WATER |
| CITY OF CLOVIS, CA |
| CITY OF COLONIAL HEIGHTS, VA |
| CITY OF COLORADO SPRINGS |
| CITY OF COLUMBIA, MO |
| CITY OF COLUMBIA, SC - WATER |
| CITY OF COLUMBUS |
| CITY OF COMMERCE PUBLIC LIBRARY |
| CITY OF CONCORD, NH |
| CITY OF CONYERS |
| CITY OF COON RAPIDS, MN |
| CITY OF CORBIN |
| CITY OF CORONA, CA |
| CITY OF CORPUS CHRISTI |
| CITY OF CORTLAND |
| CITY OF CORVALLIS, OR |
| CITY OF COUNTRYSIDE CITY CLERK |
| CITY OF COUNTRYSIDE, IL |
| CITY OF COVINA |
| CITY OF CRYSTAL CITY |
| CITY OF CUDAHY HEALTH DEPT |
| CITY OF CUDAHY TREASURER |
| CITY OF CUMMING, GA |
| CITY OF CUPERTINO |
| CITY OF DALLAS, TX |
| CITY OF DALY CITY |

| |
|---|
| CITY OF DARIEN |
| CITY OF DAVENPORT, IA |
| CITY OF DAYTONA BEACH, FL |
| CITY OF DECATUR, IL |
| CITY OF DEFIANCE, OH |
| CITY OF DENTON, TX |
| CITY OF DOTHAN |
| CITY OF DOUGLASVILLE |
| CITY OF DOVER, DE |
| CITY OF DUBLIN |
| CITY OF DUBUQUE, IA |
| CITY OF DULUTH COMFORT SYSTEMS |
| CITY OF DUNBAR, WV |
| CITY OF DURHAM FIRE DEPT |
| CITY OF DURHAM, NC |
| CITY OF EAU CLAIRE, WI |
| CITY OF EL CAJON |
| CITY OF EL CERRITO |
| CITY OF ELIZABETHTOWN |
| CITY OF ELK GROVE |
| CITY OF ELKO |
| CITY OF ELYRIA |
| CITY OF ESCONDIDO |
| CITY OF ESSEXVILLE MI |
| CITY OF EUREKA, CA |
| CITY OF EVANSVILLE POLICE DEPARTMEN |
| CITY OF EVERETT |
| CITY OF FAIRBANKS |
| CITY OF FAIRLAWN |
| CITY OF FAIRVIEW HEIGHTS |
| CITY OF FARGO, ND |
| CITY OF FARIBAULT, MN |
| CITY OF FARMINGTON, NM |

| |
|---|
| CITY OF FAYETTEVILLE |
| CITY OF FEDERAL WAY |
| CITY OF FINDLAY, INCOME TAX DEPARTMENT |
| CITY OF FINDLAY, OH |
| CITY OF FLAGSTAFF, AZ |
| CITY OF FLINT MI |
| CITY OF FLORENCE, SC |
| CITY OF FOLSOM FIRE DEPARTMENT |
| CITY OF FOLSOM, CA |
| CITY OF FOND DU LAC, WI |
| CITY OF FONTANA |
| CITY OF FORT COLLINS |
| CITY OF FORT MYERS, FL |
| CITY OF FORT SMITH |
| CITY OF FORT WALTON BEACH, FL |
| CITY OF FRANKFORT |
| CITY OF FREDERICK FINANCE DIR |
| CITY OF FREEPORT IL |
| CITY OF FREMONT - REVENUE DIVISION |
| CITY OF FRESNO, CA |
| CITY OF FRISCO, TX |
| CITY OF FULLERTON, CA |
| CITY OF GAINESVILLE, GA |
| CITY OF GALESBURG, IL |
| CITY OF GENEVA, IL |
| CITY OF GERMANTOWN |
| CITY OF GILLETTE, WY |
| CITY OF GLASGOW |
| CITY OF GLENDALE, CA - WATER & POWER |
| CITY OF GOLDSBORO, NC |
| CITY OF GRAND FORKS |

| |
|---|
| CITY OF GRAND ISLAND |
| CITY OF GRAND JUNCTION |
| CITY OF GRAND RAPIDS TREASURER |
| CITY OF GRANDVILLE, MI |
| CITY OF GRANTS PASS |
| CITY OF GRAPEVINE, TX |
| CITY OF GREAT FALLS |
| CITY OF GREELEY |
| CITY OF GREEN |
| CITY OF GREENBELT |
| CITY OF GREENFIELD, WI |
| CITY OF GREENSBORO |
| CITY OF GREENVILLE |
| CITY OF GRESHAM |
| CITY OF GRETNA, LA |
| CITY OF GROSSE POINT FARMS, MI |
| CITY OF GROSSE POINTE MI |
| CITY OF HAGERSTOWN |
| CITY OF HAMPTON VIRGINIA |
| CITY OF HATTIESBURG |
| CITY OF HEATH, INCOME TAX DEPARTMENT |
| CITY OF HELENA, MT |
| CITY OF HEMET, CA |
| CITY OF HENDERSON - BUSINESS LICENSE DIVISION |
| CITY OF HENDERSONVILLE FIRE DEPT |
| CITY OF HERMITAGE, PA |
| CITY OF HERNDERSON NC |
| CITY OF HESPERIA |
| CITY OF HICKORY, NC |

| |
|---|
| CITY OF HILLSBORO, OR |
| CITY OF HOLLYWOOD, FL |
| CITY OF HOLYOKE |
| CITY OF HOOVER |
| CITY OF HOUSTON, TX - WATER/WASTEWATER |
| CITY OF HUDSON OH |
| CITY OF HUMBLE, TX |
| CITY OF HUNTINGTON BEACH, CA |
| CITY OF HURST UTILITY BILLING |
| CITY OF IDAHO FALLS, ID |
| CITY OF INDEPENDENCE |
| CITY OF INDIANAPOLIS |
| CITY OF INGLEWOOD LIBRARY |
| CITY OF IOWA CITY, IA |
| CITY OF IRVINE |
| CITY OF JACKSON, CA |
| CITY OF JACKSON, MI |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL |
| CITY OF JANESVILLE - WI |
| CITY OF JEFFERSON |
| CITY OF JOHNSON CITY |
| CITY OF JOLIET, IL |
| CITY OF JONESBORO |
| CITY OF JOPLIN |
| CITY OF KANSAS CITY MISSOURI |
| CITY OF KELSO |
| CITY OF KENNEWICK, WA |
| CITY OF KENT |
| CITY OF KINGSPORT |
| CITY OF KLAMATH FALLS, OR |
| CITY OF KNOXVILLE |
| CITY OF KOKOMO |
| CITY OF LA CANADA FLINTRIDGE - BUSINESS LICENSE |

| |
|---|
| CITY OF LA HABRA, CA |
| CITY OF LA VERNE, CA |
| CITY OF LAFAYETTE, IN |
| CITY OF LAKE FOREST CA |
| CITY OF LAKE GENEVA |
| CITY OF LAKELAND |
| CITY OF LAKEWOOD, CA |
| CITY OF LANCASTER, OH, |
| CITY OF LANSING INCOME TAX DEPARTMENT |
| CITY OF LAPEER, MI |
| CITY OF LAS CRUCES, NM |
| CITY OF LAS VEGAS |
| CITY OF LAWTON, OK |
| CITY OF LEOMINSTER |
| CITY OF LEWISVILLE- |
| CITY OF LIMA - UTILITIES, OH |
| CITY OF LINCOLN CITY, OR |
| CITY OF LITTLE ROCK - TREASURY MANAGEMENT DIVISION |
| CITY OF LIVERMORE, CA |
| CITY OF LIVONIA |
| CITY OF LOGAN, UT |
| CITY OF LONG BEACH |
| CITY OF LONGVIEW, WA |
| CITY OF LOS ANGELES |
| CITY OF LOUISVILLE |
| CITY OF LOVELAND, CO |
| CITY OF LUBBOCK UTILITIES, TX |
| CITY OF LYNCHBURG |
| CITY OF LYNNWOOD, WA |
| CITY OF MADISON |
| CITY OF MADISON HEIGHTS |

| |
|---|
| CITY OF MANHATTAN, KS |
| CITY OF MANTECA, CA |
| CITY OF MAPLEWOOD |
| CITY OF MARGATE, FL |
| CITY OF MARIETTA, OH |
| CITY OF MARINETTE |
| CITY OF MARSHFIELD |
| CITY OF MARTINSVILLE, VA |
| CITY OF MARYSVILLE, WA |
| CITY OF MATTOON, IL |
| CITY OF MAYFIELD HEIGHTS |
| CITY OF MCHENRY |
| CITY OF MCKINNEY, TX |
| CITY OF MEDFORD, OR |
| CITY OF MELBOURNE LIBRARIES |
| CITY OF MERCED, CA |
| CITY OF MERIDIAN, MS |
| CITY OF MESA, AZ |
| CITY OF MESQUITE, TX |
| CITY OF METHUEN |
| CITY OF MIDLAND, MI |
| CITY OF MILLCREEK |
| CITY OF MILWAUKEE |
| CITY OF MINNETONKA |
| CITY OF MINOT TREASURERS OFFICE |
| CITY OF MISSOULA, MT |
| CITY OF MOBILE REVENUE DEPT |
| CITY OF MODESTO CA |
| CITY OF MOLINE, IL |
| CITY OF MONROE, NC |
| CITY OF MONTGOMERY |
| CITY OF MONTPELIER, VT |
| CITY OF MONTROSE |
| CITY OF MORGAN HILL, CA |
| CITY OF MORGANTON, NC |
| CITY OF MOSCOW, ID |

| |
|---|
| CITY OF MOSES LAKE |
| CITY OF MOUNT VERNON, WA |
| CITY OF MOUNTAIN VIEW |
| CITY OF MT JULIET, TN |
| CITY OF MURFREESBORO |
| CITY OF MYRTLE BEACH, SC |
| CITY OF NAMPA, ID |
| CITY OF NAPERVILLE, IL |
| CITY OF NASHUA POLICE DEPT |
| CITY OF NATIONAL CITY, CA |
| CITY OF NEW ALBANY |
| CITY OF NEW PHILADELPHIA, DEPARTMENT OF TAXATION |
| CITY OF NEWPORT NEWS TREASURER |
| CITY OF NILES, OH |
| CITY OF NORMAN, OK |
| CITY OF NORTH BEND |
| CITY OF NORTH CANTON, OH |
| CITY OF NORTH LITTLE ROCK |
| CITY OF NORTH OLMSTED |
| CITY OF NORTHGLENN |
| CITY OF NORTON SHORES, MI |
| CITY OF NORWICH |
| CITY OF NOVI, MI |
| CITY OF OAKLAND |
| CITY OF OCALA, FL |
| CITY OF OCEANSIDE, CA |
| CITY OF ODESSA, TX |
| CITY OF O'FALLON, IL |
| CITY OF OKLAHOMA CITY, OK |
| CITY OF OLYMPIA, WA |
| CITY OF ONALASKA |
| CITY OF ONTARIO |
| CITY OF OPELIKA |

| |
|---|
| CITY OF ORANGE |
| CITY OF OREGON CITY, OR |
| CITY OF OREM, UT |
| CITY OF ORLANDO |
| CITY OF OSAGE BEACH |
| CITY OF OSHKOSH, WI |
| CITY OF OWENSBORO |
| CITY OF OWOSSO, MI |
| CITY OF OXNARD, CA |
| CITY OF PALM BEACH GARDENS |
| CITY OF PALMDALE |
| CITY OF PANAMA CITY, FL |
| CITY OF PARAMUS NJ |
| CITY OF PARKERSBURG |
| CITY OF PARMA |
| CITY OF PEEKSKILL |
| CITY OF PEMBROKE PINES, FL |
| CITY OF PEORIA |
| CITY OF PERU, IL |
| CITY OF PETOSKEY, MI |
| CITY OF PHARR - |
| CITY OF PHILADELPHIA |
| CITY OF PHOENIX, AZ |
| CITY OF PIQUA, OH |
| CITY OF PITTSBURG, CA |
| CITY OF PITTSFIELD |
| CITY OF PLANTATION, FL |
| CITY OF POCATELLO, ID |
| CITY OF POMPANO BEACH |
| CITY OF PORT ANGELES, WA |
| CITY OF PORT ORCHARD, WA |
| CITY OF PORTAGE, MI |
| CITY OF PORTLAND |

| |
|---|
| CITY OF PORTSMOUTH, NH |
| CITY OF POWAY |
| CITY OF PRESCOTT, AZ |
| CITY OF PUEBLO |
| CITY OF QUINCY |
| CITY OF RACINE WI |
| CITY OF RALEIGH, NC |
| CITY OF RANCHO CUCAMONGA |
| CITY OF RANCHO MIRAGE |
| CITY OF REDDING CA |
| CITY OF REDLANDS |
| CITY OF REDMOND, OR |
| CITY OF REDWOOD CITY |
| CITY OF RENO |
| CITY OF RENTON, WA |
| CITY OF RICHMOND, VA |
| CITY OF RIDGECREST |
| CITY OF ROANOKE |
| CITY OF ROCHESTER |
| CITY OF ROCHESTER HILLS WATER & SEWER |
| CITY OF ROCK SPRINGS |
| CITY OF ROCKFORD - ALARMS |
| CITY OF ROCKWALL, TX |
| CITY OF ROGERS |
| CITY OF ROHNERT PARK |
| CITY OF ROSEBURG, OR |
| CITY OF ROSEVILLE, CA |
| CITY OF ROSEVILLE, MI |
| CITY OF ROUND ROCK, TX |
| CITY OF SALEM, OR |
| CITY OF SALINA, KS |
| CITY OF SALINAS CA |

| |
|---|
| CITY OF SAN ANTONIO |
| CITY OF SAN DIEGO |
| CITY OF SAN JOSE |
| CITY OF SAN LEANDRO |
| CITY OF SAN MATEO |
| CITY OF SANFORD |
| CITY OF SANTA FE, NM |
| CITY OF SANTA MARIA, CA |
| CITY OF SANTA ROSA |
| CITY OF SAULT STE MARIE |
| CITY OF SAVANNAH, GA |
| CITY OF SEATTLE/SEATTLE CITY LIGHT |
| CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES |
| CITY OF SEVIERVILLE |
| CITY OF SHAKOPEE |
| CITY OF SHAWNEE, OK |
| CITY OF SHERMAN, TX |
| CITY OF SHORELINE |
| CITY OF SHREVEPORT, LA |
| CITY OF SIERRA VISTA |
| CITY OF SIMI VALLEY, CA |
| CITY OF SLIDELL, LA |
| CITY OF SNELLVILLE |
| CITY OF SONORA |
| CITY OF SOUTHAVEN, MS |
| CITY OF SPOKANE VALLEY |
| CITY OF SPOKANE, WA |
| CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV |
| CITY OF ST JOSEPH |
| CITY OF ST PETERS, MO |
| CITY OF ST PETERSBURG |
| CITY OF ST. CLOUD, MN |

| |
|---|
| CITY OF ST. MATTHEWS - BUSINESS LICENSE/OCC TAX |
| CITY OF STEUBENVILLE, OH |
| CITY OF STILLWATER OKLAHOMA |
| CITY OF STOCKTON |
| CITY OF STOW, INCOME TAX DIVISION |
| CITY OF SUBIACO LIBRARY SERVICES |
| CITY OF SUGAR LAND, TX |
| CITY OF TACOMA |
| CITY OF TAMPA |
| CITY OF TAVARES, FL |
| CITY OF TAYLOR, MI - WATER DEPT |
| CITY OF TAYLORSVILLE |
| CITY OF TEMECULA - ATTN: BUSINESS LICENSE |
| CITY OF TERRE HAUTE/SEWER |
| CITY OF THOUSAND OAKS |
| CITY OF TIFTON, GA |
| CITY OF TIGARD, OR |
| CITY OF TOLEDO, INCOME TAX DIVISION |
| CITY OF TOPEKA, KS |
| CITY OF TORRANCE |
| CITY OF TRAVERSE CITY, MI |
| CITY OF TROTWOOD, INCOME TAX SUPPORT SERVICES |
| CITY OF TUCSON, AZ |
| CITY OF TUKWILA, WA |
| CITY OF TULSA |
| CITY OF TUPELO |
| CITY OF TURLOCK, CA |
| CITY OF TUSCALOOSA, AL |
| CITY OF VACAVILLE |
| CITY OF VANCOUVER |
| CITY OF VIRGINIA BEACH TREASURER |
| CITY OF VISALIA |
| CITY OF WACO WATER OFFICE |

| |
|---|
| CITY OF WALLA WALLA, WA |
| CITY OF WARNER ROBINS, GA |
| CITY OF WARRENTON, OR |
| CITY OF WARWICK TAX COLLECTOR |
| CITY OF WASHINGTON, MO |
| CITY OF WASILLA |
| CITY OF WATERTOWN, NY |
| CITY OF WATERTOWN, WI |
| CITY OF WATERVILLE |
| CITY OF WATSONVILLE |
| CITY OF WAUKESHA TREASURER |
| CITY OF WEST COLUMBIA, SC |
| CITY OF WEST MELBOURNE, FL |
| CITY OF WESTMINSTER |
| CITY OF WESTMINSTER, MD |
| CITY OF WHITTIER |
| CITY OF WILMINGTON |
| CITY OF WINSTON-SALEM, NC |
| CITY OF WINTER GARDEN, FL |
| CITY OF WOODBURY, MN |
| CITY OF WOODLAND |
| CITY OF WOOSTER, INCOME TAX DEPARTMENT |
| CITY OF YAKIMA, WA |
| CITY OF YUBA CITY |
| CITY OF ZANESVILLE, DIVISION OF INCOME TAX |
| CITY PAPERY PRINT SHOP |
| CITY TREASURER KANSAS CITY |
| CITY TREASURER MADISON - WI |
| CITY TREASURER OLYMPIA |
| CITY TREASURER, VIRGINIA BEACH |
| CITY UTILITIES (FORT WAYNE, IN) |
| CITY UTILITIES COMMISSION (CORBIN, KY) |
| CITY UTILITIES OF SPRINGFIELD, MO |
| CITY WATER & LIGHT (CWL) |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL |

| |
|---|
| CIW LLC |
| CKK HOME DECOR |
| CL SERVICES INC |
| CLACKAMAS COUNTY SHERIFF |
| CLACKAMAS COUNTY TAX COLLECTOR |
| CLACKAMAS RIVER WATER |
| CLACKAMAS WATER ENVIRONMENT SERVICES |
| CLAIRE SCHERMERHORN |
| CLALLAM COUNTY TREASURER |
| CLAPP MEMORIAL LIBRARY |
| CLARALOO CREATIONS, LLC |
| CLARENDON COUNTY LIBRARY SYSTEM |
| CLARINGTON LIBRARY MUSEUMS |
| CLARISSA BERRY |
| CLARK COUNTY ASSESSOR |
| CLARK COUNTY GOVERNMENT |
| CLARK COUNTY PUBLIC LIBRARY |
| CLARK COUNTY SHERIFF'S OFFICE |
| CLARK COUNTY TREASURER |
| CLARK MEMORIAL LIBRARY |
| CLARK PUBLIC LIBRARY |
| CLARK PUBLIC UTILITIES |
| CLARKSTON INDEPENDENCE DIST LIBRARY |
| CLARKSTON LODGING GROUP |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| CLARKSVILLE GAS & WATER DEPARTMENT |
| CLARKSVILLE HOSPITALITY LLC |
| CLARKSVILLE PARKS AND RECREATION |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I |
| CLATSOP COUNTY TAX COLLECTOR |
| CLAUDIA CUCHILLA |
| CLAUDIA FLINN |
| CLAUDIA MBEM |
| Clear Channel Outdoor Holdings Inc |
| CLEAR CREEK ISD TAX OFFICE |
| CLEAR LAKE PUBLIC LIBRARY |
| CLEARVIEW LIBRARY DISTRICT |

| |
|---|
| CLECO POWER LLC |
| CLEO PAPANIKOLAS |
| CLERK OF CIRCUIT COURT - ALLEGANY COUNTY |
| CLERK OF CIRCUIT COURT - BALTIMORE COUNTY |
| CLERK OF CIRCUIT COURT - CARROLL COUNTY |
| CLERK OF CIRCUIT COURT - PRINCE GEORGE'S COUNTY |
| CLERK OF THE CIRCUIT COURT - HARFORD COUNTY |
| CLERK OF THE CIRCUIT COURT - WASHINGTON COUNTY |
| CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY |
| CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY |
| CLERK TALBOT COUNTY CIRCUIT COURT |
| CLEVE CLINIC AKR GENERAL WOMEN'S B |
| CLEVELAND COUNTY TREASURER |
| CLEVELAND CRAFT NOOK |
| CLEVELAND FOODBANK |
| CLEVELAND HOSPITALITY LLC |
| CLEVELAND PUBLIC LIBRARY |
| CLEVELAND STATE UNIVERSITY |
| CLIFFORD FAMILY INTERVIVOS TRUST |
| CLIFFS VARIETY LP |
| CLIFTON PARK - HALFMOON PUBLIC LIB |
| CLIFTON PUBLIC SCHOOLS |
| CLINTON CITY COMMUNITY DEVELOPMENT |
| CLINTON CITY CORPORATION |
| CLINTON-MACOMB PUBLIC LIBRARY |
| CLIVE WATER DEPARTMENT |
| CLO VIRTUAL FASHION LLC |
| CLUTHA DISTRICT COUNCIL-CLUTHA LIB |
| CLYDENE TRAN |
| CM SCHOOL SUPPLY |
| CMC MARKETING AND DESIGN |
| CMS PAYMENTS INTELLIGENCE INC |

| |
|---|
| COACHELLA VALLEY WATER DISTRICT |
| COAL CITY PUBLIC LIBRARY |
| COAST COMMUNITY COLLEGE DISTRICT |
| COBB COUNTY BUSINESS LICENSE DIVISION |
| COBB COUNTY TAX COMMISSIONER |
| COBB COUNTY WATER SYSTEM |
| COBB EMC |
| COBRINA GRIECO |
| COCHISE COUNTY TREASURER |
| COCHRANE PUBLIC LIBRARY |
| COCONINO COUNTY TREASURER |
| COCONUT POINT DEVELOPERS LLC |
| CODI BUMGARNER |
| CODY POLLOCK |
| COHOES CITY SCHOOL DISTRICT |
| COLE COUNTY COLLECTOR |
| COLE SCHOTZ |
| COLETTE PINKOWSKI |
| COLIN KATO |
| COLLEEN GEE |
| COLLEEN LANDERS |
| COLLEEN SOULEY |
| COLLEGE OF SAN MATEO LIBRARY |
| COLLEGE TOWNSHIP WATER AUTHORITY, PA |
| COLLETTE ZUNDEL |
| COLLIER COUNTY TAX COLLECTOR |
| COLLIER TOWNSHIP - BUILDING DEPT |
| COLLIER TWP EIT COLLECTOR |
| COLLIERVILLE LIBRARY |
| COLLIN COUNTY |
| COLONA DISTRICT PUBLIC LIBRARY |
| COLONIAL PATTERNS |
| COLORADO DEPARTMENT OF REVENUE |

COLORADO DEPT OF AGRICULTURE

COLORADO SECRETARY OF STATE
COLORADO SPRINGS UTILITIES
COLORID LLC
COLUMBIA COUNTY ALARM PROGRAM
COLUMBIA COUNTY PUBLIC LIBRARY
COLUMBIA GAS OF KENTUCKY
COLUMBIA GAS OF MARYLAND
COLUMBIA GAS OF OHIO
COLUMBIA GAS OF PENNSYLVANIA
COLUMBIA GAS OF VIRGINIA
COLUMBIA TWO INC
COLUMBIANA COUNTY WATER & SEWER
COLUMBUS - CITY TREASURER
COLUMBUS CITY UTILITIES

COLUMBUS CONSOLIDATED GOVERNMENT
COLUMBUS FIRE & SAFETY EQUIP

COLUMBUS INCOME TAX DIVISION
COLUMBUS PEST CONTROL INC
COLUMBUS PUBLIC LIBRARY
COLUMBUS REGIONAL AIRPORT AUTHORITY
COLUMBUS TIRE CO INC
COLUMBUS WATER WORKS

COMAL COUNTY TAX OFFICE
COMANCHE COUNTY OSU EXTENSION

COMANCHE COUNTY TREASURER
COMCAST
COMED
COMFORT SYSTEMS USA MID SOUTH
COMM 2012-LC4
COMM DEV INSTITUTE HEAD START
COMMACK PUBLIC LIBRARY
COMMERCE TOWNSHIP COMMUNITY LIBRARY
COMMERCIAL CLEANING PROS
COMMERCIAL REPOSITION PARTNERS17,LLC
COMMONS ASSOCIATES LP
COMMONWEALTH OF PENNSYLVANIA

| |
|---|
| COMMUNITY WATER COMPANY OF GREEN VALLEY |
| COMPLIANCESIGNS LLC |
| COMPRODUCTS INC H |
| COMPTROLLER OF MARYLAND |
| COMPTROLLER OF NEW YORK STATE |
| COMPUSYSTEMS INC |
| COMPUTERSHARE INC |
| COMSEWOGUE PUBLIC LIBRARY |
| COMSTOCK TOWNSHIP LIBRARY |
| CONAIR CORPORATION |
| CONANT FREE PUBLIC LIBRARY |
| CONCEPTS DESIGN AGENCY LTD |
| CONCETTA GAUDIO |
| CONCORD DESIGN CLASSICS LIMITED |
| CONCORD FREE PUBLIC LIBRARY |
| CONCORD POLICE- ALARM UNIT |
| CONCORD PUBLIC LIBRARY |
| CONCORD YOUTH BASEBALL LEAGUE |
| CONCRETE POLISHING & RES INC |
| Concur Technologies Inc |
| CONESTOGA REALTY LLC |
| CONNECTED LIBRARIES |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES |
| CONNECTICUT NATURAL GAS CORP (CNG) |
| CONNECTICUT SECRETARY OF STATE |
| CONNEXUS ENERGY |
| CONNIE ABBS |
| CONNIE CATHCART |
| CONNIE DUENOW |
| CONNIE FIRMIN |
| CONNIE ORJALES |
| CONNIE RODRIGUEZ |
| CONNOR ELDER |
| CONROE ISD |
| CONSERVATIVE DEVELOPMENT COMPANY |
| CONSERVICE LLC |
| CONSOLIDATED COMMUNICATIONS |
| CONSOLIDATED WATERWORKS DISTRICT #1 |
| CONSTANCE FURMANEK |
| CONSTANCE HIGGINS |

| |
|---|
| CONSTANCE J PETERSEN |
| CONSTANCE KORZUN |
| CONSTANCE MOORE |
| CONSTELLATION NEWENERGY |
| CONSTELLATION NEWENERGY GAS DIV LLC |
| CONSTRUCTOR.IO CORPORATION |
| CONSUMERS ENERGY |
| CONTENT SQUARE INC |
| CONTINENTAL CASUALTY COMPANY (CNA) |
| CONTRA COSTA COUNTY |
| CONTRA COSTA HEALTH SERVICES |
| CONTRACT DATASCAN LP |
| CONTRERAS LAW LLC |
| CONTRINA LEWIS |
| CONTROLLER-ANNE ARUNDEL COUNTY |
| CONVERSE COUNTY LIBRARY |
| COOK COUNTY COLLECTOR |
| COOK COUNTY DEPT OF REVENUE |
| COOK MEMORIAL PUBLIC LIBRARY DISTRI |
| COOK'S ARTS & CRAFTS SHOPPE LLC |
| COOL KAT LLC |
| COOPER FIRE PROTECTION SERVICES INC |
| COOS COUNTY TAX COLLECTOR |
| COPIAGUE MEMORIAL PUBLIC LIBRARY |
| COQUITLAM PUBLIC LIBRARY |
| CORE BLOOMINGTON CMNS LLC |
| CORE HOME INC |
| CORENTAL PROPERTY MGMT INC |
| CORINA EVANS |
| CORINA PEIRSOL |
| CORINNA ANDERSON |
| CORKS 'N CRAFTS |
| CORNELL OVERSEAS |
| CORNELL STOREFRONT SYSTEMS INC |
| CORNER MARKET & GREENHOUSE INC |
| CORNWALL MANOR |
| CORONA POLICE DEPT. |
| CORPORATE SERVICES CONSULTANTS, LLC |

| |
|---|
| CORPUS CHRISTI PUBLIC HEALTH DEPT |
| CORRIE BETH HOGG |
| CORRIGAN MOVING AND STORAGE CO |
| CORRINA PARKER |
| CORRINE LEE |
| CORTLAND WATER BOARD |
| CORTNEY SMITH |
| CORTNI BOWSER |
| CORVALLIS FALSE ALARM PROGRAM |
| CORVALLIS-BENTON COUNTY PUBLIC LIB |
| CORY SCARNECCHIA |
| COSMA TEXTILE CORP LTD |
| COSMIC COMICS AND COLLECTIBLES LLC |
| COTE SAINT-LUC PUBLIC LIBRARY |
| COTTON MILL II LLC |
| COUNCIL BLUFFS WATER WORKS |
| COUNTRY CHRISTMAS LOFT |
| COUNTRY TREASURES |
| COUNTRYGIRLWONDERS |
| COUNTY OF ALAMEDA |
| COUNTY OF ALBEMARLE |
| COUNTY OF BIBB |
| COUNTY OF BRANT PUBLIC LIBRARY |
| COUNTY OF BUCKS |
| COUNTY OF DELAWARE |
| COUNTY OF ERIE |
| COUNTY OF FAIRFAX |
| COUNTY OF FRESNO - DEPT OF AGRICULTURE |
| COUNTY OF HENRICO |
| COUNTY OF JAMES CITY |
| COUNTY OF KERN - DEPT OF AG & MEASUREMENT STANDARD |
| COUNTY OF LEXINGTON |

| |
|---|
| COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH |
| COUNTY OF LOUDOUN |
| COUNTY OF MARICOPA ALHAMBRA SCHOOL |
| COUNTY OF MARIN |
| COUNTY OF MOBILE |
| COUNTY OF MONTGOMERY |
| COUNTY OF ORANGE |
| COUNTY OF PRINCE WILLIAM |
| COUNTY OF RIVERSIDE |
| COUNTY OF SACRAMENTO |
| COUNTY OF SAN BERNARDINO |
| COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES |
| COUNTY OF SAN MATEO |
| COUNTY OF SANTA BARBARA |
| COUNTY OF SANTA CLARA |
| COUNTY OF SONOMA |
| COUNTY OF TULARE |
| COUNTY OF TUOLUMNE |
| COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION |
| COUNTY OF VOLUSIA |
| COURTNEY BANFORD |
| COURTNEY BARGFELDT |
| COURTNEY CERRUTI |
| COURTNEY CHULSKY |
| COURTNEY CORRINGTON |
| COURTNEY GERLACH |
| COURTNEY JOHNSON |
| COURTNEY PARSONS |
| COURTNEY PETITT |
| COURTNEY TALKINGTON |
| COURTNEY WILKINSON |

| |
|---|
| COURTNEY WOOD |
| COUSIN CORPORATION OF AMERICA |
| COVENTRY PUBLIC LIBRARY |
| COVINA POLICE DEPT- ALARMS |
| COVINGTON FABRIC AND DESIGN LLC |
| COWETA COUNTY |
| COWLITZ COUNTY PUD |
| COWLITZ COUNTY TREASURER |
| COX LIBRARY MILTON ACADEMY |
| COYOTE LOGISTICS LLC |
| COZY CONIFER |
| COZY EXPRESSIONS LLC |
| COZYBLUE HANDMADE |
| CPIF HOLDINGS LLC |
| CPP RIVER FALLS SOLE MEMBER I, LLC |
| CPS ENERGY |
| CRACKER BARREL OLD CTRY ST INC |
| CRAFT COVE INC |
| CRAFT CREATORS LIMITED |
| CRAFT MENAGERIE |
| CRAFTER'S HAVEN LLC |
| CRAFTLAND INC |
| CRAFTS & THINGS |
| CRAFTS OF A DIFFERENT SHADE |
| CRAFTWOOD DIV OF CINDOCO WOOD |
| CRAFTY GEMINI LLC |
| CRAFTY LTDA (PFA) |
| CRAFTY MCCRAFTERSON, INC. |
| CRAFTY QUILTING DESIGNS, LLC |
| CRAFTY(AL)LLC |
| CRAIG CAMPBELL |
| CRAIG EDGE |
| CRAIG SHIRES |
| CRAIG T.GOLDBLATT |
| CRAIGHEAD COUNTY COLLECTOR |
| CRANBERRY TOWNSHIP, PA |
| CRANBERRY TOWNSHIP, SENECA |
| CRANFORD PUBLIC LIBRARY |
| CRANSTON IT INC |
| CRAWFORDSVILLE DISTRICT PUBLIC LIB |

| |
|---|
| CRC TAYLORSVILLE COINVEST LLC |
| CRE8 DIRECT (NINGBO) CO LTD |
| CREATE A CASTLE, LLC |
| CREATEON LLC |
| CREATING TUCSON LLC |
| CREATIONS FLOWERS PLUS |
| CREATIVE COLOR |
| CREATIVE DESIGN DECOR, LLC |
| CREATIVE DESIGNS DEPOT |
| CREATIVE HOME LTD |
| CREATIVE KIDS FAR EAST INC. |
| CREATIVE STRAEBORS LLC |
| CRESCENTA VALLEY WATER DISTRICT |
| CRETE CARRIER CORPORATION |
| CRG FINANCIAL LLC |
| CRISTOBAL RODRIGUEZ |
| CRITICAL MENTION INC |
| CROMAINE DISTRICT LIBRARY |
| CROMWELL BELDEN PUBLIC LIBRARY |
| CROSBY ELECTRIC CO INC |
| CROWN POINT COMMUN PUBLIC LIBRARY |
| CRST THE TRANSPORTATION SOLUTION IN |
| CRUSHFTP LLC |
| CRYSTAL BRUST |
| CRYSTAL CITY WATER DEPARTMENT |
| CRYSTAL DUGAN |
| CRYSTAL HUSEBY |
| CRYSTAL LAKE PUBLIC LIBRARY |
| CRYSTAL LATOURRETTE |
| CS INTERNATIONAL(HK) TOYS LIMITED |
| CSC COLONIAL COMMONS LP |
| CSHV CROSSROADS LLC |
| CSM BONAVENTURE LTD |
| CT CORPORATION SYSTEM |
| CTEX HOMETEXTILE CO LTD |
| CTO REALTY GROWTH INC |
| CTO24 CAROLINA LLC |
| CULPEPER COUNTY TREASURER |
| CUMBERLAND COUNTY |
| CUPIXEL, INC. |
| CURTIS MEMORIAL LIBRARY |

| |
|---|
| CURTIS R MILLER |
| CURTIS VALDEZ |
| CURTIS WAGNER PLASTICS CORP |
| CUSTODIO & DUBEY, LLP |
| CUSTOM ARTS CONCEPTS |
| CUSTOM CARPENTRY |
| CUSTOM COMMUNICATIONS INC |
| CUSTOM FIT |
| CUSTOM FLORAL DESIGN INC |
| CUTCHOGUE NEW SUFFOLK FREE LIBRARY |
| CUYAHOGA CATERING CO |
| CWC - CONNECTICUT WATER |
| CYNDIE LARRIVEE |
| CYNTHIA A CHEEKS |
| CYNTHIA BASSO |
| CYNTHIA BETZOLD |
| CYNTHIA CULLUM |
| CYNTHIA DEURMEIER |
| CYNTHIA DOUBRAVA |
| CYNTHIA GUTIERREZ |
| CYNTHIA HANSON |
| CYNTHIA JOHNSON |
| CYNTHIA KUDLIK |
| CYNTHIA MARTZ |
| CYNTHIA SPARKS |
| CYNTHIA STARGILL |
| CYNTHIA WALKINGTON |
| CYNTHIA WAY |
| CYNTHIA WINN - |
| CYPRESS FAIRBANK ISD |
| CYRENA WHITE |
| CYRENIUS H BOOTH LIBRARY |
| D H PACE COMPANY INC |
| D.O.S.S.S. |
| DADE COUNTY COLLECTION |
| DADE COUNTY TAX COLLECTOR |
| DADE PAPER COMPANY |
| DAE ACQUISITIONS, LLC |
| DAFFAH LLC |
| DAG HAMMARSKJOLD MIDDLE SCHOOL |
| DAKOTA MOSLEY |

| |
|---|
| DALE HAMILTON |
| DALE WHITELOCK |
| |
| DALLAS COUNTY TAX COLLECTOR |
| DALLAS JONES-GONZALES |
| DALLAS POLICE DEPT |
| DALLAS YOUNG |
| DALY CITY FALSE ALARMS |
| DAMARIS CREASE |
| DAMIAN WILLIAMS |
| DAMIEN JAMES |
| DAMIEN JOHNSON |
| DAN DEE INTERNATIONAL LLC |
| DANA KUHAR |
| DANA MCDANIEL |
| DANA RAPID CITY LLC |
| DANA SAPORITO |
| DANA SCHWARZ |
| DANELLE COSTON |
| DANIEL BOONE REGIONAL LIBRARY |
| DANIEL BOWMAN |
| DANIEL COURTIER |
| DANIEL HAMMETT |
| DANIEL HARRELSON |
| DANIEL LORONA |
| DANIEL MILLER |
| DANIEL NASTOFF |
| DANIEL PETERSEN |
| DANIELLA BYRNES |
| DANIELLE BEJAR |
| DANIELLE BUNKER |
| DANIELLE KNOX |
| DANIELLE LEE |
| DANIELLE LOWERY |
| DANIELLE NOZZA |
| DANIELLE PARKHURST |
| DANIELLE ROACH |
| DANIELLE SUZANNE KRYSA |
| DANIELLE WATERS |
| DANNIELL SCHWARTZ |
| DANVERS TOWNSHIP LIBRARY |
| DANVILLE MALL,LLC |
| DANVILLE PUBLIC LIBRARY |

| |
|---|
| DAPHNE HALL |
| DARE COUNTY LIBRARY |
| DARIAN JEFFERSON |
| DARIEN PUBLIC SCHOOLS DISTRICT #61 |
| DARIO L PINI |
| DARKO INC |
| DARLENE COON |
| DARN GOOD YARN, INC. |
| DARNEL JOHNSON |
| DARRAH POLICHENA |
| DARRELL HORN |
| DARREN CARTER |
| DARRIN KLEYLA |
| DARRIUS TAYLOR |
| DATA.AI INC |
| DATACAMP INC |
| DATACOLOR INC |
| DATALOGIC USA INC |
| DAVACO INC |
| DAVE KERR |
| DAVE PEARSON |
| DAVID & JOYCE MILNE PUBLIC LIBRARY |
| DAVID BARNHART |
| DAVID BRYNER |
| DAVID CROSS |
| DAVID DIGIORGIO |
| DAVID DRAINER |
| DAVID ESPINOZA |
| DAVID FEDEN |
| DAVID FISK |
| DAVID GEIBEL |
| DAVID GOMEZ |
| DAVID HENSCHEL |
| DAVID HICKS |
| DAVID HOWARD |
| DAVID KOLARIK |
| DAVID KUBENA |
| DAVID LATOURRETTE |
| DAVID MARTIN |
| DAVID MARTIN-VALENZUELA |
| DAVID MESSINO |
| DAVID P MILLER |
| DAVID PITTMAN |

| |
|---|
| DAVID RATHSACK |
| DAVID ROSE |
| DAVID ROSENBERG |
| DAVID S WILSON |
| DAVID SIMMONS |
| DAVID SMITH |
| DAVID TENORIO |
| DAVID TEXTILES INC |
| DAVID YEOMAN |
| DAVIESS COUNTY SHERIFF |
| DAVIS & HAMRICK LLP |
| DAVIS COUNTY ASSESSOR |
| DAVONNA PERRY |
| DAWLINE-JANE ONI-ESELEH |
| DAWN CHOATE |
| DAWN DEVRIES SOKOL |
| DAWN DINEHART |
| DAWN FAULHABER |
| DAWN KEATE |
| DAWN KLOEPFER |
| DAWN M CARDONA |
| DAWN OLIVEIRA |
| DAWN REIMAN |
| DAWN RIGGLE |
| DAWN SMITH |
| DAWNELL SULLIVAN |
| DAWNN BROWN |
| DAYLE NEELY |
| DAYLIGHT COMPANY LLC |
| DAYTON BOARD OF EDUCATION |
| DBC HOME DECOR / DBC WHOLESALE |
| DCBS |
| DDR LAKE BRANDON PLAZA LLC |
| DDR WINTER GARDEN LLC |
| DDRTC FAYETTE PAVILION II LLC |
| DDRTC FAYETTE PAVILION III & IV LLC |
| DDRTC NEWNAN PAVILION LLC |
| DDRTC T&C LLC |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. |
| DE SOTO PUBLIC LIBRARY |

| |
|---|
| DEAD RIVER COMPANY |
| DEAN KAMANGA |
| DEANA PRESSLEY |
| DEANNA BRONSINK |
| DEANNA COOK |
| DEANNA DASH'S TOY SHOP INC |
| DEANNA LAYNE |
| DEANNA SCHREFFLER |
| DEANNA SPRING |
| DEANZA PROPERTIES 4,LLC |
| DEAR HANDMADE LIFE LLC |
| DEARBORN PUBLIC LIBRARY |
| DEARLY DAWN STUDIO LLC |
| DEATHERAGE DESIGNS |
| DEBBIE GIFFIN |
| DEBBIE MONGEAU |
| DEBORAH AMDAHL |
| DEBORAH FLOWERS |
| DEBORAH HAUG |
| DEBORAH HILTZ |
| DEBORAH J MILLER |
| DEBORAH NEE |
| DEBORAH PETOSKEY |
| DEBORAH SCOTT |
| DEBORAH STARK |
| DEBORAH STOLLER |
| DEBORAH YERKS |
| DEBORAH YUNA |
| DEBORD PLUMBING & HEATING CO |
| DEBRA BONO |
| DEBRA BREEZE |
| DEBRA COLLINS |
| DEBRA DEAN |
| DEBRA ERIKSEN |
| DEBRA GUERRA |
| DEBRA IMMERGUT |
| DEBRA KAMPS |
| DEBRA MCGINNIS |
| DEBRA TALERICO |
| DECATUR COUNTY COMMUNITY SCHOOLS |
| DECATUR PUBLIC LIBRARY |
| DECO DE TREND |
| DEDHAM PUBLIC LIBRARY |

| |
|---|
| DEE COBBS |
| DEEANN RILEY |
| DEEANNA PARSLEY |
| DEENA KELLER |
| DEER CREEK MZL LLC |
| DEERFIELD ACADEMY LIBRARY |
| DEERFIELD PUBLIC LIBRARY |
| DEFOREST AREA PUBLIC LIBRARY |
| DEKALB COUNTY |
| DEKALB COUNTY EASTERN CSD |
| DEKALB CTY TAX COMMISSIONER |
| DEKALB PUBLIC LIBRARY |
| DEKCOR KC LLC |
| DELAINE VIRTUCIO |
| DELANA SCHWYHART |
| DELAWARE COUNTY TREASURER |
| DELAWARE DEPT OF FINANCE |
| DELAWARE DIVISION OF REVENUE |
| DELAWARE FALSE ALARM PROGRAM |
| DELAWARE SECRETARY OF STATE |
| DELLA REINEKE |
| DELMARVA POWER DE/MD/VA/17000/13609 |
| DELPHI PUBLIC LIBRARY |
| DELTA MONTROSE ELECTRIC ASSOCIATION |
| DELTA NATURAL GAS CO INC |
| DELTA TOWNSHIP DISTRICT LIBRARY |
| DELUXE SMALL BUSINESS SALES INC |
| DEMATIC CORP |
| DEMETRIA BEAUMONT |
| DEMETRIUS BRAND |
| DEMOCRACY PREP PUBLIC SCHOOLS |
| DENIK LLC |
| DENISE BLEIDORN |
| DENISE HOH |
| DENISE PALIPCHAK |
| DENISE TURA |
| DENISE WISWELL |
| DENNIS JOHNSON |
| DENNIS SHELDON |
| DENNIS-YARMOUTH REGIONAL SCHOOL DIS |

| |
|---|
| DENTON COUNTY |
| DENVER WATER |
| DEPTFORD FIRE DISTRICT |
| DEPTFORD FREE PUBLIC LIBRARY |
| DEPTFORD TOWNSHIP |
| DEPTFORD TOWNSHIP MUA, NJ |
| DERBY NECK LIBRARY |
| DEREK D. MCCOLLIM |
| DEREK OLDENBURG |
| DEREK SMEENGE |
| DERRY PUBLIC LIBRARY |
| DERSIEG CO |
| DES MOINES PUBLIC LIBRARY |
| DES PLAINES PUBLIC LIBRARY |
| DESCHUTES COUNTY TAX COLLECTOR |
| DESCHUTES PUBLIC LIBRARY DISTRICT |
| DESERT COMMUNITY COLLEGE DISTRICT |
| DESERT MOON R.V PARK |
| DESERT ROSE CERAMICS & CRAFTS |
| DESIGN GROUP AMERICAS |
| DESIGN IMPORTS |
| DESIGN WORKS CRAFT INC |
| DESIGNCO PRIVATE LIMITED |
| DESIGNERY COMPANY STORE |
| DESIRAE FISHER |
| DESIREE ROBBINS |
| DESOTO COUNTY TAX COLLECTOR |
| DESTIN WATER USERS, INC. |
| DEVIN EVERAERT |
| DEVON RAY |
| DEVONSHIRE OPERATING PARTNERSHIP LP |
| DEVRIES PUBLIC RELATIONS LTD |
| DEVYN LOESCH |
| DEWAYNES LLC |
| DEX IMAGING LLC |
| DEXTER DISTRICT LIBRARY |
| DIALOG HEALTH INC |
| DIAMOND ART CLUB LLC |
| DIAMOND STAR CORPORATION |

| |
|---|
| DIANA ARREOLA LERMA |
| DIANA D'ONOFRIO |
| DIANA I FAYT |
| DIANA ZHIGAYLO |
| DIANE DOUGHERTY |
| DIANE HIGHLAND |
| DIANE KNOX |
| DIANE ROBINSON |
| DIANE SNYDER CASHMERE |
| DIANE SULLIVAN |
| DIANE TRIPI |
| DIANNA HADDAD |
| DIANNA STANDEN |
| DIANNE ADAMS |
| DICKENS ENTERPRISES INC |
| DICKINSON MEMORIAL LIBRARY |
| DICKINSON WRIGHT PLLC |
| DIGHTON PUBLIC LIBRARY |
| DIGITAL MEDIA INNOVATIONS LLC |
| DIGITAL MOBILE INNOVATIONS LLC |
| DIGITAL WAVE TECHNOLOGY INC |
| DILIGENT CORPORATION |
| DILLON FLORAL CORP |
| DILLON NAPIER |
| DIRECT DIGITAL GRAPHICS INC |
| DIRECT ENERGY |
| DIRECTOR OF FINANCE, CHAUTAUQUA CO. |
| DIRECTOR OF FINANCE, HOWARD COUNTY |
| DIRECTV |
| DISABILITY MGMT EMP COALITION INC |
| DISTILLATA COMPANY INC |
| DISTRIBUIDORES R Y S |
| DISTRICT OF COLUMBIA PUBLIC LIBRARY |
| DIV SOUTH MAIN STREET LLC |
| DIVINE CHILD HIGH SCHOOL |
| DIXON HOMESTEAD LIBRARY |
| DIY OLYMPIC PENINSULA LLC |
| DM MERCHANDISING INC |
| DM TRANS LLC |
| DML CRAFTS INC |
| DML MARKETING GROUP LTD |

| |
|---|
| DML PAINTINGS LLC |
| DNS TECHNOLOGIES INC |
| DO A DOT ART |
| DOCHERTY AGENCY |
| Docusign Inc |
| DOG MIGHT LLC |
| DOLORES D LINEHAN |
| DOLORES WHITCOMB |
| DOLTON PUBLIC LIBRARY |
| DOMINIC SQUEO |
| DOMINIKA SANTIAGO |
| DOMINION ENERGY |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION VA/NC POWER |
| DOMINIQUE MCGLOTHLIN |
| DOMINQUE ROSS |
| DONA ANA COUNTY TREASURER |
| DONALD R WHITE TREASURER |
| DONALD WILKINS |
| DONDI HARPER |
| DONGGUAN TEAM SUN CRAFTS CO LTD |
| DONGHIA, INC |
| DONNA BLONSKI |
| DONNA DANIELS |
| DONNA DUSTIN |
| DONNA ENGEL |
| DONNA HAVILAND-HELGESON |
| DONNA KOTZIAN |
| DONNA NEAL |
| DONNA TOMLIN |
| DONNELLEY FINANCIAL LLC |
| DONWIL COMPANY INC |
| DOOR COUNTY LIBRARY |
| DOREEN PATTERSON |
| DORIS DAVIS |
| DORIS JAMES |
| DORMICA OPPENHUIZEN |
| DOROTHY BETTIS |
| DOROTHY DAYTON |
| DOROTHY HOWARD |
| DOROTHY PERENCHIO |

| |
|---|
| DOROTHY SCHAFER |
| DORTRONIC SERVICE-TALLMADGE INC |
| DOTHAN UTILITIES |
| DOUBLE A CONCEPTS LLC |
| DOUG ANDREWS |
| DOUGLAS BRENNAN |
| DOUGLAS COUNTY |
| DOUGLAS COUNTY PUD WA |
| DOUGLAS COUNTY SEWER DISTRICT |
| DOUGLAS COUNTY TAX COLLECTOR |
| DOUGLAS COUNTY TREASURER |
| DOUGLAS HAAS |
| DOUGLAS JOSEPH |
| DOUGLAS LIBRARY OF HEBRON |
| DOUGLASVILLE-DOUGLAS COUNTY GA |
| DOURO-DUMMER PUBLIC LIBRARY |
| DOVER PUBLIC LIBRARY |
| DOWNERS GROVE LIBRARY |
| DOWNINGTOWN HOSPITALITY LLC |
| DOWNTOWN CLEVELAND ALLIANCE |
| DOYLE'S FARM & HOME |
| DRAPER CITY |
| DRAPER JAMES LLC |
| DREA LABELLE LLC |
| DREAM IT, IMAGINE IT, CREATE IT |
| DREAM SUNSHINE HOSPITALITY LLC |
| DREAMING OF DINOSAURS, LLC |
| D'S FAIRE CREATIONS |
| DS WATERS OF AMERICA INC |
| DTE ENERGY |
| DUANE ROMERO |
| DUBOIS COUNTY TREASURER |
| DUBOIS MALL |
| DUCKET-WILSON MGMT CO |
| DUDLEY TRADING ASSOCIATES LP |
| DUKE ENERGY FLORIDA,LLC |
| DUKE ENERGY NDIANA,INC. |
| DUN & BRADSTREET |

| |
|---|
| DUNBAR GROUP |
| DUNBAR SANITARY BOARD |
| DUNBARTON SC LLC |
| DUNEDIN PUBLIC LIBRARY |
| DUPAGE COUNTY PUBLIC WORKS |
| DUPONT TYLER MIDDLE SCHOOL |
| DUQUESNE LIGHT COMPANY |
| DURHAM COUNTY TAX COLLECTOR |
| DURHAM PUBLIC LIBRARY |
| DURYEA STREET ENTERPRISES LLC |
| DUTCHESS COUNTY LIBRARIES |
| DUVAL COUNTY TAX COLLECTOR |
| DUXBURY FREE LIBRARY |
| DWELLINGS ON MADISON |
| DWIGHT SCOTT |
| DYANNA BREWER |
| DYCO MANAGEMENT CORP |
| DYEABOLICAL |
| DYER COUNTY TRUSTEE |
| DYERSBURG GAS & WATER DEPT |
| DYLAN CUMMINS |
| DYMIN MCGEE-NEDWASH |
| DYNAMIC RESOURCES INC |
| E BOND CO |
| E EIGHTEEN LLC |
| E&H HARDWARE GROUP |
| E.D. LOCKE PUBLIC LIBRARY |
| E2OPEN SUBSIDIARY HOLDINGS LLC |
| EAGENIE'S SCOTS N' KNOTS LLC |
| EAGLE MARK 4 EQUIP CO |
| EAGLE VALLEY LIBRARY DISTRICT |
| EAGLESWOOD TOWNSHIP BOARD OF ED |
| EARL JONES |
| EAST ALABAMA SOCIETY OF |
| EAST ALABAMA TRACTOR TRAILER EQUIP |
| EAST ASIA ARTIFICIAL FLOWERS |
| EAST BATON ROUGE PARISH |
| EAST BONNER COUNTY FREE LIBRARY DIS |
| EAST BRUNSWICK PUBLIC LIBRARY |
| EAST CHICAGO PUBLIC LIBRARY |
| EAST END BRANDS LLC |

| |
|---|
| EAST FISHKILL PUBLIC LIBRARY DIST |
| EAST GREENBUSH COMMUNITY LIBRARY |
| EAST GROUP LOGISTICS LLC |
| EAST GWILLIMBURY PUBLIC LIBRARY |
| EAST HAMPTON PUBLIC LIBRARY |
| EAST LYME PUBLIC LIBRARY |
| EAST NORRITON TWP |
| EAST PORTER COUNTY SCHOOL CORPORATI |
| EAST PROVIDENCE SCHOOL DISTRICT |
| EAST RICHLAND CO. P. S. D. |
| EAST RUTHERFORD MEMORIAL LIBRARY |
| EAST SMITHFIELD PUBLIC LIBRARY |
| EAST WENATCHEE WATER DISTRICT |
| EASTCHESTER MIDDLE SCHOOL |
| EASTCHESTER PUBLIC LIBRARY |
| EASTERN MONROE PUBLIC LIBRARY |
| EASTON AREA PUBLIC LIBRARY |
| EASTON PUBLIC SCHOOLS |
| EASTON UTILITIES |
| EASTVOLD INVESTMENTS, LLC |
| EAU CLAIRE COUNTY TREASURER |
| EBMUD-EAST BAY MUNICIPAL UTILITY DIST |
| EBONY IBRAHIM |
| EC BUCKHORN LLC |
| ECF OUNDATION SCHERERVILLE LLC |
| ECO-FRIENDLY CRAFTS LLC |
| ECTOR COUNTY APPRAISAL DISTRICT |
| ED WEINSTEIN |
| EDDIE JOHNSON |
| EDDIES GARDEN CENTER |
| EDENS LIMITED PARTNERSHIP |
| EDGE LOGISTICS LLC |
| EDGE PLASTICS,INC. |
| EDGE UTILITIES |
| EDIE ALLEN |
| EDISON TOWNSHIP FREE PUBLIC LIBRARY |
| EDITH B SIEGRIST VERMILLION PUB LIB |
| EDITH GREENE-HEIDT |
| EDITH WHEELER MEMORIAL LIBRARY |
| EDNA BURTON |
| EDRAY 20/20 LLC |

| |
|---|
| EDRIPCROCHET |
| EDUARDO TROCHE |
| EDUCATORS RESOURCE INC |
| EDWARD BUTCHER JR |
| EDWARD SCHNAUBELT |
| EDWARDSVILLE PUBLIC LIBRARY |
| EFFLEURER FASHIONS BY PARIS |
| E-FIBRES LLC |
| EFR STORAGE LLC |
| EIGHTH UTILITIES DISTRICT |
| EILEEN KIELBASA |
| EILEEN KUHN |
| EILEEN MILLER |
| EISENHOWER PUBLC LIBRARY |
| EKC ENTERPRISES INC |
| EKO HALI PAZ SAN VE TIC LTD STI |
| EL PASO COUNTY TREASURER |
| EL PASO ELECTRIC |
| EL PASO TAX ASSESSOR COLLECTOR |
| EL PASO WATER UTILITIES |
| ELA AREA PUBLIC LIBRARY DISTRICT |
| ELANA AXELBAND |
| ELAT PROPERTIES |
| ELDREDGE PUBLIC LIBRARY |
| ELEANOR ARNOLD |
| ELECTRIC CITY UTILITIES |
| ELECTRIC MOTOR SHOP |
| ELECTRICPLUG LLC |
| ELEGANT DISPLAY |
| ELENA SMITH |
| ELENORE FARMER |
| ELIASSEN GROUP LLC |
| ELICIA BELL |
| ELIHU STEWART |
| ELISABETH EDWARDS |
| ELISE JACKSON |
| ELISHA D. SMITH PUBLIC LIBRARY |
| ELISHA OLIVER |
| ELIZABETH BONTA |
| ELIZABETH BOOTH |

| |
|---|
| ELIZABETH CARLTON |
| ELIZABETH CRANE |
| ELIZABETH FLANAGAN |
| ELIZABETH GUEL |
| ELIZABETH HANSEN |
| ELIZABETH HOFFMANN |
| ELIZABETH J SHEPHERD |
| ELIZABETH KENNEDY |
| ELIZABETH LAIRD SCARAMELLINO |
| ELIZABETH LESHER |
| ELIZABETH MYERS |
| ELIZABETH RICE |
| ELIZABETH SARGENT |
| ELIZABETH SHOLLY |
| ELIZABETH SIZER |
| ELIZABETH SLATTON |
| ELIZABETH TABER LIBRARY |
| ELIZABETH TITUS MEMORIAL LIBRARY |
| ELIZABETH TORRES-MISHLER |
| ELIZABETH WILSON |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITIES, KY |
| ELK GROVE VILLAGE PUBLIC LIBRARY |
| ELK GROVE WATER WORKS, CA |
| ELK RIVER MUNICIPAL UTILITIES |
| ELK RIVER PUBLIC UTILITY DISTRICT |
| ELKE JORGENSEN BERGERON |
| ELKHART COUNTY TREASURER |
| ELKHART PUBLIC LIBRARY |
| ELKO COUNTY TREASURER |
| ELLA CLAUSEN |
| ELLA JOHNSON MEMORIAL PUBLIC |
| ELLA M EVERHARD PUBLIC LIBRARY |
| ELLA MAES SOULFOOD LLC |
| ELLEN PAULIN |
| ELLIE DEPEW |
| ELLIOTT HARRIS |
| ELLIS COUNTY TAX COLLECTOR |
| ELM GROVE PUBLIC LIBRARY |
| ELMHURST PUBLIC LIBRARY |

| |
|---|
| ELMIRA WATER BOARD NY |
| ELRENE HOME FASHIONS |
| ELVIA AYALA |
| ELYSA HYLANDS |
| EMAILAGE CORPORATION |
| EMC TALENT LIMITED |
| EMERALD COAST UTILITIES AUTHORITY |
| EMERALD CREATIONS INC |
| EMERALD ENVIRONMENTAL INC |
| EMILIA K KIND |
| EMILY BANKS |
| EMILY CARRIERE |
| EMILY COX |
| EMILY DANIELSON |
| EMILY FLAHERTY |
| EMILY GILLIAM |
| EMILY GRANDINETTI |
| EMILY HOLT |
| EMILY JOHNSON |
| EMILY KIDD |
| EMILY KOHLER |
| EMILY LAWRENCE |
| EMILY LOMAS |
| EMILY MADSEN |
| EMILY NEUMAN |
| EMILY PEREZ |
| EMILY ROYER |
| EMILY SCHMITTER |
| EMILY SIMONSON |
| EMILY THOMAS |
| EMILY TILSY |
| EMMA BOYER |
| EMMA KILPATRICK |
| EMMA S. CLARK MEMORIAL LIBRARY |
| EMMA SIMMERMAN |
| EMPIRE CANDLE CO LLC |
| EMPIRE SUPPLY CO INC |
| EMPIRE VALUATION CONSULTANTS LLC |
| EMPLOYEE SERVICES LLC |
| EMPLOYNET INC |
| EMPOWER ANNUITY INSURANCE CO |
| EMPTY BOTTLE LLC |
| EMTRAIN INC |

| |
|---|
| ENCHANTED VINES |
| ENDLESS EMBELLISHMENTS LLC |
| ENDURANCE INSURANCE |
| ENFIELD PUBLIC LIBRARY |
| ENFIELD TOWN CLERK |
| ENGIE IMPACT S |
| ENGIE RESOURCES |
| ENGLEWOOD PUBLIC LIBRARY |
| ENGLUND MARINE SUPPLY |
| ENSTAR |
| ENTERGY GULF STATES LA, LLC |
| ENTERGY LOUISIANA, INC. |
| ENTERGY TEXAS, INC. |
| ENTERPRISE HOLDINGS INC |
| ENTERPRISE RENT A CAR |
| ENTERTAINMENT EARTH INC |
| ENVIRONMENTAL HEALTH SERVICES |
| ENVIROSCENT INC |
| EPB |
| EPIC REAL ESTATE PART HOLD I LLC |
| EPOCH EVERLASTING PLAY LLC |
| EQT EXETER INDUST CORE-PLUS FUND IV |
| EQUITY HOUSE LLC |
| ERIC FOX |
| ERIC HUTKAY |
| ERIC OLIVO |
| ERIC PETERSON |
| ERIC RIVERA |
| ERIC ROD |
| ERICA CARDER |
| ERICA CLAH |
| ERICA HERNANDEZ |
| ERICA HOWARD |
| ERICA KOBES |
| ERICA MESA |
| ERICA MUNDIS |
| ERICA PAYNE |
| ERICA TUCKER |
| ERICH FEICHTINGER |
| ERIE CATHOLIC SCHOOL SYSTEM |
| ERIE COUNTY COMPTROLLER - WEIGHTS & MEASURES |
| ERIKA FRONDORF |

| |
|---|
| ERIKA JONES |
| ERIN BALLARD |
| ERIN CALLAHAN |
| ERIN DINEEN |
| ERIN EBERT |
| ERIN FRANCOIS |
| ERIN HANSEN |
| ERIN HOLST |
| ERIN JACOBSON |
| ERIN LACKEY |
| ERIN MACIAS |
| ERIN MCCLUSKEY |
| ERIN MCCORD |
| ERIN MCRAE |
| ERIN OETKER |
| ERIN PAISLEY-STUEBER |
| ERIN RUSCH |
| ERNESTO FLORES |
| ES MANUFACTURING INC |
| ESA MANAGEMENT LLC |
| ESBEYDY CRUZ |
| ESCALI SCALES |
| ESCAMBIA COUNTY TAX COLLECTOR |
| ESCONDIDO POLICE DEPT |
| ESPANOLA PUBLIC LIBRARY |
| ESPN ENTERPRISES INC |
| ESSEX COUNTY LIBRARY |
| ESTACADA PUBLIC LIBRARY |
| ESTEBAN ROMERO |
| ETHAN CHRISTOPHER ARIZONA LLC |
| ETHAN LANNI |
| ETHORITY LLC |
| ETRADE FINANCIAL CORP SERV |
| EUA CLAIRE AREA SCHOOL DISTRICT |
| EUGENE GAUDIO |
| EUGENE WATER & ELECTRIC BOARD (EWEB) |
| EUROGRAPHICS INC. |
| EVA C TROCHE |
| EVA CALLE |
| EVAN HIRSCH |
| EVANSTON PUBLIC LIBRARY |

| |
|---|
| EVANSVILLE LP |
| EVANSVILLE WATER AND SEWER UTILITY |
| EVANSVILLE-VANDERBURGH PUBLIC LIB |
| EVE JOHNSON |
| EVELYN NORTON |
| |
| EVENDALE TAX DEPARTMENT |
| EVEREST FASHION |
| EVERETT PUBLIC LIBRARY |
| EVERETT ROEHI MARSHFIELD PUBLIC LIB |
| EVERGLORY PRODUCTS CORPORATION |
| EVERGRACE HOME INC |
| EVERGY KANSAS CENTRAL |
| EVERMORE STYLED |
| EVERSOURCE ENERGY |
| EVERSTREAM SOLUTIONS LLC. |
| EVERYTHING COMFY |
| EXACT PRO WASH INC |
| EXCEL HOBBY BLADES CORP. |
| EXCEL REALTY PARTNERS LP |
| EXCELSIOR CONSTRUCTION & REM, LLC |
| EXCEPTIONALLY DESIGNED LLC |
| EXETER ROUTE 40 LAND,LLC |
| EXPEDITORS INTERNATIONAL INC |
| EXPEDITORS INT'L OF WA INC |
| EXPOLANKA USA |
| F BARROS DISTRIBUTORS |
| FABRIC MERCHANTS INC |
| FABRICATION MATERIALS, LLC |
| FABRI-QUILT INC |
| FACTORY DIRECT CRAFT SUPPLY INC |
| FAHEEMA CHAUDHURY |
| FAIR HAVEN PUBLIC LIBRARY |
| FAIRE TREASURES |
| FAIRFAX WATER - VA |
| FAIRFIELD PUBLIC LIBRARY |
| FAIRMOUNT COMMUNITY LIBRARY |
| FAIRVIEW HEIGHTS PUBLIC LIBRARY |
| FAIRVIEW HUDSON 15, LLC |
| FAITH DANGELIS |
| FAITH HALE |
| FALL RIVER PUBLIC LIBRARY |
| FALLS METAL FAB & INDUST SERV LLC |

| |
|---|
| FALLS TOWNSHIP POLICE DEPARTMENT |
| FALLSWAY EQUIPMENT COMPANY INC |
| FAMILY SEWING MACHINE STORE |
| FAMILY WORKSHOP LLC |
| FAR CHAMPION INTERNATIONAL LIMITED |
| FAR EASTERN HANDICRAFT JSC-VIETNAM |
| FARADAY PV LLC |
| FARELLA BRAUN & MARTEL LLP |
| FARGO PUBLIC LIBRARY |
| FARIH IMTIAZ |
| FARIN BLACKBURN |
| FARMINGTON AREA PUBLIC LIB DISTRICT |
| FARMINGTON PUBLIC LIBRARY |
| FASHION DESIGN CENTER OF S JERSEY |
| FASHION SNOOPS INC |
| FAULKNER & VAN BUREN COUNTY LIBRARI |
| FAYETTE COUNTY |
| FAYETTE COUNTY PUBLIC LIBRARY |
| FAYETTE COUNTY SCHOOL DISTRICT |
| FAYETTEVILLE PUBLIC WORKS COMMISSION |
| FEDERATION COMICS |
| FEDEX FREIGHT |
| FEDEX KINKO'S INC |
| FEDRA KONTONOTAS |
| FELCOR TRS HOLDINGS LLC |
| FELIX JONES |
| FELLOWES BRANDS |
| FEN OYUNCAK VE MUTFAK ESYALARI PAZ. |
| FENNVILLE DISTRICT LIBRARY |
| FERNDALE AREA DISTRICT LIBRARY |
| FERRELLGAS |
| FESTIVAL CENTRE LLC |
| FHOTO FRENZY EVENTS LLC |
| FHSA PTY LTD |
| FIBRE GLAST DEVELOPMENTS CORP LLC |
| FIBRIX LLC |
| FICKLING MANAGEMENT SERVICES LLC |
| FIDELIS RETAIL OPPORTUNITY FUND I L |
| FIDELITY SECURITY LIFE INSURANCE CO |
| FIELD LOCAL SCHOOLS |
| FIESTA CRAFTS LTD |
| FIG AND FERNITURE LLC |

| |
|---|
| Figma Inc |
| FINANCIAL ACCOUNTING STANDARDS BOAR |
| FINDLAY-HANCOCK COUNTY PUBLIC |
| FINKELSTEIN MEMORIAL LIBRARY |
| FIRE PROTECTION SERVICE CORP. |
| FIRE SYSTEMS PROFESSIONALS LLC |
| FIREMANS FUND INS CO |
| FIRST AMERICAN TRUST |
| FIRST AND MAIN NORTH, LLC |
| FIRST BYTE DESIGNS |
| FIRST DATA CORP |
| FIRST INSIGHT INC |
| FIRST STAR LOGISTICS LLC |
| First State Bank |
| FIVE EIGHT GROWTH CORPORATION |
| FIVE MILE INVESTMENT CO |
| FIVES INTRALOGISTICS CORP |
| FJ SUPPLY INC |
| FLAGLER SHOPPING CTR LLC |
| FLAGSHIP MANAGEMENT LLC |
| FLAT RIVER COMMUNITY LIBRARY |
| FLATHEAD COUNTY |
| FLATHEAD COUNTY LIBRARY |
| FLATHEAD ELECTRIC COOPERATIVE, INC. |
| FLEECE & THANK YOU |
| FLEMING COUNTY PUBLIC LIBRARY |
| FLETCHER ENAMEL COMPANY |
| FLEURS CEDARBURG |
| FLEURS DE JOIE |
| FLINT DAVIS |
| FLINT EMC |
| FLINT MEMORIAL LIBRARY |
| FLORA BOWLEY DESIGNS |
| FLORA BUNDA INC |
| FLORA PUBLIC LIBRARY |
| FLORA-DEC SALES, INC |
| FLORENCE COUNTY TREASURER |
| FLORENCE MALL HOLDING, LLC |
| FLORENCEIN |
| FLORHAM PARK PUBLIC LIBRARY |

| |
|---|
| FLORIDA DEPARTMENT OF REVENUE |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES |
| FLORIDA DEPT OF FINANCIAL SERV |
| FLORIDA GOVERNMENTAL UTILITY AUTH - NFM |
| FLORIDA SECRETARY OF STATE |
| FLORI-DESIGN INC |
| FLOURISHING FIBERS |
| FM PURSUITS LLC |
| FMH CONVEYORS LLC |
| FOCAL POINT PROCUREMENT SOLUTIONS I |
| FOGDOG IT LLC |
| FOLKWEAR LLC |
| FOND DU LAC PUBLIC LIBRARY |
| FORBITEX USA LLC |
| FORBUSH MEMORIAL LIBRARY |
| FOREST PARK PUBLIC LIBRARY |
| FOREVER LEAF LLC |
| FORRESTVILLE VALLEY CUSD 221 |
| FORSYTH COUNTY |
| FORSYTH COUNTY TAX COMMIS. |
| FORT BEND COUNTY |
| FORT COLLINS UTILITIES |
| FORT ERIE PUBLIC LIBRARY |
| FORT GRATIOT CHARTER TOWNSHIP - MI |
| FORT LEE PUBLIC LIBRARY |
| FORT SASKATCHEWAN PUBLIC LIBRARY |
| FORT VANCOUVER REGIONAL LIBRRARY |
| FORT WAYNE VIOLATIONS BUREAU |
| FORT WORTH WATER DEPARTMENT |
| FORTERRA INC |
| FORYOURPARTY.COM |
| FOSSIL RIDGE PUBLIC LIBRARY |
| FOUNDATION FOR THE CAROLINAS |
| FOUNTAINDALE PUBLIC LIBRARY |
| FOUNTAINS SC,LLC |
| FOUR SEASONS FLOWERS |
| FOX LAKE PUBLIC LIBRARY |
| FOX RIVER VALLEY PUBLIC LIBRARY DI |

| |
|---|
| FP MAILING SOLUTIONS |
| FPC CORPORATION |
| FPL NORTHWEST FL |
| FRAMEUNION INDUSTRIAL CO., LIMITED |
| FRANCES HOJENSKI |
| FRANCES RYAN AL BAKRI |
| FRANCES ZIELECKI |
| FRANCINE MILLER |
| FRANCIS MCKENNA |
| FRANCISCO BAUTISTA |
| FRANK (KAFFE) FASSETT |
| FRANK DOCHAT |
| FRANK GONZALES |
| FRANK HERNANDEZ |
| FRANK LOVALENTI |
| FRANKFORT PLANT BOARD |
| FRANKIE SIMPSON |
| FRANKIE'S FAB DESIGNS |
| FRANKLIN COUNTY |
| FRANKLIN COUNTY COLLECTOR |
| FRANKLIN COUNTY PUBLIC HEALTH |
| FRANKLIN LAKES PUBLIC LIBRARY |
| FRANKLIN PARK PUBLIC LIBRARY |
| FRANKLIN PUBLIC LIBRARY |
| FRED W ALBRECHT GROCERY CO |
| FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC |
| FREDERICK COUNTY TREASURER |
| FREDERICK WATER |
| FREDERICKTOWN HS DRAMA CLUB |
| FREE LIBRARY OF NORTHAMPTON TWP |
| FREEDOM PUBLIC LIBRARY |
| FREEMAN PUBLIC LIBRARY |
| FREETOWN PUBLIC LIBRARIES |
| FREMONT PUBLIC LIBRARY DISTRICT |
| FREMONT WATER OFFICE |
| FRESNO COUNTY |
| FRESNO COUNTY TAX COLLECTOR |
| FRESNO OXYGEN |

| |
|---|
| FRESNO UNIFIED SCHOOL DISTRICT |
| FRIEND 2 FRIEND |
| FRIENDS ART LAB |
| FRIENDS OF BREAKTHROUGH SCHOOLS |
| FRIENDS OF THE NORTHVALE PUBLIC LIB |
| FRIENDS VINTAGE |
| FRINGEZ CO |
| FRONTIER COMMUNICATIONS |
| FRY ROAD M U D |
| FUJIAN SAILLIA LIGHT INTL GROUP CO |
| FULLERTON ALARM PROGRAM |
| FULTON COUNTY FINANCE DEPARTMENT, GA |
| FULTON COUNTY TAX COMMISSIONER |
| FUN 4 SMALL PUPS, LLC |
| FUREVER CREATION |
| FURNITURE INDUSTRIES INC |
| FUSION LLC |
| FUZZY LOON DESIGNS LLC |
| FW CO-ARAPAHOE VILLAGE,LLC |
| FW TX WESLYAN PLAZA LP |
| G NELSON ELECTRIC MOTORS INC |
| G&B DIGITAL MANAGEMENT INC |
| G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC |
| G&I VIII RIVERCHASE LLC |
| G&I X CENTERPOINT LLC |
| G.A.R. MEMORIAL LIBRARY |
| GA CAYMAN HOLDCO LLC |
| GA JOANN RETAIL PARTNERSHIP LLC |
| GABBY DIRENZO |
| GABRIELLA WILLIAMS |
| GABRIELLE E HALL |
| GAHVEJIAN ENTERPRISES, INC. |
| GAIL DIGIOSE |
| GAIL MILOSER |
| GAINESVILLE REGIONAL UTILITIES |
| GALE LIBRARY |
| GALENA PUBLIC LIBRARY |
| GALESBURG PUBLIC LIBRARY |
| GALLATIN COUNTY TREASURER |
| GANANANOQUE PUBLIC LIBRARY |

| |
|---|
| GANGA ACROWOOLS LIMITED |
| GARDA CL GREAT LAKES INC |
| GARDNER TRUCKING INC |
| GARFIELD COUNTY LIBRARIES |
| GARLAND COUNTY LIBRARY |
| Gartner Inc |
| GARY BYKER MEMORIAL LIBRARY OF HUDSONVILLE |
| GARY CLAUSON |
| GARY M BURLIN & CO |
| GARY PREWITT |
| GARY PUBLIC LIBRARY |
| GARY'S PEN SHOP |
| GAS SOUTH |
| GATEKEEPER SYSTEMS INC |
| GATEWAY AZCO GP LLC |
| GATEWAY COMMUNITY CHARTERS |
| GATEWAY SHOPPING CENTER |
| GATHER NO MOSS LTD |
| GATOR SWANSEA PARTNERS LLLP |
| GAZZAL IPLIK SAN VE TIC LTD STI |
| GB MALL LTD |
| GC AMBASSADOR ROW,LLC |
| GCI ENERGY |
| GCSED |
| GCWW - GREATER CINCINNATI WW |
| GEAUGA COUNTY PUBLIC LIBRARY |
| GELLI ARTS LLC |
| GENE J GEORGE U FRIENDSHUH PTR |
| GENERAL PARTS LLC |
| GENERAL TRANSPORT INC |
| GENESEE COUNTY PUBLIC HEALTH DEPARTMENT |
| GENESIS CORP |
| GENESIS J.I.T. |
| GENESIS K COLLECTION |
| GENEVA PUBLIC LIBRARY DISTRICT |
| GENOA PUBLIC LIBRARY DISTRICT |
| GENTRY COUNTY LIBRARY |
| GEOFFREY EVERTSEN |
| GEOFFREY SCHERMERHORN |
| GEORGE GENTLE |
| GEORGE P JOHNSON COMPANY |
| GEORGETOWN PEABODY LIBRARY |
| GEORGIA DAVIS |

| |
|---|
| GEORGIA DEPARTMENT OF REVENUE |
| GEORGIA DEPT OF AGRICULTURE |
| GEORGIA DEPT OF LABOR |
| GEORGIA SECRETARY OF STATE |
| GEORGIAN BAY TOWNSHIP PUB LIB |
| GEORGIE EMERSON VINTAGE |
| GEORGINA CHENOWETH |
| GEORGINA PUBLIC LIBRARY |
| GERALD M SNEIRSON |
| GERALDO DIEPPA |
| GERALINE KING |
| GERMANTOWN CENTER LLC |
| GERRI LEWANDOWSKI |
| GERRITY ATLANTIC RETAIL PART. LLC |
| GERSON COMPANY |
| GESIKA BROCK |
| GIACOMINI FAMILY PROPERTIES |
| GIANA MORALES |
| GIBRALTAR MANAGEMENT CO., INC. |
| GIFTS & THINGS |
| GIFTWARES COMPANY INC |
| GILBERT - CUSTOMER SERVICE CENTER |
| GILBREATH MEMORIAL LIBRARY |
| GILFORD PUBLIC LIBRARY |
| GILLETTE CHILDRENS HOSPITAL FOUND. |
| GILMAN LIBRARY |
| GINA ADGATE |
| GINA ALDRICH |
| GINA BISHOP |
| GINA DEL GIUDICE |
| GINA DESIMONE |
| GINA GALLINA-DULING |
| GINA MATTUCCI |
| GINA PRICE |
| GINA SCHILLING |
| GINA WALERYSZAK |
| GINARON, INC |
| GINNIS COLLECTIONS |
| GIRL SCOUTS OF THE USA |
| GITCHE GUMEE CREATIVE |

| |
|---|
| GJ FITZGERALD LLC |
| GK SOFTWARE USA, INC. |
| GLADLY SOFTWARE INC |
| GLADYS E. KELLY PUBLIC LIBRARY |
| GLASGOW ELECTRIC PLANT BOARD |
| GLASGOW WATER CO. |
| GLAVIN INDUSTRIES INC |
| GLAZING SYSTEMS INC |
| GLEN CARBON CENTENNIAL LIBRARY DIST |
| GLEN EIRA LIBRARIES |
| GLEN ELLYN PUBLIC LIBRARY |
| GLENCOE PUBLIC LIBRARY |
| GLENDA HEALY |
| GLENDALE LIBRARY ARTS & CULTURE |
| GLENN AGRE BERGMAN & FUENTES LLP |
| GLENSIDE PUBLIC LIBRARY DISTRICT |
| GLENVIEW PUBLIC LIBRARY |
| GLIMCHER PROPERTIES, L.P. |
| GLOBAL CLEVELAND |
| GLOBAL CREATIVE, INC |
| GLOBAL EQUIPMENT COMPANY |
| GLOBAL EXECUTIVE SOLUTIONS GRP LLC |
| GLOBAL EXPERIENCE SPECIALISTS INC |
| GLOBAL FIXTURE SERVICES INC |
| GLOBAL MAIL INC |
| GLOBAL TRANSPORT INC |
| GLORIA MARTINEZ |
| GLORIA SIMONEAU |
| GLOSTER LIMITED |
| GLOUCESTER COUNTY LIBRARY SYSTEM |
| GLUE DOTS ADHESIVES |
| GLYNN COUNTY BOARD OF COMMISSIONERS |
| GLYNN COUNTY TAX COMMISSIONER |
| GM FABRICS PVT LTD |
| GMO GLOBALSIGN INC |
| GO VENTURES LLC |
| GOFFSTOWN PUBLIC LIBRARY |
| GOLDEN ACE INDUSTRIAL CO LTD |
| GOLDEN HEART UTILITIES |
| GOLDEN STATE WATER CO. |
| GOLDEN VALLEY ELECTRIC ASSOCIATION |

| |
|---|
| GOLDIE PR LLC |
| GOLKOW TECH |
| GONPA EV GERECLERI DIS TI |
| GOODALE PARK BEGINNINGS |
| GOODMUN MANAGEMENT LLC |
| GOODNIGHT MEMORIAL LIBRARY |
| GOODNOW LIBRARY |
| GOODWIN & SONS INC |
| GORDON BROTHERS RETAIL PARTNERS LLC |
| GORDON COMPANIES INC |
| GORDON FOOD SERVICE INC |
| GORDON GREEN EVENTS LLC |
| GORDON RAHSCHULTE |
| GORE DISTRICT LIBRARIES |
| GOSHEN PUBLIC LIBRARY |
| GOSHEN WATER & SEWER |
| GOURMET HOME PRODUCTS LLC |
| GOVDOCS INC |
| GOVERNOR'S CROSSING OWNER LLC |
| GRACE A DOW MEMORIAL LIBRARY |
| GRACE BOWERS |
| GRACE BRINK |
| GRACE KERR |
| GRACE MILLER |
| GRACE MYLES |
| GRACEANN TASEL |
| GRACEFULLY CHANGED |
| GRACEWOOD MANAGEMENT |
| GRAFTON-MIDVIEW PUBLIC LIBRARY |
| GRAHAM ISD |
| GRAMCO SCHOOL SUPPLIES, INC |
| GRANBY PUBLIC LIBRARY |
| GRAND CHUTE UTILITIES |
| GRAND COUNTY LIBRARY DISTRICT |
| GRAND FORKS ASSOCIATES |
| GRAND FORKS PUBLIC LIBRARY |
| GRAND FORKS UTILITY BILLING |
| GRAND HAVEN CUSTOM MOLDING LLC |
| GRAND LEDGE AREA DISTRICT LIBRARY |
| GRAND PRAIRIE ISD |
| GRAND RAPIDS PUBLIC LIBRARY |
| GRAND VALLEY LOCAL SCHOOLS |
| GRAND VALLEY PUBLIC LIBRARY |

GRANISLE PUBLIC LIBRARY

GRANITE EDUCATION FOUNDATION

GRANITE TELECOMMUNICATIONS LLC

GRANT COUNTY PUBLIC UTILITY DISTRICT

GRANT COUNTY TREASURER

GRANT DUNMIRE

GRANTS PASS VENTURE,LLC

GRANVILLE ASSOCIATES

GRAPEVINE POLICE DEPT

GRAPEVINE PUBLIC LIBRARY

GRAPEVINE/COLLEYVILLE AREA

GRAVES COUNTY PUBLIC LIBRARY

GRAYSLAKE AREA PUBLIC LIBRARY DIST

GRAYSON COUNTY

GRAZIELLA YARCUSKO

GREAT AMERICAN HOLDINGS LLC

GREAT LAKES ENERGY

GREAT LAKES PETROLEUM CO

GREAT NECK LIBRARY

GREAT NORTHERN CORP.

GREAT WORK EMPLOYMENT SERVICE CO

GREATER CLEVELAND SPORTS COMMISSION

GREATER PEORIA SANITARY DISTRICT

GREATER SUDBURY PUBLIC LIBRARY

GREECE PUBLIC LIBRARY

GREEN BLUE INSTITUTE

GREEN HILLS PUBLIC LIBRARY DISTRICT

GREEN MOUNTAIN POWER CORPORATION

GREEN PEPPER PATTERNS

GREEN RIBBON LLC

GREENBURGH PUBLIC LIBRARY

GREENDALE PUBLIC LIBRARY

GREENE COUNTY - COLLECTOR OF REVENUE

GREENE COUNTY PUBLIC LIBRARY

GREENFIELD CITY TREASURER

GREENFIELD POLICE DEPARTMENT

GREENFIELD PUBLIC LIBRARY

GREENTEX AMERICA LLC

| |
|---|
| GREENUP COUNTY PUBLIC LIBRARY |
| GREENVILLE COUNTY TAX COLL |
| GREENVILLE PD FALSE ALARMS |
| GREENVILLE PUBLIC LIBRARY |
| GREENVILLE WATER, SC |
| GREENWOOD DISTRICT LLC |
| GREENWOOD SANITATION DEPT/INDIANAPOLIS |
| GREER ENTERPRISES, INC. |
| GREG LUNA |
| GREGG I SHAVITZ |
| GREGG SEIFERT |
| GREGORY BERNARD |
| GREGORY BURCHETT |
| GREGORY FRANCIS |
| GREGORY HILL |
| GRETCHEN CRAINE |
| GRETCHEN HIRSCH |
| GRETCHEN SMITH |
| GRETCHEN WERTZ |
| GRETNA PUBLIC LIBRARY |
| GRIDTIYA CHOTIWAN |
| GRIFFIN FREE PUBLIC LIBRARY |
| GRIMES PUBLIC LIBRARY |
| GROSSE POINTE PUBLIC LIBRARY |
| GROUP FOUR DESIGN STUDIO LTD |
| GROUP PACKARD LLC |
| GROVE TECHNOLOGIES LLC |
| GRUBHUB HOLDINGS INC |
| GUADALUIPE SANTOS |
| GUANGDONG YIBOXUAN CERAMICS CO LTD |
| GUARANTEED DELIVERY SERVICE |
| GUARDIAN |
| GUARDIAN SAFETY AND SUPPLY LLC |
| GUDRUN DURHAM |
| GUELPH PUBLIC LIBRARY |
| GUERNSEY COUNTY HEALTH DEPT |
| GUILDERLAND PUBLIC LIBRARY |
| GUILFORD COUNTY |
| GUILFORD COUNTY SCHOOLS |
| GUILFORD TOWNSHIP AUTHORITY/SEWER |
| GUILFORD WATER AUTHORITY |

| |
|---|
| GUMBERG ASSOCIATES - CRANBERRY MALL |
| GUNNISON COUNTY LIBRARY DISTRICT |
| GWBC LP |
| GWEN ELY |
| GWENDOLYN GREVELY |
| GWENDOLYN LAPLANTE |
| GWENDOLYN MOLTON |
| GWINNETT CO WATER RESOURCES |
| GWINNETT COUNTY |
| GWINNETT COUNTY TAX COMMISSION |
| GXO LOGISTICS SUPPLY CHAIN INC |
| H & E STEEL |
| H & J INC |
| H2OS LLC |
| HAB INC |
| HACKLEY PUBLIC LIBRARY |
| HADDONFIELD PUBLIC LIBRARY |
| HAHACAT LLC |
| HAHN LOESER & PARKS LLP |
| HAILEY KING-JENKINS |
| HAILEY MARSHALL |
| HAILEY NIEDHOLDT |
| HAILEY THOMPSON |
| HAJOCA CORPORATION |
| HAKEEM SAMPLE |
| HALEY BREECE |
| HALEY HERMAN |
| HALEY JOHANNES |
| HALEY PRUITT |
| HALEY VEER |
| HALF HALLOW HILLS COMMUNITY LIBRARY |
| HALL COUNTY TREASURER |
| HALLMARK Inc |
| HALLMARK/FAIRWAY FREIGHT CONSOL |
| HALLOWEEN HAPPY LLC |
| HALTON HILLS PUBLIC LIBRARY |
| HAMDEN PUBLIC LIBRARY |
| HAMILTON CITY LIBRARIES |
| HAMILTON COUNTY TRUSTEE |

| |
|---|
| HAMILTON EAST PUBLIC LIBRARY |
| HAMILTON HILL FARM |
| HAMILTON TOWNSHIP |
| HAMILTON-WENHAM PUBLIC LIBRARY |
| HAMMOND COMMUNITY LIBRARY |
| HAMMOND PUBLIC LIBRARY |
| HAMPSTEAD PUBLIC LIBRARY |
| HAMPTON ART INC |
| HAMPTON CHARTER TOWNSHIP |
| HAMPTON TOWNSHIP |
| HANCI BAGHRAMYAN |
| HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. |
| HAND2MIND INC |
| HANDCRAFTED WITH HOLDEN LLC |
| HANDMADE BEAUFORT, LLC |
| HANDS ON CREATIVE |
| HANGZHOU PROSTAR ENTERPRISES LTD |
| HANNAH AHALT |
| HANNAH CLOUGH |
| HANNAH COTTRILL |
| HANNAH HOLT |
| HANNAH MADDOX |
| HANNAH MULLEN |
| HANNAH OSBORN |
| HANNAH ROE |
| HANNAH SANCHEZ |
| HANNAH SAVAGE |
| HANNAH STAPLES |
| HANNAH TRULY INC |
| HANNAH TURNER |
| HANNAH WORTHY |
| HAPPILY DRESSED |
| HAPPY HOPE FOUNDATION, INC |
| HARD FIRE SUPPRESSION SYSTEMS, INC. |
| HARDICRAFT B.V. |
| HARDIN COUNTY |
| HARFORD COUNTY MARYLAND |
| HARFORD COUNTY PUBLIC LIBRARY |
| HARFORD COUNTY-CIRCUIT COURT |
| HARLAND CLARKE CORP |

| |
|---|
| HARMON ENGINEERING & CONT CO INC |
| HARMONY PAPER COMPANY LLC |
| HARNETT COUNTY SCHOOLS - CTE |
| HARPER COLLEGE |
| HARRIS COUNTY |
| HARRIS COUNTY MUD |
| HARRIS COUNTY WCID |
| HARRISBURG ACADEMY |
| HARRISON BOARD OF EDUCATION |
| HARRISON COUNTY |
| HARRY C LOBALZO & SONS INC |
| HARRY LEE TAX COLLECTOR |
| HARRY T DRIVER |
| HARTER SECREST & EMERY LLP |
| HARTFORD PUBLIC LIBRARY |
| HARUNA HEIMA |
| HARVARD BATTERY INC |
| HARVARD DIGGINS LIBRARY |
| HARVEY A TOLSON |
| HARVEYCO LLC |
| HARVIC INTERNATIONAL LTD |
| HAUCK HOLDINGS LTD |
| HAVERHILL LIBRARY ASSOCIATION |
| HAVIS INC |
| HAWA KONDE |
| HAWAII DEPARTMENT OF TAXATION |
| HAWAII STATE TAX COLLECTOR |
| HAWKRIDGE FABRICS AND CRAFTS LLC |
| HAWLEY PUBLIC SCHOOLS |
| HAWTHORNE SUPPLY CO (ECOM) |
| HAYLEY EGGLESTON |
| HAYLEY JOHNSON |
| HAYLEY PERRY |
| HAYS ADVISING LLC |
| HAYWOOD COUNTY PUBLIC LIBRARY |
| HBX NATURAL LIVING |
| HC PACKAGING ASIA LIMITED |
| HCA PHYSICIAN SERVICE GROUP |
| HDG ENTERPRISES OF OHIO LLC |
| HEALTHEQUITY, INC |

| |
|---|
| HEARTFELT LLC |
| |
| HEARTLAND BANK |
| HEARTLAND REGIONAL LIBRARY SYSTEM |
| HEATHER ANDERSEN |
| HEATHER BAILEY LLC |
| HEATHER BEAL |
| HEATHER BRAUNLIN JONES |
| HEATHER CASSIDY |
| HEATHER CHAMBERS |
| HEATHER COOK |
| HEATHER CRUZ |
| HEATHER GRUBB |
| HEATHER HOLODY |
| HEATHER JOHNSON |
| HEATHER KIESELBACH |
| HEATHER MCKEE |
| HEATHER OBOYLE HOLISTIC BEAUTY & WE |
| HEATHER PALCICH |
| HEATHER RANEY |
| HEATHER SHAW |
| HEATHER SKAGGS |
| HEATHER THOMPSON |
| HEATHER TUPELO ROSS |
| HEATHER WOLTER |
| HEATHERS GOURMET CARAMEL APPLES |
| HEATHYR SMITH |
| HEBEI BESTONE JEWELRY CO LTD |
| HEIDI BALLARD-GARDNER |
| HEIDI BUCHAN |
| HEIDI DMICHAEL |
| HEIDI FREEMAN |
| HEIDI GARRETT |
| HEIDI HADDAD |
| HEIDI JONES |
| HEIDI KNOCH |
| HEIDI KOENIG |
| HEIDI MILLER |
| HEIDI MONROE |
| HEIDI PARKES |
| HEIDI THOMPSON |
| HEIDI ZINNEL |
| HEIDI'S CAKES AT THE OAK TREE |

| |
|---|
| HELEANA WESSENDORF |
| HELEN DALE |
| HELEN FISHER |
| HELEN HANSON |
| HELEN PLUM MEMORIAL LIBRARY |
| HELEN TAYLOR |
| HELLO LUCKY LLC |
| HELP HOSPITALIZED VETERANS |
| HEMAXI GOVINDJIE |
| HEMPFIELD SCHOOL DISTRICT |
| HENDERSON COUNTY PUBLIC LIBRARY |
| HENDERSON COUNTY TAX COLL. |
| HENDERSON PUBLIC LIBRARY |
| HENDERSONVILLE PUBLIC LIBRARY |
| HENDON LP |
| HENDRICKS COUNTY TREASURER |
| HENKEL CORPORATION |
| HENNEPIN COUNTY |
| HENNEPIN TECHNICAL COLLEGE |
| HERITAGE PUBLIC LIBRARY |
| HERITAGE WONDERS LIMITED |
| HERMITAGE TOWNE PLAZA |
| HERNANDO COUNTY PUBLIC LIBRARY SYS |
| HERNANDO COUNTY TAX COLLECTOR |
| HERRICK DISTRICT LIBRARY |
| HESPERIA WATER DISTRICT, CA |
| HEY BUDDY HEY PAL LLC |
| HG STUDIOS, LLC |
| HGIE LLC |
| HIBBING PUBLIC UTILITIES COMMISSION |
| HICKORY PUBLIC LIBRARY |
| HIDALGO COUNTY |
| HIGH INTENCITY |
| HIGH POINT DESIGN LLC |
| HIGH POINT UNIVERSITY |
| HIGH STANDARD PRODUCTS |
| HIGHLAND CONSULTING ASSOC INC |
| HIGHLAND PARK LIBRARY |
| HIGHLAND PUBLIC LIBRARY |

| |
|---|
| HIGHLAND SEWER & WATER AUTHORITY |
| HIGHMEN (SHANGHAI) INTERNATIONAL CO |
| HILARY LOWRY |
| HILARY SCERNI |
| HILARY WILLIAMS |
| HILCO ELECTRIC COOPERATIVE INC |
| HILLCREST LAVENDER FARM LLC |
| HILLSBOROUGH CNTY BRD OF CNTY COMM. |
| HILLSBOROUGH COUNTY TAX COLLECTOR |
| HILLSBOROUGH COUNTY WATER RESOURCE -BOCC |
| HILLSIDE PUBLIC LIBRARY |
| HINDS COUNTY |
| HINSDALE PUBLIC LIBRARY |
| HOGAN ASSESSMENTS SYSTEMS INC |
| HOLBROOK PUBLIC LIBRARY |
| HOLDEN FORESTS & GARDENS |
| HOLDREGE PUBLIC SCHOOLS |
| HOLIDAY INN CLUB VACATIONS |
| Holland & Knight LLP |
| HOLLAND BOARD OF PUBLIC WORKS |
| HOLLAND CHARTER TOWNSHIP, MI |
| HOLLY BUTTERS |
| HOLLY HENEKS |
| HOLLY KELLER |
| HOLLY MARSH |
| HOLLY RENNELS |
| HOLLY TOOHILL |
| HOLLYGIRLS QUILTING LLC |
| HOLLYWOOD CHAIRS, INC. |
| HOLMES PUBLIC LIBRARY |
| HOLYOKE CITY HALL |
| HOLYOKE GAS & ELECTRIC DEPARTMENT |
| HOLYOKE PUBLIC LIBRARY |
| HOME DEPOT CREDIT SERVICES |
| HOME SWEET PINK INC |
| HOME TOWNSHIP LIBRARY |
| HOME-HELP OUR MILITARY ENDURE |
| HOMER ELECTRIC ASSOC., INC. |
| HOMER TOWNSHIP PUBLIC LIBRARY DIST |
| HOMEWOOD PUBLIC LIBRARY |
| HONEY LABS LLC |

| |
|---|
| HONEYBEAR LLC |
| HOOD COUNTY PUBLIC LIBRARY |
| HOOD RIVER COUNTY LIBRARY DISTRICT |
| HOODS PHARMACY |
| HOOKSETT PUBLIC LIBRARY |
| HOOKSETT SEWER COMMISSION, NH |
| HOPE GAS |
| HOPKINS COUNTY-MADISONVILLE PUBLIC |
| HOPKINS DISTRICT LIBRARY |
| HOPKINTON PUBLIC LIBRARY |
| HORIZON GROUP USA INC |
| HORSHAM RURAL CITY COUNCIL LIB |
| HOUSTON COUNTY |
| HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH |
| HOWARD COUNTY |
| HOWARD COUNTY HEALTH DEPT - DIRECTOR OF FINANCE |
| HOWARD COUNTY TREASURER |
| HOWE LIBRARY |
| HP ES12LMY LLC |
| HPI(HAPPYPRODUCTS) |
| HRE RETAIL FUND II LP |
| HRSD/HRUBS |
| HTL LIMITED |
| HUANGYAN FOREVER ARTS & CRAFTS |
| HUBBARD PUBLIC LIBRARY |
| HUDSON AREA JOINT LIBRARY |
| HUDSON CITY SCHOOLS |
| HUDSON ENVELOPE OF NEW JERSEY (ECOM |
| HUDSON MIDDLE SCHOOL |
| HUDSON PARENT TEACHER ORG |
| HUDSON PUBLIC LIBRARY |
| HUFFMASTER CRISIS RESPONSE INC |
| HUGH BUFORD |
| HUIZHOU FESTOON CRAFT CO LTD |
| HULL PUBLIC LIBRARY |
| HUMACAO SCHOOL SUPPLY |
| HUMAIRA NOMAN |
| HUMAN SECURITY INC |

| |
|---|
| HUMBLE INDEPENDENT SCHOOL DISTRICT |
| HUMBOLDT COUNTY TAX COLLECTOR |
| HUNTERDON COUNTY LIBRARY SYSTEM |
| HUNTINGTON BILLBOARDS |
| HUNTINGTON WOODS PUBLIC LIBRARY |
| HUNTLEY AREA PUBLIC LIBRARY |
| HUNTSVILLE CITY CLERK-TREASURER |
| HUNTSVILLE CITY SCHOOLS |
| HUNTSVILLE PUBLIC LIBRARY |
| HUNTSVILLE UTILITIES, AL |
| HURON COUNTY LIBRARY |
| HURRICANE LABS LLC |
| HURST FALSE ALARM REDUCTION PROG |
| HURST PUBLIC LIBRARY |
| HUSCH BLACKWELL LLP |
| HUSSEY-MAYFIELD MEMORIAL PUBLIC LIB |
| HUTCHINSON UTILITIES COMMISSION |
| HUTH REYNOLDS LLP |
| HV CENTER REALTY FIND LLC |
| HYANNIS WATER SYSTEM |
| HYDROFIRE LLC |
| HYROSEN PROPERTIES, INC. |
| I H SCHLEZINGER INC |
| I. S. T. MANAGEMENT INC |
| I2POLY, INC. |
| IAN BARAGRY |
| IASIS GRANDLUND |
| IATT INVESTMENTS INC |
| IB ROCKFORD HOTEL PARTNERS LLC |
| IBG LLC |
| ICAHN CHARTER SCHOOL |
| ICE SYSTEMS INC |
| ICR OPCO LLC |
| IDAHO POWER |
| IDAHO SECRETARY OF STATE |
| IDAHO STATE TAX COMMISSION |
| IDEA EXCHANGE CAMBRIDGE PUBLIC LIB |
| IDEASTREAM CONSUMER PRODUCTS LLC |
| IDEAVILLAGE PRODUCTS CORP |

| |
|---|
| IDENTIPHOTO COMPANY INC |
| IDENTITY SYSTEMS, INC. |
| IEC GROUP INC |
| IHWOP LLC |
| IJB PRODUCTS LLC |
| ILKA CHAPMAN |
| ILLAHE INC |
| ILLINOIS AMERICAN WATER |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS SECRETARY OF STATE |
| IMMANUEL CHURCH AND CINDERALLAS CLO |
| IMPACT FUND |
| IMPERIAL IRRIGATION DISTRICT, CA |
| IMPORTADORA SANJO SRL |
| INAM ZARI & MOON ZARI INDUSTRIES |
| INCOMM |
| INDEED INC |
| INDEPENDENCE FALSE ALARM PROGRAM |
| INDIAN PRAIRIE PUBLIC LIBRARY DIST |
| INDIAN RIVER AREA LIBRARY |
| INDIAN RIVER COUNTY |
| INDIAN RIVER COUNTY LIBRARY |
| INDIAN RIVER COUNTY TAX COLLECTOR |
| INDIAN RIVER COUNTY UTILITIES, FL |
| INDIAN RIVER SHERIFF'S OFFICE |
| INDIAN TRAILS PUBLIC LIBRARY |
| INDIAN WELLS VALLEY WATER DISTRICT |
| INDIANA AMERICAN WATER |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA MICHIGAN POWER |
| INDIANA REAL ESTATE HOLDINGS LLC |
| INDIANA SECRETARY OF STATE |
| INDIGO COTTAGE CRAFTS LLC |
| INDIGO GROUP INC |
| INDIMADE BRANDS LLC |
| INDUS RIVERSIDE HOTEL LLC |
| INDUSTRIAL SERVICE & SUPPLY INC |

| |
|---|
| INDYME SOLUTIONS LLC |
| INFINITY HOLDINGS LLC |
| INGERSOLL RAND INDUSTRIAL US INC |
| INGHAM COUNTY CLERK |
| INLAND COMMER REAL ESTATE SERV LLC |
| INNOVATIVE CREATIONS INC |
| INNOVATIVE DESIGNS |
| INPEACETRADE CORPORATION |
| INS INSURANCE INC |
| INSIGHT STAFFING SOLUTIONS INC |
| INSPECTORIO INC |
| INSPIRED CO |
| INSPORTS CENTERS |
| INSTANT BRANDS |
| INTCO INTERNATIONAL (HK) CO., LTD |
| INTEGRITY FIBER SUPPLY LLC |
| INTERFINISH LLC |
| INTERMOUNTAIN GAS COMPANY |
| INTERNATIONAL BALER CORPORATION |
| INTERNATIONAL FINANCIAL SERVICES IN |
| INTERNATIONAL SCHOOLS SERVICES |
| INTERNATIONAL SOS ASSISTANCE INC |
| INTIMATE SITTING/TOJO-1 PRODUCTIONS |
| INTRAEDGE INC |
| INTRALINKS INC |
| INTUNE LOGISTICS INC |
| INVISORS LLC |
| IONIA COMMUNITY LIBRARY |
| IOSCO-ARENAC DISTRICT LIBRARY |
| IOWA AMERICAN WATER COMPANY |
| IOWA CITY PUBLIC LIBRARY |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA SECRETARY OF STATE |
| IP ROCKFORD RECAP VENTURES LLC |
| IPSOS INSIGHT LLC |
| IPSWICH PUBLIC LIBRARY |
| IRC SCHAUMBURG PLAZA LLC |
| IREDELL COUNTY TAX COLLECTOR |
| IRELAND GIBSON |

| |
|---|
| IRENE DENTON |
| IRIS USA, INC. |
| |
| IRON COUNTY ASSESSOR |
| IRON MOUNTAIN INFORMATION MGT |
| IRONDALE PUBLIC LIBRARY |
| IRVIN L YOUNG MEMORIAL LIBRARY |
| IRVINE RANCH WATER DISTRICT |
| IRVING ENERGY |
| IRVING PUBLIC LIBRARY |
| ISAAC NAWLO |
| ISABAEL PARRA-FLORES |
| ISABEL CURRY |
| ISABEL DE LOS SANTOS |
| ISABELLA MACALUSO |
| ISABELLA MCGUIRE |
| ISABELLA SCHNEIR |
| ISABELLA TRANTIN |
| ISD 701 - INDIAN EDUCATION PROGRAM |
| ISHRAT BHATTY |
| ISLA MCNEILL |
| ISLIP LODGING LLC |
| ISRAEL OLSON |
| ISSAQUAH SCHOOL DISTRICT |
| ITASCA COMMUNITY LIBRARY |
| ITP AS |
| I'VE BEEN FRAMED LLC |
| IVEY COMMUNICATIONS LLC |
| IVICA BRKIC |
| IVIS DARLENE OYLER |
| IVY COTTAGE COLLECTIONS |
| IVY OLSON |
| IYANA SMITH |
| IZABELLA ULVOCZKY |
| IZABELLA WILLSON |
| J & D SMITH INC |
| J AND J CORP |
| J C LANSDOWNE INC |
| J HEART DESIGN |
| J KELLY'S EXPORTS |
| J V FLETCHER LIBRARY |
| J&M VARIETY STORES INC |
| J. KATE STICKLES |

| |
|---|
| J. STERLING MORTON HIGH SCHOOL |
| J.P. CASE MIDDLE SCHOOL |
| J2H127BUILDING,LLC, |
| JABBER HAUS LLC |
| JACCI HARRIMAN |
| JACK LECOUTEUR |
| JACKIE BAKER |
| JACKIE HERZOG-ROBERTSON |
| JACKLYN KIM WELCH |
| JACKSON COUNTY LIBRARY SERVICES |
| JACKSON COUNTY PAYMENT CENTER |
| JACKSON CROSS PARTNERS LLC |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION |
| JACKSON ENERGY AUTHORITY |
| JACKSON GOJO |
| JACKSON LEWIS PC |
| JACLYN SCHULTE |
| JACMAX INDUSTRIES LLC |
| JACOB CARR |
| JACOB DOMINGUEZ |
| JACOB MAUNEY MEMORIAL LIBRARY |
| JACOB MORONI SHEPARD |
| JACOB TOWNSEND |
| JACOBUS ENERGY LLC |
| JACQUE PRINCE |
| JACQUELINE CONROY |
| JACQUELINE CUMMINGS |
| JACQUELINE DEMENT |
| JACQUELINE GREENEY |
| JACQUELINE LANDIS |
| JACQUELINE LLOYD |
| JACQUELINE MARTIN |
| JACQUELINE OCONNELL |
| JACQUELINE PEREIRA |
| JACQUELINE PREER |
| JACQUELINE RIVERA |
| JACQUELYN MCDANIELS |
| JACQUELYN MOORE |
| JACQUELYNE GRANGER |
| JADE DEAN |
| JADE DOMM |
| JADE FRANCIS |

| |
|---|
| JADE VAN LANKVELT |
| JADE WANAMAKER |
| JAFTEX CORPORATION |
| JAHNEE THOMASON |
| JAIME DELAROSA |
| JAIME INHELDER |
| JAIME JOHNSON |
| JAIME LESTER |
| JAKE ROSEN ENTERTAINMENT LLC |
| JAKKS SALES CORP |
| JAMAL JOHNSON |
| JAMES A MEKALIAN |
| JAMES BIEVER POLICE-COMMUN ALLIANCE |
| JAMES BLACKSTONE MEMORIAL LIBRARY |
| JAMES CLARY |
| JAMES HANKINS |
| JAMES HERBERT |
| JAMES HINTON |
| JAMES JACKSON |
| JAMES KIM |
| JAMES KRETSCHMAN |
| JAMES L KING CITY TREASURER |
| JAMES THOMPSON |
| JAMES W ROSS INC |
| JAMES WEIKAMP |
| JAMES ZEMANEK |
| JAMESTOWN PHILOMENIAN LIBRARY |
| JAMI DEWITT |
| JAMIE CAFFARELLI |
| JAMIE MILLER |
| JAMIE RAMSDELL |
| JAMIE STONE |
| JAMIE WARD |
| JAMI'S CRAFT SUPPLIES LLC |
| JANAE KILGORE |
| JANDYN HASSENRIK |
| JANE FOODS INC |
| JANE MESSER |
| JANE STALTER |
| JANELLE NUSZ |
| JANET ANKLAM |
| JANET COPPOCK |
| JANET PEARCE |

| |
|---|
| JANET ROSALES |
| JANETTE WHITE |
| JANICE LIBBY |
| JANICE SMITH |
| JANICE TRIMMER |
| JANIE AUGSBURGER |
| JANIECE RUMENAP |
| JANINE JABLONSKI |
| JANINE WINFREY |
| JANUARY BILLOCK |
| JANUARY DOLAN |
| JAQUELINE OLIVEIRACRUZ |
| JARBOUH ENTERPRISES INC |
| JAROTH INC |
| JA-RU TOYS |
| JASMINE CHAN |
| JASMINE DEMENT |
| JASMINE RANGEL |
| JASON GYURE |
| JASON HOFSTEDT |
| JASON LEACH |
| JASON MAILLOUX |
| JASON MISHLER |
| JASON MOORE |
| JASON SCHMIDT |
| JASON SMITH |
| JASON SPRIEGEL |
| JASON STARKEY |
| JASON WOOD |
| JASPER COUNTY COLLECTOR |
| JASPER MUNICIPAL UTILITIES |
| JAVETTE TRUCK & TRACTOR INC |
| JAVIER ANGEL MALDONADO |
| JAY COUNTY HIGH SCHOOL |
| JAY ROOF |
| JAYANITA EXPORTS PVT. LTD. |
| JAYASANKAR SASI |
| JAYCEE DAVIS |
| JAYEES N V |
| JAYKE FREDERICK |
| JAZMYN BRANTLEY |
| JAZZMYNE HUNT |

| |
|---|
| JB GOODS INC |
| JBC & T LLC |
| JDM GROWTH GROUP LLC |
| JEA |
| JEAN JONES |
| JEAN MOLICA |
| JEAN SALATA |
| JEAN TAIPALE |
| JEAN ZELKO |
| JEANETTE BASILE |
| JEANETTE DEASEY |
| JEANETTE MASE |
| JEANNETTE CAMDEN |
| JEANNIE GRANDIN |
| JEFF DAVIS COUNTY LIBRARY |
| JEFF DWYER |
| JEFF EDWARDS |
| JEFF LYTLE |
| JEFF MILLER |
| JEFF NORTHROP |
| JEFFER MANGELS BUTLER & MITCHELL LL |
| JEFFERIES CAPITAL SERVICES LLC |
| JEFFERSON COUNTY |
| JEFFERSON COUNTY - COUNTY COLLECTOR |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE |
| JEFFERSON COUNTY REVENUE DEPT |
| JEFFERSON COUNTY SHERIFF'S OFFICE |
| JEFFERSON COUNTY TAX COLLECTOR |
| JEFFERSON COUNTY TAX OFFICE |
| JEFFERSON DAVIS PARISH LIBRARY |
| JEFFERSON PARISH SHERIFFS OFFICE |
| JEFFERSON PHARMACY |
| JEFFERY MOSER |
| JEFFERY ROACH-COGSWELL |
| JEFFREY ASHBY |

| |
|---|
| JEFFREY GRIMES |
| JEFFREY RUDYK |
| JEFFREY SULLIVAN |
| JENESSA LOERZEL |
| JENIFER SHAFER |
| JENKINS MERIANO ENTERPRISES LLC |
| JENNA BOND |
| JENNA HATLER |
| JENNA PERRY |
| JENNIFER BEAUDOIN |
| JENNIFER BENNETT |
| JENNIFER BONEBRAKE |
| JENNIFER BRITTON |
| JENNIFER BURNS |
| JENNIFER CHARRIEZ |
| JENNIFER CLARK |
| JENNIFER COFFMAN |
| JENNIFER CRAYNE |
| JENNIFER DEMPICH |
| JENNIFER EVINGER |
| JENNIFER FERGUSON-LOTT |
| JENNIFER FRANTZ |
| JENNIFER GODWIN-MCNULTY |
| JENNIFER GRIMES |
| JENNIFER HALL |
| JENNIFER HALLER |
| JENNIFER HE |
| JENNIFER HENNING |
| JENNIFER HOFFMAN |
| JENNIFER JAMESON |
| JENNIFER JOHNSON |
| JENNIFER KUZNIEWSKI |
| JENNIFER LAHMERS |
| JENNIFER MAIZE |
| JENNIFER MERCEDE |
| JENNIFER METZLER |
| JENNIFER MICHALSKI |
| JENNIFER MILBY |
| JENNIFER MILLER |
| JENNIFER MURPHY |
| JENNIFER NORRIS |
| JENNIFER ORKIN |
| JENNIFER OVERMYER |

| |
|---|
| JENNIFER PAVLOCK |
| JENNIFER PERKINS |
| JENNIFER PHELPS |
| JENNIFER POBLETE-BOONSOM |
| JENNIFER PRYOR |
| JENNIFER RACICOT WILLIS |
| JENNIFER RAPACKI |
| JENNIFER REGNIER |
| JENNIFER REUTER |
| JENNIFER SALMONS |
| JENNIFER SCHULZ |
| JENNIFER SEXTON |
| JENNIFER STARCHMAN |
| JENNIFER STOOPS |
| JENNIFER SWANSON |
| JENNIFER TALIS |
| JENNIFER TILLEY |
| JENNIFER WELTY |
| JENNIFER ZAMMIKIEL |
| JENNIFER'S QUILTS AND CRAFTS LLC |
| JENNINGS COUNTY PUBLIC LIBRARY |
| JENNIS GREGER |
| JENNY CRAWFORD |
| JENNY RAMSAY |
| JEREMY PYTEL |
| JEREMY THEW |
| JEREMY ZELWIN |
| JEROME CELIS |
| JERSEY CENTRAL POWER & LIGHT |
| JESSALYN EDWARDS |
| JESSAMINE COUNTY PUBLIC LIBRARY |
| JESSE KEPPLE |
| JESSE RAY |
| JESSE THOMPSON |
| JESSICA ALEXANDER |
| JESSICA AND JARRETT ESTES LLC |
| JESSICA CRAVER |
| JESSICA DIMAGGIO |
| JESSICA DUARTE |
| JESSICA EDWARDS |
| JESSICA FIELDS |
| JESSICA HUGHES |
| JESSICA MCGOWAN |

| |
|---|
| JESSICA MCGRAW |
| JESSICA MCLEAN-TIMMONS |
| JESSICA ONHEISER |
| JESSICA PARK |
| JESSICA QUINN |
| JESSICA RACKLEY |
| JESSICA RACKOV |
| JESSICA TOMPKINS |
| JESSICA WALTERS |
| JESSICA YODER |
| JESSIE BOWENS |
| JESSIE DECARLO |
| JESSIKA GARCIA |
| JESSIKA SMITH |
| JET HOLDINGS HK LIMITED |
| JFROG INC |
| JH COMMUNICATIONS LLC |
| JHOREL ANNAMUNTHODO |
| JI YOUN CHAO |
| JIANGSHANG (CAMBODIA) SPORT & |
| JIANGSU PHOENIX ART MATERIALS |
| JIANGSU ROMROL GROUP OUTDOOR |
| JILL A STEVENSON |
| JILL D CHABRA |
| JILL DRAPER |
| JILL FITZPATRICK |
| JILL FRIZZLEY |
| JILL INGRAM |
| JILL JONES |
| JILL WISEMAN DESIGNS, LLC |
| JILLIAN BONNO |
| JIM HENSON COMPANY INC |
| JIM HOGG COUNTY INDEPENDENT SCHOOL |
| JIM N NICKS MANAGEMENT LLC |
| JIMMIE FRANKLIN |
| JIMS TOWING SERVICE INC |
| JJ LANE DESIGNS |
| JL MCFARLAND, LLC |
| JMH DINING LLC |
| JMW SALES INC |
| JOAN DAVIS |
| JOAN FITZGERALD-GOFF |
| JOAN MADDEN |

| |
|---|
| JOAN MILLS |
| JOAN SOUTTER |
| JOAN VOELLER |
| JOAN WOJAN |
| JOANN HOLDINGS 1,LLC |
| JOANN HOLDINGS 2,LLC |
| JOANNE CONWAY |
| JOANNE HOPKINS |
| JOANNE YUSUF |
| JOC INTERNATIONAL LIMITED |
| JOCELYN THOMPSON |
| JODI GOUVEIA |
| JODIE DEW |
| JODY ALEXANDER |
| JODY VANCE, COLLECTOR OF REVENUE |
| JOE BLINKHORN |
| JOE HARTSIG |
| JOEL DEWBERRY DESIGNS LLC |
| JOELE FRANK, WILKINSON, BRIMMER, KATCHER |
| JOELL MCDONALD |
| JOFFCO SQUARE SHOPPING CENTER,LLC |
| JOHN BROCCOLO |
| JOHN CURTIS FREE LIBRARY |
| JOHN GAFFNEY |
| JOHN GHITA |
| JOHN H MARCHESONI |
| JOHN HERRERA |
| JOHN KAROL |
| JOHN L STREET PUBLIC LIBRARY |
| JOHN MACAULAY |
| JOHN MCKENNA |
| JOHN MITCHELL |
| JOHN NEW |
| JOHN PALMER |
| JOHN PORTER |
| JOHN S JAMES CO |
| JOHN SCARCELLA |
| JOHN SMITH |
| JOHN STALCUP |
| JOHN T.DORSEY |

| |
|---|
| JOHN WALCZYK |
| JOHN WELLS |
| JOHNATHAN BINDER |
| JOHNNA PASSALINQUA |
| JOHNSBURG PUBLIC LIBRARY DISTRICT |
| JOHNSON BATTERY CO INC |
| JOHNSON CITY UTILITY SYSTEM |
| JOHNSON COUNTY PUBLIC LIBRARY |
| JOHNSON COUNTY SCHOOL DIST #1 |
| JOHNSON COUNTY TREASURER |
| JOLENE CLAYBURN |
| JOLENE NASON |
| JOLIET TOWNSHIP HIGH SCHOOL 204 |
| JON HEPLER |
| JON MAKI |
| JON STICH |
| JONATHAN CARRICK |
| JONATHAN DE JESUS |
| JONATHAN HOFER |
| JONATHAN MARTINEZ |
| JONATHAN PORTZ |
| JONATHAN ROMRELL |
| JONATHAN SOKOLOFF |
| JONATHAN SOMERVILLE |
| JONES LIBRARY |
| JONNELL BROWN |
| JONQUIL CREATIVE, LLC |
| JOPLIN PUBLIC LIBRARY |
| JORDAN CACCIOLA |
| JORDAN HALUSKI |
| JORDAN OWENS |
| JORDAN PORTER |
| JORDAN TAX SERVICE, INC |
| JORDAN TAX SERVICE/TOWNSHIP OF COLLIER |
| JORGE BAUTISTA |
| JORGE GUTIERREZ |
| JORGE MEDINA |
| JOSE ARENAS |
| JOSE GONZALEZ VERA |
| JOSE MARTINEZ |
| JOSE SAMARRIPA |

| |
|---|
| JOSE VACA |
| JOSEPH CUTLER |
| JOSEPH GUTKOSKI |
| JOSEPH H PLUMB MEMORIAL LIBRARY |
| JOSEPH HODAKIEVIC |
| JOSEPH PARSONS |
| JOSEPH PERKINSON |
| JOSEPH RANTOWICH JR |
| JOSEPH THIBAULT |
| JOSEPH WILSON-BALLONOFF |
| JOSEPH WORACEK |
| JOSEPHINE AHLF |
| JOSEPHINE COMMUNITY LIBRARY |
| JOSEPHINE COUNTY TREASURER |
| JOSH LOGAN |
| JOSHEN PAPER AND PACKAGING |
| JOSHUA BELT |
| JOSHUA HYDE PUBLIC LIBRARY |
| JOSHUA MARCO |
| JOSHUA MYERS |
| JOSHUA RAMSEY |
| JOSHUA RODRIQUEZ |
| JOSHUA SEIBER |
| JOSHUA SUNDBERG |
| JOSHUA TENAGLIA |
| JOST TIRE |
| JOULE ASSOCIATES LLC |
| JOY & GRACE LLC |
| JOY CHOOSER DESIGNS |
| JOY POWELL |
| JOY T CHARDE |
| JOYCE ALLEN |
| JOYCE SARVIS |
| JP MORGAN CHASE BANK |
| JRCSJEWELRY |
| JRM DESIGNS INC |
| J'S COMMUNICATIONS INC |
| JSB STUDIOS LLC |
| JUAN ARISTIZABAL |
| JUANITA O'NEILL |
| JUBILEE LIMITED PARTNERSHIP |

| |
|---|
| JUDITH MILLER |
| JUDITH ROSZAK |
| JUDY GODFREY |
| JUEL HAYNES |
| JUKI AMERICA INC |
| JULIA BARTELS |
| JULIA CUNNINGHAM |
| JULIA MAGNAN |
| JULIA MCVEY |
| JULIA THOMPSON |
| JULIAN VANDERZWAAG |
| JULIE ANN SCHMEHL |
| JULIE DOEPKE |
| JULIE ERICKSON |
| JULIE HANSBERRY |
| JULIE KILLINGBECK |
| JULIE MARTIN |
| JULIE RIES |
| JULIEIN KOSTECKI |
| JUNETTE FORSLUND |
| JUST 2 PARTY RENTAL LLC |
| JUST FOR LAUGHS |
| JUST GARDENS SUPPLIES INC |
| JUST PLAY LLC |
| JUSTIN DAVIS |
| JUSTIN HANNERS |
| JUSTIN KING |
| JUSTYN HOLDER |
| JXN WATER |
| K & B OIL SUPPLY INC |
| K & C CREATIVE LLC |
| K & G INTERNATIONAL NV |
| K & M INTERNATIONAL |
| K O LEE ABERDEEN PUBLIC LIBRARY |
| K&S FLOWER AND VINE WAREHOUSE |
| KADEE SOUTHERS |
| KAELI BERNS |
| KAEORI STONE |
| KAIKOURA DISTRICT LIBRARY |
| KAILEE LINE |
| KAITLIN COX |
| KAITLIN DELL |
| KAITLYN BROTHERS |

| |
|---|
| KAITLYN DASSINGER |
| KAITLYN EHNI |
| KAITLYN GRAMSTAD |
| KAITLYN SUAREZ |
| KAITLYNN KERBER |
| KAJAL MLX LLC |
| KALAMAZOO PUBLIC LIBRARY |
| KALAN LP |
| KALLEY REEDY |
| KALTEX AMERICA INC |
| KALWE |
| KAMAN INDUSTRIAL TECHNOLOGIES |
| KANSAS CITY FALSE ALARMS |
| KANSAS CITY PUBLIC LIBRARY |
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS DEPT OF AGRICULTURE |
| KANSAS GAS SERVICE |
| KANSAS SECRETARY OF STATE |
| KANSAS TURNPIKE AUTHORITY |
| KARA HUTCHINSON |
| KAREN B.OWENS |
| KAREN CREIGHTON |
| KAREN FICACCI |
| KAREN GRUBISCH |
| KAREN HODGES |
| KAREN KENNEDY |
| KAREN MEYERS |
| KAREN MILLER |
| KAREN MURRAY |
| KAREN SANFORD |
| KAREN SPEER |
| KAREN STEWART |
| KAREN TEAGUE |
| KAREN WATKINS |
| KARENS KREATIONS |
| KARI BEEMAN |
| KARI HAKEMAN |
| KARI LYNN HALKO |
| KARIN HENSCHEL |
| KARIN TOMOSON |

| |
|---|
| KARIN WESTFIELD |
| KARLA CADENA |
| KARLA FUENTES-RIVERA |
| KARLA MOSER |
| KARLIE HIRTER |
| KARLIE STANLEY |
| KARLY JASPER |
| KARNES CITY HIGH SCHOOL LIBRARY |
| KAROLINE ROBAK |
| KARON SHUMBERA |
| KARPOUZIS COMMERCIAL REFRIG INC |
| KARRI WOLFORD |
| KARRIS PUGH |
| KARYL MOWERS |
| KASSIDY JACKSON |
| KASSIDY SNOW |
| KASTNER, WESTMAN & WILKINS LLC |
| KAT YOUNG |
| KATEELIZABETH ESTES |
| KATELYN BONDIE |
| KATELYN CORCORAN |
| KATELYN SIZEMORE |
| KATELYNN HAYNES |
| KATHARINE WATSON LLC |
| KATHERINE CHROWL |
| KATHERINE IMHOFF |
| KATHERINE JONES |
| KATHERINE KOENIG |
| KATHERINE LARRIMORE |
| KATHERINE PHAN |
| KATHERINE RICHARDSON |
| KATHERINE SLOAN |
| KATHERINE WARZYBOK |
| KATHERINE WHITE |
| KATHERYN AHLMAN |
| KATHLEEN CLARK-SIRACUSE |
| KATHLEEN HUBLEY |
| KATHLEEN KINTZ |
| KATHLEEN KRZYNOWEK |
| KATHLEEN L MEADE |
| KATHLEEN LAWHORN |
| KATHLEEN MYERS |
| KATHLEEN OLIVER |

| |
|---|
| KATHLEEN RESH |
| KATHLEEN VEST |
| KATHLEEN WOTTA |
| KATHRINE PEMBERTON |
| KATHRINE SIMONSON |
| KATHRYN AVENDANO PINEDA |
| KATHRYN BROWN |
| KATHRYN KUZIORLINDHE |
| KATHRYN LANE |
| KATHRYN LOTHAMER |
| KATHRYN MONROE |
| KATHRYN MOSSER |
| KATHRYN RAISH |
| KATHRYN WILLIAMS |
| KATHY CIBRARIO |
| KATHY HARRIS |
| KATHY HOUSTON |
| KATHY SIERI |
| KATHY STAHL-GROVES |
| KATIA NAN FERRIS |
| KATIE HACKSTEDT |
| KATIE LOKEN |
| KATIE SHOTWELL |
| KATIE UNDERWOOD |
| KATIE YORK |
| KATIE YUHASZ |
| KATLIN DONNELLY |
| KATRINA HOWE |
| KATRINA J WHITED |
| KATRINA JEFFERY |
| KATRINA WHEELER |
| KATTEN MUCHIN ROSENMAN LLP |
| KATY ELIZABETH OLSON |
| KATZ MEDIA GROUP INC |
| KAWARTHA LAKES PUBLIC LIBRARY |
| KAWEAH CONTAINER INC |
| KAY BERNIE |
| KAY BOWEN |
| KAYBELLCREATIONS |
| KAYLA CAESAR |
| KAYLA COSTA |
| KAYLA KRETZSCHMAR |
| KAYLA LUNDERGAN |

| |
|---|
| KAYLA MARCHINI |
| KAYLA MARNEY |
| KAYLA MCGINNIS |
| KAYLA MORGAN |
| KAYLA PRESTON |
| KAYLA ROE |
| KAYLAR GRANT |
| KAYLEE HARRIS |
| KAYLEE LANDAAL |
| KAYLEE POWERS |
| KAYLEE TIBBITS |
| KAYLEEN SINGSON |
| KAYSIE ZAKOWITZ |
| KC WATER SERVICES |
| KCMO CITY TREASURER |
| KDI RIVERGATE CENTER LLC |
| KDM SIGNS INC |
| KECHENA RICHARDSON |
| KEELY FLEMING |
| KEITH BINA |
| KEITH ROGERS-HEMPSTED |
| KELLER ROHRBACH LLP |
| KELLEY DRYE & WARREN LLP |
| KELLY HANSON |
| KELLY KREBS |
| KELLY LESTER |
| KELLY MOORE |
| KELLY OESTER |
| KELLY STEINER |
| KELLY VERRILL |
| KELSEY HIXON |
| KELSEY KADEN |
| KEMPEN REAL ESTATE LLC |
| KEN DOUGLAS |
| KEN KLEVE |
| KEN THOMAS |
| KENAI PENINSULA BOROUGH |
| KENDALL IRWIN |
| KENDALLVILLE PUBLIC LIBRARY |
| KENDRA COMBS |
| KENDRA WILSON |
| KENILWORTH PUBLIC LIBRARY |

| |
|---|
| KENJAH BATTLE |
| KENNEBEC WATER DISTRICT |
| KENNEDY INTERNATIONAL |
| KENNETH DOUGLAS |
| KENNETH HEAL |
| KENNETH MONAR |
| KENNEY MANUFACTURING COMPANY |
| KENT DISPLAYS |
| KENT STATE UNIVERSITY FOUNDATION |
| KENTON COUNTY PUBLIC LIBRARY |
| KENTUCKY AMERICAN WATER COMPANY |
| KENTUCKY POWER CO |
| KENTUCKY REVENUE CABINET |
| KENTUCKY STATE TREASURER |
| KENTUCKY UTILITIES COMPANY |
| KENYATTA REESE |
| KERIANNE GUNZ |
| KERN COUNTY ASSESSOR |
| KERN COUNTY PUBLIC LIBRARIES |
| KERN CTY AGRICULTURE COMMISSIONER/S |
| KERRY DULANEY |
| KERRY JOHNSON |
| KERRY LEHRKE |
| KERRY RHODES |
| KERRY SURLES |
| KERRY SWYRTEK |
| KERRY VORE |
| KERSTIN FRANCIS |
| KESSLER CORPORATION |
| KETER ENVIRONMENTAL SERVICES, INC |
| KEVIN ALVARADO |
| KEVIN BAYNE |
| KEVIN MOYA |
| KEVIN OLSON |
| KEVIN P BEEGLE |
| KEVIN SWEENEY |
| KEWASKUM PUBLIC LIBRARY |
| KEY EVIDENCE LOCK & SAFE INC |
| KEYLEE GREGORY |
| KEYPORT FREE PUBLIC LIBRARY |
| KEYSER HIGH SCHOOL |

| |
|---|
| KEYSHON SARVIS |
| KEYSPAN GAS EAST CORPORATION, NIAGARA |
| KEYSTONE COLLECTIONS GROUP |
| KEYSTONE REAL ESTATE GROUP LP |
| KEYSTONE RIBBON & FLORAL SUPPLY CO |
| KG KRAFTS |
| KHODIYAR CORPORATION |
| KIANA CIGANEK |
| KIANA FREDERICK |
| KIANDRA ANDERSON |
| KIBBIE TAYLOR |
| KIDDER COUNTY SCHOOL DISTRICT 1 |
| KIDDU ABC, SA |
| KIDS LICENSING LLC |
| KIERA BRADLEY-MEANS |
| KIERA EDMONDS |
| KIERA MARTIN |
| KIERAN KRUEGER |
| KIERAN SANKEY |
| KIKI'S QUILT SHACK |
| KIKKERLAND DESIGN INC |
| KILBOURN PUBLIC LIBRARY OF WI |
| KILCARR CRAFTS LLC |
| KIM BYINGTON |
| KIM FELTENBERGER |
| KIM LONG VINA COMPANY LIMITED |
| KIMBERLEE DRENNON |
| KIMBERLEY LAMBERT |
| KIMBERLY ANGULO |
| KIMBERLY BANWART |
| KIMBERLY BECKER |
| KIMBERLY FELDPAUSCH |
| KIMBERLY FITZGERALD |
| KIMBERLY FLOYD |
| KIMBERLY GALLAGHER |
| KIMBERLY JANSMA |
| KIMBERLY L KRUKOWSKI ORTIZ |
| KIMBERLY LANDRY |
| KIMBERLY LATTANZE |
| KIMBERLY LOPEZ |
| KIMBERLY MADDEN |
| KIMBERLY MURRAY |

| |
|---|
| KIMBERLY PRATER |
| KIMBERLY RYBKOWSKI |
| KIMBERLY SCAMPINI |
| KIMBERLY SLOCUM |
| KIMCO REALTY OP LLC |
| KIMCO SAVANNAH 185 LLC |
| KIMSAN SOK |
| KIMZI SAWYER |
| KINDERHOOK MEMORIAL LIBRARY |
| KINDY MORRIS |
| KING COUNTY FINANCE DIVISION |
| KING COUNTY STATE OF WASHINGTON |
| KINGART |
| KINGS PETROLEUM LLC |
| KINGSBOROUGH COMMUNITY COLLEGE |
| KINGSPORT PUBLIC LIBRARY |
| KINSMAN PUBLIC LIBRARY |
| KINTETSU WORLD EXPRESS (USA) INC |
| KIRA BOYAKIN |
| KIRA MARTINEZ |
| KIRBY CLARK |
| KIRK CARTER |
| KIRK PALMER & ASSOCIATES INC |
| KIRK STRAUGHN |
| KIRKLAND & ELLIS |
| KIRKLAND LAKE / TECK CENTEN PUB LIB |
| KIRKLAND MUNICIPAL LIBRARY |
| KIRKWOOD PUBLC LIBRARY |
| KIRSTEN MACE |
| KIRYNN REHM |
| KISSIMMEE UTILITY AUTHORITY |
| KITCHENER PUBLIC LIBRARY |
| KITSAP COUNTY PUBLIC WORKS |
| KITSAP COUNTY TREASURER |
| KITSAP REGIONAL LIBRARY |
| KITTRICH CORPORATION |
| KLAMATH COUNTY LIBRARY |
| KLAMATH COUNTY TREASURER |
| KLAMATH FALLS HOTEL CIMARRON INC |

| |
|---|
| KLARNA INC |
| KLINE & KAVALI MECHANICAL CONT LLC |
| KM & J ANN ARBOR LLC |
| KMKAM CORPORATION |
| KNIT CHATS |
| KNIT HAPPENS LLC |
| KNIT N CRAFT |
| KNOX COUNTY CLERK |
| KNOX COUNTY FEE ADMINISTRATOR |
| KNOX COUNTY SHERIFF |
| KNOX COUNTY TREASURER |
| KNOX COUNTY TRUSTEE |
| KOCHVILLE TOWNSHIP, MI |
| KOGNITIV INC |
| KOKOMO-HOWARD COUNTY PL |
| KOLLIN ADICKES |
| KONICA MINOLTA BUSINESS SOLUTIONS |
| KONICA MINOLTA PREMIER |
| KOOTENAI COUNTY TREASURER |
| KORBER SUPPLY CHAIN US INC |
| KORIE LOESCH |
| KORINA TORRES |
| KORN FERRY INC |
| KORRIE DISANTO |
| KORT MASTELLER |
| KORTO MOMOLU BRIGGS |
| KOUNT INC |
| KOUSHIK PAL |
| KP PHOTO INCORPORATED |
| KRAFTY KAT LLC |
| KRATZENBERG & ASSOCIATES INC |
| KRC CT ACQUISITION LP |
| KREGS STUDIO LLC |
| KRIS JILLSON |
| KRIS NELSON |
| KRISTA COLE |
| KRISTA LANGE |

| |
|---|
| KRISTAL CARMONA |
| KRISTAN TEMPLETON |
| KRISTEN BROOKS |
| KRISTEN BUCKNER |
| KRISTEN CULLEN |
| KRISTEN LUEDER |
| KRISTEN RHINEHART |
| KRISTI A ROBISON |
| KRISTI CLARK |
| KRISTI KIEBKE |
| KRISTIN BARRICK |
| KRISTIN BECKNAL |
| KRISTIN COLLINS |
| KRISTIN FERGUSON |
| KRISTIN HOMA |
| KRISTIN JACOBI |
| KRISTIN MEYERS |
| KRISTIN SNIDER |
| KRISTINA FINAN |
| KRISTINA FULLER |
| KRISTINA HARWOOD |
| KRISTINE A ASCHENBRENER |
| KRISTINE BATEMAN |
| KRISTINE ERICKSON |
| KRISTINE FRELIX |
| KRISTINE JOHNSON |
| KRISTINE LANCASTER |
| KRISTINE RANGER |
| KRISTINE WITTMAN |
| KRISTY BARNES |
| KRISTYN KLINE |
| KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA |
| KRUPALU LLC |
| KRYSTAL ADAMS |
| KRYSTAL MURRAY |
| KRYSTL GEE |
| KRYSTLE WILLHITE |
| K'S CROCHET LLC |
| KUB-KNOXVILLE UTILITIES BOARD |
| KU-KENTUCKY UTILITIES COMPANY |
| KUNDIN ENTERPRISES |
| KUNSHAN JUN YUAN ARTS & CRAFTS |

| |
|---|
| KURT BOWSER |
| KWALITY EXPORTS |
| KYLA COPENHAFER |
| KYLAH HILL |
| KYLE MOLLOY |
| KYLE SPISAK |
| KYLIE FERGUSON |
| KYLIE HUSE |
| KYLIE SHELTON |
| KYNDRYL INC |
| KYRA ROGERS |
| KYRNAN LISKE |
| L & L PROPERTEIS OF STERLING, LLC |
| L & M BEEKLEY LIBRARY |
| L BRENT DAHLE FAMILY TRUST |
| L E SMOOT MEMORIAL LIBRARY |
| L RUCH ART |
| L&L PROPERTEIS OF STERLING,LLC |
| L&W MARKETS INC |
| L. BRENT DAHLE |
| L.H.L.L. LLC |
| LA CASITA ART CRAFT CO |
| LA COUNTY WATERWORKS |
| LA CROSSE COUNTY LIBRARY |
| LA DEPT OF AGRICULTURE |
| LA GRANDE PUBLIC LIBRARY |
| LA GRANGE PUBLIC LIBRARY |
| LA MERCERIA, S A |
| LA PORTE COUNTY PUBLIC LIBRARY |
| LA SHANA DIAZ |
| LABORATORY CORP OF AMERICA HOLDINGS |
| LABORLAWCENTER LLC |
| LAC LA BICHE COUNTY LIBRARIES |
| LAFAYETTE CONSOLIDATED GOVERNMENT |
| LAFAYETTE FALSE ALARM |
| LAFAYETTE PARISH SCHOOL SYSTEM |
| LAFAYETTE PARISH TAX COLLECTOR |
| LAFAYETTE PUBLIC LIBRARY |
| LAFOURCHE PARISH PUBLIC LIBRARY |
| LAGHETTO STUDIO |

| |
|---|
| LAGUNA ART SUPPLY |
| LAIRD PLASTICS INC |
| LAKE BLUFF PUBLIC LIBRARY |
| LAKE COUNTY |
| LAKE COUNTY GENERAL HEALTH DISTRICT |
| LAKE COUNTY LIBRARY |
| LAKE COUNTY LIBRARY DISTRICT |
| LAKE COUNTY PUBLIC LIBRARY |
| LAKE COUNTY TAX COLLECTOR |
| LAKE COUNTY TREASURER |
| LAKE DELTON UTILITY DEPT. |
| LAKE ERIE GRAPHICS INC |
| LAKE FOREST LIBRARY |
| LAKE OSWEGO PUBLIC LIBRARY |
| LAKE VIEW PLAZA (ORLAND), LLC |
| LAKE VIEW PLAZA OWNER,LLC |
| LAKE VILLA PUBLIC LIBRARY DISTRICT |
| LAKEHAVEN WATER & SEWER DISTRICT |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL |
| LAKELAND PUBLIC LIBRARY |
| LAKEVILLE FREE PUBLIC LIBRARY |
| LAKEWOOD PUBLIC LIBRARY |
| LAKOTA LOCAL SCHOOLS |
| LAMAR CARMICHAEL |
| LAMAR COUNTY |
| LAMAR TEXAS LTD PARTNERSHIP |
| LANA HENRY |
| LANA WILLIAMS |
| LANAI C DEVOS |
| LANARK HIGHLANDS PUBLIC LIBRARY |
| LANCASTER BINGO COMPANY LLC |
| LANCASTER COUNTY TREASURER |
| LANCASTER CTY DEPT OF CORRECTIONS |
| LANCASTER UTILITIES COLLECTION-OFFICE |
| LANCE MCNUTT |
| LANCE PROCTOR |
| LANE COUNTY ASSESSMENT & TAX DEPARTMENT |

| |
|---|
| LANGHAM CREEK PARTNERS LP |
| LANSDALE PUBLIC LIBRARY |
| LANSING BOARD OF WATER & LIGHT |
| LANSING CITY TREASURER |
| LANSING PUBLIC LIBRARY |
| LANSINGBURGH CENTRAL SCHOOL DISTRICT |
| LAPEER DISTRICT LIBRARY |
| LAPEER INCOME TAX DEPARTMENT |
| LAPORTE COUNTY TREASURER |
| LARAMIE COUNTY TREASURER |
| LARIMER COUNTY TREASURER |
| LARJ CREATIONS, LLC |
| LAROSE INDUSTRIES LLC DBA |
| LARRIE KING |
| LARRY PARTENHEIMER |
| LAS CRUCES PUBLIC LIBRARIES |
| LASTING IMPRESSIONS |
| LATAH COUNTY TAX COLLECTOR |
| LATISHA MILAM |
| LATRICIA ZELLER |
| LAUDERDALE COUNTY TAX COLLECTOR |
| LAURA BEEBE |
| LAURA BURKET |
| LAURA CAMARENA |
| LAURA CRISS |
| LAURA DMYTROW |
| LAURA ESPINOSA |
| LAURA FITCH |
| LAURA GARCIA |
| LAURA HUSTON |
| LAURA KIMES |
| LAURA MARTIN |
| LAURA MOON |
| LAURA PELLOWSKI |
| LAURA PETERSON |
| LAURA PILAND |

| |
|---|
| LAURA POKORA |
| Laura Smith |
| LAURA STEPHENS |
| LAURA STRIGEL |
| LAURA TEW |
| LAURA THOELKE |
| LAURA WILKINSON |
| LAUREL COCHRAN |
| LAUREL COUNTY PUBLIC LIBRARY |
| LAUREN BOETTCHER |
| LAUREN CORSI |
| LAUREN D'ALESSIO |
| LAUREN GABOUREL |
| LAUREN LINGLE |
| LAUREN MCNAMAR |
| LAUREN SAVASKY |
| LAUREN SKUNTA |
| LAUREN SMITH |
| LAUREN TOMPKINS |
| LAUREN VENELL |
| LAURENS COUNTY LIBRARY |
| LAURIE AVILA MCDONALD |
| LAURIE BILLER |
| LAURIE SELBER SILBERSTEIN |
| LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO |
| LAW OFFICE OF GREGORY S SCONZO PA |
| LAWRENCE COUNTY TREASURER |
| LAWRENCE FISHER |
| LAWRENCE UNION FREE SCHOOL DISTRICT |
| LAWRENCEVILLE HEALTH DEPT |
| LAWSON PRODUCTS INC |
| LAWTON PUBLIC LIBRARY |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE |
| LCO DESTINY LLC DBA TIMELESS FRAMES |
| LEA DIAZ |
| LEAH CAROTHERS |
| LEAH DETERMAN |
| LEAH PLISKO |
| LEAH SMABY |
| LEBANON PUBLIC LIBRARY |
| LECLAIRE COMMUNITY LIBRARY |
| LEDDING LIBRARY |

| |
|---|
| LEDYARD PUBLIC LIBRARIES |
| LEE COUNTY SHERIFF'S OFFICE |
| LEE COUNTY TAX COLLECTOR |
| LEE COUNTY UTILITIES, FL |
| LEE ENTERPRISES INC |
| LEE ROY WEBER |
| LEEDS & THE THOUSAND ISLANDS PUB LI |
| LEES LAGUNA HILL RESORT LLC |
| LEFT HANDED MISFIT |
| LEGACY HIGH SCHOOL |
| LEGACY LICENSING PARTNERS, LP |
| LEGIT KITS LLC |
| LEIGHTON TOWNSHIP LIBRARY |
| LEILANI BOWLES |
| LEILANI KELLEY |
| LEISA ALKEMA |
| LEISURE ARTS INC |
| LELA JONES |
| LELANI HOGANS |
| LELEO WOODS |
| LEMECO MILLER |
| LEMOYNE BOROUGH, PA |
| LENAWEE COUNTY TREASURER |
| LENEE DODD |
| LENOX LIBRARY |
| LEONARD DAY |
| LEONOR'S SHOP LLC |
| LERIAN STRINGER |
| LERLITA DEBORD |
| LESLEE VAZQUEZ-HERNANDEZ |
| LESLEY CREAM |
| LESLIE BARNETT |
| LESLIE COTTER |
| LESLIE COX |
| LESLIE MONDAY |
| LESLIE STRIKER |
| LESTER PUBLIC LIBRARY OF ROME |
| LETCHER COUNTY PUBLIC LIBRARY |
| LETHBRIDGE PUBLIC LIBRARY |
| LEWIS & CLARK COUNTRY GIFTS |

| |
|---|
| LEWIS & CLARK COUNTY TREASURER |
| LEWIS & CLARK LIBRARY |
| LEWIS COUNTY HEALTH DEPARTMENT |
| LEWIS COUNTY PRIMARY CARE CNTR INC |
| LEWISTON CITY LIBRARY |
| LEWISVILLE PUBLIC LIBRARY |
| LEX + PARK LLC |
| LEXINGTON DIVISION OF POLICE |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT |
| LFUCG |
| LG REALTY ADVISORS |
| LG&E - LOUISVILLE GAS & ELECTRIC |
| LGBT COMMUNITY CTR OF GR CLEVELAND |
| LIANA ALLDAY |
| LIBBEY GLASS INC |
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - NH |
| LIBERTY UTILITIES GEORGIA |
| LIBRA PACIFIC CO LTD |
| LIBRARY OF THE CHATHAMS |
| LIBRARY SYSTEMS & SERVICES (SUM) |
| LIBRERIA LENDOIRO SAS |
| LIBRERIA PAPELERIA ARROYO HONDO,SRL |
| LICENSE 2 PLAY TOYS LLC |
| LICENSE COMMISSIONER NICK MATRANGA |
| LICENSED SPECIALTY PRODUCTS INC |
| LIED PUBLIC LIBRARY OF CLARINDA |
| LIESL AND CO INC |
| LIFE OF THE PARTY LLC |
| LIFE SEW SAVORY |
| LIFE'S TOO SHORT CONSULTING |
| LIFESAVER SOFTWARE INC |
| LIFESTONE LLC (ECOM) |
| LIFETIME BRANDS INC |
| LIGHTWELL INC |
| LIL' BAYOU BOUTIQUE |
| LILAC MGMT LLC |
| LILLA J ROGERS |
| LILLIAN CHAPMAN |
| LILLIAN DOWNEY |
| LILLIAN ELSE |

| |
|---|
| LILY CHIN |
| LIMESTONE TOWNSHIP LIBRARY DISTRICT |
| LIMOR MEDIA INC |
| LIN WINTERS |
| LINCOLN COMMUNITY SCHOOL |
| LINCOLN COUNTY |
| LINCOLN COUNTY NORTH CAROLINA |
| LINCOLN ELECTRIC SYSTEM |
| LINCOLN NATIONAL LIFE INSURANCE CO |
| LINCOLN PARK PUBLIC LIBRARY |
| LINCOLN PUBLIC LIBRARY |
| LINCOLN TOWNSHIP PUBLIC LIBRARY |
| LINCOLNWOOD PUBLIC LIBRARY DISTRICT |
| LINDA BRADBURY |
| LINDA CUEVAS |
| LINDA FRANK |
| LINDA FRANKLIN |
| LINDA HAJEC |
| LINDA HUMBERGER |
| LINDA IHRIG |
| LINDA JARVIS |
| LINDA JOHNSON |
| LINDA JOHNSTON |
| LINDA JONES-CUMMINS |
| LINDA KAHLE |
| LINDA M GRINNEN |
| LINDA MITCHAM |
| LINDA MONTGOMERY |
| LINDA MOORE |
| LINDA MOUNCE |
| LINDA POCKETT |
| LINDA REINERT |
| LINDA RIORDEN/YOU POP ETC. |
| LINDA SCHIF |
| LINDA SCHUMAKER |
| LINDA SOKOWOSKI |
| LINDA TUCKER |
| LINDA VERLINDE |
| LINDA WALL |
| LINDA ZIEMER |
| LINDALE MALL LLC |
| LINDENHURST MEMORIAL LIBRARY |

| |
|---|
| LINDSAY FLUEGEL |
| LINDSAY MCKERNAN |
| LINDSAY STRIPLING |
| LINDSAY TULLY |
| LINDSEY DOPP |
| LINDSEY SHIREY |
| LINDSEY STANSBERRY |
| LINDSEY STONE |
| LINDY MURPHY |
| LINGUATECH INTERNATIONAL I INC |
| LINK LOGISTICS GROUP LLC |
| LinkedIn Corporation |
| LINKNOR TRADE LIMITED |
| LINN COUNTY TAX COLLECTOR |
| LINZY TOYS, INC. |
| LISA BROWN |
| LISA BRYAN |
| LISA CADE |
| LISA CONGDON ART & ILLUSTRATION INC |
| LISA COTNEY |
| LISA COWDEN |
| LISA DASCENZO |
| LISA DEATON |
| LISA DESIGN LLC |
| LISA ERICKSON |
| LISA GIESFELDT |
| LISA GUILD |
| LISA HEWLETT - MONTANEZ |
| LISA LUKSUS |
| LISA M MILLER |
| LISA MILLER |
| LISA RODRIGUEZ |
| LISA SCOZZARELLA |
| LISA SOLBERG |
| LISA SOLOMON |
| LISA TROIANO |
| LISA WILLIAMSSELF |
| LISBON LIBRARY DEPT |
| LISLE LIBRARY DISTRICT |
| LISMAR CARD INC |
| LISTRAK INC |
| LITA JOHNSON |

| |
|---|
| LITMUS SOFTWARE INC |
| LITTLE DIXIE REGIONAL LIBRARIES |
| LITTLE FREE LIBRARY LTD. |
| LITTLE LIZARD KING |
| LITTLE RED DOOR |
| LITTLE SUN HAT |
| LITTLER MENDELSON PC |
| LIV N KAI |
| LIVERAMP INC |
| LIVERPOOL PUBLIC LIBRARY |
| LIVINGSTON COUNTY LIBRARY |
| LIVINGSTON PARISH LIBRARY |
| LIVINGSTON PUBLIC LIBRARY |
| LIZA PRIOR LUCY |
| LLF JAO LLC |
| LLOYDS FLORIST |
| LLYNN KRASKO |
| LOAD MOVER INC |
| LOCKETT ENTERPRISES LLC |
| LODGING ADVISORY OP NALL LLC |
| LODI MATERIALS, INC. |
| LOGAN FRUCHTNICHT |
| LOGAN GANGESTAD |
| LOGAN LIBRARY |
| LOKAI LLC |
| LONDON PORTFOLIO LLC |
| LONDON PUBLIC LIBRARY |
| LONDONS DRESSING ROOM |
| LONE VENTURES LLC |
| LONESOME PINE REGIONAL LIBRARY |
| LONG AND SHORT OF IT LLC |
| LONG TRUONG CERAMIC CO., LTD |
| LONGMONT PUBLIC LIBRARY |
| LONGPORT PUBLIC LIBRARY |
| LONGTAIL AD SOLUTIONS INC |
| LONGWOOD PUBLIC LIBRARY |
| LOOSE ENDS PROJECT |
| LOPEZ ENTERPRISES |
| LOPEZ ISLAND LIBRARY DISTRICT |
| LORA LORI |
| LORA ROBERTS |
| LORAIN COUNTY PUBLIC HEALTH |

| |
|---|
| LORAIN PUBLIC LIBRARY SYSTEM |
| LORAN OILS, INC. |
| LOREN CHILDERS-VASQUEZ |
| LORENE EDWARDS FORKNER |
| LORENZO CHEEK |
| LORETTA CORNELY |
| LORI FOURNIER |
| LORI FRIEDRICHS |
| LORI HANNALY |
| LORI HIMMELSBACH |
| LORI JENSEN |
| LORI LARIMER |
| LORI LETOURNEAU |
| LORI M WIDENER |
| LORI MARSHALL |
| LORI MEW-STINNEY |
| LORI MICHAEL |
| LORI RODRIGUEZ-PADILLA |
| LORI SHARP |
| LORIANNE GARVEY |
| LORIN SMITH |
| LORRIS LEWIS |
| LOS ALAMOS COUNTY LIBRARY SYSTEM |
| LOS ANGELES CNTY TAX COLLECTOR |
| LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER |
| LOS ANGELES COUNTY OFFICE OF EDU. |
| LOS ANGELES COUNTY TREASURER |
| LOS ANGELES DEPT OF WATER & POWER |
| LOS ANGELES PUBLIC LIBRARY |
| LOS COYOTES SHOPPING CENTER |
| LOS GATOS LIBRARY |
| LOTS2OFR, INC |
| LOTSA KRAFTS, LLC |
| LOUANN LINDEMANN |
| LOUANN SANDLAND |
| LOUDOUN WATER |
| LOUIS BORIA |
| LOUIS G FOURNIER III |
| LOUIS LATZER MEMORIAL PUBLIC LIB |
| LOUISBURG LIBRARY |

| |
|---|
| LOUISIANA DEPARTMENT AGRICULTURE and FORESTRY |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA SECRETARY OF STATE |
| LOUISVILLE METRO REVENUE COMMISSION |
| LOUISVILLE PUBLIC LIBRARY |
| LOUISVILLE WATER COMPANY |
| LOURDES RAYA |
| LOUTIT DISTRICT LIBRARY |
| LOVE G CRAFTS |
| LOVE GROUND CANDLE CO. |
| LOVE PEACE YOGA LLC |
| LOVEGROVE STUDIOS INC |
| LOVELAND PUBLIC LIBRARY |
| LOW COUNTRY FARMHOUSE |
| LOWENSTEIN SANDLER LP |
| LOYALSOCK TAX OFFICE |
| LOYALSOCK TOWNSHIP TAX COLLECTOR |
| LTL RETAIL, INC |
| LTM INC |
| LTS WORLDWIDE, INC |
| LUANNE VERBRICK |
| LUBBOCK CENTRAL APPRAISAL DIST |
| LUCIA BEANBLOSSOM |
| LUCIANA HASSING |
| LUCID HOLDINGS LLC |
| LUCINDA GRISHAM |
| LUCIUS BEEBE MEMORIAL LIBRARY |
| LUCRETIA JONES |
| LUCY ROBBINS WELLES LIBRARY |
| LUKAS ORLESKY |
| LUMATEX INDIA PVT LTD |
| LUNA ACREE |
| LUNENBURG PUBLIC LIBRARY |
| LUNIESKI MANAGEMENT LLC |
| LUPE VELASCO |
| LUSINE BARSEGIAN |
| LUXE VALKYRIE |

| |
|---|
| LUXLION INC |
| LUZERNE COUNTY LIBRARY SYSTEM |
| LVP CENTER LLC |
| LYLOVE STUDIO LLC |
| LYNDA MORRIS |
| LYNDEN TRANSPORT |
| LYNDSAY HAGE |
| LYNDSEY CONFORTE |
| LYNDSEY WARD |
| LYNHURST MARKET |
| LYNN & EDNA INC |
| LYNN BAIN |
| LYNN DETWILER |
| LYNN SCHADRIE |
| LYNNFIELD LIBRARY |
| LYNNWOOD INNS INC |
| LYNNWOOD TOWER, LLC |
| LYNWOOD ROBERTS TAX COLLECTOR |
| LYNWOOD UNIFIED SCHOOL DISTRICT |
| LYON TOWNSHIP PUBLIC LIBRARY |
| LYONS PUBLIC LIBRARY |
| LYONS REGIONAL LIBRARY DISTRICT |
| LYRIC ART |
| LYRIC MONTGMERY KINARD |
| M C CORP |
| M FLYNN ENTERPRISES, LLC |
| M&J GREENSBORO INC |
| M&P EXPORT MANAGEMENT CORPORATION |
| M&T BANK |
| M. N. TEXTILE PRIVATE LIMITED |
| M.J.'S. OUTLET MALL |
| MAAME KORANCHEE'S LLC |
| MAARTEN JAGER |
| MACEDON PUBLIC LIBRARY |
| MACHELLE FREEMAN |
| MACKAY REGIONAL COUNCIL |
| MACKENZIE COSENTINO |
| MACKENZIE DUKLES |
| MACKENZIE DUNN |
| MACROY GONSALVES |
| MAD BEAUTY USA LLC |
| MAD RIVER WOOLERY |
| MADE4UKRAFTS |

| |
|---|
| MADELEINE WATSON |
| MADELINE REYER |
| MADELINE SHUCK |
| MADISON BARBRE |
| MADISON CHARTER TOWNSHIP |
| MADISON COUNTY |
| MADISON COUNTY CLERK |
| MADISON COUNTY HIGH SCHOOL |
| MADISON COUNTY LICENSE DEPT |
| MADISON COUNTY SALES TAX DEPARTMENT |
| MADISON GAS AND ELECTRIC, WI |
| MADISON HEIGHTS PUBLIC LIBRARY |
| MADISON HOME INTERNATIONAL LLC |
| MADISON HUMPHREY |
| MADISON MORELL |
| MADISON PARKER |
| MADISON PUBLIC LIBRARY |
| MADISON SCHMIDT |
| MADISON SUBURBAN UTILITY DIST |
| MADISON TRUPIA |
| MADONNA SCHWENTNER |
| MADRID PUBLIC LIBRARY |
| MAEGAN BELLASSAI |
| MAGGIE MCDONALD |
| MAGNOLA MAMAS LLC |
| MAHALA PEARSON |
| MAHONING COUNTY SANITARY |
| MAHONING VALLEY IMAGING LLC |
| MAIERCARR PC |
| MAINE DEPT OF AGRICULTURE |
| MAINE NARROW GAUGE RAILROAD |
| MAINE NATURAL GAS, ME |
| MAINE REVENUE SERVICES |
| MAINE SECRETARY OF STATE |
| MAJESTICTIME PHOTOGRAPHY |
| MAKE IT REAL LLC |

| |
|---|
| MAKER'S SPACE, INC |
| MALACHI GRAY |
| MALADA, LLC |
| MALDEN INTERNATIONAL DESIGNS |
| MALDEN PUBLIC LIBRARY |
| MALEKO PERSONNEL INC |
| MALHEUR COUNTY TAX COLLECTOR |
| MALLERY MIHALEK |
| MALLORY FISHER |
| MALLORY MUDDIMAN |
| MALONE PLAZA PARTNERS LLC |
| MALZINE CO LTD |
| MAMA AND CALLIOPES CREATIONS |
| MAMMA BEAR SAYS LLC |
| MAMMEN FAMILY PUBLIC LIBRARY |
| MANATEE COUNTY |
| MANCHESTER BY THE SEA PUBLIC LIB |
| MANCHESTER POLICE DEPT |
| MANDY ALLINDER |
| MANDY WOODRUFF |
| MANHATTAN PUBLIC LIBRARY |
| MANHATTAN TELECOMMUNICATIONS CORP |
| MANHATTAN-ELWOOD PUBLIC LIBRARY |
| MANHEIM TOWNSHIP |
| MANHEIM TOWNSHIP FIRE RESCUE |
| MANITOWOC-CALUMET LIBRARY |
| MANSFIELD OIL CO OF GAINESVILLE INC |
| MANSFIELD ONTARIO RICHLAND CO |
| MANSFIELD PUBLIC LIBRARY |
| MANTENO PUBLIC LIBRARY |
| MANU PRODUCTS |
| MANUAL WOODWORKERS AND WEAVERS |
| MANUALIDADES JEAN INC |
| MANUEL TEJEDA |
| MANYEE PICARD |
| MAOLGA CABRERARODRIGUEZ |
| MARCELA KARTASZEWICZ |
| MARCELLA ROBERTSON |
| MARCIA KENNEY |
| MARCIA SPENCER |
| MARCIANO V PANGILINAN |

| |
|---|
| MARCIE DESIGNS II LLC |
| MARCIE LOERA |
| MARCIVE INC |
| MARCORP MARKETING CONSULTANTS |
| MARCO'S PIZZA |
| MARCUM LLP |
| MARCUS BROOK |
| MARCUS MARASCO |
| MARCUS MARSHALL |
| MARCY MORALEZ |
| MARENGO-UNION LIBRARY |
| MARGARET BENSON-PACE ROYALTY |
| MARGARET COSNER |
| MARGARET DONIS |
| MARGARET E HEGGAN FREE PUBLIC LIBRARY |
| MARGARET FOSTER |
| MARGARET FUNSTON |
| MARGARET GRANEY |
| MARGARET KAISER |
| MARGARET MOORE |
| MARGARET MUILENBURG |
| MARGATE FD C/0 FIRE RECOVERY USA |
| MARIA AGUILAR |
| MARIA AQUINO |
| MARIA BARTON |
| MARIA CARLUCCIO |
| MARIA CLARK |
| MARIA GARCIA |
| MARIA ISABEL MILLS |
| MARIA KULIG |
| MARIA MAREZ |
| MARIA MAURER |
| MARIA REGO |
| MARIA REGUL |
| MARIA SEDENGER |
| MARIA TURNBULL |
| MARIA WINKELMAN |
| MARIADELALUZ SALDANA |
| MARIADELOSANGELES REYNA |
| MARIAH ARMSTRONG |
| MARIAH SHOULTS |
| MARIANNE SHYMANIK |

| |
|---|
| MARICOPA COUNTY TREASURER |
| MARIE COOPER |
| MARIE JOHNSON |
| MARIE PICARO |
| MARIE RAMERY |
| MARIE TANNER |
| MARIKO JESSE |
| MARIN MUNICIPAL WATER DISTRICT |
| MARINETTE WATER UTILITY |
| MARIO KVAK |
| MARION CENTRE MALL REALTY MGMT LLC |
| MARION COUNTY PUBLIC |
| MARION COUNTY TAX COLLECTOR |
| MARION COUNTY TREASURER |
| MARION MUNICIPAL UTILITIES, IN |
| MARISA DEL TORO |
| MARISSA MONDRAGON |
| MARITZA LOPEZ |
| MARJET ENTERPRISES INC |
| MARJORIERUTH TAYLOR |
| MARK CHIARAMONTE |
| MARK CRAIG, LICENSE DIREDTOR |
| MARK EDWARDS |
| MARK EICHOLZ |
| MARK FOREMAN |
| MARK RICHARDS ENTERPRISES INC |
| MARK STOETZER |
| MARK TIEMANN |
| MARLA ADAM |
| MARLA COHEN |
| MARLA MADDEN |
| MARLEY'S MONSTERS |
| MARLON HAWKINS |
| MARMORA & LAKE PUBLIC LIBRARY |
| MARNELE RICH |
| MAROA PUBLIC LIBRARY DISTRICT |
| MAROR MARKING SYSTEMS INC |
| MARPLE PUBLIC LIBRARY |
| MARPLE TOWNSHIP POLICE DEPT |

| |
|---|
| MARSH POTTERY LLC |
| MARSHA CHESMORE |
| MARSHA HUBER |
| MARSHA MULLIES |
| MARSHALL DISTRICT LIBRARY |
| MARSHALL PUBLIC LIBRARY |
| MARSHALL-LYON COUNTY LIBRARY |
| MARSHFIELD UTILITIES,WI |
| MARTCO EXPORT PRIVATE LIMITED |
| MARTHA GUTIERREZ |
| MARTHA PLANK |
| MARTHA SMITH |
| MARTHA STOLK |
| MARTHA WEGENER |
| MARTHA'S VINEYARD LIBRARY ASSOC |
| MARTIN COUNTY |
| MARTIN COUNTY LIBRARY SYSTEMS |
| MARTIN COUNTY TAX COLLECTOR |
| MARTIN HIGUERA-MARTIN |
| MARVELLITE AROMATICS PRIVATE LIMITE |
| MARY ALLRED |
| MARY ARNOLD TOYS INC |
| MARY BROWN |
| MARY BUTTON |
| MARY CAMPBELL |
| MARY COATES |
| MARY CROWLEY |
| MARY D ELLIOTT |
| MARY E DODGE TREASURER |
| MARY ELLEN PRODUCTS |
| MARY F.WALRATH |
| MARY HEVLAND |
| MARY J BARNETT MEMORIAL LIBARARY |
| MARY KOTLINSKI-HANVILLE |
| MARY L COOK PUBLIC LIBRARY |
| MARY LAMB |
| MARY LEDFORD |
| MARY MAJORS-TAMBORNINO |
| MARY MAXIM INC |
| MARY MILLER |
| MARY MURRAY |

| |
|---|
| MARY PISKAC |
| MARY SHADOAN |
| MARY SMITH |
| MARY STUMPF |
| MARY SULLIVAN |
| MARY UPSHAW |
| MARY WICKHAM |
| MARY YONGUE |
| MARYANNE SHANLEY |
| MARYELIZABETH R CAMPBELL |
| MARYJEAN MENDIOLA |
| MARYJO SCHUETTE |
| MARYJO SIRCA |
| MARYLAND STATE COMPTROLLER |
| MARYVILLE COMMUNITY LIBRARY DISTR |
| MARYVILLE PUBLIC LIBRARY |
| MASON CITY PUBLIC LIBRARY |
| MASON CITY PUBLIC UTILITIES, IA |
| MASON PUBLIC LIBRARY |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS SECRETARY OF STATE |
| MASSANUTTEN REGIONAL LIBRARY |
| MASSENA CENTRAL SCHOOL DISTRICT |
| MASSO REALTY PARTNERS LLC |
| MASTER MAGNETICS INC |
| MASTERNET (SINRIVAL, S.A.) |
| MASTERPIECE ART GALLERY |
| MASTERPIECE DESIGNZ LLC |
| MASTERS HOME CENTER |
| MASTICS MORICHES SHIRLEY COMM LIB |
| MATANUSKA ELECTRIC ASSOCIATION INC |
| MATANUSKA-SUSITNA BOROUGH |
| MATAWAN-ABERDEEN PUBLIC LIBRARY |
| MATEO RAMIREZ |
| MATERIALJILL |
| MATERIALS TRANSPORTATION CO |
| MATR/TOWNSHIP OF ROBINSON,PA |
| MATT CAUDILL |
| MATTAPOISETT FREE PUBLIC LIBRARY |

| |
|---|
| MATTEL SALES CORPORATION |
| MATTESON AREA PUBLIC LIBRARY |
| MATTHEW BAKER |
| MATTHEW BATCHO |
| MATTHEW BOLDEN |
| MATTHEW BRIDE |
| MATTHEW CARY |
| MATTHEW HAUGHERY |
| MATTHEW KLASINSKI |
| MATTHEW LYCANS |
| MATTHEW MASON |
| MATTHEW WESTBROOKS |
| Matthew Wood |
| MATTHEW ZORICH |
| MATTITUCK-LAUREL LIBRARY |
| MAURA KAT COURTO |
| MAURICIO MESSIAS DE PAULA |
| MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY |
| MAXWELL NEUMAN |
| MAYA AGHA |
| MAYFIELD INC |
| MAYGEN REED |
| MAYO'S WORKSHOP CORP |
| MAYRA HERNANDEZ |
| MAYWOOD PUBLIC LIBRARY |
| MB CREATIVE LLC |
| MB ROCKFORD STATE LLC |
| MCALLEN LEVCAL LLC CLEARING ACCOUNT |
| MCARDLE'S FLORIST & GARDEN CENTER |
| MCBOCC |
| MCCALL KWIK SEW |
| MCCALL SEE & SEW |
| MCCO.,LLC |
| MCCUE CORPORATION |
| MCG-HJT INC |
| MCGRATH NORTH MULLIN & KRATZ PC LLO |
| MCHENRY PUBLIC LIBRARY DISTRICT |
| MCKEESPORT AREA SCHOOL DISTRICT |
| MCKENZIE BALLARD |
| |
| MCLENNAN COUNTY |
| MCLEOD REGIONAL MEDICAL CENTER |
| MCMASTER-CARR SUPPLY COMPANY |

| |
|---|
| MCMILLAN PUBLIC LIBRARY |
| MCMINNVILLE WATER & LIGHT |
| MCPC INC |
| MEADOWBROOK MALL COMPANY |
| MEAFORD PUBLIC LIBRARY |
| MEAGAN HILL |
| MEASURED INC |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEDALLIA INC |
| MEDFIELD PUBLIC LIBRARY |
| MEDFORD WATER COMMISSION, OR |
| MEDIANT COMMUNICATIONS INC |
| MEDINA COUNTY DISTRICT LIBRARY |
| MEDINA COUNTY SANITARY ENGINEERS |
| MEEI JIUAN HWANG |
| MEGAN B BOWERS |
| MEGAN CHICATELLI |
| MEGAN ELLIS |
| MEGAN ERICKSON |
| MEGAN GILLIAM |
| MEGAN MARQUARDSON |
| MEGAN MILVET |
| MEGAN O ANDERSEN |
| MEGAN SMITH |
| MEGAN WEINHEIMER |
| MEGAN WILSON |
| MEGAN WILT |
| MEGAN ZANIEWSKI |
| MEGHAN HADDAD |
| MEGHAN HOCH |
| MEGHAN O'BRIEN BLANFORD |
| MEGHANN TASCAR |
| MEGS & CO |
| MEGUMI L INOUYE ROYALTY |
| MELANA COLLINS |
| MELANIE DANA FALICK |
| MELANIE ELLIS |
| MELANIE EVERITT |
| MELANIE MAKELY |
| MELANIE MARTIN |
| MELANIE PENKAVA |
| MELANIE PEREZ |

| |
|---|
| MELANIE SINNEN |
| MELIA STARK |
| MELINDA ABEENE |
| MELINDA COONFER |
| MELINDA MATHENY |
| MELINDA MECKLEY |
| MELINDA PUGH |
| MELINDA TAYLOR |
| MELISA BREEN |
| MELISA HOVEY |
| MELISSA ANDERSON |
| MELISSA AREVALO |
| MELISSA BOWERS |
| MELISSA BRAHAM |
| MELISSA BRAY |
| MELISSA BUNCH |
| MELISSA COCO |
| MELISSA DANUS |
| MELISSA DAVIS |
| MELISSA DAY |
| MELISSA DURST |
| MELISSA FANUCCHI |
| MELISSA FARMER |
| MELISSA FAUSNAUGHT |
| MELISSA GANZEL |
| MELISSA HAMMOND DUNAWAY |
| MELISSA HELLEMS |
| MELISSA ILS |
| MELISSA JEMERSON |
| MELISSA LANG LYTLE |
| MELISSA MAYTON |
| MELISSA MYINT |
| MELISSA ROGERS |
| MELISSA SHUART |
| MELISSA SOBUS |
| MELISSA TAYLOR |
| MELISSA VALENTINE |
| MELISSA ZAJAC |
| MELODY COMBS |
| MELODY CORCORAN |
| MELODY S CHAFIN |
| MELODY SPANGLER |
| MELODY ULLAND |

| |
|---|
| MELONIE SEALS |
| MELROSE PUBLIC LIBRARY |
| Meltwater News US Inc |
| MEMES CUSTOM STITCHES |
| MEMORIAL HALL LIBRARY |
| MEMPHIS LIGHT, GAS & WATER DIVISION |
| MENLO PARK PUBLIC LIBRARY |
| MENOMONEE FALLS POLICE DEPT |
| MERCANTILE TAX COLLECTOR |
| MERCED COUNTY ENVIRONMENTAL HEALTH |
| MERCED COUNTY TAX COLLECTOR |
| MERCEDES CANFIELD |
| MERCEDES VILLENEUVE |
| MERCEDEZ GAYLORD |
| MERCEDEZ REX SINGLETON |
| MERCER COUNTY COMMUNITY COLLEGE |
| MERCER COUNTY LIBRARY |
| MERCHANTVILLE - PENNSAUKEN WATER COMM |
| MERCY OLANIYAN |
| MEREDITH WALKER |
| MERIDEN PUBLIC LIBRARY |
| MERRICK LIBRARY |
| MERRIMACK PUBLIC LIBRARY |
| MERRY LIL SHOPPE |
| MERRY MAKERS INC |
| MESA COUNTY TREASURER |
| MESQUITE TAX FUND |
| MESSENGER PUBLIC LIB OF N AURORA |
| Meta Platforms Inc |
| MET-EDISON |
| METLIFE LEGAL PLANS INC |
| METRO SC, LLC |
| METRO SHS TAX |
| METRO WATER SERVICES TN |
| METROPOLITAN GROUP PROPERTY |
| METROPOLITAN LIBRARY SYSTEM |
| METROPOLITAN ST. LOUIS SEWER DIST/437 |

| |
|---|
| METROPOLITAN TELECOMMUNICATIONS |
| METROPOLITAN TRUSTEE-NASHVILLE, TN |
| METROPOLITAN UTILITIES DISTRICT OF OMAHA |
| METTLER TOLEDO INTERNATIONAL INC |
| MGMT ENTERTAINMENT LLC |
| MH OUTDOOR MEDIA LLC |
| MIA SANDERS |
| MIA SEMINGSON |
| MIA SERNA |
| MIAMI-DADE COUNTY TAX COLLECTOR |
| MIAMI-DADE FIRE RESCUE DEPT |
| MIAMI-DADE POLICE DEPARTMENT |
| MIAMI-DADE WATER AND SEWER DEPT |
| MICHAEL AZO |
| MICHAEL B POWELL |
| MICHAEL BERNSTEIN |
| MICHAEL BOEHM |
| MICHAEL BUREK |
| MICHAEL BURRIS JR |
| MICHAEL CROCKER |
| MICHAEL DIDONATO |
| MICHAEL E ROHNER |
| MICHAEL J JAWORSKI |
| MICHAEL JOYNER |
| MICHAEL JUMP |
| MICHAEL KENNEDY |
| MICHAEL OUSKY |
| MICHAEL PANGBURN |
| MICHAEL PERRINE |
| MICHAEL PHILLIPS |
| MICHAEL PINNIX |
| MICHAEL PRENDERGAST |
| MICHAEL QUEZADA |
| MICHAEL RADCLIFF |
| MICHAEL RUDER |
| MICHAEL STALNAKER |
| MICHAEL TROJAN |
| MICHAEL VEIL |
| MICHAEL WADHAMS |
| MICHAEL WILLIAMS |
| MICHAEL WINKLERNICHOLS |

| |
|---|
| MICHAELA STABBERT |
| MICHAELA STARZYK |
| MICHAELA SWANSON |
| MICHAELA TONACK |
| MICHAELA YEE |
| MICHAELAARON BECKLEY |
| MICHAELE MARKIEWICZ |
| MICHEAL SPECIE |
| MICHELE FUNNEMARK |
| MICHELE OKEYEMI |
| MICHELE PARKE |
| MICHELLE ARBAUGH |
| MICHELLE ARNOLD |
| MICHELLE CONNOLLY |
| MICHELLE DE RIDDER |
| MICHELLE FENSTERMACHER |
| MICHELLE FIGUEROA |
| MICHELLE FILIPOWICZ |
| MICHELLE GASPAR |
| MICHELLE GRANDINETTI |
| MICHELLE GREEN |
| MICHELLE HAWKINS |
| MICHELLE HEBERT |
| MICHELLE HUMPHREY |
| MICHELLE ISRAEL |
| MICHELLE JENSEN |
| MICHELLE L DAVIS |
| MICHELLE L SHELINE |
| MICHELLE MARCHANT |
| MICHELLE MONTOYA |
| MICHELLE OTTO |
| MICHELLE RELYEA |
| MICHELLE RITTER |
| MICHELLE SHIVELEY |
| MICHELLE SUBBERT |
| MICHELLE WEBB |
| MICHELLE WELBORN |
| MICHELLE ZORN |
| MICHIE SHERMAN |
| MICHIGAN GAS UTILITIES |
| MICHIGAN SECRETARY OF STATE |
| MICK CONSULTING INC |

| |
|---|
| MICKAILA RAYMOND |
| MICRO CLEAN SERVICES INC |
| MICRO STRATEGIES INC |
| MICROFRAME CORPORATION |
| MIDAMCO |
| MID-AMERICA ASSET MANAGEMENT |
| MIDAMERICAN ENERGY COMPANY |
| MIDAMERICAN ENERGY SERVICES LLC |
| MIDDLE COUNTRY PUBLIC LIBRARY |
| MIDDLEBOROUGH PUBLIC LIBRARY |
| MIDDLEBURGH LIBRARY |
| MIDDLEBURY COMMUNITY PUBLIC LIBRARY |
| MIDDLESEX COUNTY LIBRARY |
| MIDDLESEX WATER COMPANY |
| MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT |
| MIDDLETON PUBLIC LIBRARY |
| MIDDLETOWN FREE LIBRARY |
| MID-HUDSON CABLEVISION |
| MIDLAND PARK MEMORIAL LIBRARY |
| MIDLAND PUBLIC LIBRARY |
| MIDLOTHIAN TOWNE CROSSING LP |
| MIDNIGHT MISFITS |
| MIDTOWN INDUSTRIAL CTR LLC |
| MIDWEST HERITAGE INN OF SHAWNEE OPC |
| MIFFLINBURG AREA SCHOOL DISTRICT |
| MIGHTY MITES ELK RIVER |
| MIKAELA RAINE |
| MIKAYLA IRBY |
| MIKAYLA MORSE |
| MIKE ARNOULT JR. |
| MIKE CASERTA |
| MIKE KENNEDY |
| MIKE MCCULLOCH |
| MILDURA RURAL CITY COUNCIL LIB |
| MILESTONE INTERNET MARKETING INC |
| MILFORD SEWER DEPT. MA |
| MILFORD TOWN LIBRARY |
| MILFORD WATER DEPARTMENT |
| MILKMEN DESIGN LLC |
| MILLBURN FREE PUBLIC LIBRARY |
| MILLCRAFT PAPER CO |
| MILLE LACS BAND OF OJIBWE |

| |
|---|
| MILLER COUNTY COLLECTOR |
| MILLER'S PARTY RENTAL CENTER |
| MILLERSVILLE PUBLIC LIBRARY OF |
| MILLVILLE PUBLIC SCHOOLS |
| MILTON D BROWN |
| MILWAUKEE PUBLIC SCHOOLS |
| MIMCO INC |
| MIMI' S CRAFT COTTAGE |
| MINDFAIR LLC |
| MINDY WRIGHT |
| MINERVA CAMPA |
| MINNEAPOLIS COMMUNITY COLLEGE |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA DEPT OF AGRICULTURE |
| MINNESOTA DEPT OF LABOR & INDUST. |
| MINNESOTA ENERGY RESOURCES |
| MINNESOTA POWER |
| MINNESOTA SECRETARY OF STATE |
| MINOT PUBLIC LIBRARY |
| MIRACLE CLEAN SERVICES |
| MIRANDA BARTLETT |
| MIRANDA OLSON |
| MIRIAM SCOTT |
| MISHAWAKA UTILITIES, IN |
| MISHAWAKA-PENN-HARRIS PUBLIC LIB |
| MISHORIM GOLD NEWPORT NEWS LP |
| MISS KATE'S CREATIONS |
| MISSING MOON LLC |
| MISSION VIEJO LIBRARY |
| MISSISSIPPI BUREAU OF REVENUE |
| MISSISSIPPI EDGEWATER SQ INV LLC |
| MISSISSIPPI LIBRARY COMMISSION |
| MISSISSIPPI POWER |
| MISSISSIPPI SECRETARY OF STATE |
| MISSISSIPPI TAX COMMISSION |
| MISSOULA PUBLIC LIBRARY |
| MISSOURI AMERICAN WATER |
| MISSOURI RIVER REGIONAL LIBRARY |

| |
|---|
| MISTY FINN |
| MISTY HULL |
| MITCHELL LOCK |
| MITCHELLS AMUSEMENT |
| MITZI TIPTON |
| MJB ELECTRIC SERVICE CORP |
| MJM2058 INC |
| MLINDA GARTH |
| MNG MANAGEMENT LLC |
| MOB INVESTMENTS, INC. |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS |
| MOBILE COMMUNICATIONS AMER INC |
| MOBILE COUNTY |
| MOBILE FESTIVAL ACQUISITION LLC |
| MOBILE MENTOR INC |
| MOBILE MINI INC |
| MODERN MARKETING CONCEPTS INC ECOM |
| MODERN STORE FIXTURES CO INC |
| MODESTO IRRIGATION DISTRICT |
| MODIVCARE |
| MODULAR SYSTEMS TECHNICIANS |
| MOHAVE COUNTY TREASURER |
| MOHAWK HOME |
| MOIRA KNOPF |
| MOITOZOEL CAMINO PROMENADE |
| MOLINE PUBLIC LIBRARY |
| MOLLIE AYERS |
| MOLLY HATCH |
| MOLLY MALOY |
| MOLLY MCENTEE |
| MOLLY NICHOLAS |
| MOLLY SHEETS |
| MOLLYKATE CLINE |
| MOMENTA INC |
| MONICA ENGELMAN |
| MONICA FOCHA |
| MONICA GORDON |
| MONICA JACKSON |
| MONICA TETTEH |
| MONICA WAPPES |
| MONITOR RETAIL ADVISORY GROUP LLC |

| |
|---|
| MONOGRAM PRODUCTS HK LTD |
| MONONA PUBLIC LIBRARY |
| MONOTYPE IMAGING INC |
| MONPOWER/MONONGAHELA POWER |
| MONROE CITY SCHOOL BOARD |
| MONROE COUNTY |
| MONROE COUNTY TREASURER |
| MONROE TOWNSHIP PUBLIC LIBRARY |
| MONROEVILLE MUNICIPAL AUTHORITY |
| MONSERRATE BUNNER |
| MONSON FREE LIBRARY |
| MONTANA CHILDRENS FOUNDATION |
| MONTANA DEPARTMENT OF REVENUE |
| MONTANA SECRETARY OF STATE |
| MONTANA-DAKOTA UTILITIES CO |
| MONTCLAIR PUBLIC LIBRARY |
| MONTEREY COUNTY |
| MONTEREY COUNTY HEALTH DEPT |
| MONTEREY COUNTY TAX COLLECTOR |
| MONTEREY COUNTY WEIGHTS AND MEASURES |
| MONTEREY ONE WATER |
| MONTGOMERY CITY PUBLIC LIBRARY |
| MONTGOMERY COUNTY |
| MONTGOMERY COUNTY MUD #19 |
| MONTGOMERY COUNTY OHIO |
| MONTGOMERY COUNTY TREASURER |
| MONTGOMERY TOWNSHIP |
| MONTGOMERY WATER WORKS |
| MONTROSE COUNTY TREASURER |
| MONTROSE REGIONAL LIBRARY DISTRICT |
| MONTVALE BOARD OF EDUCATION |
| MONTVILLE TOWNSHIP PUBLIC LIBRARY |
| MOOD MEDIA |

| |
|---|
| MOODY'S INVESTORS SERVICE INC |
| MOON AREA SCHOOL DISTRICT |
| MOORESTOWN LIBRARY |
| MORGAN CASTELLI |
| MORGAN COOLEY |
| MORGAN COUNTY LIBRARY |
| MORGAN HILL |
| MORGAN HOLTZ |
| MORGAN MCMEEN-MITCHELL |
| MORGAN ST. IVES |
| MORGAN STANLEY CAPITAL I INC |
| MORGAN STEVENS |
| MORGAN VARGO |
| MORNINGTON PENINSULA SHIRE LIB |
| MORRISON-TALBOTT LIBRARY |
| MORRISSON REEVES LIBRARY |
| MORRISTOWN-HAMBLEN LIBRARY |
| MORSE INSTITUTE LIBRARY |
| MORTON GROVE PUBLIC LIBRARY |
| MORTON-JAMES PUBLIC LIBRARY |
| MOSCOW POLICE DEPT |
| MOSES LAKE 96000 BUILDING, LLC |
| MOTUS, LLC |
| MOU SAHA |
| MOULTON NIGUEL WATER |
| MOULTONBOROUGH PUBLIC LIBRARY |
| MOUNT LAUREL LIBRARY |
| MOUNT LAUREL TOWNSHIP MUNICIPAL CENTER |
| MOUNT LAUREL TWP MUA |
| MOUNT PLEASANT CENTRAL SCHOOL DIS |
| MOUNT PLEASANT PUBLIC LIBRARY |
| MOUNT PROSPECT PUBLIC LIBRARY |
| MOUNT VERNON PUBLIC LIBRARY |
| MOUNTAIN GROVE SCHOOLS |
| MOUNTAIN HOME PUBLIC LIBRARY |
| MOUNTAIN WEST MECHANICAL INC |
| MOUNTAINEER GAS |
| MOUNTVILLE MILLS |
| MP NORTHGLENN LLC |
| MR NOLA'S GLITTER LLC |
| MR. CHRISTMAS, LLC |

| |
|---|
| MRE LIMITED INC |
| MRK TECHNOLOGIES LTD |
| MROFI-NAMPA,LLC |
| MS. CREATIVE CEO, LLC |
| MSCI CROSSINGS ROAD |
| MT LAUREL TOWNSHIP MUNICIPAL COURT |
| MT LEBANON PUBLIC LIBRARY |
| MT VERNON PLAZA ASSOCIATES |
| MTMSA - MONTGOMERY TOWNSHIP |
| MULTNOMAH COUNTY |
| MULTNOMAH COUNTY SHERIFFS OFFICE |
| MULTNOMAH TAX COLLECTOR |
| MUNCIE SANITARY DISTRICT |
| MUNICIPAL LIBRARY CONSORTIUM |
| MUNICIPALITY OF ANCHORAGE |
| MUNICIPALITY OF MONROEVILLE |
| MUNRO CRAFTS |
| MURFREESBORO WATER RESOURCES DEPARTMENT |
| MURPHY DIXON CO |
| MURRAY BART ASSOCIATES, PA |
| MURRAY PUBLIC LIBRARY |
| MURRIETA PUBLIC LIBRARY |
| MUSCATINE POWER AND WATER |
| MUSCOGEE COUNTY TAX COMMISSIONER |
| MUSKEGON AREA DISTRICT LIBRARY |
| MUZAK LLC |
| MVRDA ALARMS DEPT |
| MY CLEAR STAMPS LLC |
| MY COMMUNITY LIBRARY LTD (MYLI) |
| MY HOMESCHOOL VILLAGE |
| MY VERY OWN BLANKET |
| MYA RIVERA |
| MYLINEGO INC |
| MYLINEGO INC |
| N & H INVESTMENT |
| N VANCOUVER DISTRICT PUBLIC LIBRARY |
| NABIHAH AHMAD |
| NADINE GLOWINSKI |
| NADINE GREEN |
| NAHAL PILLAI |

| |
|---|
| NAJMEH FARHADI |
| NAMPA PUBLIC LIBRARY |
| NANCY DESOUZA |
| NANCY HUGHES - |
| NANCY SISSON |
| NANCY VALOCIK |
| NANCY WEAVER |
| NANJING ZHAOHONG TEXTILE CO LTD |
| NAOMI FIELDS |
| NAPERVILLE PUBLIC LIBRARY |
| NAPLES LIBRARY |
| NAPPANEE PUBLIC LIBRARY |
| NARVAR INC |
| NASCO EDUCATION LLC |
| NASDAQ STOCK MARKET LLC |
| NASH COUNTY |
| NASHUA PUBLIC LIBRARY |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU COUNTY POLICE DEPARTMENT |
| NASSAU COUNTY TAX COLLECTOR |
| NASTHALTHIA BROWN PERSON |
| NATALIA MANGAHAS |
| NATALIE BERRY |
| NATALIE BOWMAN |
| NATALIE CHANIN |
| NATALIE CIOCCA |
| NATALIE LAWTON |
| NATALIE LEE |
| NATALIE ULLRICH |
| NATASHA OLOUGHLIN |
| NATHAN FREDA |
| NATHANAEL SCHIFFER |
| NATHANIEL ALEXANDER |
| NATHANIEL BIBEE |
| NATHANIEL GREEN |
| NATICK FIRE DEPARTMENT |
| NATIONAL ART MATERIALS ASSOC |
| NATIONAL ASSOC OF CORP DIRECTORS |
| NATIONAL BUSINESS FURNITURE LLC |
| NATIONAL CART CO LLC |
| NATIONAL CHRISTMAS PRODUCTS (ECOM) |

| |
|---|
| NATIONAL CITY POLICE DEPARTMENT |
| NATIONAL FUEL |
| NATIONAL GRID |
| NATIONAL NONWOVENS INC |
| NATIONAL REALTY DEVELOPMENT CORP |
| NATIONAL RETAIL FEDERATION |
| NATIONAL RETAIL TRANSPORTATION |
| NATIVE VILLAGE OF KWIGILLINGOK |
| NATURAL FOR MY BABY LLC |
| NATURE CRAFT COMPANY LIMITED |
| NATURE'S REFLECTIONS |
| NAUSET REGIONAL HIGH SCHOOL |
| NC DEPARTMENT OF REVENUE |
| NCR CORPORATION |
| NEARLY NATURAL LLC |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEBRASKA DEPT OF REV |
| NEBRASKA SECRETARY OF STATE |
| NECESSITY RETAIL REIT OPER PARTNERS |
| NEDGRAPHICS INC |
| NEDRA DEAN |
| NEEDHAM FREE PUBLIC LIBRARY |
| NEEDLE INDUSTRIES (INDIA) PVT LTD |
| NEEDLE SHARP |
| NEEDLEART WORLD NORTH AMERICA LLC |
| NEENNU GUPTA |
| NELSATCHANADO, LLC |
| NELSON COUNTY PUBLIC LIBRARY |
| NELSON PUBLIC LIBRARY |
| NEO CASTA INTERNATIONAL |
| NEOSHO NEWTON COUNTY LIBRARY |
| NEPTUNE HOWELL |
| NESMITH LIBRARY |
| NETWRIX CORPORATION |
| NEUSCHAFER COMMUNITY LIBRARY |
| NEVADA LEGAL NEWS |
| NEVADA SECRETARY OF STATE |
| NEW BP INVESTORS, LLC |

| |
|---|
| NEW BRAUNFELS POLICE- ALARMS |
| NEW BRAUNFELS PUBLIC LIBRARY |
| NEW BRAUNFELS UTILITIES, TX |
| NEW BRITAIN PUBLIC LIBRARY |
| NEW CANAAN HIGH SCHOOL |
| NEW CANAAN LIBRARY |
| NEW CARLISLE-OLIVE TOWNSHIP PUBLIC LIBRARY |
| NEW CASTLE-HENRY COUNTY PUBLIC LIBRARY |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE SECRETARY OF STATE |
| NEW HANOVER COUNTY |
| NEW HAVEN FREE PUBLIC LIBRARY |
| NEW JERSEY AMERICAN WATER COMPANY/371331 |
| NEW JERSEY DEPARTMENT OF LABOR |
| NEW JERSEY DEPARTMENT OF THE TREASURY |
| NEW JERSEY SALES TAX |
| NEW JERSEY SECRETARY OF STATE |
| NEW LENOX PUBLIC LIBRARY DISTRICT |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW MEXICO GAS COMPANY |
| NEW ORLEANS METAIRIE RESIDENCE INN |
| NEW PHILADELPHIA |
| NEW PHILADELPHIA WATER OFFICE |
| NEW PORT RICHEY PUBLIC LIBRARY |
| NEW SUMMERFIELD INDEPENDENT SCHOOL |
| NEW VIEW GIFTS & ACCESSORIES LTD |
| NEW WESTGATE MALL LLC |
| NEW WESTMINSTER PUBLIC LIBRARY |
| NEW YORK SECRETARY OF STATE |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| NEWARK CENTRAL SCHOOL DISTRICT |
| NEWBURGH ENLARGED CITY SCHOOL DIST |
| NEWBURGH FREE LIBRARY |
| NEWBURY TOWN LIBRARY |

| |
|---|
| NEWINGTON POLICE DEPARTMENT |
| NEWINGTON POLICE DEPT |
| NEWMARKET PUBLIC LIBRARY |
| NEWPORT NEWS PUBLIC LIBRARY SYSTEM |
| NEWPORT NEWS WATERWORKS |
| NEWTON FREE LIBRARY |
| NEXAMP INC |
| NEXIAN VANNAH |
| |
| NIAGARA COUNTY TREASURER |
| NIAGARA FALLS PUBLIC LIBRARY |
| NIAGARA WHEATFIELD CSD |
| NIBHA KUMARI |
| NICE COSAS LLC |
| NICHELLE POTTER |
| NICHOLAS DELGADO |
| NICHOLAS FREY |
| NICHOLAS GERBUS |
| NICHOLAS KIDD |
| NICHOLAS TAYLOR |
| NICHOLE GRIFFITH |
| NICHOLE SCHNEIDER |
| NICHOLS INN RED WING |
| NICKI LOFTIN |
| NICNACKS AND MORE |
| NICOLA MUSCROFT |
| NICOLE BLUM |
| NICOLE BROCK |
| NICOLE COGAR |
| NICOLE FRANCO |
| NICOLE HELEGDA |
| NICOLE KARNES |
| NICOLE SCHNEIDER |
| NICOLE STANLEY |
| NICOLE TELLES |
| NICOLE VOLLMAR |
| NICOLET UNION HIGH SCHOOL DISTRICT |
| NICOR GAS |
| NIEMANN HOLDINGS,LLC |
| NIGEL DOTY |
| NIKIESHA JOHN |
| NIKITA HARRISON |
| NIKKI FURLONG |

| |
|---|
| NIKKI WASHINGTON |
| NILES NORTH HIGH SCHOOL |
| NILES WEST HIGH SCHOOL |
| NILES-MAINE DISTRICT LIBRARY |
| NINEVEH HENSLEY JACKSON UNITED SCHO |
| NINGBO ARISTE INTERNATIONAL CO LTD |
| NINGBO BOHONGCHUANGYI INT CO LTD |
| NINGBO MERRYART GLOW-TECH CO LTD |
| NINGBO MERRY-HOME IMP&EXP CO LTD |
| NINGBO MH INDUSTRY CO LTD |
| NINGBO SHUYANG WRAPPING CO LTD |
| NINGBO SINOMAKER INDUSTRY & TRADE C |
| NINGBO SRS INTERNATIONAL TRADING CO |
| NINGBO TOFOAM STATIONERY CO TD. |
| NINGBO WORLD MALL IMPORT & EXPORT |
| NINGBO XINTENG NEEDLE CO LTD |
| NIPIGON PUBLIC LIBRARY |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO |
| NJ CROCE |
| NJNG |
| NNN INVESTOR 1 LP |
| NOAH SCHWEITZER |
| NOELLE SCOFIELD |
| NONA MAKI |
| NORA RAMGOOLAM |
| NORDONIA HILLS CITY SCHOOLS |
| NORFOLK COUNTY PUBLIC LIBRARY |
| NORFOLK PUBLIC LIBRARY |
| NORINE THORNOCK |
| NORMA BECERRA |
| NORMA SIMMONS |
| NORMAL PUBLIC LIBRARY |
| NORTH AMERICA DELTA ENERGY SERVICES |
| NORTH AMERICAN PLASTICS & CHEMICALS |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT |
| NORTH BECKLEY PSD |
| NORTH BERGEN FREE PUBLIC LIBRARY |
| NORTH BRANFORD PUBLIC LIBRARIES |
| NORTH BRUNSWICK PUBLIC LIBRARY |
| NORTH CANTON PUBLIC LIBRARY |
| NORTH CAROLINA DEPARTMENT OF REVENUE |

| |
|---|
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH CENTRAL KANSAS LIBRARY SYSTEM |
| NORTH CENTRAL REGIONAL LIBRARY |
| NORTH COLLIER FIRE CONTROL |
| NORTH COVENTRY MUNICIPAL AUTHORITY |
| NORTH COVENTRY TOWNSHIP |
| NORTH COVENTRY WATER AUTHORITY |
| NORTH CUYAHOGA VALLEY CORRIDOR INC |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTH DAKOTA STATE TAX DEPARTMENT |
| NORTH DAKOTA WORKERS COMPENSATION |
| NORTH FORT MYERS FIRE DEPT |
| NORTH HAMPTON PUBLIC LIBRARY |
| NORTH HASTINGS PUBLIC LIBRARY |
| NORTH HAVEN MEMORIAL LIBRARY |
| NORTH HIGH SCHOOL |
| NORTH HILLS SCHOOL DISTRICT |
| NORTH KAWARTHA PUBLIC LIBRARY |
| NORTH KINGSTOWN PUBLIC LIBRARY |
| NORTH LAKE COUNTY PUBLIC LIBRARY |
| NORTH LITTLE ROCK PUBLIC LIBRARY |
| NORTH MERRICK PUBLIC LIBRARY |
| NORTH MIAMI BEACH PUBLIC LIBRARY |
| NORTH PACIFIC MANAGEMENT INC |
| NORTH PERTH PUBLIC LIBRARY |
| NORTH SHELBY LIBRARY |
| NORTH SHORE GAS |
| NORTH SHORE LIBRARY |
| NORTH SHORE PUBLIC LIBRARY |
| NORTH SHORE QUILTING |
| NORTH STAR NURSERY |
| NORTH TONAWANDA PUBLIC LIBRARY |
| NORTH VANCOUVER CITY LIBRARY |
| NORTH WALES WATER AUTHORITY |
| NORTHBROOK PUBLIC LIBRARY |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT |
| NORTHERN ONONDAGA PUBLIC LIBRARY |
| NORTHERN SAFETY COMPANY INC |
| NORTHERN TECHNICAL GROUP LLC |

| |
|---|
| NORTHERN WASCO COUNTY PUD |
| NORTHERN WATERS LIBRARY SERVICE |
| NORTHFIELD PUBLIC LIBRARY |
| NORTHFIELD PUBLIC SCHOOLS |
| NORTHFIELD TELECOMMUNICATIONS INC |
| NORTHFIELD TOWNSHIP AREA LIBRARY |
| NORTHLAND ALUMINUM PRODUCTS INC |
| NORTHLAND OUTLET STORE |
| NORTHLAND PUBLIC LIBRARY |
| NORTHPORT PUBLIC LIBRARY |
| NORTHSTAR LOGISTICS INC |
| NORTHVILLE DISTRICT LIBRARY |
| NORTHWAY SHOPPING CENTER |
| NORTHWEST REGIONAL LIBRARY |
| NORTHWEST TERRITORIES PUBLIC LIB |
| NORTHWESTERN ENERGY, MT |
| NORTON PUBLIC LIBRARY |
| NORWALK PUBLIC LIBRARY |
| NORWICH PUBLIC UTILITIES |
| NORWOOD PUBLIC LIBRARY |
| NOTTINGHAM SPIRK DESIGN ASSOC INC |
| NOUV-ELEC SARL |
| NOVA NEST SOLUTIONS LTD |
| NOVEC |
| NOVELTY INC |
| NOVI PUBLIC LIBRARY |
| NPC GLOBAL CORPORATION |
| NSI INTERNATIONA INC |
| NUCUAA, INC. |
| NUECES COUNTY ASSESSOR |
| NUTLEY FREE PUBLIC LIBRARY |
| NUTMEG INDUSTRIES INC |
| NW NATURAL |
| NYS SALES TAX PROCESSING |
| NYSEG-NEW YORK STATE ELECTRIC & GAS |
| NYSSA PUBLIC LIBRARY |
| OAK LAWN PUBLIC LIBRARY |
| OAK PARK PUBLIC LIBRARY |
| OAKLAND UTILITIES SERVICE COMPANY, MI |
| OAKTREE CAPITAL MANAGEMENT |
| OAKVILLE PUBLIC LIBRARY |
| OBERLIN PUBLIC LIBRARY |

| |
|---|
| OCEAN SPRINGS SCHOOL DISTRICT |
| OCEANSTAR DESIGN GROUP INC. |
| OCS TECHNOLOGIES INC |
| OCTAVIA FELLIN PUBLIC LIBRARY |
| ODP BUSINESS SOLUTIONS LLC |
| ODYSSEY CHARTER SCHOOL |
| OF COURSE YOU DID, INC |
| O'FALLON PUBLIC LIBRARY |
| OFF DUTY SECURITY INC |
| OFFICE OF THE FAYETTE COUNTY SHERIF |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. |
| OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY |
| OHIO BALER COMPANY INC |
| OHIO DEPARTMENT OF TAXATION |
| OHIO EDISON |
| OHIO GAS COMPANY |
| OHIO MACHINERY CO. |
| OHIO WORKERS COMP |
| OHRSTROM LIBRARY ST PAUL'S SCHOOL |
| OKALOOSA COUNTY TAX COLLECTOR |
| OKALOOSA GAS DISTRICT, FL |
| OKLAHOMA COUNTY TREASURER |
| OKLAHOMA NATURAL GAS CO |
| OKLAHOMA SECRETARY OF STATE |
| OKLAHOMA TAX COMMISSION |
| OKSANA BERG |
| OLD BRIDGE PUBLIC LIBRARY |
| OLD DOMINION FREIGHT LINE INC |
| OLD FORGE LIBRARY |
| OLD TAPPAN PUBLIC LIBRARY |
| OLDE MILL HOUSE SHOP |
| OLGA BENAVIDES |
| OLIVE FREE LIBRARY |
| OLIVER D OUSTERHOUT |
| OLIVER WOLCOTT LIBRARY |

| |
|---|
| OLIVER WOODS RETIREMENT VILLAGE |
| OLIVER'S ORIGINALS |
| OLIVIA BARTSCH |
| OLIVIA BROWN |
| OLIVIA HAIDLE |
| OLIVIA HAINES |
| OLIVIA HOOK |
| OLIVIA TATE |
| OLIVIA THOMAS |
| OLIVIA WRIGHT |
| OMAHA FALSE ALARM REDUCTION PROGRAM |
| OMAHA PUBLIC POWER DISTRICT |
| OMEGA BENEFITS INC |
| OMG HOME DECO LIMITED |
| OMNI SYSTEMS INC |
| OMT INC |
| ON OUR SLEEVES |
| ONALASKA SCHOOL DISTRICT #300 |
| ONE TIME CUSTOMER |
| ONEIDA COUNTY |
| ONEIDA COUNTY DEPT OF FINANCE |
| ONETO PACKING |
| ONONDAGA COUNTY WATER AUTHORITY (OCWA) |
| ONTARIO MUNICIPAL UTILITIES COMPANY |
| ONTEL PRODUCTS CORP |
| OOS LLC |
| OP CRIMSON LLC |
| OPELIKA HOSPITALITY GROUP INC |
| OPEN ROAD BRANDS LLC |
| Open Text Inc |
| OPINIONS LTD |
| OPTOVUE, INC. |
| ORANGE AND ROCKLAND UTILITIES (O&R) |
| ORANGE CITY PUBLIC LIBRARY |
| ORANGE COUNTY COMMISSIONER |
| ORANGE COUNTY FIRE RESCUE |
| ORANGE COUNTY SUPT OF SCHOOLS |
| ORANGE COUNTY TAX COLLECTOR |
| ORANGE COUNTY TREASURER |
| ORANGEBURG LIBRARY |

| |
|---|
| ORBIS CORPORATION |
| OREFIELD MIDDLE SCHOOL |
| OREGON CITY FALSE ALARMS |
| OREGON CITY PUBLIC LIBRARY |
| OREGON DEPARTMENT OF REVENUE |
| OREGON DEPT OF AGRICULTURE |
| OREGON PUBLIC LIBRARY |
| OREGON SECRETARY OF STATE |
| OREGON TRAIL LIBRARY DISTRICT |
| ORF X WATERSIDE, LLC |
| ORION TOWNSHIP PUBLIC LIBRARY |
| ORLAND PARK PUBLIC LIBRARY |
| ORLANDO UTILITIES COMMISSION |
| ORLY SHOE CORP |
| OSCEOLA COUNTY TAX COLLECTOR |
| OSHKOSH CITY TREASURER |
| OTHELLO SCHOOL DISTRICT |
| OTIS ELEVATOR COMPANY |
| OTONABEE SOUTH MONAGHAN PUB LIB |
| OTTER TAIL POWER COMPANY |
| OTTO & ODETTE LLC - OMS 1XCUSTOMER |
| OURAY LIBRARY DISTRICT |
| OUTER DRIVE DEVELOPMENT CO LLC |
| Outreach Corporation |
| OVEREASY APPAREL LLC |
| OVERHEAD DOOR & FIREPLACE COMPANY |
| OVERSEAS OPERATIONS INC |
| OWATONNA PUBLIC LIBRARY |
| OWEN COUNTY PUBLIC LIBRARY |
| OWEN SOUND & N GREY UNION PUB LIB |
| OWENSBORO MUNICIPAL UTILITIES |
| OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT COMPANY |
| OXFORD COUNTY LIBRARY |
| OZARK INTEREST INC |
| OZARK REGIONAL LIBRARY |
| P CRAS PROPERTIES LLC |
| P S I LOVE YOU LTD |

| |
|---|
| P&L TRUCK & TRAILER REPAIR LLC |
| P.KAUFMANN |
| PACHULSKI STANG ZIEHL |
| PACIFIC NEON COMPANY |
| PACIFIC POWER-ROCKY MOUNTAIN POWER |
| PACKAGING CONSULTANTS INC |
| PADDYWAX LLC |
| PAHKISIMON NUYE AH LIBRARY SYSTEM |
| PAIGE MATTHEWS, LLC. |
| PAIGE NUNES |
| PAINTING THE BOULEVARD LLC |
| PAINTING WITH A TWIST - LAFAYETTE |
| PAISLEY CARLSON |
| PAISLEY CHRISTMAS SHOP |
| PALATINE PUBLIC LIBRARY |
| PALISADES CHARTER HIGH SCHOOL |
| PALLISER REGIONAL LIBRARY |
| PALM BEACH COUNTY |
| PALM BEACH COUNTY WATER UTILITIES DEPT |
| PALM OCCUPATIONAL MEDICINE & |
| PALM SPRINGS UNIFIED SCHOOL DISTRICT |
| PALMER GIRLS DESIGN, LLC |
| PALMER PUBLIC LIBRARY |
| PALMERSTON NORTH LIBRARY |
| PALO ALTO CITY LIBRARY |
| PALOS PARK PUBLIC LIBRARY |
| PAM TRANSPORT INC |
| PAMELA FENESS |
| PAMELA GARN |
| PAMELA H EARHART |
| PAMELA HOLMES |
| PAMELA M. GARRISON |
| PAMELA NOE |
| PAMELA THORPE |
| PAMELA WHARTON |
| PAMPERED CURL |
| PAN ASIAN CREATIONS LIMITED |
| PANAGOS KENNEDY PLLC |
| PAPER HOUSE PRODUCTIONS INC |
| PAPER MAGIC GROUP (HONG KONG) |
| PARADOX INC |
| PARAMOUNT HOME COLLECTIONS PVT LTD |

| |
|---|
| PARAMUS PUBLIC LIBRARY |
| PARIS CAMPBELL |
| PARIS CORPORATION OF NJ |
| |
| PARISH OF CADDO |
| PARISH OF ST TAMMANY |
| PARISH OF TERREBONNE |
| PARK FOREST PUBLIC LIBRARY |
| PARK PLACE TECHNOLOGIES LLC |
| PARK PLAZA COMPANIES |
| PARK RIDGE PUBLIC LIBRARY |
| PARKER ASSOCIATES |
| PARKER MCINTOSH |
| PARKER MEMORIAL LIBRARY |
| PARKINDY LLC |
| PARKLAND COMMUNITY LIBRARY |
| PARKLAND REGIONAL LIBRARY |
| PARSIPPANY-TROY HILLS PUBLIC LIB |
| PARTY AMERICA |
| PARTY CENTER CO |
| PARTY PRODUCTIONS INC |
| PARTY WOW ENTERPRISES |
| PASATEX S A |
| PASCO COUNTY UTILITIES |
| PASO ROBLES CITY LIBRARY |
| PASSION YARNS |
| PASSIONATE STITCHES |
| PATCHOGUE-MEDFORD LIBRARY |
| PATRICE VERDINO |
| PATRICIA ANDERSON |
| PATRICIA BOOKER |
| PATRICIA DEPOMPEO |
| PATRICIA EHRET |
| PATRICIA ERB |
| PATRICIA FISHER |
| PATRICIA HOOKS |
| PATRICIA HYRE |
| PATRICIA MURPHY |
| PATRICIA PALMER |
| PATRICIA SHANNON |
| PATRICIA TONKIN |
| PATRICIA WILLIAMS |

| |
|---|
| PATRICK H. DAVENPORT, JUDGE OF PROBATE |
| PATRICK HOVAN |
| PATRICK J CLAYTON PRODUCTIONS LLC |
| PATRICK KENNY |
| PATRICK STOTT |
| PATRICK WILLIAMS |
| PATTERN TRADING LTD. |
| PATTY MCCLURE |
| PAUL BRENNAN |
| PAUL GATSIOS |
| PAUL REZUTEK |
| PAUL SAWYIER PUBLIC LIBRARY |
| PAULA BEATRICE |
| PAULA BOLLWAHN |
| PAULA KEEFER |
| PAULETTE'S |
| PAWSITIVELY APPETIZING |
| Pay Governance LLC |
| PAYNE COUNTY TREASURER |
| PAYO CARRANZA |
| PAYPOOL LLC PT |
| PAYSCALE INC |
| PAYTON INGHAM |
| PBA II LLC |
| PC Connection Sales Corporation |
| PEABODY INSTITUTE LIBRARY, DANVERS |
| PEACEHEALTH SOUTHWEST |
| PEACH TREE |
| PEARLDITAANN FAAMAUSILI |
| PEARNE & GORDON LLP |
| PEASE PUBLIC LIBRARY |
| PECO ENERGY COMPANY |
| PECO-ARC INSTITUTIONAL REIT LLC |
| PED WORKS LLC |
| PEDRO CORUJO |
| PEERBASICS LLC |
| PEGGY CAMPBELL CO. COLLECTOR |
| PEGGY JUDNITCH |
| PEGGY TORRES |
| PEGGY VANDERVELDE |

| |
|---|
| PELHAM PUBLIC LIBRARY |
| PEMBROKE PUBLIC LIBRARY |
| PENAS DISPOSAL INC |
| PENDLETON COMMUNITY PUBLIC LIBRARY |
| PENELEC |
| PENFIELD HIGH SCHOOL |
| PENINSULA BOARDWALK CROSSPOINT REALTY |
| PENN PARKING |
| PENN POWER |
| PENN TOWNSHIP |
| PENNICHUCK WATER WORKS, INC. |
| PENNSYLVANIA AMERICAN WATER |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PENNSYLVANIA STATE UNIVERSITY |
| PENNY AND HOOVER'S PIG PEN |
| PENNY BIBBS-PRICE |
| PENNY HAND |
| PENNY'S NEEDFUL THINGS |
| PENSACOLA HOSPITALITY LLC |
| PENSHURST REALTY OF DE LLC |
| PENSION BENEFIT GUARANTY CORPORATION(PBGC) |
| PENSION BENEFIT INFORMATION LLC |
| PEOPLEREADY INC |
| PEOPLE'S CAPITAL AND LEASING CORP. |
| PEOPLES GAS |
| PEOPLE'S PHARMACY |
| PEOTONE PUBLIC LIBRARY DISTRICT |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) |
| PEPPERELL CRAFTS OF NINGBO |
| PEQUANNOCK TOWNSHIP |
| PEQUANNOCK TOWNSHIP HEALTH DEPT |
| PERFAWARE LLC |
| PERFICIENT INC |
| PERFORMANCE HORIZON GROUP LTD |
| PERI HINEMAN |
| PERPETUAL MOTION LLC |
| PERRIN ASPHALT COMPANY INC |
| PERRY PORTER |
| PERSHING COUNTY 4-H |
| PERSONNEL RESEARCH & DEVEL. CORP |

| |
|---|
| PERTH & DISTRICT UNION PUBLIC LIB |
| PERU CENTRAL MIDDLE SCHOOL |
| PET BANDANAS |
| PETER DIXON |
| PETER MEYER |
| PETER PEMBROOKE |
| PETER SOMMA |
| PETERBOROUGH PUBLIC LIBRARY |
| PETERS TOWNSHIP PUBLIC LIBRARY |
| PETERSON FRANKLIN INC |
| PETOSKEY DISTRICT LIBRARY |
| PETRINA GABLE |
| PFLL INC |
| PFLUGERVILLE PUBLIC LIBRARY |
| PG SOURCE ACQUISITION INC |
| PHARR POLICE DEPT - ALARMS |
| PHELAN BARLOW |
| PHELPS COUNTY SCHOOL DIST 69-0044 |
| PHENIX CITY LIBRARY |
| PHILADELPHIA GAS WORKS |
| PHILIP ODANGO |
| PHILLIP WILLISON |
| PHILLIP'S CUSTOM LEATHERWORK |
| PHILLIPS EDISON ARC SHOP CTR OP PRT |
| PHILLIPS EDISON- ARC SHOPPING CTR |
| PHILLIPS EDISON GROC CTR OP PART I |
| PHILLIPS EXETER ACADEMY |
| PHILLIPS MURRAH PC |
| PHOENIX POLICE DEPARTMENT |
| PICKENS COUNTY LIBRARY SYSTEM |
| PICKERING PUBLIC LIBRARY |
| PICKTOWN ART WORKS LLC |
| PICTURESQUE PARTY RENTALS LLC |
| PIEDMONT NATURAL GAS |
| PIERCE COUNTY |
| PIERRE VAN CORTLANDT MIDDLE SCHOOL |
| PIH SALEM LLC |
| PIK PAK INDUSTRIES |
| PIKE COUNTY PUBLIC LIBRARY |
| PILCHER IMPRINTING & EMBROIDERY |
| PIMA COUNTY TREASURER |

| |
|---|
| PIMLICO CONFECTIONERS LIMITED |
| PINAL COUNTY TREASURER |
| PINCH PROVISIONS |
| PINE RIVER LIBRARY |
| PINELLAS COUNTY TAX COLLECTOR |
| PINELLAS COUNTY UTILITIES, FL |
| PING IDENTITY CORPORATION |
| PINK LIGHT DESIGNS LLC |
| PINK LIPS AND A SMILE |
| PINOT'S PALETTE LOGAN SQUARE |
| PINSPIRATION GREENSBORO |
| PIONEER PHOTO ALBUMS |
| PIQUA HEALTH DEPT |
| PITKIN COUNTY LIBRARY |
| PITNEY BOWES INC |
| PITTSFIELD CHARTER TOWNSHIP, MI |
| PITTSFORD COMMUNITY LIBRARY |
| PIVOTAL RETAIL GROUP LLC |
| PJ BUSH ASSOCIATES INC |
| PJ VENTURE BLDG. 2, LLC |
| PLACENTIA LIBRARY DISTRICT |
| PLACER COUNTY TAX COLLECTOR |
| PLACER LABS INC |
| PLAINFIELD FREE PUBLIC LIBRARY |
| PLAINFIELD PUBLIC LIBRARY DISTRICT |
| PLAINFIELD-GUILFORD TOWNSHIP PL |
| PLAINVILLE PUBLIC LIBRARY |
| PLAISTOW PUBLIC LIBRARY |
| PLANO POLICE DEPT |
| PLANS EXAMINERS INC |
| PLANT-A INSIGHTS GROUP LLC |
| PLANTATION PATTERNS LLC |
| PLANTATION POLICE DEPT |
| PLASTIC PALLET & CONTAINER INC |
| PLATINUM SALON & DAY SPA INC |
| PLATT HILL NURSERY BLOOMINGDALE |
| PLATT HILL NURSERY CARPENTERSVILLE |
| PLATTE CO. COLLECTOR, SHEILA L. PALMER |

| |
|---|
| PLATTE COUNTY TAX COLLECTOR |
| PLATTEKILL PUBLIC LIBRARY |
| PLAYFULLY EVER AFTER LLC |
| PLAYTEK LLC |
| PLEASANT HILL PUBLIC LIBRARY |
| PLEASANT VALLEY MIDDLE SCHOOL |
| PLEXAR ASSOCIATES INC |
| PLUM CREEK LIBRARY SYSTEM |
| PLUSH LOVE BOUTIQUE LLC |
| PLUS-PLUS USA LLC |
| PLYMOUTH CENTER LP |
| PLYMOUTH DISTRICT LIBRARY |
| PLYMOUTH PUBLIC LIBRARY |
| PLYMPTON PUBLIC LIBRARY |
| PMC ANALYTICS US LLC |
| PMC TREASURY INC |
| PME CAKE USA LTD |
| PNM |
| POINTE-CLAIRE PUBLIC LIBRARY |
| POLARIS TOWNE CENTER SC,LLC |
| POLK CITY COMMUNITY LIBRARY |
| POLK COUNTY |
| POLK TAX COLLECTOR |
| POLLOCK INVESTMENTS INC |
| POLLY WOGG BOGG LLC |
| POM JOY FUN |
| POP PARTY RENTAL LLC |
| POPLAR CREEK PUBLIC LIBRARY DI |
| PORT PHILLIP LIBRARY SERVICE |
| PORT WASHINGTON PUBLIC LIBRARY |
| PORTAGE COUNTY PUBLIC LIBRARY |
| PORTAGE DISTRICT LIBRARY |
| PORTAGE TOWNSHIP SCHOOLS |
| PORTER COUNTY PUBLIC LIBRARY |
| PORTLAND WATER DISTRICT - MAINE |
| PORTSMOUTH PUBLIC LIBRARY |
| POSTMASTER HUDSON |
| POSTMASTER STOW |
| POTOMAC EDISON |
| POTTAWATOMIE COUNTY TREAS. |

| |
|---|
| POTTAWATOMIE WABAUNSEE REGIONAL LIB |
| POTTER - RANDALL TAX ASSESSOR COLLECTOR |
| POTTSTOWN REGIONAL PUBLIC LIBRARY |
| POUDRE RIVER PUBLIC LIBRARY |
| POUGHKEEPSIE PUBLIC LIBRARY |
| POWDER RIVER JEWELRY |
| POWELL RIVER PUBLIC LIBRARY |
| POWER OF THREE INVESTMENTS LLC |
| POWER SALES & ADVERTISING |
| PPL ELECTRIC UTILITIES/ALLENTOWN |
| PPNC PLAYBALLS |
| PRABHU RAMKUMAR |
| PRAIRIE TRAILS PUBLIC LIBRARY |
| PRAIRIELANDS LIBRARY EXCHANGE |
| PRANAV KARELIA |
| PRATT INC |
| PRECIOUS MOMENTS COMPANY, INC. |
| PRECISELY SOFTWARE INC |
| PRECISION FORKLIFT |
| PREFD APT COMMUNITIES OP LP |
| PREFERRED MILFORD LLC |
| PREFERRED TANK & TOWER MAINT |
| PREM TEXTILES INTERNATIONAL |
| PREMIER BIOTECH LLC |
| PREMIER DARROW LLC |
| PREMIER PRINTS INC |
| PREMIER RESORT TAX PROCESSING |
| PREMIER TRAILERS LLC |
| PRESQUE ISLE DISTRICT LIBRARY |
| PRESSMAN TOY |
| PRESTIGIOUS AFFAIRS |
| PRESTON ARTS CENTER INC |
| PRESTON ENGLAND |
| PRETTY WOMAN USA LLC |
| PRIME SELECT GIFTS INC |
| PRINCE ALBERT PUBLIC LIBRARY |
| PRINCE GEORGE COUNTY MD |
| PRINCE WILLIAM COUNTY |
| PRINCETON PUBLIC LIBRARY |
| PRINCETON SEARCH LLC |

| |
|---|
| PRINTS OF ORANGE |
| PRITT ENTERTAINMENT GROUP |
| PRK HOLDINGS I LLC |
| PRO MACH INC |
| PRO TAPES & SPECIALTIES INC |
| PROCESS DISPLAYS LLC |
| PRODEGE LLC |
| PRODUCTWORKS,LLC |
| PROFESSIONAL PRINT & MAIL INC |
| PROFORM POWDERED METALS, INC. |
| PROGRESSIVE INTERNATIONAL CORP |
| PROJECT SWIFT LLC |
| PROMO CRAZE USA, LLC |
| PRO-MODEL & TALENT MGMT INC |
| PROSPECT HEIGHTS PUBLIC LIBRARY DIS |
| PROVIDENCE ACADEMY |
| PROVINCE LLC |
| PRTC, LP |
| PRUDENTRX LLC |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO |
| PSEGLI |
| PSG ENERGY SOLUTIONS LLC |
| PT ENTERPRISES LLC |
| PT GLORY OFFSET PRESS |
| PTC MEMBER LLC |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD |
| PUBLIC LIBRARIES OF SAGINAW |
| PUBLIC LIBRARY OF STEUBENVILLE |
| PUBLIC SCHOOLS OF ROBESON CTY CTE |
| PUBLIC SERVICE COMPANY OF OKLAHOMA |
| PUBLIC WORKS & UTILITIES, KS |
| PUBLIX SUPER MARKETS INC |
| PUEBLO COUNTY TREASURER |
| PUGET SOUND ENERGY |
| PUGET SOUND REGIONAL FIRE AUTHORITY |
| PUGS IN THE KITCHEN |
| PULASKI COUNTY LIBRARY |
| PULASKI COUNTY TREASURER |
| PUNCHY INDUSTRIES LLC |
| PUNEET ARYA |
| PUSKARICH PUBLIC LIBRARY |

| |
|---|
| PUTNAM COUNTY LIBRARY ASSOCIATION |
| PUTNAM PUBLIC LIBRARY |
| PUYALLUP PUBLIC LIBRARY |
| PVAM ARGONAUT PROPERTY FUND LP |
| QINGDAO YINLONGFEI HANDICRAFT |
| QLIK TECH INC |
| QUADIENT LEASING USA INC |
| QUALITY GROWERS FLORAL COMPANY INC |
| QUALITY LOGISTICS LLC |
| QUANDARY CRAFTWORKS, LLC |
| QUANTUM HEALTH INC |
| QUEEN CREEK PD ALARMS |
| QUEENSTOWN LAKES DISTRICT COUNCIL |
| QUINCY PUBLIC LIBRARY |
| QUINN LIFT INC |
| QUINTE WEST PUBLIC LIBRARY |
| R & R GRAPHICS INC. |
| R ANDREW BARNES JR |
| R E RAWLINS LIBRARY |
| R MAF IA,LLC |
| R.M.PALMER COMPANY LLC |
| RABIA SAKINA |
| RACHAEL DAVIES |
| RACHAEL PATINO |
| RACHEL FABICK |
| RACHEL GALABIZ |
| RACHEL HAWKINS |
| RACHEL KINSEY |
| RACHEL KUHN |
| RACHEL LEWICKI |
| RACHEL LISLE |
| RACHEL LUCERO |
| RACHEL MAGNUSSON |
| RACHEL MISNER |
| RACHEL OBERMEYER |
| RACHEL PENHOLLOW |
| RACHEL POLAK |
| RACHEL QUINTERO |
| RACHEL SHING |
| RACHEL SUTTON |
| RACHEL TUSHIE-LESSARD |
| RACHEL VARGA CREATIVE LLC |
| RACHELLE ELLIS |

| |
|---|
| RACHELLE OLEKSIK |
| RADAR LABS INC |
| RADFORD PUBLIC LIBRARY |
| RADIUM CREATION LIMITED |
| RADIUS NETWORKS INC |
| RAFTERONE ACQUISITION LLC |
| RAG-A-MUFFINS KIDS WEAR |
| RAGING WOLF SOLUTIONS |
| RAHEEM GOOLSBY |
| RAHWAY BOARD OF EDUCATION |
| RAINBOW SEATING LLC |
| RALPH ELLIOTT |
| RALPH MAFFIE |
| RAM COIR |
| RAMIRO MEZA |
| RAMONA FREEMAN |
| RANA GARELNABI |
| RANAE SNYDER |
| RANCHO CALIFORNIA WATER DISTRICT |
| RANDALL REAM |
| RANDELANNS LLC |
| RANDI BLEISS |
| RANDOLPH COUNTY PUBLIC LIBRARY |
| RANDOLPH TOWNSHIP FREE PUBLIC LIB |
| RANDSTAD TECHNOLOGIES LLC |
| RANDY MINER |
| RANGE KLEEN (ECOM) |
| RAPIDES PARISH SALES & USE TAX DEPARTMENT |
| RAPIDES PARISH SHERIFFS OFFICE |
| RAPPAHANNOCK ELECTRIC COOP |
| RAQUEL AGUILARMCCOY |
| RATAN PAPERS PVT LTD |
| RATLIFF & TAYLOR INC |
| RAUL CARDENAS |
| RAUL ESCAMILLA |
| RAY GLASS BATTERIES INC |
| RAY HOUSE |
| RAYLYN ALLEN |
| RAYMOND REARDON |
| RAYNA GOMEZ |
| RAYNA LOPEZ |

| |
|---|
| RAYNHAM BOARD OF HEALTH OFFICE |
| RAYNHAM CENTER WATER DISTRICT |
| READERLINK DISTRIBUTION SERVICES |
| REAL ESTATE ASSOCIATES INC |
| REBECCA BENDTSEN |
| REBECCA CAWYER |
| REBECCA DILLEY |
| REBECCA FEYDER |
| REBECCA FRIES |
| REBECCA GARZA |
| REBECCA HAVREBERG |
| REBECCA HAYES |
| REBECCA HENRY |
| REBECCA JASPERS |
| REBECCA KELLY |
| REBECCA MACDUFFIE |
| REBECCA MIKSCH |
| REBECCA RICHARDS |
| REBECCA RINGQUIST |
| REBECCA SCHEUERMAN |
| REBECCA STEWART |
| REBECCA VAN VALKENBURGH |
| REBECKHA DIMMICK |
| REBEKAH JENNINGS |
| REBEKEH NEWHARD |
| REBEL DYNAMIC CORPORATION |
| RECURLY INC |
| RED BANK PUBLIC LIBRARY |
| RED CHAIR ON A GREEN HILL |
| RED DOOR INTERACTIVE INC |
| RED FLANNEL FACTORY LLC |
| RED HOOK LIBRARY |
| RED RIVER VINE COMPANY |
| REDDING MHP ESTATES,L.P. |
| REDFIELD GROUP CO LTD |
| REDFORD TOWNSHIP DISTRICT LIBRARY |
| REDLAND CITY COUNCIL LIBRARIES |
| REDONDO BEACH PUBLIC LIBRARY |
| REESE PLOOF |
| REGINA PUBLIC LIBRARY |
| REGION OF WATERLOO LIBRARY |

| |
|---|
| Regions Bank |
| REILLY SWEEPING IN |
| REINEZ DURAN |
| RELIABLE CORPORATION |
| RELIABLE FIRE & SECURITY SOLUTIONS |
| RELTON HARVEY |
| REMBERT VELASQUEZ |
| REMYGIRL REWORKS |
| RENA TAYLOR |
| RENE MARGRAFF |
| RENE ORTAMOND |
| RENEE FROERER |
| RENEE IRVINE |
| RENEE SNIDER |
| RENEE SUCHY |
| RENFREW PUBLIC LIBRARY |
| REPUBLIC SERVICES, INC. |
| RESEARCH FOUNDATION OF SUNY |
| RESINVENTURES INC |
| RESOURCE POINT OF SALE LLC |
| RESTORATION SERVICES INC |
| RESULTICKS SOLUTION INC |
| RETAIL & HOSPITALITY ISAC INC |
| RETAIL INDUSTRY LEADERS ASSOCIATION |
| RETAIL LITIGATION CENTER INC |
| RETAIL MARKETING SERVICES INC |
| RETAILSTAT LLC |
| REUBEN HOAR LIBRARY |
| REUBEN TAYLOR |
| REV.COM INC |
| REVATI NARGUND |
| REVERE PUBLIC LIBRARY |
| REXEL USA INC |
| REYNA JIMENEZ |
| REYNOLDSBURG WATER DEPT |
| RG&E - ROCHESTER GAS & ELECTRIC |
| RHINO HOLDINGS MONTE VISTA LLC |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND ENERGY |

| |
|---|
| RHODE ISLAND SECRETARY OF STATE |
| RHONDA BODAK |
| RHONDA RATCLIFF |
| RHONDA ROMANCAK |
| RHONDA ROSARIO |
| RIB MOUNTAIN SANITARY DISTRICT |
| RIBBLR LTD |
| RIBBON AND BOWS OH MY |
| RICARDO HERNANDEZ S A DE C V |
| RICH TOWNSHIP DISTRICT 227 |
| RICHARD B. SCHULTZ |
| RICHARD BURKHOLDER |
| RICHARD HOHMAN |
| RICHARD J. DALEY COLLEGE LIBRARY |
| RICHARD MACMULLEN |
| RICHARD MCLANE |
| RICHARD MOAK |
| RICHARD SALTER STORRS LIBRARY |
| RICHARD SEWELL |
| RICHARD T MOREMAN |
| RICHARD VOLLMER |
| RICHLAND COMMUNITY LIBRARY |
| RICHLAND COUNTY |
| RICHLAND COUNTY TREASURER |
| RICHLAND PUBLIC HEALTH |
| RICHLAND TOWNSHIP |
| RICHMOND CNTY TAX COMMISSIONER |
| RICHMOND HILL PUBLIC LIBRARY |
| RICHMOND MEMORIAL LIBRARY |
| RICHMOND POWER & LIGHT |
| RICHMOND PUBLIC LIBRARY |
| RICHMOND ROAD PLAZA LLC |
| RICKS VENDING & DISTRIBUTING |
| RIDEAU LAKES PUBLIC LIBRARY |
| RIDGEFIELD LIBRARY |
| RIDGEFIELD PARK BOARD OF EDUCATION |
| RIKKI ARELLANO |
| RILEY BLAKE DESIGNS |

| |
|---|
| RILEY FLEMING |
| RILEY ROSE |
| RIMINI STREET INC |
| RIMPORTS LLC |
| RIPON DRUG MGT ENT., INC |
| RISA IWASAKI CULBERTSON |
| RISE SCHWANZ |
| RISKONNECT CLEARSIGHT LLC |
| RITA & TRUETT SMITH PUBLIC LIBRARY |
| RITHUM HOLDINGS INC |
| RITTER PUBLIC LIBRARY |
| RIVER KLEY |
| RIVER VALE PUBLIC LIBRARY |
| RIVER VALLEY DISTRICT LIBRARY |
| RIVER VALLEY PAPER COMPANY LLC |
| RIVERDALE CITY |
| RIVERFRONT VILLAGE LLC |
| RIVERPARK PLAZA,L.P. |
| RIVERSIDE COM URBAN REDEV CORP |
| RIVERSIDE COUNTY DEPARTMENT OF |
| RIVERSIDE CTY TREAS-TAX |
| RIVERSIDE PUBLIC LIBRARY |
| RIVERSIDE PUBLIC UTILITIES, CA |
| RIVIERA BEACH PUBLIC LIBRARY |
| RIZZA DURBIN |
| RJR VACAVILLE LLC |
| RLJ LODGING TRUST MASTER TRS INC |
| RMAF IA, LLC |
| RO RO YO BOAT CROCHET |
| ROANOKE BALLET THEATRE, INC. |
| ROANOKE GAS COMPANY |
| ROATS WATER SYSTEM, INC. |
| ROB TITTEL |
| ROBBI FRYER |
| ROBERT BOSCH TOOL CORPORATION |
| ROBERT BROWN |
| ROBERT BURKE |
| ROBERT COWBOY-LYDON |
| ROBERT D ICSMAN |
| ROBERT JOHN MAHAR JR |
| ROBERT LONG |

| |
|---|
| ROBERT LOPEZ |
| ROBERT MOELLER |
| ROBERT W FROEMMING |
| ROBERTA SAUNDERS |
| ROBERTA VARGAS |
| ROBERTO CHAPA |
| ROBERTSON ENTERPRISES INC |
| ROBIN CECIL |
| ROBIN CHASE |
| ROBIN COOPER |
| ROBIN DEVRIES |
| ROBIN EUBANK |
| ROBIN HOOVER |
| ROBIN KAMINSKI |
| ROBIN LILLIE |
| ROBIN OLSON |
| ROBIN WHITMER |
| ROBINHOOD MARKETS INC |
| ROCE LLC |
| ROCHESTER HILLS PUBLIC LIBRARY |
| ROCHESTER PUBLIC LIBRARY |
| ROCHESTER PUBLIC UTILITIES |
| ROCHFORD SUPPLY |
| ROCIO SANCHEZ |
| ROCK COUNTY TREASURER |
| ROCK ISLAND PUBLIC LIBRARY |
| ROCK MY WORLD, INC |
| ROCKAWAY BOROUGH PUBLIC LIBRARY |
| ROCKDALE CNTY TAX COMMISSION |
| ROCKDALE WATER RESOURCES |
| ROCKFORD PUBLIC LIBRARY |
| ROCKLAND HIGH SCHOOL |
| ROCKPORT PUBLIC LIBRARY |
| ROCKVILLE PUBLIC LIBRARY |
| ROCKWALL CENTRAL APPRAISAL DIST |
| ROCKWALL ISD |
| ROCKY FIELDS LLC |
| ROCKY RIVER PUBLIC LIBRARY |
| RODERICK VILLEGAS |
| RODMAN PUBLIC LIBRARY |

| |
|---|
| RODNEY VELASQUEZ |
| ROETZEL & ANDRESS LPA |
| ROGER CIESLAK |
| ROGER HAWKINS |
| ROGER THOMPSON |
| ROGERS FREE LIBRARY |
| ROGERS WATER UTILITIES |
| ROHLIG USA LLC |
| ROLLA PUBLIC LIBRARY |
| ROLLING HILLS CONSOLIDATED LIBRARY |
| ROLLING MEADOWS LIBRARY |
| ROLLINS INC |
| ROMLA VENTILATOR CO |
| RON FATICA |
| RON WILSON |
| RONA STANLEY |
| RONALD GLOVER |
| RONALD MCELHINEY |
| RONALD TAYLOR |
| RONALD ZAUCHA |
| ROOT CANDLES |
| ROOTERCO LLC |
| ROPAAR LLC |
| ROSE JOHNSON |
| ROSE LAW GROUP PC |
| ROSE NICASTRO |
| ROSEBURG URBAN SANITARY AUTHORITY |
| ROSELLE PUBLIC LIBRARY |
| ROSELLE PUBLIC LIBRARY DISTRICT |
| ROSEMARY GARFOOT PUBLIC LIB |
| ROSEMARY SHEPARD |
| ROSIE ALVAREZ |
| ROSS TOWNSHIP, PA |
| ROSTRAVER TOWNSHIP SEWAGE AUTHORITY |
| ROUGH DRAFTARS LLC. |
| ROUND 2 LLC |
| ROUND LAKE AREA PUBLIC LIBRARY DIST |
| ROWLEY PUBLIC LIBRARY |
| ROXAN BUNGCAYAO |
| ROXANN MAIZE |
| ROXANNE SMURR |
| ROXIANNE GAU |
| ROYAL ACME CORPORATION |

| |
|---|
| ROYAL CONSUMER INFORMATION |
| ROYAL OAK PUBLIC LIBRARY |
| ROYAL PAPER STOCK CO INC |
| ROYAL TALENS NORTH AMERICA, INC |
| ROYCE LEE WATSON |
| ROZIERS MERCANTILE CO |
| RPAC INTERNATIONAL CORP |
| RPAI US MANAGEMENT LLC - 13068 |
| RPT WEST OAKS II LLC |
| RR INDUSTRIES |
| RSS WFRBS2011-C3-DEPMHN,LLC (Hampshire Mall) |
| RUBBERMAID INCORPORATED |
| RUBEN VIDAURRI |
| RUCHICAZ OVERSEAS |
| RUG-BE BEARS, LLC |
| RUPERT GIBBON AND SPIDER INC |
| RUSH OAK PARK HOSPITAL |
| RUSH UNIVERSITY MEDICAL CENTER |
| RUSHVILLE PUBLIC LIBRARY |
| RUTH JONES |
| RUTH KREISER KALDAHL |
| RUTH NEVES |
| RUTHERFORD BOARD OF EDUCATION |
| RUTHERFORD COUNTY TRUSTEE |
| RUTHERFORD FREE PUBLIC LIBRARY |
| RXO CAPACITY SOLUTIONS LLC |
| RYAN DAVIS |
| RYAN DAVIS |
| RYAN LLC |
| RYAN MARKL |
| RYAN MAXWELL |
| RYAN MURPHY |
| RYAN NEZU |
| RYAN SHUSTER |
| RYAN SMELTZER |
| RYAN WILDEY |
| RYANN KURZ-SCHMID |
| S LICHTENBERG & CO INC |
| S ORANGE COUNTY COMM COLLEGE DIST |
| S&P GLOBAL INC |
| S&P GLOBAL MARKET INTELLIGENCE LLC |
| SABINA SKOLNIK |

| |
|---|
| SABRINA HILL |
| SABRINA LATSCH |
| SABRINA MURRAY |
| SACHEM PUBLIC LIBRARY |
| SACKETT SYSTEMS INC |
| SACRAMENTO CNTY TAX COLLECTOR |
| SACRAMENTO COUNTY SHERIFF'S DEPT |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| SADDLE BROOK FREE PUBLIC LIBRARY |
| SADIE MILLER |
| SADIRA CORY |
| SAFAVIEH Co. |
| SAFEGUARD WORLD INT'L LTD |
| SAFETY-KLEEN SYSTEMS INC |
| SAGEFLO INC |
| SAINT CHARLES PUBLIC LIBRARY DIS |
| SAKAR INTERNATIONAL INC |
| SAKURA OF AMERICA |
| SALEM PUBLIC LIBRARY |
| SALEM-SOUTH LYON DISTRICT LIBRARY |
| SALES AND USE OHIO DEPARTMENT OF TAXATION |
| SALIDA REGIONAL LIBRARY |
| SALINA COUNTY TREASURER |
| SALINA PUBLIC LIBRARY |
| SALINE COUNTY LIBRARY |
| SALINE DISTRICT LIBRARY |
| SALLY BACKHAUS |
| SALLY SEIBERT |
| SALT LAKE COUNTY ASSESSOR |
| SALVADOR MARTINEZ |
| SAM BASS |
| SAMANTHA ABBIE PADILLO |
| SAMANTHA BECKER |
| SAMANTHA BENSEMA |
| SAMANTHA BETTENHAUSEN |
| SAMANTHA BOOTH |
| SAMANTHA BOWER |
| SAMANTHA HALL-LEONHARDT |
| SAMANTHA KNOP |
| SAMANTHA LEWIS |

| |
|---|
| SAMANTHA MARSH |
| SAMANTHA MIDOLO |
| SAMANTHA MILLER |
| SAMANTHA MURRAY |
| SAMANTHA PIKE |
| SAMANTHA RIDDER |
| SAMANTHA SCHAEFER |
| SAMANTHA SEENATH |
| SAMANTHA SHIPP |
| SAMANTHA SHORT |
| SAMANTHA WALKER |
| SAMANTHA WALLACE |
| SAMANTHA WISELL |
| SAM'S CLUB DIRECT |
| SAMSON FAMILY LEATHER |
| SAMUEL ANDRESEN |
| SAMUEL DINKOWITZ |
| SAMUEL S POLLARD MEMORIAL LIBRARY |
| SAN BENITO COUNTY FREE LIBRARY |
| SAN BERNARDINO COUNTY - RECORDER - CLERK |
| SAN DIEGO COUNTY |
| SAN DIEGO GAS & ELECTRIC |
| SAN DIEGO POLICE- ALARMS |
| San Francisco Associates |
| SAN FRANCISCO CITY OPTION |
| SAN FRANCISCO TAX COLLECTOR |
| SAN JOAQUIN COUNTY |
| SAN JOAQUIN COUNTY TAX COLLECTOR |
| SAN JOAQUIN VALLEY UNIFIED AIR |
| SAN JUAN COUNTY TREASURER |
| SAN JUAN ISLAND LIBRARY DISTRICT |
| SAN LUIS OBISPO CITY-COUNTY LIBRARY |
| SAN MATEO CONSOLIDATED FIRE DEPT |
| SAN MATEO COUNTY AGRICULTURAL COMMISSIONER |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH |

| |
|---|
| SAN MATEO COUNTY TAX COLLECTOR |
| SANAE ISHIDA |
| SAND CAPITAL VI LLC |
| SANDLER TRAVIS & ROSENBERG PA |
| SANDRA BLOUNT |
| SANDRA BOHLSEN-FLANIGAN |
| SANDRA BRANDT |
| SANDRA BRINKLEY |
| SANDRA DALTON, CLERK OF CIRCUIT COURT |
| SANDRA ENTSMINGER |
| SANDRA FREESE |
| SANDRA HEDGPETH |
| SANDRA ROCHOWICZ |
| SANDRA ROONEY |
| SANDRA SHEPARD |
| SANDRA SOLIS |
| SANDRA STELMARSKI |
| SANDRO HERNANDEZ |
| SANDUSKY PLAZA LLC |
| SANDY AND HOODLAND PUBLIC LIBRARY |
| SANDY STUDIOS LLC |
| SANDY'S COUNTRY CHRISTMAS |
| SANLINCO LLC |
| SANTA FE COUNTY TREASURER |
| SANTA'S WORKSHOP INC |
| SANTOKI LLC |
| SARA ADAMS |
| SARA CANDLE |
| SARA FOX |
| SARA IRONS |
| SARA KECK |
| SARA LO |
| SARA WOODLEY |
| SARAFINA FIBERT ART, INC. |
| SARAH ARTHUR |
| SARAH BALWINSKI |
| SARAH BLEES |
| SARAH BOYLE |
| SARAH BRADLEY |
| SARAH CAMPBELL |

| |
|---|
| SARAH DAVIS |
| SARAH DIEPPA |
| SARAH E JONES |
| SARAH FAITH MATTHEWS |
| SARAH FORMAN |
| SARAH GRIMSON |
| SARAH HARBIN |
| SARAH HECHT-THOMPSON |
| SARAH JAMES |
| SARAH KESTERSON |
| SARAH L LOBERGER |
| SARAH LOUISE BOND |
| SARAH MCCARTY |
| SARAH MOHLER |
| SARAH MURILLO |
| SARAH NOLL |
| SARAH OLEARY |
| SARAH PHILLIPS |
| SARAH SCROGGY |
| SARAH SMITH-HYNES |
| SARAH WALLIKAS |
| SARAH WESTFALL |
| SARAH WILCOX |
| SARAH WINCER |
| SARAH WOODARD |
| SARAH WRIGHT |
| SARAH YARIAN |
| SARAHANN POWELL |
| SARAHS CRAFTS |
| SARANAC LAKE CENTRAL SCHOOL |
| SARANAC PUBLIC LIBRARY |
| SARASOTA COUNTY BOARD |
| SARASOTA COUNTY PUBLIC LIBRARIES |
| SARASOTA COUNTY PUBLIC UTILITIES |
| SARASOTA COUNTY TAX COLLECTOR |
| SARATOGA SPRINGS PUBLIC LIBRARY |
| SARGENT MEMORIAL LIBRARY |
| SARPY COUNTY TREASURER |
| SASHA BLODGET |
| SASHA LABOSSIERE |
| SASHA PROOD |

| |
|---|
| SASHAFRAS,LLC |
| SATHI THAMBIRAJAH |
| SATIN FINE FOODS INC |
| SAU 22 Co |
| SAUNDERS MIDWEST LLC |
| SAUNDY SIKORSKI |
| SAVANNA AUSTIN |
| SAVANNAH RIOS-TORRES |
| SAVE A THON STORES |
| SAVE MART SUPERMARKETS |
| SAVVI BRAND |
| SAWNEE EMC |
| SAWYER BARTH |
| SAYVILLE LIBRARY |
| SBD TRADING LLC |
| SCENIC REGIONAL LIBRARY |
| SCENTSICLES SEASONAL PRODUCTS |
| SCHAEFER'S HOBBY ARTS & CRAFTS LLC |
| SCHAUMBURG FALSE ALARMS |
| SCHAUMBURG TOWNSHIP DISTRICT LIB. |
| SCHERTZ PUBLIC LIBRARY |
| SCHILLER PARK PUBLIC LIBRARY |
| SCHMIDTS GLASS INC |
| SCHNEIDER SIGN COMPANY |
| SCHOFIELD ARTS & CRAFTS |
| SCHOOL DISTRICT OF BROWN DEER |
| SCHUSTER ENTERPRISES INC |
| SCHUYLER COMMUNITY SCHOOLS |
| SCITUATE TOWN LIBRARY MA |
| SCLS - RIO COMMUNITY LIBRARY |
| SCLS - SUN PRAIRIE PUBLIC LIBRARY |
| SCLS-ALBERTSON MEML/CAMBRIDGE LIBR |
| SCORPIO UZUH |
| SCOT ROSS |
| SCOTCH PLAINS PUBLIC LIBRARY |
| SCOTT ALLEN |
| SCOTT COUNTY PUBLIC LIBRARY |
| SCOTT HANNERS LLC |
| SCOTT HIGGINS |
| SCOTT MOORE, DIRECTOR OF REVENUE |
| SCOTT NOTIONS INC |
| SCOTT POST |

| |
|---|
| SCOTT SEKELLA |
| SCOTT THOMAS |
| SCOTTSBORO PUBLIC LIBRARY |
| SCOTTSDALE UNIFIED SCHOOL DISTRICT |
| SCRAPBPOOK AQP EIRL |
| SCV WATER - VALENCIA DIVISION |
| SDMS HOLDINGS, LLC |
| SDOTACIONES SAS |
| SEA GIRT LIBRARY |
| SEA WORLD PARKS & ENT INC |
| SEABOARD SERVICE SYSTEM INC |
| SEACOAST UTILITY AUTHORITY |
| SEAFORD DISTRICT LIBRARY |
| SEAN HARGIS |
| SEAN PRESSLER |
| SEANN CLARK |
| SEARCE INC |
| SEASONAL DESIGNS |
| SEASONAL VISIONS INTERNATIONAL |
| SEASONS BUSINESS CENTER THREE LLC |
| SEASONS TEXILE |
| SEBASTIAN COUNTY TAX COLLECTOR |
| SECAUCAS PUBLIC LIBRARY |
| SECO ENERGY |
| SECURE PACIFIC CORPORATION |
| SECURITY PEOPLE INC |
| SEDALIA PUBLIC LIBRARY |
| SEEKONK BOARD OF HEALTH |
| SEEKONK MALL LLC |
| SEEKONK PUBLIC LIBRARY |
| SEEN WORLDWIDE DESIGNS LLC |
| SE-KURE CONTROLS INC |
| SELCO - 9269 |
| SELENE MARR |
| SELWYN DISTRICT COUNCIL |
| SEMCO ENERGY GAS COMPANY |
| SEMINOLE COUNTY TAX COLLECTOR |
| SEMRUSH INC |
| SENNA DESIGNS & WELLNESS LLC |
| SERENA SHROGE |

| |
|---|
| Servicenow Inc |
| SESAME WORKSHOP |
| SETH KENNEY |
| SETH PALMER |
| SEVIER COUNTY CLERK |
| SEVIER COUNTY ELECTRIC SYSTEM |
| SEVIER COUNTY UTILITY DISTRICT |
| SEW DIFFERENT SOLUTIONS |
| SEW EASY INDUSTRIES |
| SEWING SPELLS DESIGNS |
| SEYMOUR PUBLIC LIBRARY DISTRICT |
| SFERS REAL ESTATE CORP KK |
| SFT INC |
| SHAENA SUMMERHAYS |
| SHAKER HEIGHTS CITY SCHOOL DISTRICT |
| SHAKER HEIGHTS PUBLIC LIBRARY |
| SHAKOPEE PUBLIC UTILITY |
| SHALER NORTH HILLS LIBRARY |
| SHANA ASTRACHAN |
| SHANDA GILLESPIE |
| SHANDONG EXCEL LIGHT INDUSTRIAL |
| SHANE BRIM |
| SHANE HENDRICKS |
| SHANE NICHOLS-GORDON |
| SHANGHAI ALLTEX TECHNOLOGY CO LTD |
| SHANGHAI MORE DESIGNERS TRADING |
| SHANNON CARTER |
| SHANNON DODD |
| SHANNON DOHERTY |
| SHANNON ERWIN |
| SHANNON HOLLINRAKE |
| SHANNON SPACK |
| SHANNON SPROUT |
| SHANNON WEST |
| SHARA ABERNATHY |
| SHARAE CROCKROM |
| SHAREASALE.COM INC |
| SHARI KING |
| SHARON KOCHANS |
| SHARON MARAMBE |
| SHARON NICCUM |
| SHARON PUBLIC LIBRARY |

| |
|---|
| SHARON VIRTUE |
| SHARP ELECTRONICS |
| SHASTA COUNTY CLERK |
| SHASTA COUNTY DEPT OF AG - WEIGHTS & MEASURES |
| SHASTA COUNTY DEPT OF RESOURCE MANAGEMENT |
| SHASTA COUNTY TAX COLLECTOR |
| SHAUNA LAWSON |
| SHAUNA LOUGH |
| SHAUNTINA LILLY |
| SHAWN AVARD |
| SHAWN HIENEMAN |
| SHAWN MCFERN |
| SHAWN TAYLOR |
| SHAWNA MARTIN |
| SHAYLON WILLIAMS |
| SHAYNA SHUMAN |
| SHEA WHIDDETT |
| SHEILA BOHRER |
| SHEILA BRADLEY |
| SHEILA DAVIS |
| SHEILA FRANK LLC |
| SHEILA GOSNELL |
| SHEILA GRIFFITH |
| SHEILA WALL |
| SHELBY BENTLEY |
| SHELBY COUNTY PUBLIC LIBRARY |
| SHELBY COUNTY TRUSTEE |
| SHELBY LEACH |
| SHELBY TOWN CENTER PHASE I, LP |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS |
| SHELBY TOWNSHIP TREASURER |
| SHELBYVILLE HIGH SCHOOL |
| SHELLEE BEHREND |
| SHELLHARBOUR CITY COUNCIL |
| SHELLY BRICKEY |
| SHELLY DAMRON |
| SHENAE AZURE |
| SHENZHEN RIZEE CULTURAL CREATIVITY |

| |
|---|
| SHEPHERD HARDWARE |
| SHERI CUMMINGS |
| SHERI JOHNSON |
| SHERIDAN PROPERTIES LLC |
| SHERIFF OF BOONE COUNTY |
| SHERIFF OF HARRISON COUNTY |
| SHERIFF OF RALEIGH COUNTY |
| SHERIFF OF WOOD CO |
| SHERIFF-KANAWHA COUNTY |
| SHERMAN BAHR |
| SHERMAN SCHOOL DISTRICT |
| SHERRIMICHELE BURNETTE-COOKE |
| SHERRY HAMILTON |
| SHERRY L SANSOM |
| SHERRY WEINREICH |
| SHERWIN WILLIAMS COMPANY INC |
| SHERYL ADDISON |
| SHERYL ROGERS |
| SHI INTERNATIONAL CORP |
| SHIELD INDUSTRIES INC |
| SHII2TUFT |
| SHINING STAR HEAD START, LLC |
| SHIRLEY NICHOLS |
| SHIRLEY WETHERALD |
| SHIUVY CLARK |
| SHIV SHAKTI HOMES |
| SHONDRA DALE |
| SHOP NEW MOON CORPORATION |
| SHOPPERELLA LLC |
| SHOPPES AT GENEVA COMMONS |
| SHOREHAM WADING RIVER CEN SCH DIS |
| SHOREWOOD-TROY PUBLIC LIBRARY DIST |
| SHOW LOW PUBLIC LIBRARY |
| SHREVE MEMORIAL LIBRARY |
| SHREWSBURY PUBLIC LIBRARY |
| SHUFFLE PRESENTS LLC |
| SHURTAPE TECHNOLOGIES LLC |
| SHUTTERSTOCK INC |

| |
|---|
| SIBLEY COUNTY LIBRARY SYSTEM |
| SID TOOL CO INC |
| SIEGEL JENNINGS,CO.,L.P.A |
| SIERRA BROOKS |
| SIERRA MCKENNA |
| SIERRA RIDGE |
| SIERRA URBINA |
| SIERRA VISTA MALL LLC |
| SIGMA COMPUTING INC |
| SIGMA DISTRIBUTORS |
| SIGNAL MOUNTAIN MIDDLE HIGH SCHOOL |
| SIGNODE INDUSTRIAL GROUP US INC |
| SILVER BUFFALO LLC |
| SILVER LEAF STATIONERS |
| SILVERDALE WATER DISTRICT |
| SIMERJEET SAHOTA |
| SIMILARWEB INC |
| SIMON FAIRFIELD PUBLIC LIBRARY |
| SIMON PROPERTY GROUP INC. |
| SIMON ROOFING AND SHEET METAL CORP |
| SIMPLAY3 |
| SIMPLER POSTAGE INC |
| SIMPLICITY PATTERN CO., INC. |
| SINAI HOSPITAL, MT. PLEASANT |
| SINCERE CREATES &MANUFACTURES LTD |
| SIOUX CENTER PUBLIC LIBRARY |
| SITE CENTERS CORP |
| SITESPECT INC |
| SITKA TRUE VALUE HARDWARE, INC. |
| SIUSLAW PUBLIC LIBRARY |
| SKAGIT COUNTY TREASURER |
| SKAGIT PUD |
| SKANEATELES LIBRARY ASSOCIATION |
| SKEINSNSTICKS DESIGNS |
| SKOKIE PUBLIC LIBRARY |
| SKULLDUGGERY INC |
| SKY MIDLAND HOLDINGS,LLC |
| SKYLA KIRK |
| SKYLAR REESBY |
| SKYLAR ZASTROW |
| SKYLER PRUE |

| |
|---|
| SKYLINE SIGNS LLC |
| SKYLYN NICHOLSON |
| SLAY MEDIA LLC |
| SLICE, INC |
| SMALL PIECES LLC |
| SMART TOYS & GAMES INC |
| SMARTEK USA INC. (ECOM) |
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) |
| SMITH AUTO PARTS INC |
| SMITH COUNTY TAX OFFICE |
| SMITHERS OASIS COMPANY |
| SMITHTOWN PUBLIC LIBRARY |
| SNDZ ASIA CORP. |
| SNOHOMISH COUNTY TREASURER |
| Snowflake Inc |
| SOCI INC |
| SOCIALSIGN.IN INC |
| SOCIETY FOR CORPORATE GOVERNANCE INC |
| SOCIETY FOR HUMAN RESOURCE MGMT |
| SOCORRO PUBLIC LIBRARY |
| SOFT FLEX COMPANY |
| SOLANO COUNTY - DEPT OF AGRICULTURE |
| SOLANO COUNTY WEIGHT & |
| SOLOMON HUANG |
| SOLUTIONS MECHANICAL LLC |
| SOLVIEJ HANSEN |
| SOMERSET BERKLEY REGIONAL SCHOOLS |
| SOMERSET COUNTY LIBRARY |
| SOMERSET HILLS BOARD OF ED |
| SOMERSET PUBLIC LIBRARY |
| SOMERSET REGIONAL COUNCIL |
| SOMERVILLE PUBLIC LIBRARY |
| SOMMER PECK |
| SONIA GONZALEZ |
| SONOMA COUNTY |
| SONOMA COUNTY TAX COLLECTOR |
| SONYA MELISSA PHILIP |
| SOPHIA SALUPPO |
| SORFEO INC |

| |
|---|
| SORRENTO PRIMARY SCHOOL |
| SOUA THAO |
| SOUL SALES LLC |
| SOURCE3MEDIA INC |
| SOURCING SOLUTIONS INC (ECOM) |
| SOUTH BAY CUSTOM CRAFTS LLC |
| SOUTH BEND MUNICIPAL UTILITIES |
| SOUTH BURLINGTON WATER DEPARTMENT |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH COASTAL LIBRARY |
| SOUTH COUNTRY LIBRARY |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA SECRETARY OF STATE |
| SOUTH HUNTINGTON PUBLIC LIBRARY |
| SOUTH JERSEY GAS COMPANY |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT |
| SOUTH ORANGE PUBLIC LIBRARY |
| SOUTH RIVER PUBLIC LIBRARY |
| SOUTH SHORE PUBLIC LIBRARIES |
| SOUTH TAMPA TRADING CO |
| SOUTH WARREN HIGH SCHOOL |
| SOUTHBOROUGH LIBRARY |
| SOUTHEAST ARKANSAS REGIONAL LIBRARY |
| SOUTHEAST REGIONAL LIBRARY |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) |
| SOUTHERN CALIFORNIA REGIONAL OCCUP |
| SOUTHERN CONNECTICUT GAS (SCG) |
| SOUTHERN CONTROLS INC |
| SOUTHERN CRAFT COMPANY |
| SOUTHERN LEHIGH PUBLIC LIBRARY |
| SOUTHERN MARYLAND REGIONAL LIBRARY |
| SOUTHERN MOTOR CARRIERS ASSOC |
| SOUTHERN UNION STATE |
| SOUTHERN VINTAGE |
| SOUTHFIELD PUBLIC LIBRARY |
| SOUTHINGTON BOARD OF WATER COMMISSIONERS |
| SOUTHINGTON PUBLIC LIBRARY |
| SOUTHLAKE PUBLIC LIBRARY |
| SOUTHLAND INDUSTRIES |
| SOUTHTOWN PLAZA REALTY LLC |

| |
|---|
| SOUTHWEST GAS |
| SOUTHWEST WISCONSIN LIBRARY SYSTEM |
| SOUTHWESTERN VA GAS COMPANY |
| SOUTHWICK TECHNOLOGIES LLC |
| SP INDUSTRIES INC |
| SPACE 150 INC |
| SPANISH FORK CITY UT |
| SPARKMONT LLC |
| SPARROW CREATIVE LLC |
| SPARROW INNOVATIONS INC |
| SPARTAN GRAPHICS INC |
| SPARTANBURG COUNTY PUBLIC LIBRARIES |
| SPARTANBURG COUNTY TREASURER |
| SPARTANBURG WATER SYSTEM |
| SPECTRUM INC |
| SPELLBINDERS |
| SPENCE FENCE CO ENTERPRISES |
| SPENCER OSBORNE |
| SPIEGEL & SPIEGEL PA MONEY PURCHASE |
| SPIN MASTER INC |
| SPIRAL BINDING LLC |
| SPIRE INC |
| SPIRIT REALTY LP |
| SPIRIT SPE LOAN PORTFOLIO 2013-3,LLC |
| SPOKANE COUNTY LIBRARY DISTRICT |
| SPOKANE COUNTY TREASURER |
| SPOKANE FARP |
| SPOKANE FIRE DEPARTMENT |
| SPORTICULTURE INC |
| SPOTSYLVANIA COUNTY TREASURER |
| SPRING BRANCH I S D |
| SPRING CREEK OWNER,LLC |
| SPRINGDALE PUBLIC LIBRARY |
| SPRINGFIELD CITY SCHOOLS |
| SPRINGFIELD PUBLIC LIBRARY |
| SPRINGFIELD SQUARE |
| SPRINGFIELD UTILITY BOARD |
| SPRINGFIELD-GREENE COUNTY LIBRARY |
| SPRINGHOUSE MIDDLE SCHOOL |

| |
|---|
| SPRINGROVE VARIETY |
| SPT CRE PROPERTY HOLD 2015 LLC |
| SQUAMISH PUBLIC LIBRARY |
| SQUIRE PATTON BOGGS (US) LLP |
| SQUISHABLE |
| SRIRAJKUMAR VASUDEVAN |
| SRP - SALT RIVER PROJECT |
| SS PETER AND PAUL |
| SSI (US) INC |
| ST CATHARINES PUBLIC LIBRARY |
| ST CATHERINES SCHOOL |
| ST CHARLES COUNTY COLLECTOR |
| ST CLAIR COUNTY HEALTH DEPT |
| ST HELENS PUBLIC LIBRARY |
| ST JAMES PARISH PUBLIC SCHOOL SYS |
| ST JOSEPH COUNTY PUBLIC LIBRARY |
| ST JOSEPH COUNTY TREASURER |
| ST MARYS PUBLIC LIBRARY |
| ST THOMAS PUBLIC LIBRARY |
| ST. CHARLES PARISH SCHOOL BOARD |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE |
| ST. LOUIS MODERN QUILT GUILD |
| ST. MARY'S COMMUNITY PUBLIC LIBRARY |
| ST. MARY'S COUNTY LIBRARY |
| ST. MARY'S COUNTY METROPOLITAN COMMSSN |
| ST. NICKS |
| ST. TAMMANY PARISH TAX COLL. |
| ST.JOHNS TOWN CENTER LLC |
| ST.LOUIS PUBLIC LIBRARY |
| ST.TAMMANY PARISH LIBRARY |
| STAATSBURG LIBRARY |
| STACEY LORIMER |
| STACEY MCGRATH |
| STACEY PHILLIPS |
| STACEY SATERNIS |
| STACEY SCHWANDT |
| STACI SCOTT |
| STACIA GRZYWNA |

| |
|---|
| STACIE HALL |
| STACIE HARDER |
| STACY CLARICH |
| STACY FIELDS |
| STACY JONES |
| STACY NAGEL |
| STACY RAGON |
| STACY RITO |
| STACY WARDEN |
| STAEDTLER INC |
| STALWART HOMESTYLES |
| STAMER SLOOP LLC |
| STAN POOLE |
| STAN ROSENZWEIG |
| STANISLAUS COUNTY TAX COLLECTOR |
| STANLEY ALARM SYSTEM |
| STANLEY ROSENZWEIG |
| STARK COUNTY DISTRICT LIBRARY |
| STARK COUNTY HEALTH DEPARTMENT |
| STARLITE CREATIONS INC |
| STATE CHEMICAL MANUFACTURING |
| STATE OF ALASKA |
| STATE OF ARKANSAS |
| STATE OF CALIFORNIA |
| STATE OF CONNECTICUT |
| STATE OF DELAWARE |
| STATE OF NEVADA |
| STATE OF NEVADA DEPT OF AGRICULTURE |
| STATE OF NEW HAMPSHIRE |
| STATE OF NEW JERSEY |
| STATE OF RHODE ISLAND |
| STATE OF UTAH LABOR COMMISSION |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON DEPT OF REVENUE |
| STATE OF WYOMING |
| STATISTA INC |

| |
|---|
| STAUNTON PUBLIC LIBRARY |
| STE GENEVIEVE COUNTY LIBRARY |
| STEAM DISCOVERY ACADEMY |
| STEFANYA MCGUCKIN |
| STEFFI LYNN LLC |
| STELLA MELENDEZ |
| STELLIE DOO |
| STEPHAN VANHOLLEBEKE |
| STEPHANEE DROST |
| STEPHANIE BREWER |
| STEPHANIE COMLEY |
| STEPHANIE CUNNINGHAM |
| STEPHANIE EDWARDS |
| STEPHANIE GAUDINIER |
| STEPHANIE HALGAS |
| STEPHANIE HERRERA |
| STEPHANIE HITES |
| STEPHANIE JOHNSON |
| STEPHANIE KREKLAU |
| STEPHANIE LEE |
| STEPHANIE LEUNG |
| STEPHANIE MADDEN |
| STEPHANIE MUNTEAN |
| STEPHANIE NELSON |
| STEPHANIE PLUMMER |
| STEPHANIE RIES |
| STEPHANIE ROBERTS |
| STEPHANIE SIELICKI |
| STEPHANIE SURMACZ |
| STEPHANIE TISIUS |
| STEPHANIE TURNER |
| STEPHEN CAUTION |
| STEPHEN D YOUNG |
| STEPHEN H HOLT |
| STEPHEN KUZEMCHAK |
| STEPHEN LEE |
| STEPHEN M BERREY TRUST |
| STEPHEN TORRES |
| STEPHENSON COUNTY TREASURER |
| STERLING (THE FALLS) LP |
| STERLING HEIGHTS PUBLIC LIBRARY |
| STERLING INFOSYSTEMS INC |
| STERLING SCHWARTZ |

| |
|---|
| STERLING VALUE ADD INVESTMENTS III |
| STEUBEN COUNTY TREASURER |
| STEVE NOWLIN |
| STEVEN FORTINI |
| STEVEN HENCKEL JR |
| STEVEN MEJIA |
| STEVEN PINKARD |
| STEVEN WELLS |
| STEVEN WILKENS |
| STEVENS MEMORIAL LIBRARY |
| STEVIE KASTLE |
| STICKNEY-FOREST VIEW PUBLIC LIBRARY |
| STILWELL PUBLIC LIBRARY |
| STITCHED BY BEVERLY, LLC |
| STITCHERADS NORTH AMERICA LLC |
| STONE COUNTY LIBRARY |
| STOPWATCH URGENT CARE CTRS LLC |
| STORAGE SOLUTIONS INC |
| STORE ROOM FASTENERS INC |
| STORMONT, DUNDAS & GLENGARRY CTY LIBR |
| STOROPACK INC |
| STOUGHTON PUBLIC LIBRARY |
| STOW HOTEL ASSOCIATES TWO LLC |
| STOW-MONROE FALLS PUBLIC LIBRARY |
| STRADERS GARDEN CENTER |
| STRATA NETWORKS |
| STRATA PRODUCTS LTD |
| STRATEGIC SECURITY SERVICES TX, LLC |
| STRATFORD LIBRARY ASSOCIATION |
| STRATFORD PUBLIC LIBRARY |
| STRATHCONA COUNTY LIBRARY |
| STRATUS UNLIMITED LLC |
| STREAMLINE IMPORTING INC |
| STREATOR HIGH SCHOOL DIST 40 |
| STROTHER & HERRINE |
| STUART BURROS |
| STUDIO DESIGNS INC |
| STUTTERING ASSOC. FOR THE YOUNG |
| STYLE FALCON LLC |
| STYLUS MEDIA GROUP LTD |
| SUAVE GLOBAL LLC |
| SUB BOARD I, INC |

| |
|---|
| SUBURBAN NATURAL GAS COMPANY |
| SUBURBAN PLAZA INVESTMENTS LLLP |
| SUBURBAN PROPANE |
| SUE PLESKY |
| SUELLEN STEWART |
| SUFFOLK COUNTY WATER AUTHORITY - NY |
| SUGAR GROVE PUBLIC LIBRARY DISTRICT |
| SUGAR RUSH EXTREME LLC |
| SUGSANDHISSES |
| SULLIVAN CONSOLIDATION INC |
| SULLIVAN COUNTY CLERK |
| SULLIVAN COUNTY PUBLIC LIBRARY |
| SUMMA ENTERPRISE GROUP LLC |
| SUMMERFORD PALLET CO INC |
| SUMMERTIME BEE FABRICS |
| SUMMERVILLE COMMISSIONER OF PUBLIC WORKS |
| SUMMIT COUNTY FISCAL OFFICE |
| SUMMIT COUNTY LIBRARY |
| SUMMIT FIRE & SECURITY LLC |
| SUMMIT FREE PUBLIC LIBRARY |
| SUMMIT NATURAL GAS OF MAINE INC |
| SUMMIT TOWNSHIP WATER AUTHORITY |
| SUMMIT TOWNSHIP, PA-SEWER AUTHORITY |
| SUMMIT UTILITIES ARKANSAS INC |
| SUMMIT UTILITIES OKLAHOMA INC |
| SUN LAKES PLAZA ASSOCIATES |
| SUNBELT PAPER & PACKAGING INC |
| SUNBELT POWER EQUIPMENT LLC |
| SUNBELT RENTALS INC |
| SUNG KIM |
| SUNITHA MYLAPURI |
| SUNMARK PROPERTY, LLC |
| SUNNY DAYS ENTERTAINMENT LLC |
| SUNNYVALE PUBLIC LIBRARY |
| SUNTECK TRANSPORT CO LLC |
| SUPER IMPULSE USA LLC |
| SUPERIOR PLUS PROPANE |
| SUPPLYONE TAMPA BAY INC |
| SUPPORTWORKS |
| SURGE STAFFING LLC |
| SURPLUS CITY, INC |
| SURPRISE PUBLIC LIBRARY SYSTEM |

| |
|---|
| SUSAN BILLSTROM |
| SUSAN BOSKE |
| SUSAN BRANCH |
| SUSAN CARTER |
| SUSAN CHWIECKO |
| SUSAN DICK |
| SUSAN E CUDWORTH |
| SUSAN FIORI |
| SUSAN JESSICK |
| SUSAN LEWIS |
| SUSAN LOMBARD |
| SUSAN MOORE |
| SUSAN MOORE-LALONDE |
| SUSAN PILUK |
| SUSAN QUIROGA |
| SUSAN ROONEY-KEY |
| SUSAN ROSS |
| SUSAN SANDERS |
| SUSAN SHACKLETON |
| SUSAN SOMMER |
| SUSAN STOKES |
| SUSAN WATKINS |
| SUSANNE BURKHARDT |
| SUSIE CONLEY - |
| SUTTER COUNTY |
| SUTTER COUNTY LIBRARY |
| SUTTER COUNTY TAX COLLECTOR |
| SUTTER COUNTY WEIGHTS & MEASURERS |
| SUTTER HOTEL GROUP LLC |
| SUTTON FREE PUBLIC LIBRARY |
| SUZANNE FRY |
| SUZANNE MCGURK |
| SVAP FAIRFAX,LLC |
| SVAP IV PRESIDENTIAL,LLC |
| SWAIN FAMILY SERVICES |
| SWAN HILL REGIONAL LIBRARY |
| SWAVELLE/MILL CREEK FABRICS |
| SWEET RED POPPY LLC |
| SWEETS AND TREATS BY BEKA |
| SWEETWATER COUNTY TREASURER |

| |
|---|
| SWIFT RESPONSE LLC |
| SWIFTEL COMMUNICATIONS |
| SWIGART LAW GROUP APC |
| SYCAMORE PUBLIC LIBRARY |
| SYDNEY CRANDELL |
| SYDNEY PIPER |
| SYDNEY SNELLING |
| SYFELD KEENE ASSOCIATES |
| SYLVIA GRDINA |
| SYLVIA OSTERDAY |
| SYMONE AMELIA GAITHER |
| SYNAPSE GROUP, INC. |
| SYNCSORT INC |
| SYNDIGO LLC |
| T PEORIA IL,LLC |
| T&S CRAFTED LASER GOODS LLC |
| T. MICHAEL ABDOO |
| T3 EXPO LLC |
| TA ASSOCIATES LLLP |
| TABETHA HICKS |
| TABITHA BESEAU |
| TABITHA BRYANT |
| TABITHA SEWER |
| TABITHA SHARP |
| TACOMA PUBLIC LIBRARY |
| TAIWAN IMPORTS |
| TAIZHOU SUNUP TECH CO LTD |
| TAKAKO KELLER |
| TALEIGHA STEGER |
| TALENT.COM USA INC |
| TALLAPOOSA RIVER ELECTRIC COOPERATIVE |
| TAM HOTARD |
| TAMAR MOGENDORFF |
| TAMARA FRILEY |
| TAMARA GROGAN |
| TAMARA MARATHAS |
| TAMARA SEARS |
| TAMEKA LOCKHART |
| TAMERA BERDINE |
| TAMI RUSSELL-BROWN |
| TAMIRA HOLLY |
| TAMISHA ANTHONY |
| TAMMY BARNES-MARTIN |

| |
|---|
| TAMMY CLUNE |
| TAMMY JACKSON |
| TAMMY MERECKA |
| TAMMY NICHOLAS |
| TAMRA HARTMAN |
| TAMRA NEWCOMER |
| TANA BANA DESIGN SERVICES |
| TANGELA BARBER |
| TANNA COVARRUBIO |
| TANYA GAMARRA |
| TANYA LAMPIASI |
| TANYA MOSS |
| TAPPAN FREE LIBRARY |
| TARA GARTEN |
| TARA MONTOURE |
| TARA ROSA |
| TARA SMITH |
| TARA TOY CORP |
| TARAANN DEVINE |
| TARANCE SMITH |
| TARRANT COUNTY |
| TARRON SANFORD |
| TASHA CALDWELL |
| TASMAN DISTRICT LIBRARIES |
| TATIANA FRICKE |
| TATIANA ZHILTSOVA |
| TATUM CHANEY |
| TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 |
| TAVARES PUBLIC LIBRARY |
| TAWNYA SCHAFER |
| TAX COLLECTOR - LEON COUNTY |
| TAX COLLECTOR - PARISH OF ST. TAMMANY |
| TAX COLLECTOR BAY COUNTY |
| TAX COLLECTOR MARIN COUNTY |
| TAX COLLECTOR POLK COUNTY |
| TAX COLLECTOR SANTA CLARA CNTY |

| |
|---|
| TAX COLLECTOR-DUVAL COUNTY |
| TAX COMPLIANCE INC |
| TAXATION & REVENUE NEW MEXICO |
| TAYLAR FRANZ |
| TAYLOR BENTON |
| TAYLOR BROWN |
| TAYLOR COMMUNITY LIBRARY |
| TAYLOR COUNTY OCC TAX OFFICE |
| TAYLOR COUNTY PUBLIC LIBRARY |
| TAYLOR COUNTY RURAL ELECTRIC COOP CORP |
| TAYLOR COUNTY SHERIFF |
| TAYLOR COX |
| TAYLOR DEWS |
| TAYLOR ELECTRIC & CONTROL SERVICES |
| TAYLOR FIGUEROA |
| TAYLOR HALFHILL |
| TAYLOR MURRAY |
| TAYLOR OGREN |
| TAYLOR WARREN |
| TAYLORSVILLE ELEMENTARY SCHOOL |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST |
| TCG HUNTSVILLE PLAZA HOLDINGS LLC |
| TCI TRANSPORTATION SERVICES INC |
| TDS INTERNET |
| TDX COMPANIES LLC |
| TEAGAN STAGER |
| TEANECK PUBLIC LIBRARY |
| TECHPRINT INC |
| TECO TAMPA ELECTRIC COMPANY |
| TECO: PEOPLES GAS |
| TECTA AMER SACRAMENTO INC |
| TED & GRACE BACHHUBER MEMORIAL LIB |
| TEDDI OVERY |
| TEDDI SCHAEFFER |
| TELLERMATE INC |
| TEMA ROOFING SERVICES LLC |
| TEMPO PRODUCTS |
| TENNANT SALES AND SERVICE CO |
| TENNESSEE AMERICAN WATER COMPANY |

| |
|---|
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE SECRETARY OF STATE |
| TERESA COFFMAN |
| TERESA HARRIGAN |
| TERESA ROMAN |
| TERESA RUDEBUSCH |
| TERI KRAUTH |
| TERI NEWMAN |
| TERI OLTMAN |
| TERRA SMITH |
| TERREBONNE PARISH CONSOLIDATED GOVT. |
| TERREBONNE PARISH LIBRARY |
| TERRELL WHITE |
| TERRI BAISDEN |
| TERRI DELL |
| TERRI FULLER |
| TERRI HOLDEN |
| TERRI NELSON |
| TERRI RICHEN |
| TERRI SPEGAL |
| TERRI WARD |
| TERRI'S YARNS AND CRAFTS |
| TERRY BRUENEMAN |
| TERRY POTTER |
| TERRY ROBERTSON |
| TERRY STEPHENSON |
| TERRY'S FABRICS CO LTD |
| TESSA CAUDILL |
| TETON COUNTY LIBRARY |
| TEX.ATHENEA, S.L. |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| TEXAS DEPARTMENT OF REVENUE |
| TEXAS DEPT OF STATE HEALTH SERVICES |
| TEXAS GAS SERVICE |
| TEXAS PROPERTY&CASUALTY GUARANTY |
| TEXPRO CO., LIMITED |
| TEXTILE MEASURING MACHINES LLC |

| |
|---|
| THAMES & KOSMOS |
| THANH LE |
| THANKFUL AI INC |
| THE BEADERY C/O TONER PLASTICS |
| THE BINSKY CORPORATION |
| THE BROOKLYN NEST LLC |
| THE BUILDERS LLC |
| THE CAFARO NORTHWEST PARTNERSHIP |
| THE CALIFORNIA CREDITS GROUP LLC |
| THE CANADIAN GROUP |
| THE CHRISTMAS BARN LLC |
| THE CHRISTMAS HAUS |
| THE CHRISTMAS MOUSE, INC. |
| THE CITY OF HOLYOKE - BOARD OF HEALTH |
| THE CITY OF LEWISVILLE |
| THE CITY OF LYNCHBURG |
| THE CITY OF MARGATE |
| THE CITY OF OKLAHOMA CITY |
| THE CITY OF WINTER HAVEN |
| THE COLONY PUBLIC LIBRARY |
| THE COLORFIELD DESIGN STUDIO INC |
| THE COMMUNITY LIBRARY |
| THE CRAFT STORE 1996 LTD |
| THE CRAFT STUDIO |
| THE CRAFTER'S BOX |
| THE CRAFTY POND LLC |
| THE CREAMERY IN GREEN |
| THE CURRENT COMPANY NYC LLC |
| THE DARLIN' DANDELION LLC |
| THE DAYLIGHT COMPANY LLC |
| THE DELMONTE MARKET |
| THE DOER & THE DREAMER |
| THE EARNEST RESEARCH CO |
| THE EMPORIUM AT SPRING LAKE |
| THE ENERGY COOPERATIVE |
| THE FANCY CROW |
| THE FELDMAN CO INC |
| THE FIBEROLOGY LAB LLC |

| |
|---|
| THE GAS HOUSE-PROPANE CORP |
| THE GLASS HOUSE |
| THE GRACE COMPANY |
| THE GRACEFUL HOME |
| THE HAMPTON PLAZA,LLC |
| THE HANDWORK STUDIO |
| THE HAYNER PUBLIC LIBRARY DISTRICT |
| THE HENRY CARTER HULL LIBRARY |
| THE HILLMAN GROUP INC |
| THE HONEY SHOPS LLC |
| THE ILLUMINATING COMPANY |
| THE IMAGE GROUP OF TOLEDO INC |
| THE INDUSTRIAL FUMIGANT CO LLC |
| THE JOHN P. HOLT BRENTWOOD LIBRARY |
| THE KENNEDY GROUP |
| THE LAW OFFICES OF LEVY & LEVY PA |
| THE LEBRON JAMES FAMILY FOUNDATION |
| THE LIBRARY FOUNDATION FOR SARASOTA |
| THE LIGHTHOUSE FOR THE BLIND |
| THE LOOK COMPANY INC |
| THE MCCALL PATTERN COMPANY, INC. |
| THE METROPOLITAN DISTRICT |
| THE MEYERS PRINTING CO., INC |
| THE MINTED GROVE |
| THE MOYAL GROUP INC. |
| THE NECESSITY RETAIL REIT OP PTSHP |
| THE NES GROUP |
| THE NEW BLOSSOM SHOP INC |
| THE OHIO DESK COMPANY |
| THE PARTY EXCHANGE |
| THE PEGGS COMPANY INC |
| THE PICKERELITE LLC |
| THE PINK HUTCH LLC |
| THE PRICE REIT INC |
| THE PROTECTION BUREAU INC |
| THE RESEARCH FOUNDATION FOR SUNY |
| THE RIGHT SIDE PATRIOT |
| THE ROGERS COMPANY |
| THE SHAMROCK COMPANIES, INC |
| THE SIMMERS GROUP LLC |
| THE SMITH & OBY SERVICE CO |
| THE STUDIO AT 512 LLC |

| |
|---|
| THE TERMINIX INTERNATIONAL CO LP |
| THE THARPE COMPANY INC |
| THE TORRINGTON WATER COMPANY |
| THE TREVOR PROJECT INC |
| THE UNITED ILLUMINATING COMPANY |
| THE UNIVERSITY OF SOUTH FLORIDA |
| THE VALE LLC |
| THE VERMONT SPOT |
| THE VINTAGE ROSE |
| THE WATERWORKS LLC |
| THE WIDEWATERS GROUP INC |
| THE WIKKI STIX CO |
| THE WOOD SHACK LLC |
| THE WOODMONT COMPANY |
| THE ZIPPER LADY WAREHOUSE |
| THEATRE IN THE GROVE |
| THELDRA WILLIAMS |
| THEODORE SIMONCIC |
| THEODORE SOBOL |
| THERESA ALMARAZ |
| THERESA BACH |
| THERESA CASTLEBERRY |
| THERESA COPPOLA |
| THERESA D CULPEPPER |
| THERESA HOUSTON |
| THERESA JAMES |
| THERESA MACKIE |
| THERESA NOCCHI |
| THERESA NORTH |
| THERESA SPRICK |
| THERESA TOMBLIN |
| THERESA TUMA |
| THERESA VIGNOLA |
| THERESA YACOBOZZI |
| THERESE DAVIS |
| THIMBLE & THREAD LLC |
| THINK UTILITY SERVICES INC |
| THIRTY1 TWENTY5 LLC |
| THOMAS FLINT |
| THOMAS FORD MEMORIAL LIBRARY |
| THOMAS FRAZIER |
| THOMAS HILLSTRAND |
| THOMAS M.HORAN |

| |
|---|
| THOMAS MITCHELL |
| THOMAS MORAN |
| THOMAS ST ANGELO PUBLIC LIBRARY |
| THOMAS WILLIAMS |
| THOMPSON ELECTRIC INC |
| THOMPSON TRACTOR CO INC |
| THOMSON REUTERS INC |
| THOROUGHBRED COMMUNICATIONS, INC |
| THOUSAND OAKS FARP |
| THREE FACTOR LLC |
| THREE RIVERS PUBLIC LIBRARY DIST |
| THREE SISTERS CUPCAKE CO LLC |
| THURSTON COUNTY TREASURER |
| THYSSENKRUPP ELEVATOR CORP |
| TI WILDER |
| TIAN CONNAUGHTON |
| TIBCO SOFTWARE INC |
| TIFANIE HURTIG |
| TIFFANI DECKER |
| TIFFANIE WESTGOR |
| TIFFANY CHESSAR |
| TIFFANY GALLAGHER |
| TIFFANY HAMILTON |
| TIFFANY KARMILKAR |
| TIFFANY KIESS |
| TIFFANY MILLER |
| TIFFANY PUTMAN |
| TIFFANY SOEBROTO |
| TIFFANY TOH |
| TIFFANY TURNER |
| TIFFANY WATSON |
| TIFT COUNTY |
| TIGER DESIGN LLC |
| TILA HANTHALEY |
| TILLIE JO BOUTIQUE |
| TILTON LIBRARY |
| TIMARU DISTRICT LIBRARIES |
| TIME VALUE SOFTWARE INC |
| TIME WARNER CABLE |
| TIMELESS FRAMES |
| TIMMINS PUBLIC LIBRARY |

| |
|---|
| TIMOTHY BURGAD |
| TIMOTHY COX |
| TIMOTHY MCADAMS |
| TIMOTHY PAYTON |
| TIMOTHY ROWAN |
| TINA CARTER |
| TINA CRICK |
| TINA EVANS |
| TINA LANNI |
| TINA LARICHE |
| TINA LUPER |
| TINA SADLER |
| TINA WEISLING |
| TINLEY PARK PUBLIC LIBRARY |
| TINTON FALLS PUBLIC LIBRARY |
| TIRL LLC |
| TJ LLC |
| TKM PRINT SOLUTIONS INC |
| TM SHEA PRODUCTS INC |
| TODAY IS ART DAY CREATIONS INC. |
| TODAY'S HARVEST |
| TODAYS TREASURES INC |
| TODD DINEHART |
| TODD TROLDAHL |
| TOHO WATER AUTHORITY - 30527 |
| TOLEDO EDISON |
| TOM PARTLOW |
| TOM WATSON |
| TOMAH PUBLIC LIBRARY |
| TOMALES CRAFTY CRITTERS |
| TOMPKINS COUNTY |
| TOMPKINS COUNTY - WEIGHTS AND MEASURES |
| TOMPKINS COUNTY PUBLIC LIBRARY |
| TONER PLASTICS INC |
| TONI NORRIS |
| TONIE CURTISS |
| TONY CAMACHO |
| TONY GO |
| TOOELE CITY CORPORATION |
| TOOELE CITY CORPORATION - BUSINESS LICENSE |

| |
|---|
| TOOELE COUNTY ASSESSOR |
| TOP LINE FIRE PROTECTION INC |
| TOP NOTCH CLEANING INC |
| TOP SECRET TOYS, LLC |
| TOPEKA & SHAWNEE COUNTY LIBRARY |
| TOPLINE ECOMMERCE LLC |
| TOPSFIELD TOWN LIBRARY |
| TORRANCE POLICE DEPT. |
| TORRINGTON LIBRARY |
| TORRINGTON TOWN CLERK |
| TORRINGTON WATER CO. |
| TOTAL LINE REFRIGERATION INC |
| TOUGH AS NAILS |
| TOURMALINE CAPITAL II REIT LLC |
| TOWN & COUNTRY HARDWARE INC |
| TOWN OF AVON |
| TOWN OF BABYLON |
| TOWN OF BARNSTABLE |
| TOWN OF BARNSTABLE SEWER, MA |
| TOWN OF BEL AIR |
| TOWN OF BERLIN |
| TOWN OF BILLERICA, MA |
| TOWN OF BURLINGTON |
| TOWN OF CARY, NC |
| TOWN OF CHRISTIANSBURG, VA |
| TOWN OF CLARENCE |
| TOWN OF CLINTON |
| TOWN OF CORTE MADERA |
| TOWN OF CULPEPER |
| TOWN OF CULPEPER, VA |
| TOWN OF CUTLER BAY |
| TOWN OF DARTMOUTH |

| |
|---|
| TOWN OF DARTMOUTH, MA |
| TOWN OF EASTON MARYLAND |
| TOWN OF ENFIELD |
| TOWN OF ESOPUS LIBRARY |
| TOWN OF GILBERT, AZ |
| TOWN OF GRAND CHUTE |
| TOWN OF GREENBURGH |
| TOWN OF HADLEY |
| TOWN OF HAMDEN COLLECTOR OF TAXES |
| TOWN OF HANOVER |
| TOWN OF HENRIETTA |
| TOWN OF HORSEHEADS |
| TOWN OF LADY LAKE UTILITIES |
| TOWN OF LUDLOW |
| TOWN OF MANCHESTER |
| TOWN OF METHUEN |
| TOWN OF MIDDLETON |
| TOWN OF MILFORD |
| TOWN OF NATICK, MA |
| TOWN OF NEWINGTON |
| TOWN OF NIAGARA, NY |
| TOWN OF NORTH ATTLEBOROUGH |
| TOWN OF QUEEN CREEK |
| TOWN OF QUEEN CREEK WATER, AZ |
| TOWN OF QUEENSBURY -NY |
| TOWN OF RAYNHAM, MA |
| TOWN OF RIB MOUNTAIN TREASURER |
| TOWN OF SAUGUS, MA |
| TOWN OF SCHERERVILLE, IN |

| |
|---|
| TOWN OF SEABROOK |
| TOWN OF SEEKONK TREASURER |
| TOWN OF SHREWSBURY, MA |
| TOWN OF SOUTHINGTON TAX COLL. |
| TOWN OF SUMMERVILLE |
| TOWN OF SWANSEA |
| TOWN OF TOPSHAM |
| TOWN OF TYNGSBOROUGH |
| TOWN OF ULSTER, NY |
| TOWN OF VICTORIA PARK LIBRARY |
| TOWN OF WALLKILL, NY |
| TOWN OF WALPOLE MA |
| TOWN OF WARRENTON, VA |
| TOWNSEND PUBLIC LIBRARY |
| TOWNSHIP OF ALPENA, MI |
| TOWNSHIP OF CONCORD |
| TOWNSHIP OF FRAZIER |
| TOWNSHIP OF FT GRATIOT |
| TOWNSHIP OF LAWRENCE |
| TOWNSHIP OF MARPLE |
| TOWNSHIP OF ROBINSON |
| TOWNSHIP OF ROXBURY |
| TOWNSHIP OF TOMS RIVER |
| TOWNSHIP OF WHITEHALL |
| TOWNSHIP OF WOODBRIDGE |
| TOWNSVILLE CITY COUNCIL |
| TOYHOUSE LLC |
| TOYOTA MATERIAL HANDLING MIDWEST IN |
| TOYSMITH |
| TPC PACKAGING SOLUTIONS INC |
| TRACI SERGENT |
| TRACIE BECKMAN |
| TRACY BRIGGS |
| TRACY COLE |
| TRACY COVINGTON |
| TRACY MEMORIAL LIBRARY |
| TRACY WILSON-KUKER |

| |
|---|
| TRAFFIX USA INC |
| TRAILER ONE INC |
| TRANS FAIR USA |
| TRANSCORE CNUS INC |
| TRANSFORM HOLDCO LLC |
| TRANSPORT SECURITY INC |
| TRANSUNION RISK & ALTERNATIVE DATA |
| TRANSYLVANIA COUNTY LIBRARY |
| TRAVELUXE LLC |
| TRAVERSE AREA DISTRICT LIBRARY |
| TRAVERSE CITY LIGHT & POWER |
| TRAVERSE DES SIOUX LIBRARY SYSTEM |
| TRAVIS A HULSEY, DIRECTOR |
| TRAVIS BEALER |
| TRAVIS COUNTY TAX COLLECTOR |
| TRAVIS ELLER |
| TRAVIS SHIVELY |
| TRCF REDONDO BEACH LLC |
| TREASURER - SPOTSYLVANIA COUNTY |
| TREASURER CITY OF ROANOKE |
| TREASURER MARSHALL COUNTY |
| TREASURER MISSOULA COUNTY |
| TREASURER OF GRANT COUNTY |
| TREASURER OF SPOTSYLVANIA |
| TREASURER OF STATE OF ILLINOIS |
| TREASURER OF TIPPECANOE COUNTY |
| TREASURER OF VIGO COUNTY |
| TREASURER STATE OF CONNECTICUT |
| TREASURER VANDERBURGH COUNTY |
| TREASURER, CHESTERFIELD COUNTY |
| TREASURER, CITY OF HAMPTON |
| TREASURER, CITY OF ROANOKE |

| |
|---|
| TREASURER, FAUQUIER COUNTY |
| TREASURER, SPOTSYLVANIA COUNTY - COMM OF REVENUE |
| TREASURER, STATE OF IOWA |
| TREASURER, STATE OF OHIO |
| TREASURER-MARTINSVILLE |
| TREASURER-ST MARYS COUNTY |
| TREASURER-TOWN OF RUTLAND |
| TREASURER-TRAVERSE CITY |
| TREASURER-TWP OF CANTON |
| TRENTON FREE PUBLIC LIBRARY |
| TREVOR HODARI |
| TRG MAINTENANCE LLC |
| TRI D'ART INTERNATIONAL LIMITED |
| TRI W GROUP MOHAWK |
| TRI-CITY INDUSTRIAL POWER LLC |
| TRIMARAN ADVISORS, LLC |
| TRIMBLE MAPS INC |
| TRINITY SCHOOL DISTRICT, COLLECTOR |
| TRINITY TEMPLE |
| TRIPAR INTERNATIONAL INC |
| TRIPLE BAR PRINCE WILLIAM,LLC |
| TRISCENIC PRODUCTION SERVICES INC |
| TRISTAN PARSONS |
| TRISTEN HANKS |
| TRNA NEWCO INC |
| TROPICAL LAWN SERVICE INC |
| TROY HOFER ELEMENTARY |
| TROY JOWERS |
| TROY PUBLIC LIBRARY |
| TROY-MIAMI COUNTY PUBLIC LIBRARY |
| TRUCKEE MEADOWS WATER AUTHORITY |
| TRUDY IRWIN |
| TRULY YOURS LLC |

| |
|---|
| TRUSS GREENWOOD IN LLC |
| TRUSTEDSEC LLC |
| TTK CONFECTIONERY LTD |
| TU CANADA HOLDINGS |
| TUALATIN VALLEY WATER DISTRICT |
| TUFKO INTERNATIONAL |
| TULARE COUNTY AG COMM |
| TULARE COUNTY AGRICULTURAL COMMISSIONER/SEALER |
| TULARE COUNTY ENVIRONMENTAL HEALTH |
| TULARE COUNTY TAX COLLECTOR |
| TULARE KINGS HISPANIC CHAMBER OF C. |
| TULLAHOMA CITY RECORDER |
| TULSA COUNTY TREASURER |
| TUOLUMNE COUNTY |
| TUPELO WATER & LIGHT DEPT |
| TURLOCK IRRIGATION DISTRICT |
| TURNER BROWN LLC |
| TUSCALOOSA COUNTY |
| TUSCALOOSA COUNTY LICENSE COMMISSION |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD |
| TUSCALOOSA COUNTY TAX COLLECTOR |
| TUSCARAWAS COUNTY PUBLIC LIBRARY |
| TWC NORTHLAKE LLC |
| TWIN FALLS COUNTRY TREASURER |
| TWIN FALLS PUBLIC LIBRARY |
| TWIN FALLS SCHOOL DISTRICT |
| TWINSBURG PUBLIC LIBRARY |
| TWISTED TREE FABRIC |
| TWO GUYS LIMITED PARTNERSHIP |
| TWP OF HAVELOCK BELMONT METHUEN |
| TWP OF TOMS RIVER |
| TWYLA CARPENTER |
| TX BIO |

| |
|---|
| TX CRIMSON LLC |
| TX USA CORPORATION |
| TXU ENERGY |
| TY HARDWICK |
| TYAUNA ALSTON |
| TYCO FIRE & SECURITY MGMT INC |
| TYE PRESTON MEMORIAL LIBRARY |
| TYFFANY DEGRAY |
| TYGATE MOTEL CORPORATION |
| TYLER DEBLOIS |
| TYLER EDSON |
| TYLER HUGHES |
| TYLER LEETE |
| TYLER POLICE DEPT |
| TYLER PUBLIC LIBRARY |
| TYLER WEAKLAND |
| TYRAND AMMONS |
| TYREL NYSTROM |
| U.S. BANK NATIONAL ASSOCIATION |
| U.S. CUSTOMS & BORDER PROTECTION |
| UBS-UTILITY BILLING SERVICES |
| UCC DISTRIBUTING INC |
| UCP INTERNATIONAL CO., LTD. |
| UDUMA OGIDI |
| UGI UTILITIES INC |
| UINTAH COUNTY |
| UKG KRONOS SYSTEMS LLC |
| UKIDZ LLC |
| UNARCO MATERIAL HANDLING INC |
| UNCANNY BRANDS |
| UNCOMMON CHARTER HIGH SCHOOL |
| UNIFIED CONSTRUCTION SYSTEMS |
| UNION CITY AREA SCHOOL DISTRICT |
| UNION COUNTY |
| UNION COUNTY LIBRARY SYSTEM |
| UNION HOME CO LTD |
| UNION SQUARE ART COLLECTIVE STUDIO |
| UNION TOWNSHIP BOARD OF EDUCATION |
| UNION-NORTH UNITED SCHOOL CORP |

| |
|---|
| UNIQUE TECHNICAL SERVICES INC |
| UNIQUE WREATHS |
| UNITED HARDWARE INC |
| UNITED INDY INVESTMENTS LLC |
| UNITED RENTALS (NORTH AMERICA) INC |
| UNITED STATES TREASURY |
| UNITED STEELWORKERS |
| UNITI LME GAS OPERATIONS |
| UNITIL CORPORATION |
| UNITIL NH ELECTRIC OPERATIONS |
| UNIVERSAL CONTENT PRODUCTIONS, LLC |
| UNIVERSAL OIL INC |
| UNIVERSE GROUP,INC. |
| UNIVERSITY GAMES CORPORATION |
| UNIVERSITY HILLS PLAZA MERCH ASSOC |
| UNIVERSITY HOSPITALS HEALTH SYS. IN |
| UNIVERSITY OF AKRON |
| UNIVERSITY OF MAINE SYSTEM |
| UNIVERSITY OF OREGON DUCKSTORE |
| UNIVERSITY PARK PUBLIC LIBRARY |
| UNTOUCHABLE MARKETING LLC |
| UPLAND PUBLIC LIBRARY |
| UPPER MORELAND PUBLIC LIBRARY |
| UPPERCOLUMBIA CONFERENCE PRAYER MIN |
| UPS SUPPLY CHAIN SOLUTIONS INC |
| URBAN BASICS & CO. |
| URBANA FREE LIBRARY |
| URGENCARE LLC |
| URSTADT BIDDLE PROPERTIES |
| US AIRFORCE LIBRARIES |
| US DEPARTMENT OF LABOR |
| USABLENET INC |
| USD 244 BURLINGTON |
| USER TESTING INC |
| USF REDDAWAY INC |
| USI INSURANCE SERVICES LLC |
| USPS |
| UTAH COUNTY ASSESSOR |
| UTAH DEPARTMENT OF REVENUE |

| |
|---|
| UTAH DEPT OF AGRICULTURE AND FOOD |
| UTAH EDUCATION NETWORK |
| UTAH SECRETARY OF STATE |
| UTAH STATE TAX COMMISSION |
| UTICA PUBLIC LIBRARY |
| UTILITY MOMS LLC |
| UTILITY PAYMENT PROCESSING/BR WATER |
| VAGNONI FAMILY CRAFTS, LLC |
| VAHN KLINKE |
| VAIL PUBLIC LIBRARY |
| VALERIE GRAY |
| VALERIE HAYS |
| VALERIE MCCARTY |
| VALERIE OTT |
| VALERIE REYES |
| VALLEY CENTRAL SCHOOL DISTRICT |
| VALLEY COLLABORATIVE |
| VALLEY COTTAGE LIBRARY |
| VALLEY IRON INC |
| VALLORRIE VOLPE |
| VANDENBURG ORIGINAL LLC |
| VANESSA DELPHIN |
| VANESSA HOOVER |
| VANESSA LARIOS |
| VANGUARD ID SYSTEMS INC |
| VARDHMAN TEXTILES LIMITED |
| VARIETY DISTRIBUTORS INC |
| VAUGHAN PUBLIC LIBRARIES |
| VAUGHAN REED |
| VCARRASQUILLA GENERAL STORE |
| VELA WHITE |
| VENTAS POR CATALOGO |
| VENTURA COUNTY |
| VENTURE PRODUCTS LLC |
| VENUS ANDERSON |
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| VEOLIA WATER NEW JERSEY |
| VEOLIA WATER PENNSYLVANIA |
| VEOLIA WATER TOMS RIVER |

| |
|---|
| VERALITE LLC |
| VEREIT OPERATING PARTNERSHIP LP |
| VERIA MCKENZIE |
| VERIZON WIRELESS |
| VERMILION PARISH LIBRARY |
| VERMILLION PARISH SCHOOL BOARD |
| VERMONT AGENCY OF AGRICULTURE |
| VERMONT DEPARTMENT OF TAXES |
| VERMONT GAS SYSTEMS, INC. |
| VERMONT SECRETARY OF STATE |
| VERMONT STATE POLICE |
| VERNA KILLINGSWORTH |
| VERNAL CITY BUSINESS LICENSING |
| VERNON AREA PUBLIC LIBRARY DISTRICT |
| VERONA PUBLIC LIBRARY |
| VERONICA DURAN-BONILLA |
| VERONICA GODISH |
| VERONICA LOWRY |
| VERONICA MARIN |
| VERSANT POWER |
| VERTEX INC |
| VERTIV CORPOPRATION |
| VERYABLE INC |
| VESTAR/DRM-OPCO LLC |
| VESTAVIA HILLS LIBRARY |
| VIANEY NEYRA JAUREGUI |
| VICKERRY DE MALL LLC |
| VICKERRY REALTY CO LP |
| VICKI MANLEY |
| VICKIE COLLINS |
| VICKIE HOWELL CAMPBELL |
| VICKIE STEINKAMP |
| VICTOR MARMOLEJO |
| VICTORIA BIRNBAUM |
| VICTORIA BISHOP |
| VICTORIA BLAKE |
| VICTORIA CALLAHAN |
| VICTORIA CASIANO |
| VICTORIA CROWLEY |
| VICTORIA DERBY |

| |
|---|
| VICTORIA HAND |
| VICTORIA JAMISON |
| VICTORIA MCCUNE |
| VICTORIA PICKETT |
| VICTORIA POPOVICH |
| VICTORIA SISK |
| VICTORY REAL ESTATE INVESTMENTS LLC |
| VIDRIOS SAN MIGUEL S.L |
| VIET CREATIVE ART CO LTD |
| VILL ENTERPRISES |
| VILLA PARK PUBLIC LIBRARY |
| VILLAGE LIBRARY OF COOPERSTOWN |
| VILLAGE LIGHTING CO |
| VILLAGE OF ALGONQUIN, IL |
| VILLAGE OF ARLINGTON HEIGHTS |
| VILLAGE OF ASHWAUBENON |
| VILLAGE OF BLOOMINGDALE, IL |
| VILLAGE OF BRADLEY, IL |
| VILLAGE OF CRESTWOOD, IL |
| VILLAGE OF KOHLER |
| VILLAGE OF LAKE DELTON |
| VILLAGE OF LAKEMORE, OH |
| VILLAGE OF LOMBARD |
| VILLAGE OF MALONE, NY |
| VILLAGE OF MENOMONEE FALLS UTILITIES |
| VILLAGE OF NILES, IL |
| VILLAGE OF NORRIDGE, IL |
| VILLAGE OF ONTARIO |
| VILLAGE OF ORLAND PARK, IL |
| VILLAGE OF PLOVER, WI |
| VILLAGE OF SCHAUMBURG |
| VILLAGE OF WELLINGTON |
| VILLAGE OF WEST JEFFERSON, OH |
| VILLAGE OF WESTFIELD CENTER |
| VINCENNES WATER DEPARTMENT, IN |
| VINCENT GREEN-HITE |
| VINCENT MATTHEWS |
| VINTAJ NATURAL BRASS CO |
| VIOLET FERGUSON |

| |
|---|
| VIRA INSIGHT LLC |
| VIRGINIA AMERICAN WATER COMPANY |
| VIRGINIA DEPARTMENT OF REVENUE |
| VIRGINIA DEPARTMENT OF TAXATION |
| VIRGINIA M FARRAR |
| VIRGINIA MITCHELL |
| VIRGINIA NATURAL GAS |
| VIRGINIA RYAN |
| VIRGINIA SECRETARY OF STATE |
| VIRK HOSPITALIITY GREAT FALLS LLC |
| VIRNEICIA SIMS |
| VIRTUAL MARKETING LLC |
| VIRVENTURES INC |
| VISALIA CHAMBER OF COMMERCE |
| VISALIA EMERGENCY AID COUNCIL |
| VISALIA FRIENDS OF THE FOX THEATRE |
| VISION FABRICS |
| VISION SOUTHEAST CO INC |
| VISIONARY MEDIA INC |
| VISTA PARTNERS INC |
| VISTA RIDGE VILLAGE SC LP |
| VISTA UNIFIED SCHOOL DISTRICT |
| VISUAL CREATIONS INC |
| VITAL TRANSPORTATION SOLUTIONS INC |
| VIZMEG LANDSCAPE INC |
| VLADA VIDMAR |
| VOORHEES & BAILEY LLP |
| VOORHEESVILLE PUBLIC LIBRARY |
| VORYS SATER SEYMOUR AND PEASE LLP |
| VOTUM ENTERPRISES, LLC |
| VOX FUNDING SPV1 LLC |
| VSI GLOBAL LLC |
| VYONNE PARKINSON |
| W BRIDGEWATER PUBLIC LIBRARY |
| W W GRAINGER INC |
| W W WILLIAMS MIDWEST INC |
| W WALWORTH HARRISON PUBLIC LIBRARY |
| WA STATE DEPT LABOR & INDUSTRIES |
| WADLEIGH MEMORIAL LIBRARY |

| |
|---|
| WAITAKI DISTRICT LIBRARIES |
| WAKE COUNTY REVENUE DEPT |
| WALKER ENTITIES LLC |
| WALLA WALLA COUNTY RURAL LIBRARY |
| WALLA WALLA COUNTY TREASURER |
| WALLA WALLA ELECTRIC, INC. |
| WALLA WALLA PUBLIC LIBRARY |
| WALLED LAKE CITY LIBRARY |
| WALLINGFORD PUBLIC LIBRARY |
| WALNUT HOLLOW |
| WALPOLE MALL ASSOCIATES LLC |
| WALTHAM PUBLIC LIBRARY |
| WALTON COUNTY PUBLIC LIBRARY SYSTEM |
| WALTON ELECTRIC MEMBERSHIP CO |
| WALTON GAS |
| WANAQUE BOARD OF EDUCATION |
| WANDA TURNER |
| WANGARATTA LIBRARY |
| WANZL NORTH AMERICA |
| WAREHOUSING EDUCATION & RESEARCH COUNCIL |
| WARNER CONSULTING SERVICES LLC |
| WARREN COUNTY PUBLIC LIBRARY |
| WARREN COUNTY W & S DEPT, OH |
| WARREN PUBLIC LIBRARY |
| WARREN-NEWPORT PUBLIC LIBRARY |
| WARRINGTON TOWNSHIP |
| WARWICK POLICE DEPARTMENT |
| WASCO COUNTY TAX COLLECTOR |
| WASECA-LE SUEUR REGIONAL LIBRARY |
| WASHINGTON CITY, UT |
| WASHINGTON CNTY PUB LIBRARY SYSTEM |
| WASHINGTON COUNTY ASSESSMENT AND TAXATION |
| WASHINGTON COUNTY CLERK |
| WASHINGTON COUNTY ISD |
| WASHINGTON COUNTY LIBRARY |
| WASHINGTON COUNTY PUBLIC LIBRARY |
| WASHINGTON COUNTY SHERIFF'S OFFICE |

| |
|---|
| WASHINGTON COUNTY TAX COLLECTOR |
| WASHINGTON COUNTY TREASURER |
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON GAS |
| WASHINGTON HIGH SCHOOL |
| WASHINGTON PLAZA LLC |
| WASHINGTON REIT |
| WASHINGTON RETAIL ASSOCIATION |
| WASHINGTON SAVINGS FUND SOCIETY,FSB |
| WASHINGTON SCHOOL DISTRICT |
| WASHINGTON SECRETARY OF STATE |
| WASHINGTON SUBURBAN SANITARY COMMISSION |
| WASHINGTON VENTURES RE LLC |
| WASHINGTON-CENTERVILLE PUBLIC LI |
| WASHOE COUNTY CLERK |
| WASHOE COUNTY HEALTH DISTRICT ADMIN HEALTH RENEWAL |
| WASHOE COUNTY TREASURER |
| WASILLA LL HOLDING LLC |
| WASTE MANAGEMENT INC |
| WASTE RECYCLING INC |
| WATER & SEWER COMMISSION - FREEPORT, IL |
| WATERLOO WATER WORKS |
| WATERPRO INC. |
| WATERTOWN CITY TREASURER |
| WATERTOWN FREE PUBLIC LIBRARY |
| WATERVILLE SEWER DISTRICT |
| WAT-KEM MECHANICAL INC |
| WATONGA PUBLIC LIBRARY |
| WAUCONDA AREA LIBRARY |
| WAUKEE PUBLIC LIBRARY |
| WAUKEGAN PUBLIC LIBRARY |

| |
|---|
| WAUKESHA COUNTY TREASURER |
| WAUWATOSA PUBLIC LIBRARY |
| WAXAHACHIE INDEPENDENT SCHOOL DISTR |
| WAY PUBLIC LIBRARY |
| WAYLAND FREE PUBLIC LIBRARY |
| WAYNE A BELLEAU |
| WAYNE A ROBEY |
| WAYNE COMMUNITY SCHOOLS |
| WAYNE COUNTY RECORDER |
| WAYNE COUNTY TAX COLLECTOR |
| WAYNE HWANG |
| WAYNE LIBRARY ALLIANCE |
| WAYNESBORO PUBLIC LIBRARY |
| WBCMT 2007-C33 POCATELLO SQ LLC |
| WCG GROUP LLC, DBA AITOH CO. |
| WE CRAFT BOX |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS |
| WEAKLEY COUNTY SCHOOLS |
| WEALTH CONCEPTLTD |
| WEB ACTIVE DIRECTORY, LLC |
| WEBB CITY PUBLIC LIBRARY |
| WEBER COUNTY ASSESSOR |
| WEBER COUNTY LIBRARY SYSTEM |
| WEBSTER ASSETS LP |
| WEBSTER GROVES PUBLIC LIBRARY |
| WEBSTER PARISH LIBRARY |
| WEGMANS FOOD MARKETS |
| WEINER'S INC |
| WEINGARTEN NOSTAT, LLC. |
| WELL PLACED INTERIORS |
| WELLAND PUBLIC LIBRARY |
| WELLESLEY FREE LIBRARY |
| WELLES-TURNER MEMORIAL LIB |
| WELLINGTON COUNTY LIBRARY |
| WELLS COUNTY PUBLIC LIBRARY |
| WENDI BALL |
| WENDI GROAT |
| WENDY BROOKS |

| |
|---|
| WENDY CORUM |
| WENDY DEKARSKE |
| WENDY FLORES |
| WENDY HATALOWICH |
| WENDY KAPIN |
| WENDY LEWIS |
| WENDY SLOAN |
| WENDY STEWART |
| WENONAH PUBLIC LIBRARY |
| WENZHOU JINGHUAN CRAFT CO.,LTD |
| WERE HAVIN A PARTY |
| WESLEY BARNES |
| WEST ALLIS PUBLIC LIBRARY |
| WEST BLOOMFIELD TOWNSHIP PUBLIC |
| WEST FARGO PUBLIC LIBRARY |
| WEST LINN PUBLIC LIBRARY |
| WEST MAIN ASSOCIATES |
| WEST MICHIGAN TRANSPORT LLC |
| WEST MOUNTAIN CORPORATION ROYALTY |
| WEST NOBLE SCHOOL CORPORATION |
| WEST ORANGE PUBLIC SCHOOLS |
| WEST PENN POWER |
| WEST PERTH PUBLIC LIBRARY |
| WEST SENECA CENTRAL SCHOOL DISTRICT |
| WEST VANCOUVER MEMORIAL LIBRARY |
| WEST VIEW WATER AUTHORITY |
| WEST VIRGINIA AMERICAN WATER COMPANY |
| WEST VIRGINIA DEPARTMENT OF REVENUE |
| WEST VIRGINIA SECRETARY OF STATE |
| WEST VIRGINIA TAX DIVISION |
| WEST WILSON UTILITY DISTRICT |
| WESTBOROUGH PUBLIC LIBRARY |
| WEST-CAMP PRESS, INC. |
| WESTCHESTER PUBLIC LIBRARY |
| WESTERN COUNTIES REGIONAL LIBRARY |
| WESTERN DISTRICT LIBRARY |
| WESTERN POCONO COMMUNITY LIBRARY |
| WESTERN RESERVE ACADEMY |
| WESTERN VIRGINIA WATER AUTHORITY |
| WESTERVILLE PUBLIC LIBRARY |

| |
|---|
| WESTFIELD INSURANCE |
| WESTFIELD MEMORIAL LIBRARY |
| WESTFORD TAX COLLECTOR |
| WESTFORD WATER DEPT |
| WESTHAMPTON BEACH SCHOOL DISTRICT |
| WESTLAKE PORTER PUBLIC LIBRARY |
| WESTMINSTER PUBLIC LIBRARY |
| WESTMONT PUBLIC LIBRARY |
| WESTMORELAND COUNTY TREASURER |
| WESTPORT FREE PUBLIC LIBRARY |
| WETHERSFIELD LIBRARY |
| WEX HEALTH INC. |
| WEYL'D WOOD VENTURES LLC |
| WEYMOUTH PUBLIC LIBRARIES |
| WGSN INC |
| WHAT DO YOU MEME, LLC |
| WHATCOM COUNTY LIBRARY SYSTEM |
| WHATCOM COUNTY TREASURER |
| WHEATLAND REGIONAL LIBRARY |
| WHEATON PUBLIC LIBRARY |
| WHIMSIES BOUTIQUE |
| WHISTLER PUBLIC LIBRARY |
| WHITBY PUBLIC LIBRARY |
| WHITCHURCH-STOUFFVILLE PUB LIBRARY |
| WHITE DISTRIBUTION & SUPPLY, LLC |
| WHITE LAKE COMMUNITY LIBRARY |
| WHITE LAKE TOWNSHIP WATER DEPT. |
| WHITE MOUNTAIN MALL LLC |
| WHITE OAK LIBRARY DISTRICT |
| WHITE PLAINS PUBLIC LIBRARY |
| WHITEHALL TOWNSHIP AUTHORITY |
| WHITEHALL TOWNSHIP TAX OFFICE - BUSINESS LICENSE D |
| WHITEHORSE MANNINGHAM REG LIBRARY |
| WHITING PUBLIC LIBRARY |
| WHITMAN PUBLIC LIBRARY |
| WHITNEY FRIEDMAN |
| WHITNEY SMITH |
| WHITTIER PUBLIC LIBRARY |
| WHOLE CIRCLE STUDIO |

| |
|---|
| WHOLESALE FLOWERS Co |
| WHOLLY FRIJOLES MEXICAN ST. FOOD |
| WICHITA FALSE ALARM PROGRAM |
| WILBRAHAM PUBLIC LIBRARY |
| WIL-CPT ARLINGTON HIGHLANDS 1, LP-C/ |
| WILD MOUNTAIN FAMILY FARM |
| WILDFIRE SUGAR BUNNI GOODS |
| WILDSON MOUNTAIN GOODS LLC |
| WILKINSON PUBLIC LIBRARY |
| WILL ROGERS JUNIOR HIGH |
| WILLARD LEE THOMAS |
| WILLCO X DEVELOPMENT LLLP |
| WILLIAM ARNOLD |
| WILLIAM FLEMING |
| WILLIAM FLOYD UFSD |
| WILLIAM GOINES |
| WILLIAM GRUVER |
| WILLIAM HANSEN |
| WILLIAM JERSEY |
| WILLIAM MEYER |
| WILLIAM MILLER |
| WILLIAM MURRAY |
| WILLIAM PRECHT |
| WILLIAMS SONOMA,INC. |
| WILLIAMSBURG COMMISSIONER OF THE REVENUE |
| WILLIAMSBURG LIBRARIES MEEKEN |
| WILLIAMSBURG REGIONAL LIBRARY |
| WILLIAMSON COUNTY |
| WILLIAMSON COUNTY TAX OFFICE |
| WILLIAMSVILLE PUBLIC LIBRARY |
| WILLIE FARRIS |
| WILLMAR MUNICIPAL UTILITIES |
| WILLOW GUTIERREZ-CURTIS |
| WILMETTE PUBLIC LIBRARY |
| WILMINGTON MEMORIAL LIBRARY |
| WILMINGTON SAVINGS FUND SOCIETY, FSB |
| WILSON AREA SCHOOL DISTRICT |
| WILSON CENTRAL SCHOOL |

WILSON COUNTY TRUSTEE

WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP

WILSON SCHOOL DISTRICT

WILSONVILLE PUBLIC LIBRARY

WIN MAKERS (NINGBO) INTERNATIONAL

WINCHESTER PUBLIC LIBRARY

WINDING RIVERS LIBRARY SYSTEMS

WINDSOR BOARD OF EDUCATION

WINDSOR PUBLIC LIBRARY

WINDSOR STORM MEMORIAL PUBLI

WINDSTREAM INTERNET

WINE & DESIGN CORNING NY

WINE & DESIGN ROCKVILLE CNTR

WINELADY ENTERPRISES, LLC

WINFIELD PUBLIC LIBRARY

WINGFOOT COMMERCIAL

WINNACUNNET HIGH SCHOOL

WINNEFOX LIBRARY SYSTEM

WINNETKA SCHOOL DISTRICT 36

WINNETKA-NORTHFIELD PUBLIC LIBRARY

WINSTON SMITH T CO., INC.

WINTER HAVEN WATER

WISCONSIN DEPARTMENT OF REVENUE

WISCONSIN PUBLIC SERVICE CORP

WISCONSIN SECRETARY OF STATE

WISE CRAFT LLC

WISSAHICKON SCHOOL DISTRICT

WITHERLE MEMORIAL LIBRARY

WIXOM PUBLIC LIBRARY

WMS PROPERTIES LLC

WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH

WOBURN PUBLIC LIBRARY

WOJCIK BUILDERS INC

WOLFE COUNTY PUBLIC LIBRARY

WOLFEBORO PUBLIC LIBRARY

WOLFSDORF ROSENTHAL LLP

WOLTER CORP DBA IMPRESSART

WOOD INVESTMENT PROPERTY LLC

WOOD YOU LOOK AT THAT

WOODBRIDGE POLICE DEPARTMENT

| |
|---|
| WOODBRIDGE TOWN LIBRARY |
| WOODBRIDGE TOWNSHIP - HEALTH DEPT |
| WOODLAND COMMUNITY COLLEGE |
| WOODLAND PUBLIC LIBRARY |
| WOODSIDE SPEC OPPORT PE FUND LP |
| WOODSIDE WATER DISTRICT |
| WOODSON WHITEHEAD |
| WOODSONIA HWY 281 LLC |
| WOODSTOCK PUBLIC LIBRARY (IL) |
| WOOSTER BURBANK, LLC |
| WORCESTER COUNTY LIBRARY |
| WORKFRONT INC |
| WORLD TRAVEL INC |
| WORTH PUBLIC LIBRARY |
| WOWWEE GROUP LTD |
| WP CENTERS REIT 10 LLC |
| WR CHANDLER INC |
| WRARE DOLL LLC |
| WRH PHYSICIANS INC |
| WRIGHT GRAPHIC DESIGN LLC |
| WRIGHT, LINDSEY & JENNINGS LLP |
| WRIGHT-HENNEPIN COOP ELECTRIC |
| WUJIANG FANFEI IM/EX CO LTD |
| WYCKOFF BOARD OF EDUCATION |
| WYCKOFF PUBLIC LIBRARY |
| WYOMING DEPARTMENT OF REVENUE |
| WYOMING DEPT OF AGRICULTURE |
| WYOMING SECRETARY OF STATE |
| WYONA BRAGGS |
| XCEL ENERGY |
| XIAMEN TEXEM TRADE CO., LTD |
| XIOMARA GOLDSON |
| XMATTERS INC |
| XTRA COMPANIES INC |
| YAKAMA NATION LIBRARY |
| YAKIMA COUNTY TREASURER |
| YAKIMA VALLEY LIBRARIES |
| YAMHILL TAX COLLECTOR |

| |
|---|
| YANETSY MARTINEZ |
| YANIZA MARTINEZ |
| YAO CHENG DESIGN LLC |
| YARN FARM KINGSTON LLC |
| YARRA LIBRARIES |
| YAYMAKER EVENTS |
| YELENI GAPI BAHAN |
| YELLOW LOGISTICS INC |
| YELLOW OWL WORKSHOP ROYALTY |
| YELLOWSTONE COUNTY TREASURER |
| YES FUNDRAISING |
| YESENIA LOPEZ |
| YINGJIA (CAMBODIA) ART SUPPLY MFG |
| YIYING FU |
| YMCA OF THE ROCKIES |
| YOJANA VAZQUEZ |
| YOLANDA JONES |
| YOLO COUNTY AGRICULTURE DEPT |
| YOLO COUNTY TAX COLLECTOR |
| YORK AREA TAX BUREAU |
| YORK COUNTY LIBRARY SYSTEM |
| YORK WALLCOVERINGS |
| YOTPO INC |
| YOTTAA INC |
| YOUNG MEN'S CHRISTIAN ASSOCIATION |
| YOUNGDO VELVET CO LTD |
| YPSILANTI DISTRICT LIBRARY |
| YRC INC |
| YUCANDU ART STUDIO |
| YULANDA KAMINSKI |
| YUMA COUNTY LIBRARY DISTRICT |
| YUROK TRIBE |
| YVETTE SLATTERY |
| YVONNE KAHNCLEAVALL |
| Z WOODWORKS |
| ZACH SCHIMPF |
| ZACHARY DAVIS |
| ZACHARY KOUKAL |
| ZACHARY WHITE |
| ZAFAR PROJECTS INC |

| |
|---|
| ZAIS LEVERAGED LOAN MASTER MANAGER,LLC |
| ZANE RIVLIN |
| ZANETA SUCHA |
| ZASHA SILLIMAN |
| ZASHIN & RICH CO. LPA |
| ZAVTEK INC |
| ZEBRA PEN CORPORATION |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZEFFY LLCDONOT USE |
| ZENATTA CONSULTING INC |
| ZENOBIA BODISON |
| ZENOBIUS EVANS |
| ZEUS JOINTCO HOLDCO LLC |
| ZHANGZHOU TOP BRITE INDUSTRY TRADE |
| ZHEJIANG IVY CRAFTS DESIGN CO LTD |
| ZHEJIANG TONG FENG ARTS & CRAFTS CO |
| ZHEN CHEN |
| ZIBO YADONG I/E TRADE CO LTD |
| ZIM INTEGRATED SHIPPING SERV LTD |
| ZION LUTHERAN CHURCH & SCHOOL |
| ZIPLY FIBER |
| ZIPRECRUITER INC |
| ZMAGS CORP |
| ZOE MEEHAN |
| ZOE PERSICO |
| ZOE SMITH |
| ZOEY EYRE |
| ZOEY NOLLEN |
| ZOHO CORPORATION |
| ZONES INC |
| ZUCKER FEATHER PRODUCTS |
| ZUNI SHOPPING CENTER INC |
| ZURU LLC |
| ZUZANA HUDAK |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |

| REDACTED |
|----------|
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |

| |
|---|
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |

## Schedule 2-B

## Addendum to Potential Parties in Interest with Connections

Potential Parties in Interest or their affiliates for whom Deloitte Tax LLP or its affiliates, or certain non-U.S. member firms of Deloitte Touche Tohmatsu Limited, has provided or is currently providing services in matters unrelated to these chapter 11 cases, or with whom such parties have other relationships, including banking relationships.

| |
|---|
| ABCWUA |
| ABM INDUSTRIES GROUPS LLC |
| ABRAHAM LINCOLN PRES LIB & MUS |
| ACCORDION PARTNERS LLC |
| ACS HOLDINGS LLC |
| ADP INC |
| ADSWERVE INC |
| AEL&P (ALASKA ELECTRIC LIGHT & POWER) |
| AEP - APPALACHIAN POWER |
| AES INDIANA |
| AES OHIO |
| AFFIRM INC |
| AFP INTERESTS LTD |
| AIRGAS INC |
| AK REMOTE SELLER SALES TAX COMMISSION |
| Akamai Technologies Inc |
| AKRON CHILDREN'S HOSPITAL |
| ALABAMA DEPARTMENT OF REVENUE |
| ALABAMA STATE UNIVERSIY |
| ALACHUA COUNTY LIBRARY DISTRICT |
| ALACHUA TAX COLLECTOR |
| ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH |
| ALAMEDA FREE LIBRARY |
| ALASKA DEPARTMENT OF REVENUE |
| ALASKA DEPT OF LABOR |
| ALLEGANY COUNTY TAX OFFICE |
| ALLEGHENY COUNTY HEALTH DEPARTMENT |
| ALLIANT ENERGY |
| ALLIE GILL |
| ALLISON SMITH |
| ALLSUP HEALTHCARE INSUR SERV LLC |
| ALTA FIBER |

| |
|---|
| Alteryx Inc |
| ALVAREZ & MARSAL, LLC |
| ALZHEIMERS ASSOCIATION |
| AMANDA DOYLE |
| AMAZON CAPITAL SERVICES |
| Amazon Web Services Inc |
| AMER REALTY CAP RET OP PTRSHIP LP |
| AMEREN ILLINOIS |
| AMEREN MISSOURI |
| AMERICAN & EFIRD LLC |
| AMERICAN HEART ASSOCIATION |
| AMERICAN PAYROLL ASSOC |
| ANDREW HILL |
| ANDREW WRIGHT |
| ANDRIA TRACY |
| ANN ARBOR DISTRICT LIBRARY |
| ANN M LAY |
| ANNA BAIRD |
| ANNA CAYTONDION |
| ANNE HATCH |
| ANTHONY JACKSON |
| ANTHONY SCHMIDT |
| APOTHECARY PRODUCTS |
| APS |
| AQUA IL |
| AQUA INDIANA, INC. |
| AQUA OH |
| AQUA PENNSYLVANIA/70279 |
| ARAMARK REFRESHMENT SERVICES |
| ARAPAHOE COUNTY TREASURER |
| ARAPAHOE LIBRARIES |
| ARBON EQUIPMENT CORP |
| ARC DOCUMENT SOLUTIONS LLC |
| ARC PROP OPERATING PARTNERSHIP LP |
| ARIZONA DEPARTMENT OF REVENUE |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION |
| ARKANSAS SECRETARY OF STATE |
| ARLINGTON HEIGHTS MEMORIAL LIBRARY |
| ASHLEY REAL ESTATE,LLC |
| ASSA ABLOY ENTRANCE SYSTEMS US INC |
| AT&T |
| AT&T MOBILITY |

| |
|---|
| ATLANTIC CITY ELECTRIC |
| ATLANTIS LLC |
| ATMOS ENERGY |
| AUDITBOARD INC |
| AWARDCO INC |
| B&H FOTO & ELECTRONICS CORP |
| BACE, INC. |
| BARRIE PUBLIC LIBRARY |
| BAY COUNTY LIBRARY SYSTEM |
| BAYMARD INSTITUTE |
| BAZAARVOICE INC |
| BEACON HILL STAFFING GROUP LLC |
| BEELINE GROUP LLC |
| BERKSHIRE GAS COMPANY |
| BEST MACHINE QUILTING |
| BIC CORPORATION |
| BIELLA MANIFATTURE TESSILI SRL |
| BIG LOTS STORES INC |
| BIOWORLD MERCHANDISING |
| BLACK HILLS ENERGY |
| BLACKHAWK NETWORK HOLDINGS,INC |
| BLACKSTONE IMC HOLDINGS Q LLC |
| BLUE GEM INC |
| BLUEVOYANT LLC |
| BMC Software Inc |
| BNY |
| BOTTOMLINE TECHNOLOGIES INC |
| BOULDER CITY LIBRARY DISTRICT |
| BOULDER COUNTY TREASURER |
| BOULDER POLICE DEPT |
| BOULDER PUBLIC LIBRARY |
| BRANCH METRICS INC |
| BRANDON SMITH |
| BRE DDR GREAT NORTHERN LLC |
| BRE DDR IVA ASHRIDGE PA LLC |
| BRE DDR POOL A HOLDINGS LLC |
| BRE RC RETAIL PARENT LLC |
| BREIT OPERATING PARTNERSHIP LP |
| BRIAN STEINER |
| BRIGHTEDGE TECHNOLOGIES INC |
| BRIXMOR HOLDINGS 10 SPE, LLC |
| BRIXMOR LAKES CROSSING LLC |
| BROADRIDGE INVESTOR COMMUNICATIONS |

| |
|---|
| BROADSPIRE SERVICES INC. |
| BROADWAY INDUSTRIES |
| BROWARD CO REVENUE COLLECTOR |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY CLERK OF |
| BROWN COUNTY LIBRARY |
| BUCKEYE POWER SALES CO INC |
| BUCKEYE WATER DISTRICT, OH |
| BUNCOMBE COUNTY |
| BUREAU OF NATIONAL AFFAIRS INC |
| BUREAU VERITAS CONS PROD SERV INC |
| BURLINGTON COUNTY LIBRARY |
| BURLINGTON PUBLIC LIBRARY |
| BYNDER LLC |
| CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |
| CALIFORNIA DEPT OF PUBLIC HEALTH |
| CALIFORNIA FRANCHISE TAX BOARD |
| CALIFORNIA STATE BOARD OF EQUALIZATION |
| CALIFORNIA STATE CONTROLLER'S OFF. |
| CALIFORNIA WATER SERVICE-BAKERSFIELD |
| CALIFORNIA WATER SERVICE-CHICO |
| CALIFORNIA WATER SERVICE-SALINAS |
| CALIFORNIA WATER SERVICE-VISALIA |
| CANTEEN OF FRESNO INC |
| CARAUSTAR IND & CON PROD GRP INC |
| CARLETON COLLEGE GOULD LIBRARY |
| CARLSBAD CITY LIBRARY |
| CASCADE NATURAL GAS |
| CASHSTAR INC |
| CATHY THOMPSON |
| CCH INCORPORATED |
| CDW LLC |
| CENTERBRIDGE CREDIT CS,L.P. |
| CENTERPOINT ENERGY |
| CENTERPOINT ENERGY MINNE GAS CO |
| CENTERVIEW PARTNERS |
| CENTRAL HUDSON GAS & ELECTRIC CO |
| CENTRAL MAINE POWER (CMP) |
| CENTURY PLAZA COMMERCIAL LLC |
| CENTURYLINK |
| CHARGEPOINT, INC. |

| |
|---|
| CHATTANOOGA GAS COMPANY/5408 |
| CHECKPOINT SYSTEMS INC |
| CHESAPEAKE UTILITIES |
| CHESTERFIELD COUNTY TREASURER |
| CHRISTOPHER BELL |
| CHRISTOPHER LEE |
| CHROMA INC |
| CIC PLUS LLC |
| CINCINNATI BELL |
| CINTAS CORPORATION |
| CIRCUIT COURT FOR ANNE ARUNDEL COUNTY |
| CISCO SYSTEMS CAPITAL CORP |
| CISION US INC |
| CITIGROUP COM MORTAGE TRUST 2006-C4 |
| CITIZENS ENERGY GROUP |
| CITY AND COUNTY OF DENVER |
| CITY OF ALBUQUERQUE NM |
| CITY OF ARLINGTON |
| CITY OF ASHEVILLE, NC |
| CITY OF AURORA |
| CITY OF AUSTIN, TX |
| CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION |
| CITY OF BOULDER COLORADO |
| CITY OF BURLINGTON |
| CITY OF CHARLOTTE |
| CITY OF CHICAGO |
| CITY OF CINCINNATI, INCOME TAX DIVISION |
| CITY OF CLEVELAND DIVISION OF WATER |
| CITY OF COLUMBUS |
| CITY OF CORPUS CHRISTI |
| CITY OF CORTLAND |
| CITY OF DALLAS, TX |
| CITY OF DAVENPORT, IA |
| CITY OF DECATUR, IL |
| CITY OF DENTON, TX |
| CITY OF DURHAM FIRE DEPT |
| CITY OF DURHAM, NC |
| CITY OF FLINT MI |
| CITY OF FRISCO, TX |
| CITY OF GLENDALE, CA - WATER & POWER |
| CITY OF GRAND FORKS |
| CITY OF GRAPEVINE, TX |

| |
|---|
| CITY OF GREENVILLE |
| CITY OF HOLLYWOOD, FL |
| CITY OF HOUSTON, TX - WATER/WASTEWATER |
| CITY OF INDIANAPOLIS |
| CITY OF KANSAS CITY MISSOURI |
| CITY OF LONG BEACH |
| CITY OF LOS ANGELES |
| CITY OF LOUISVILLE |
| CITY OF MCHENRY |
| CITY OF MELBOURNE LIBRARIES |
| CITY OF MESA, AZ |
| CITY OF MILWAUKEE |
| CITY OF MURFREESBORO |
| CITY OF NAPERVILLE, IL |
| CITY OF NEWPORT NEWS TREASURER |
| CITY OF OKLAHOMA CITY, OK |
| CITY OF ORLANDO |
| CITY OF PANAMA CITY, FL |
| CITY OF PHILADELPHIA |
| CITY OF PHOENIX, AZ |
| CITY OF PITTSBURG, CA |
| CITY OF PORTLAND |
| CITY OF RALEIGH, NC |
| CITY OF ROCHESTER |
| CITY OF SAN ANTONIO |
| CITY OF SAN DIEGO |
| CITY OF SAN JOSE |
| CITY OF SANTA FE, NM |
| CITY OF SEATTLE/SEATTLE CITY LIGHT |
| CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES |
| CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV |
| CITY OF STOCKTON |
| CITY OF TAMPA |
| CITY OF TOLEDO, INCOME TAX DIVISION |
| CITY OF TUCSON, AZ |
| CITY OF TULSA |
| CITY TREASURER KANSAS CITY |
| CITY TREASURER, VIRGINIA BEACH |
| CLARK COUNTY ASSESSOR |
| CLARK COUNTY GOVERNMENT |
| CLARK COUNTY PUBLIC LIBRARY |
| CLARK COUNTY SHERIFF'S OFFICE |
| CLARK COUNTY TREASURER |

| |
|---|
| Clear Channel Outdoor Holdings Inc |
| CLECO POWER LLC |
| CLERK OF THE CIRCUIT COURT - HARFORD COUNTY |
| CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY |
| CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY |
| CLEVELAND COUNTY TREASURER |
| CLEVELAND PUBLIC LIBRARY |
| CLEVELAND STATE UNIVERSITY |
| CLUTHA DISTRICT COUNCIL-CLUTHA LIB |
| COAST COMMUNITY COLLEGE DISTRICT |
| COBB COUNTY BUSINESS LICENSE DIVISION |
| COBB COUNTY TAX COMMISSIONER |
| COBB COUNTY WATER SYSTEM |
| COBB EMC |
| COLE SCHOTZ |
| COLORADO DEPARTMENT OF REVENUE |
| COLORADO DEPT OF AGRICULTURE |
| COLORADO SECRETARY OF STATE |
| COLORADO SPRINGS UTILITIES |
| COLUMBIA GAS OF KENTUCKY |
| COLUMBIA GAS OF MARYLAND |
| COLUMBIA GAS OF OHIO |
| COLUMBIA GAS OF PENNSYLVANIA |
| COLUMBIA GAS OF VIRGINIA |
| COMANCHE COUNTY OSU EXTENSION |
| COMANCHE COUNTY TREASURER |
| COMCAST |
| COMED |
| COMFORT SYSTEMS USA MID SOUTH |
| COMMONS ASSOCIATES LP |
| COMMONWEALTH OF PENNSYLVANIA |
| COMPTROLLER OF MARYLAND |
| COMPTROLLER OF NEW YORK STATE |
| COMPUTERSHARE INC |
| CONAIR CORPORATION |
| Concur Technologies Inc |
| CONESTOGA REALTY LLC |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES |
| CONNECTICUT NATURAL GAS CORP (CNG) |
| CONNECTICUT SECRETARY OF STATE |
| CONNEXUS ENERGY |
| CONSERVICE LLC |

| |
|---|
| CONSOLIDATED COMMUNICATIONS |
| CONSTELLATION NEWENERGY |
| CONSTELLATION NEWENERGY GAS DIV LLC |
| CONSUMERS ENERGY |
| CONTINENTAL CASUALTY COMPANY (CNA) |
| CONTRA COSTA COUNTY |
| CONTRA COSTA HEALTH SERVICES |
| CONTRACT DATASCAN LP |
| CONTROLLER-ANNE ARUNDEL COUNTY |
| COOK COUNTY COLLECTOR |
| COOK COUNTY DEPT OF REVENUE |
| CORPUS CHRISTI PUBLIC HEALTH DEPT |
| COUNTY OF FAIRFAX |
| COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH |
| COUNTY OF LOUDOUN |
| COUNTY OF ORANGE |
| COUNTY OF PRINCE WILLIAM |
| COUNTY OF RIVERSIDE |
| COUNTY OF SACRAMENTO |
| COUNTY OF SAN BERNARDINO |
| COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES |
| COUNTY OF SAN MATEO |
| COUNTY OF SANTA CLARA |
| COUNTY OF SONOMA |
| COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION |
| COUNTY OF VOLUSIA |
| COYOTE LOGISTICS LLC |
| CPIF HOLDINGS LLC |
| CPS ENERGY |
| CRACKER BARREL OLD CTRY ST INC |
| CRETE CARRIER CORPORATION |
| CRST THE TRANSPORTATION SOLUTION IN |
| CRUSHFTP LLC |
| CT CORPORATION SYSTEM |
| CTO REALTY GROWTH INC |
| CUPIXEL, INC. |
| CWC - CONNECTICUT WATER |
| DADE COUNTY COLLECTION |
| DADE COUNTY TAX COLLECTOR |
| DALLAS COUNTY TAX COLLECTOR |
| DALLAS POLICE DEPT |

| |
|---|
| DAN DEE INTERNATIONAL LLC |
| DARRELL HORN |
| DATA.AI INC |
| DATACAMP INC |
| DATACOLOR INC |
| DATALOGIC USA INC |
| DAVID HOWARD |
| DAVID MARTIN |
| DAVID P MILLER |
| DAVID ROSENBERG |
| DAVID S WILSON |
| DAVID SMITH |
| DAWN SMITH |
| DAYTON BOARD OF EDUCATION |
| DDR LAKE BRANDON PLAZA LLC |
| DDR WINTER GARDEN LLC |
| DDRTC FAYETTE PAVILION II LLC |
| DDRTC FAYETTE PAVILION III & IV LLC |
| DDRTC NEWNAN PAVILION LLC |
| DDRTC T&C LLC |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. |
| DEKALB COUNTY |
| DEKALB COUNTY EASTERN CSD |
| DELAWARE COUNTY TREASURER |
| DELAWARE DEPT OF FINANCE |
| DELAWARE DIVISION OF REVENUE |
| DELAWARE FALSE ALARM PROGRAM |
| DELAWARE SECRETARY OF STATE |
| DELMARVA POWER DE/MD/VA/17000/13609 |
| DELTA NATURAL GAS CO INC |
| DEMATIC CORP |
| DEX IMAGING LLC |
| DICKINSON WRIGHT PLLC |
| DIGITAL MEDIA INNOVATIONS LLC |
| DIGITAL MOBILE INNOVATIONS LLC |
| DILIGENT CORPORATION |
| DIRECT DIGITAL GRAPHICS INC |
| DIRECT ENERGY |
| DIRECTOR OF FINANCE, HOWARD COUNTY |
| DIRECTV |
| DISTRICT OF COLUMBIA PUBLIC LIBRARY |
| Docusign Inc |
| DOMINION ENERGY |

| |
|---|
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION VA/NC POWER |
| DONALD R WHITE TREASURER |
| DONNELLEY FINANCIAL LLC |
| DOUGLAS COUNTY |
| DOUGLAS COUNTY PUD WA |
| DOUGLAS COUNTY SEWER DISTRICT |
| DOUGLAS COUNTY TAX COLLECTOR |
| DOUGLAS COUNTY TREASURER |
| DS WATERS OF AMERICA INC |
| DTE ENERGY |
| DUKE ENERGY FLORIDA,LLC |
| DUKE ENERGY NDIANA,INC. |
| DUN & BRADSTREET |
| DUNBAR GROUP |
| DUPAGE COUNTY PUBLIC WORKS |
| DUQUESNE LIGHT COMPANY |
| DURHAM COUNTY TAX COLLECTOR |
| DWIGHT SCOTT |
| E2OPEN SUBSIDIARY HOLDINGS LLC |
| EDENS LIMITED PARTNERSHIP |
| EL PASO ELECTRIC |
| EL PASO TAX ASSESSOR COLLECTOR |
| EL PASO WATER UTILITIES |
| ELIASSEN GROUP LLC |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITIES, KY |
| ELK GROVE WATER WORKS, CA |
| EMAILAGE CORPORATION |
| EMPLOYEE SERVICES LLC |
| EMPOWER ANNUITY INSURANCE CO |
| ENGIE IMPACT S |
| ENGIE RESOURCES |
| ENSTAR |
| ENTERGY GULF STATES LA, LLC |
| ENTERGY LOUISIANA, INC. |
| ENTERGY TEXAS, INC. |
| ENTERPRISE HOLDINGS INC |
| ENTERPRISE RENT A CAR |
| ENTERTAINMENT EARTH INC |
| EQT EXETER INDUST CORE-PLUS FUND IV |
| ERIC RIVERA |
| ESA MANAGEMENT LLC |

| |
|---|
| ESPN ENTERPRISES INC |
| ETHORITY LLC |
| ETRADE FINANCIAL CORP SERV |
| EUGENE WATER & ELECTRIC BOARD (EWEB) |
| EVERGY KANSAS CENTRAL |
| EVERSOURCE ENERGY |
| EVERSTREAM SOLUTIONS LLC. |
| EXCEL REALTY PARTNERS LP |
| EXPEDITORS INTERNATIONAL INC |
| EXPEDITORS INT'L OF WA INC |
| FARADAY PV LLC |
| FAYETTEVILLE PUBLIC WORKS COMMISSION |
| FEDEX FREIGHT |
| FEDEX KINKO'S INC |
| FERRELLGAS |
| FESTIVAL CENTRE LLC |
| Figma Inc |
| FIRE SYSTEMS PROFESSIONALS LLC |
| FIREMANS FUND INS CO |
| FIRST DATA CORP |
| First State Bank |
| FIVES INTRALOGISTICS CORP |
| FLATHEAD ELECTRIC COOPERATIVE, INC. |
| FLINT EMC |
| FLORENCE MALL HOLDING, LLC |
| FLORIDA DEPARTMENT OF REVENUE |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES |
| FLORIDA DEPT OF FINANCIAL SERV |
| FLORIDA GOVERNMENTAL UTILITY AUTH - NFM |
| FLORIDA SECRETARY OF STATE |
| FMH CONVEYORS LLC |
| FOGDOG IT LLC |
| FORSYTH COUNTY |
| FORSYTH COUNTY TAX COMMIS. |
| FORT COLLINS UTILITIES |
| FORT WORTH WATER DEPARTMENT |
| FORTERRA INC |
| FPC CORPORATION |
| FPL NORTHWEST FL |
| FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC |
| FREDERICK COUNTY TREASURER |
| FRIENDS OF BREAKTHROUGH SCHOOLS |

| |
|---|
| FRONTIER COMMUNICATIONS |
| FULTON COUNTY FINANCE DEPARTMENT, GA |
| FULTON COUNTY TAX COMMISSIONER |
| FUSION LLC |
| GA JOANN RETAIL PARTNERSHIP LLC |
| GAINESVILLE REGIONAL UTILITIES |
| GARDA CL GREAT LAKES INC |
| Gartner Inc |
| GATEWAY SHOPPING CENTER |
| GENERAL PARTS LLC |
| GENESIS CORP |
| GEORGIA DEPARTMENT OF REVENUE |
| GEORGIA DEPT OF AGRICULTURE |
| GEORGIA DEPT OF LABOR |
| GEORGIA SECRETARY OF STATE |
| GIACOMINI FAMILY PROPERTIES |
| GILLETTE CHILDRENS HOSPITAL FOUND. |
| GIRL SCOUTS OF THE USA |
| GK SOFTWARE USA, INC. |
| GLENN AGRE BERGMAN & FUENTES LLP |
| GLOBAL EXPERIENCE SPECIALISTS INC |
| GLOBAL MAIL INC |
| GLYNN COUNTY BOARD OF COMMISSIONERS |
| GLYNN COUNTY TAX COMMISSIONER |
| GMO GLOBALSIGN INC |
| GO VENTURES LLC |
| GORDON BROTHERS RETAIL PARTNERS LLC |
| GORDON FOOD SERVICE INC |
| GRAND FORKS UTILITY BILLING |
| GRANITE TELECOMMUNICATIONS LLC |
| GRANT COUNTY PUBLIC UTILITY DISTRICT |
| GRANT COUNTY TREASURER |
| GREAT AMERICAN HOLDINGS LLC |
| GREEN MOUNTAIN POWER CORPORATION |
| GREENTEX AMERICA LLC |
| GRUBHUB HOLDINGS INC |
| GUELPH PUBLIC LIBRARY |
| GWINNETT CO WATER RESOURCES |
| GWINNETT COUNTY |
| GWINNETT COUNTY TAX COMMISSION |
| GXO LOGISTICS SUPPLY CHAIN INC |
| HAB INC |
| HAHN LOESER & PARKS LLP |

| |
|---|
| HAJOCA CORPORATION |
| HALLMARK Inc |
| HAMILTON CITY LIBRARIES |
| HAMILTON COUNTY TRUSTEE |
| HARLAND CLARKE CORP |
| HARRIS COUNTY |
| HARRIS COUNTY MUD |
| HARRIS COUNTY WCID |
| HARTFORD PUBLIC LIBRARY |
| HAWAII DEPARTMENT OF TAXATION |
| HAWAII STATE TAX COLLECTOR |
| HEALTHEQUITY, INC |
| HEARTFELT LLC |
| HEARTLAND BANK |
| HENKEL CORPORATION |
| HENNEPIN COUNTY |
| HIGH POINT UNIVERSITY |
| HILCO ELECTRIC COOPERATIVE INC |
| HILLSBOROUGH CNTY BRD OF CNTY COMM. |
| HILLSBOROUGH COUNTY TAX COLLECTOR |
| HILLSBOROUGH COUNTY WATER RESOURCE -BOCC |
| HOGAN ASSESSMENTS SYSTEMS INC |
| HOLIDAY INN CLUB VACATIONS |
| HOME DEPOT CREDIT SERVICES |
| HORIZON GROUP USA INC |
| HUDSON ENVELOPE OF NEW JERSEY (ECOM |
| HUMAN SECURITY INC |
| HUNTSVILLE CITY CLERK-TREASURER |
| HUNTSVILLE CITY SCHOOLS |
| HUNTSVILLE PUBLIC LIBRARY |
| HUSCH BLACKWELL LLP |
| IBG LLC |
| IDAHO POWER |
| IDAHO SECRETARY OF STATE |
| IDAHO STATE TAX COMMISSION |
| ILLINOIS AMERICAN WATER |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS SECRETARY OF STATE |
| IMPACT FUND |
| IMPERIAL IRRIGATION DISTRICT, CA |
| INCOMM |
| INDEED INC |
| INDIANA AMERICAN WATER |

| |
|---|
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA SECRETARY OF STATE |
| INDIGO GROUP INC |
| INGERSOLL RAND INDUSTRIAL US INC |
| INS INSURANCE INC |
| INSPECTORIO INC |
| INSTANT BRANDS |
| INTERMOUNTAIN GAS COMPANY |
| INTERNATIONAL FINANCIAL SERVICES IN |
| INTERNATIONAL SOS ASSISTANCE INC |
| INTRALINKS INC |
| INVISORS LLC |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA SECRETARY OF STATE |
| IRIS USA, INC. |
| IRON MOUNTAIN INFORMATION MGT |
| IRVING ENERGY |
| ITP AS |
| J AND J CORP |
| JACKSON LEWIS PC |
| JAMES KIM |
| JAMES THOMPSON |
| JEA |
| JEFF EDWARDS |
| JEFFER MANGELS BUTLER & MITCHELL LL |
| JEFFERIES CAPITAL SERVICES LLC |
| JEFFERSON COUNTY |
| JEFFERSON COUNTY - COUNTY COLLECTOR |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE |
| JEFFERSON COUNTY REVENUE DEPT |
| JEFFERSON COUNTY SHERIFF'S OFFICE |
| JEFFERSON COUNTY TAX COLLECTOR |
| JEFFERSON COUNTY TAX OFFICE |
| JEFFERSON PARISH SHERIFFS OFFICE |
| JEFFREY SULLIVAN |
| JENNIFER MILLER |
| JENNIFER SCHULZ |
| JERSEY CENTRAL POWER & LIGHT |
| JFROG INC |
| JIM HENSON COMPANY INC |
| JIMMIE FRANKLIN |
| JOANN HOLDINGS 1,LLC |
| JOANN HOLDINGS 2,LLC |

| |
|---|
| JOHN PALMER |
| JOHN PORTER |
| JP MORGAN CHASE BANK |
| JUBILEE LIMITED PARTNERSHIP |
| JUKI AMERICA INC |
| JUST FOR LAUGHS |
| KALTEX AMERICA INC |
| KANSAS CITY FALSE ALARMS |
| KANSAS CITY PUBLIC LIBRARY |
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS DEPT OF AGRICULTURE |
| KANSAS GAS SERVICE |
| KANSAS SECRETARY OF STATE |
| KANSAS TURNPIKE AUTHORITY |
| KAREN KENNEDY |
| KAREN MURRAY |
| KATHY HARRIS |
| KATTEN MUCHIN ROSENMAN LLP |
| KELLEY DRYE & WARREN LLP |
| KENT DISPLAYS |
| KENT STATE UNIVERSITY FOUNDATION |
| KENTUCKY REVENUE CABINET |
| KENTUCKY STATE TREASURER |
| KETER ENVIRONMENTAL SERVICES, INC |
| KEYSPAN GAS EAST CORPORATION, NIAGARA |
| KIMCO REALTY OP LLC |
| KIMCO SAVANNAH 185 LLC |
| KING COUNTY FINANCE DIVISION |
| KING COUNTY STATE OF WASHINGTON |
| KINTETSU WORLD EXPRESS (USA) INC |
| KIRKLAND & ELLIS |
| KLARNA INC |
| KONICA MINOLTA BUSINESS SOLUTIONS |
| KONICA MINOLTA PREMIER |
| KORBER SUPPLY CHAIN US INC |
| KORN FERRY INC |
| KOUNT INC |
| KRISTINE ERICKSON |
| KUB-KNOXVILLE UTILITIES BOARD |
| KYNDRYL INC |
| LA COUNTY WATERWORKS |
| LABORATORY CORP OF AMERICA HOLDINGS |
| LABORLAWCENTER LLC |

| |
|---|
| LAFAYETTE CONSOLIDATED GOVERNMENT |
| LAFAYETTE FALSE ALARM |
| LAMAR TEXAS LTD PARTNERSHIP |
| LANCASTER BINGO COMPANY LLC |
| LANSING BOARD OF WATER & LIGHT |
| LARIMER COUNTY TREASURER |
| Laura Smith |
| LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO |
| LAWSON PRODUCTS INC |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE |
| LEE ENTERPRISES INC |
| LEISURE ARTS INC |
| LG&E - LOUISVILLE GAS & ELECTRIC |
| LIBBEY GLASS INC |
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - NH |
| LIBERTY UTILITIES GEORGIA |
| LIFETIME BRANDS INC |
| LIGHTWELL INC |
| LINCOLN COMMUNITY SCHOOL |
| LINCOLN ELECTRIC SYSTEM |
| LINCOLN NATIONAL LIFE INSURANCE CO |
| LinkedIn Corporation |
| LITMUS SOFTWARE INC |
| LITTLER MENDELSON PC |
| LIVERAMP INC |
| LONGTAIL AD SOLUTIONS INC |
| LOS ANGELES CNTY TAX COLLECTOR |
| LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER |
| LOS ANGELES COUNTY OFFICE OF EDU. |
| LOS ANGELES COUNTY TREASURER |
| LOS ANGELES DEPT OF WATER & POWER |
| LOS ANGELES PUBLIC LIBRARY |
| LOUISIANA DEPARTMENT AGRICULTURE and FORESTRY |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA SECRETARY OF STATE |
| LOUISVILLE METRO REVENUE COMMISSION |
| LOUISVILLE PUBLIC LIBRARY |
| LOUISVILLE WATER COMPANY |
| LTM INC |
| LOWENSTEIN SANDLER LP |
| LUCID HOLDINGS LLC |
| LYNDEN TRANSPORT |

| |
|---|
| M&T BANK |
| MAARTEN JAGER |
| MADISON GAS AND ELECTRIC, WI |
| MAINE DEPT OF AGRICULTURE |
| MAINE NATURAL GAS, ME |
| MAINE REVENUE SERVICES |
| MAINE SECRETARY OF STATE |
| MALONE PLAZA PARTNERS LLC |
| MALZINE CO LTD |
| MANSFIELD OIL CO OF GAINESVILLE INC |
| MARCUM LLP |
| MARICOPA COUNTY TREASURER |
| MARIN MUNICIPAL WATER DISTRICT |
| MARION COUNTY PUBLIC |
| MARION COUNTY TAX COLLECTOR |
| MARION COUNTY TREASURER |
| MARTHA'S VINEYARD LIBRARY ASSOC |
| MARY CAMPBELL |
| MARY MILLER |
| MARY SULLIVAN |
| MARYLAND STATE COMPTROLLER |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS SECRETARY OF STATE |
| MASTERNET (SINRIVAL, S.A.) |
| MATERIALS TRANSPORTATION CO |
| MATTEL SALES CORPORATION |
| MAYFIELD INC |
| MCMASTER-CARR SUPPLY COMPANY |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEDALLIA INC |
| MEDIANT COMMUNICATIONS INC |
| MELISSA ANDERSON |
| Meltwater News US Inc |
| MEMPHIS LIGHT, GAS & WATER DIVISION |
| Meta Platforms Inc |
| METLIFE LEGAL PLANS INC |
| METROPOLITAN GROUP PROPERTY |
| METROPOLITAN ST. LOUIS SEWER DIST/437 |
| METROPOLITAN UTILITIES DISTRICT OF OMAHA |
| MIAMI-DADE COUNTY TAX COLLECTOR |
| MIAMI-DADE FIRE RESCUE DEPT |
| MIAMI-DADE POLICE DEPARTMENT |
| MIAMI-DADE WATER AND SEWER DEPT |

| |
|---|
| MICHAEL WILLIAMS |
| MICHELLE JENSEN |
| MICHIGAN GAS UTILITIES |
| MICHIGAN SECRETARY OF STATE |
| MIDAMERICAN ENERGY COMPANY |
| MIDAMERICAN ENERGY SERVICES LLC |
| MIDDLESEX WATER COMPANY |
| MIDWEST HERITAGE INN OF SHAWNEE OPC |
| MILDURA RURAL CITY COUNCIL LIB |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA DEPT OF AGRICULTURE |
| MINNESOTA DEPT OF LABOR & INDUST. |
| MINNESOTA ENERGY RESOURCES |
| MINNESOTA POWER |
| MINNESOTA SECRETARY OF STATE |
| MISHORIM GOLD NEWPORT NEWS LP |
| MISSISSIPPI BUREAU OF REVENUE |
| MISSISSIPPI POWER |
| MISSISSIPPI SECRETARY OF STATE |
| MISSISSIPPI TAX COMMISSION |
| MOBILE COMMUNICATIONS AMER INC |
| MOBILE MINI INC |
| MODIVCARE |
| MONOTYPE IMAGING INC |
| MONROE COUNTY |
| MONROE COUNTY TREASURER |
| MONTANA DEPARTMENT OF REVENUE |
| MONTANA SECRETARY OF STATE |
| MOOD MEDIA |
| MOODY'S INVESTORS SERVICE INC |
| MORGAN STANLEY CAPITAL I INC |
| MOTUS, LLC |
| MULTNOMAH COUNTY |
| MULTNOMAH COUNTY SHERIFFS OFFICE |
| MULTNOMAH TAX COLLECTOR |
| MURRAY BART ASSOCIATES, PA |
| MYLINEGO INC |
| NARVAR INC |
| NASDAQ STOCK MARKET LLC |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU COUNTY POLICE DEPARTMENT |
| NASSAU COUNTY TAX COLLECTOR |
| NATIONAL ASSOC OF CORP DIRECTORS |

| |
|---|
| NATIONAL BUSINESS FURNITURE LLC |
| NATIONAL FUEL |
| NATIONAL GRID |
| NATIONAL RETAIL FEDERATION |
| NC DEPARTMENT OF REVENUE |
| NCR CORPORATION |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEBRASKA DEPT OF REV |
| NEBRASKA SECRETARY OF STATE |
| NECESSITY RETAIL REIT OPER PARTNERS |
| NEEDLE INDUSTRIES (INDIA) PVT LTD |
| NETWRIX CORPORATION |
| NEVADA SECRETARY OF STATE |
| NEW BRAUNFELS POLICE- ALARMS |
| NEW BRAUNFELS PUBLIC LIBRARY |
| NEW BRAUNFELS UTILITIES, TX |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE SECRETARY OF STATE |
| NEW JERSEY AMERICAN WATER COMPANY/371331 |
| NEW JERSEY DEPARTMENT OF LABOR |
| NEW JERSEY DEPARTMENT OF THE TREASURY |
| NEW JERSEY SALES TAX |
| NEW JERSEY SECRETARY OF STATE |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW MEXICO GAS COMPANY |
| NEW YORK SECRETARY OF STATE |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| NEWPORT NEWS WATERWORKS |
| NEXAMP INC |
| NICOR GAS |
| NIEMANN HOLDINGS,LLC |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO |
| NJNG |
| NORTH AMERICA DELTA ENERGY SERVICES |
| NORTH CAROLINA DEPARTMENT OF REVENUE |
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTH DAKOTA STATE TAX DEPARTMENT |
| NORTH DAKOTA WORKERS COMPENSATION |
| NORTH SHORE GAS |

| |
|---|
| NORTHEAST OHIO REGIONAL SEWER DISTRICT |
| NORTHWESTERN ENERGY, MT |
| NUECES COUNTY ASSESSOR |
| NW NATURAL |
| NYS SALES TAX PROCESSING |
| NYSEG-NEW YORK STATE ELECTRIC & GAS |
| OAKTREE CAPITAL MANAGEMENT |
| ODP BUSINESS SOLUTIONS LLC |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. |
| OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY |
| OHIO DEPARTMENT OF TAXATION |
| OHIO EDISON |
| OHIO GAS COMPANY |
| OKLAHOMA NATURAL GAS CO |
| OKLAHOMA SECRETARY OF STATE |
| OKLAHOMA TAX COMMISSION |
| OLD DOMINION FREIGHT LINE INC |
| OMAHA FALSE ALARM REDUCTION PROGRAM |
| OMAHA PUBLIC POWER DISTRICT |
| Open Text Inc |
| OPTOVUE, INC. |
| ORANGE AND ROCKLAND UTILITIES (O&R) |
| ORANGE CITY PUBLIC LIBRARY |
| ORANGE COUNTY COMMISSIONER |
| ORANGE COUNTY FIRE RESCUE |
| ORANGE COUNTY SUPT OF SCHOOLS |
| ORANGE COUNTY TAX COLLECTOR |
| ORANGE COUNTY TREASURER |
| ORBIS CORPORATION |
| OREGON DEPARTMENT OF REVENUE |
| OREGON DEPT OF AGRICULTURE |
| OREGON SECRETARY OF STATE |
| OREGON TRAIL LIBRARY DISTRICT |
| ORF X WATERSIDE, LLC |
| ORION TOWNSHIP PUBLIC LIBRARY |
| ORLAND PARK PUBLIC LIBRARY |
| ORLANDO UTILITIES COMMISSION |
| OTIS ELEVATOR COMPANY |
| OTTER TAIL POWER COMPANY |
| Outreach Corporation |
| OVERHEAD DOOR & FIREPLACE COMPANY |
| PACIFIC POWER-ROCKY MOUNTAIN POWER |

| |
|---|
| PALM BEACH COUNTY |
| PALM BEACH COUNTY WATER UTILITIES DEPT |
| PARADOX INC |
| PARK PLACE TECHNOLOGIES LLC |
| PATRICIA MURPHY |
| PATTERN TRADING LTD. |
| PAYSCALE INC |
| PC Connection Sales Corporation |
| PEACEHEALTH SOUTHWEST |
| PEACH TREE |
| PENN POWER |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PENNSYLVANIA STATE UNIVERSITY |
| PENSION BENEFIT GUARANTY CORPORATION(PBGC) |
| PENSION BENEFIT INFORMATION LLC |
| PEOPLEREADY INC |
| PEOPLE'S CAPITAL AND LEASING CORP. |
| PEOPLES GAS |
| PEOPLE'S PHARMACY |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) |
| PERFICIENT INC |
| PHILADELPHIA GAS WORKS |
| PHILLIPS EDISON ARC SHOP CTR OP PRT |
| PHILLIPS EDISON- ARC SHOPPING CTR |
| PHILLIPS EDISON GROC CTR OP PART I |
| PHILLIPS EXETER ACADEMY |
| PHOENIX POLICE DEPARTMENT |
| PICKERING PUBLIC LIBRARY |
| PIEDMONT NATURAL GAS |
| PIH SALEM LLC |
| PIKE COUNTY PUBLIC LIBRARY |
| PINELLAS COUNTY TAX COLLECTOR |
| PINELLAS COUNTY UTILITIES, FL |
| PING IDENTITY CORPORATION |
| PITNEY BOWES INC |
| PLACER COUNTY TAX COLLECTOR |
| PNM |
| PPL ELECTRIC UTILITIES/ALLENTOWN |
| PRECISELY SOFTWARE INC |
| PREFD APT COMMUNITIES OP LP |
| PRO MACH INC |
| PRODEGE LLC |
| PROVINCE LLC |

| |
|---|
| PSE&G-PUBLIC SERVICE ELEC & GAS CO |
| PSEGLI |
| PSG ENERGY SOLUTIONS LLC |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD |
| PUBLIX SUPER MARKETS INC |
| PUEBLO COUNTY TREASURER |
| PUGET SOUND ENERGY |
| QLIK TECH INC |
| QUANTUM HEALTH INC |
| QUEENSTOWN LAKES DISTRICT COUNCIL |
| RADAR LABS INC |
| RADIUS NETWORKS INC |
| RANDSTAD TECHNOLOGIES LLC |
| RAPPAHANNOCK ELECTRIC COOP |
| REAL ESTATE ASSOCIATES INC |
| RECURLY INC |
| REGION OF WATERLOO LIBRARY |
| Regions Bank |
| REILLY SWEEPING IN |
| REPUBLIC SERVICES, INC. |
| RESEARCH FOUNDATION OF SUNY |
| RETAIL INDUSTRY LEADERS ASSOCIATION |
| REV.COM INC |
| REXEL USA INC |
| RG&E - ROCHESTER GAS & ELECTRIC |
| RHINO HOLDINGS MONTE VISTA LLC |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND SECRETARY OF STATE |
| RICHARD J. DALEY COLLEGE LIBRARY |
| RIMINI STREET INC |
| RISKONNECT CLEARSIGHT LLC |
| RITHUM HOLDINGS INC |
| RIVERSIDE PUBLIC LIBRARY |
| RIVERSIDE PUBLIC UTILITIES, CA |
| RLJ LODGING TRUST MASTER TRS INC |
| ROANOKE GAS COMPANY |
| ROBERT BOSCH TOOL CORPORATION |
| ROBERT BROWN |
| ROBERT LONG |
| ROBERT LOPEZ |
| ROBIN CHASE |
| ROBINHOOD MARKETS INC |

| |
|---|
| ROLLINS INC |
| ROUND 2 LLC |
| ROYAL PAPER STOCK CO INC |
| RPAI US MANAGEMENT LLC - 13068 |
| RUBBERMAID INCORPORATED |
| RUSH OAK PARK HOSPITAL |
| RUSH UNIVERSITY MEDICAL CENTER |
| RXO CAPACITY SOLUTIONS LLC |
| RYAN LLC |
| S ORANGE COUNTY COMM COLLEGE DIST |
| S&P GLOBAL INC |
| S&P GLOBAL MARKET INTELLIGENCE LLC |
| SACRAMENTO CNTY TAX COLLECTOR |
| SACRAMENTO COUNTY SHERIFF'S DEPT |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| SAFEGUARD WORLD INT'L LTD |
| SAFETY-KLEEN SYSTEMS INC |
| SALES AND USE OHIO DEPARTMENT OF TAXATION |
| SALT LAKE COUNTY ASSESSOR |
| SAM'S CLUB DIRECT |
| SAN BERNARDINO COUNTY - RECORDER - CLERK |
| SAN DIEGO COUNTY |
| SAN DIEGO GAS & ELECTRIC |
| SAN DIEGO POLICE- ALARMS |
| SAN FRANCISCO CITY OPTION |
| SAN FRANCISCO TAX COLLECTOR |
| SAN JOAQUIN COUNTY |
| SAN JOAQUIN COUNTY TAX COLLECTOR |
| SARAH DAVIS |
| SARAH JAMES |
| SARASOTA COUNTY BOARD |
| SARASOTA COUNTY PUBLIC LIBRARIES |
| SARASOTA COUNTY PUBLIC UTILITIES |
| SARASOTA COUNTY TAX COLLECTOR |
| SAVE MART SUPERMARKETS |
| SCOTT ALLEN |
| SCV WATER - VALENCIA DIVISION |
| SEA WORLD PARKS & ENT INC |
| SELWYN DISTRICT COUNCIL |
| SEMCO ENERGY GAS COMPANY |
| SEMRUSH INC |
| Servicenow Inc |
| SFT INC |

| |
|---|
| SHANNON CARTER |
| SHAREASALE.COM INC |
| SHARP ELECTRONICS |
| SHERWIN WILLIAMS COMPANY INC |
| SHI INTERNATIONAL CORP |
| SHUTTERSTOCK INC |
| SID TOOL CO INC |
| SIERRA VISTA MALL LLC |
| SIGMA COMPUTING INC |
| SIGNODE INDUSTRIAL GROUP US INC |
| SIMILARWEB INC |
| SIMON PROPERTY GROUP INC. |
| SIMPLER POSTAGE INC |
| SIMPLICITY PATTERN CO., INC. |
| SINAI HOSPITAL, MT. PLEASANT |
| SITE CENTERS CORP |
| SITESPECT INC |
| SITKA TRUE VALUE HARDWARE, INC. |
| SMART TOYS & GAMES INC |
| SMARTEK USA INC. (ECOM) |
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) |
| SNOHOMISH COUNTY TREASURER |
| Snowflake Inc |
| SOCI INC |
| SOCIETY FOR HUMAN RESOURCE MGMT |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA SECRETARY OF STATE |
| SOUTH JERSEY GAS COMPANY |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) |
| SOUTHERN CONNECTICUT GAS (SCG) |
| SOUTHTOWN PLAZA REALTY LLC |
| SOUTHWEST GAS |
| SP INDUSTRIES INC |
| SPECTRUM INC |
| SPIN MASTER INC |
| SPIRE INC |
| SPIRIT REALTY LP |
| SPT CRE PROPERTY HOLD 2015 LLC |
| SQUIRE PATTON BOGGS (US) LLP |
| SRP - SALT RIVER PROJECT |
| SS PETER AND PAUL |
| SSI (US) INC |

| |
|---|
| ST. LOUIS COUNTY COLLECTOR OF REVENUE |
| ST. NICKS |
| STATE OF ALASKA |
| STATE OF ARKANSAS |
| STATE OF CALIFORNIA |
| STATE OF CONNECTICUT |
| STATE OF DELAWARE |
| STATE OF NEVADA |
| STATE OF NEVADA DEPT OF AGRICULTURE |
| STATE OF NEW HAMPSHIRE |
| STATE OF NEW JERSEY |
| STATE OF RHODE ISLAND |
| STATE OF UTAH LABOR COMMISSION |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON DEPT OF REVENUE |
| STATE OF WYOMING |
| STATISTA INC |
| STEPHANIE JOHNSON |
| STEPHANIE NELSON |
| STEPHEN LEE |
| STERLING INFOSYSTEMS INC |
| STORAGE SOLUTIONS INC |
| STOROPACK INC |
| STRATHCONA COUNTY LIBRARY |
| STRATUS UNLIMITED LLC |
| SUBURBAN PROPANE |
| SUFFOLK COUNTY WATER AUTHORITY - NY |
| SUMMIT NATURAL GAS OF MAINE INC |
| SUNBELT RENTALS INC |
| SUNTECK TRANSPORT CO LLC |
| SUPERIOR PLUS PROPANE |
| SUPPLYONE TAMPA BAY INC |
| SUSAN LEWIS |
| SYNCSORT INC |
| SYNDIGO LLC |
| T PEORIA IL,LLC |
| TA ASSOCIATES LLLP |
| TAMMY JACKSON |
| TARRANT COUNTY |
| TAXATION & REVENUE NEW MEXICO |
| TAYLOR BROWN |
| TECO TAMPA ELECTRIC COMPANY |
| TECO: PEOPLES GAS |

| |
|---|
| TECTA AMER SACRAMENTO INC |
| TENNANT SALES AND SERVICE CO |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE SECRETARY OF STATE |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| TEXAS DEPARTMENT OF REVENUE |
| TEXAS DEPT OF STATE HEALTH SERVICES |
| TEXAS GAS SERVICE |
| THE CITY OF OKLAHOMA CITY |
| THE EARNEST RESEARCH CO |
| THE GAS HOUSE-PROPANE CORP |
| THE HILLMAN GROUP INC |
| THE INDUSTRIAL FUMIGANT CO LLC |
| THE KENNEDY GROUP |
| THE LOOK COMPANY INC |
| THE METROPOLITAN DISTRICT |
| THE NECESSITY RETAIL REIT OP PTSHP |
| THE NES GROUP |
| THE RESEARCH FOUNDATION FOR SUNY |
| THE TERMINIX INTERNATIONAL CO LP |
| THE TREVOR PROJECT INC |
| THE UNITED ILLUMINATING COMPANY |
| THE UNIVERSITY OF SOUTH FLORIDA |
| THE WIDEWATERS GROUP INC |
| THOMAS WILLIAMS |
| THOMPSON TRACTOR CO INC |
| THOMSON REUTERS INC |
| THYSSENKRUPP ELEVATOR CORP |
| TIBCO SOFTWARE INC |
| TIME WARNER CABLE |
| TORRINGTON WATER CO. |
| TOWN OF GILBERT, AZ |
| TOYOTA MATERIAL HANDLING MIDWEST IN |
| TRANSFORM HOLDCO LLC |
| TRANSUNION RISK & ALTERNATIVE DATA |
| TRAVIS COUNTY TAX COLLECTOR |
| TREASURER OF STATE OF ILLINOIS |
| TREASURER STATE OF CONNECTICUT |
| TREASURER VANDERBURGH COUNTY |
| TREASURER, STATE OF IOWA |
| TREASURER, STATE OF OHIO |

| |
|---|
| TRIMBLE MAPS INC |
| TXU ENERGY |
| TYCO FIRE & SECURITY MGMT INC |
| U.S. BANK NATIONAL ASSOCIATION |
| U.S. CUSTOMS & BORDER PROTECTION |
| UBS-UTILITY BILLING SERVICES |
| UGI UTILITIES INC |
| UKG KRONOS SYSTEMS LLC |
| UNARCO MATERIAL HANDLING INC |
| UNITED HARDWARE INC |
| UNITED RENTALS (NORTH AMERICA) INC |
| UNITED STATES TREASURY |
| UNITIL CORPORATION |
| UNITIL NH ELECTRIC OPERATIONS |
| UNIVERSAL CONTENT PRODUCTIONS, LLC |
| UNIVERSAL OIL INC |
| UNIVERSE GROUP,INC. |
| UNIVERSITY HOSPITALS HEALTH SYS. IN |
| UNIVERSITY OF AKRON |
| UNIVERSITY OF MAINE SYSTEM |
| UNIVERSITY OF OREGON DUCKSTORE |
| UPS SUPPLY CHAIN SOLUTIONS INC |
| US AIRFORCE LIBRARIES |
| US DEPARTMENT OF LABOR |
| USER TESTING INC |
| USI INSURANCE SERVICES LLC |
| USPS |
| UTAH COUNTY ASSESSOR |
| UTAH DEPARTMENT OF REVENUE |
| UTAH DEPT OF AGRICULTURE AND FOOD |
| UTAH EDUCATION NETWORK |
| UTAH SECRETARY OF STATE |
| UTAH STATE TAX COMMISSION |
| VARDHMAN TEXTILES LIMITED |
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| VEOLIA WATER NEW JERSEY |
| VEOLIA WATER PENNSYLVANIA |
| VEOLIA WATER TOMS RIVER |
| VERALITE LLC |
| VEREIT OPERATING PARTNERSHIP LP |
| VERIZON WIRELESS |
| VERMONT AGENCY OF AGRICULTURE |

| |
|---|
| VERMONT DEPARTMENT OF TAXES |
| VERMONT GAS SYSTEMS, INC. |
| VERMONT SECRETARY OF STATE |
| VERMONT STATE POLICE |
| VERSANT POWER |
| VERTEX INC |
| VERTIV CORPOPRATION |
| VESTAR/DRM-OPCO LLC |
| VIRGINIA AMERICAN WATER COMPANY |
| VIRGINIA DEPARTMENT OF REVENUE |
| VIRGINIA DEPARTMENT OF TAXATION |
| VIRGINIA NATURAL GAS |
| VIRGINIA SECRETARY OF STATE |
| W W GRAINGER INC |
| WA STATE DEPT LABOR & INDUSTRIES |
| WASHINGTON COUNTY TREASURER |
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON GAS |
| WASHINGTON HIGH SCHOOL |
| WASHINGTON REIT |
| WASHINGTON RETAIL ASSOCIATION |
| WASHINGTON SECRETARY OF STATE |
| WASHINGTON SUBURBAN SANITARY COMMISSION |
| WASTE MANAGEMENT INC |
| WATERTOWN CITY TREASURER |
| WATERTOWN FREE PUBLIC LIBRARY |
| WAYNE COUNTY RECORDER |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS |
| WEGMANS FOOD MARKETS |
| WEST VIRGINIA AMERICAN WATER COMPANY |
| WEST VIRGINIA DEPARTMENT OF REVENUE |
| WEST VIRGINIA SECRETARY OF STATE |
| WEST VIRGINIA TAX DIVISION |
| WESTFIELD INSURANCE |
| WEX HEALTH INC. |
| WGSN INC |
| WHITBY PUBLIC LIBRARY |
| WHITE MOUNTAIN MALL LLC |
| WHITNEY SMITH |
| WILLIAM MILLER |
| WILLIAM MURRAY |
| WILLIAMS SONOMA,INC. |

| |
|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB |
| WISCONSIN DEPARTMENT OF REVENUE |
| WISCONSIN PUBLIC SERVICE CORP |
| WISCONSIN SECRETARY OF STATE |
| WORKFRONT INC |
| WORLD TRAVEL INC |
| WRIGHT-HENNEPIN COOP ELECTRIC |
| WYOMING DEPARTMENT OF REVENUE |
| WYOMING DEPT OF AGRICULTURE |
| WYOMING SECRETARY OF STATE |
| XCEL ENERGY |
| XMATTERS INC |
| XTRA COMPANIES INC |
| YELLOW LOGISTICS INC |
| YMCA OF THE ROCKIES |
| YOTTAA INC |
| YOUNG MEN'S CHRISTIAN ASSOCIATION |
| YRC INC |
| ZAIS LEVERAGED LOAN MASTER MANAGER, LLC |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZEUS JOINTCO HOLDCO LLC |
| ZHEN CHEN |
| ZIPLY FIBER |
| ZOHO CORPORATION |
| ZURU LLC |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |

| |
|---|
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |
| **REDACTED** |