**EXHIBIT A**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY PROJECT CATEGORY**
**JANUARY 15, 2025 THROUGH FEBRUARY 28, 2025**

| Project Category | Monthly Hours | Monthly Fees |
|---|---|---|
| General | 12.1 | $5,203.00 |
| Asset Dispositions, Sales, Uses, and Leases | 132.5 | $98,127.50 |
| Automatic Stay Matters/Litigation | 36.4 | $23,421.50 |
| Case Administration | 103.2 | $75,463.50 |
| Cash Collateral and DIP Financing | 16.5 | $12,199.00 |
| Claims Analysis, Administration and Objections | 12.2 | $6,046.00 |
| Committee Matters and Creditor Meetings | 1.7 | $1,122.50 |
| Creditor Inquiries | 1.8 | $1,460.00 |
| Disclosure Statement/Voting Issues | 14.7 | $10,695.00 |
| Employee Matters | 3.1 | $1,504.50 |
| Executory Contracts | 7.0 | $3,908.00 |
| Expenses | 0.1 | $40.50 |
| Fee Application Matters/Objections | 4.4 | $2,802.50 |
| Leases (Real Estate) | 7.9 | $5,777.00 |
| Litigation/Gen. (Except Automatic Stay) | 17.3 | $10,963.00 |
| Preparation for and Attendance at Hearings | 140.2 | $85,384.50 |
| Reorganization Plan | 6.2 | $5,232.00 |
| Reports, Statements and Schedules | 21.8 | $13,137.00 |
| Retention Matters | 130.0 | $68,832.00 |
| Tax/General | 5.1 | $2,688.50 |
| U.S. Trustee Matters and Meetings | 10.5 | $6,888.50 |
| Utilities/Sec. 366 Issues | 5.9 | $3,756.50 |
| Vendor Matters | 13.7 | $8,983.50 |
| Business Operations | 4.7 | $2,702.50 |
| **TOTAL** | **709.0** | **$456,338.50** |

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY PROFESSIONAL**
**JANUARY 15, 2025 THROUGH FEBRUARY 28, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| David M. Bass | 1994 | Member (Bankruptcy) | $1075.00 | 28.4 | $30,530.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) | $900.00 | 147.9 | $133,110.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 98.1 | $78,480.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 78.0 | $44,850.00 |
| Michael E. Fitzpatrick | 2022 | Associate (Bankruptcy) | $575.00 | 134.5 | $77,337.50 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 83.3 | $35,819.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) | $405.00 | 138.4 | $56,052.00 |
| Larry S. Morton | N/A | Paralegal (Bankruptcy) | $400.00 | 0.4 | $160.00 |
| | | | **TOTAL** | **709.0** | **$456,338.50** |

**Blended Rate:  $643.64**

**<u>EXHIBIT B</u>**

**JOANN INC., *ET AL.***

**SUMMARY OF BILLING BY EXPENSE CATEGORY**
**<u>JANUARY 15, 2025 THROUGH FEBRUARY 28, 2025</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (451 pages @ $0.10 per page) | | $45.10 |
| Delivery/Couriers | Reliable/Parcels | $1,699.51 |
| Discovery/Exhibits | | $1,079.35 |
| Filing Fees | U.S. Bankruptcy Court | $599.00 |
| Depositions Transcripts | Reliable | $133.40 |
| **TOTAL** | | **$3,556.36** |

**<u>EXHIBIT C</u>**

**JOANN INC., *ET AL*.**

**ITEMIZED TIME RECORDS**
**<u>JANUARY 15, 2025 THROUGH FEBRUARY 28, 2025</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas — Florida

JOANN INC.
5555 DARROW ROAD
HUDSON, OH 44236

| | |
|---|---|
| Invoice Date: | February 4, 2025 |
| Invoice Number: | 997267 |
| Matter Number: | 69001-0001 |

**Re:** CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2025

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)**      **12.40**      **9,153.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | PVR | COORDINATE PAYMENT OF FILING FEE RE: BIDDING PROCEDURES MOTION | 0.10 | 40.50 |
| 01/15/25 | PVR | EFILE BIDDING PROCEDURES MOTION | 0.30 | 121.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF BID PROCEDURES MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF CASH MANAGMENT MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | PJR | REVIEW AND ANALYZE MOTION TO APPROVE BID PROCEDURES AND RELATED EXHIBITS | 1.20 | 1,080.00 |
| 01/16/25 | PJR | EMAIL TO L. BLUMENTHAL RE: SALE ISSUES (.1); REVIEW AND ANALYZE BID PROCEDURES MOTION AND RELATED EXHIBITS (.7) | 0.80 | 720.00 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF BID PROCEDURES MOTION FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND FURTHER REVISE NOTICE OF BIDDING PROCEDURES MOTION | 0.10 | 40.50 |
| 01/20/25 | PJR | REVIEW AND ANALYSIS RE: SALE AGREEMENT | 0.60 | 540.00 |
| 01/22/25 | PJR | REVIEW AND ANALYSIS RE: BID PROCEDURES AND APA ISSUES | 0.40 | 360.00 |
| 01/23/25 | EAK | RESEARCH ISSUES RE NOTICE OF SALE HEARING | 0.80 | 344.00 |
| 01/23/25 | SLN | REVIEW NOTICE OF POTENTIAL SALE HEARING (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.1); | 0.20 | 160.00 |
| 01/23/25 | PVR | EMAIL FROM AND TO S. NEWMAN, P. REILLEY AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF POTENTIAL SALE HEARING FOR FILING | 0.20 | 81.00 |
| 01/23/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF POTENTIAL SALE HEARING | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 997267 |
|-----|--------------------------|-----------------------|
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 2 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 01/23/25 | PJR | EMAIL TO L. BLUMENTHAL RE: SALE ISSUES (.1); COMMUNICATIONS WITH E. KOSMAN, M. FITZPATRICK AND S. NEWMAN RE: SALE ISSUES AND NOTICE (.3); REVIEW AND EXECUTE NOTICE OF SALE HEARING (.2); EMAIL TO AND FROM P. RATKOWIAK RE: SERVICE AND SALE ISSUES (.1) | 0.70 | 630.00 |
| 01/23/25 | MEF | REVIEW SALE NOTICE, AND EMAILS/CORRES W/ E. KOSMAN, S. NEWMAN, AND P. REILLEY RE SAME | 0.20 | 115.00 |
| 01/24/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING SALE NOTICE (.1); CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING NOW AND REVISED SALE NOTICE (.3); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING SERVICE OF SALE NOTICE (.2); | 0.60 | 480.00 |
| 01/24/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND DRAFT NOTICE OF WITHDRAWAL OF NOTICE OF POTENTIAL SALE TIMELINE | 0.40 | 162.00 |
| 01/24/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND EFILE AND RETRIEVE NOTICE OF WITHDRAWAL OF NOTICE OF POTENTIAL SALE HEARING | 0.30 | 121.50 |
| 01/24/25 | PJR | CONFERENCE WITH S. NEWMAN RE: CASE STATUS AND SALE ISSUES (.2); EMAILS TO AND FROM S. NEWMAN, M. FITZPATRICK AND KIRKLAND WORKING GROUP RE: SALE AND NOTICING ISSUES (.4); REVIEW CORRECTED SALE NOTICE (.2); EMAIL TO AND FROM C. MILLER RE: SALE ISSUES (.1) | 0.90 | 810.00 |
| 01/26/25 | SLN | EMAIL TO CS TEAM REGARDING SALE NOTICE (.1); | 0.10 | 80.00 |
| 01/27/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING SALE NOTICE AND SERVICE THEREOF (.2); | 0.20 | 160.00 |
| 01/27/25 | MEF | CORRES. W/ S. NEWMAN RE: SALE NOTICE SERVICE (.1), REVIEW KROLL EMAILS RE SAME (.1), REVIEW FRBP RULE 2002 AND AND BID PROCEDURES MOTION RE SAME (.2) | 0.40 | 230.00 |
| 01/28/25 | SLN | REVIEW OF UST COMMENTS TO BID PROCEDURES AND REVIEW REDLINE ORDER AND BP (.3); | 0.30 | 240.00 |
| 01/28/25 | PJR | REVIEW AND ANALYZE UST COMMENTS TO BID PROCEDURES (.2); REVIEW AND ANALYZE BID PROCEDURES MOTION AND RELATED EXHIBITS (.6) | 0.80 | 720.00 |
| 01/28/25 | MEF | REVIEW UST COMMENTS TO BID PROCEDURES | 0.40 | 230.00 |
| 01/29/25 | SLN | CORRESPONDENCE WITH POTENTIAL BIDDER AND A&M (.2); | 0.20 | 160.00 |
| 01/31/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO BID PROCEDURES (.1); | 0.10 | 80.00 |
| 01/31/25 | PJR | EMAILS TO AND FROM K. DONAHUE AND B. BATES RE: BID PROCEDURES ISSUES (.2); REVIEW AND ANALYZE BID PROCEDURES (.3); RESEARCH RE: BID PROCEDURES ISSUES (.5) | 1.00 | 900.00 |

| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **0.60** | **339.00** |
|------|----------|-------------|-------|--------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 01/30/25 | SLN | REVIEW RUTH KUMP STAY RELIEF MOTION (.2); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  997267 |
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/30/25 | PVR | RETRIEVE AND REVIEW R. KUMP MOTION FOR RELIEF AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 01/31/25 | MEF | REVIEW R. KUMP STAY RELIEF MOTION | 0.10 | 57.50 |
| 01/31/25 | PVR | EMAIL FROM AND TO E. KOSMAN RE: OUR OBJECTION DEADLINE RE: R. KUMP MOTION FOR RELIEF FROM STAY | 0.10 | 40.50 |

**BUSINESS OPERATIONS** — **1.20** — **690.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF INSURANCE MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF CUSTOMER PROGRAMS MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/16/25 | JMD | EMAIL J. FOSTER & L. BLUMENTHAL RE: STATUS OF FILING OF CASH MANAGEMENT WAGES, CRITICAL VENDOR, CUSTOMER PROGRAMS, NOL AND TAXES REVISED ORDERS AND NOTICES RE: SAME | 0.10 | 57.50 |
| 01/16/25 | JMD | REVIEW REVISED CASH MANAGEMENT, STORE SUPPORT/CRITICAL VENDORS AND CUSTOMER PROGRAMS ORDERS (.4); EMAILS W/ P. RATKOWIAK RE: COORDINATE FILING OF SAME (.1) | 0.50 | 287.50 |

**CASE ADMINISTRATION** — **48.50** — **33,238.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF FIRST DAY DEC, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | JMD | CALL W/ M. FITZPATRICK RE: NOTICE OF BANKRUPTCY FILING/FIRST DAY MOTIONS AND FIRST DAY HEARING AGENDA (.3); FOLLOW UP CALL W/ M. FITZPATRICK RE: SAME (.1). | 0.40 | 230.00 |
| 01/15/25 | JMD | REVISE NOTICE OF FIRST DAY MOTION AND FIRST DAY HEARING AGENDA (.3); EMAILS W/ P. REILLEY RE: SAME (.1). | 0.40 | 230.00 |
| 01/15/25 | JMD | BEGIN DRAFTING SHELL CERTIFICATION OF COUNSEL RE: REVISED INTERIM ORDERS IN ADVANCE OF FIRST DAY HEARING | 0.30 | 172.50 |
| 01/15/25 | MEF | EMAILS W/ P. RATKOWIAK RE: SERVICE OF FIRST DAY HEARING AGENDA AND NOTICE OF BANKRUPTCY FILING | 0.10 | 57.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF JOINT ADMIN MOTION AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF CREDITOR MATRIX MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | MEF | EMAILS W/ P. RATKOWIAK RE: PRO HAC MOTIONS AND FILING SAME | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                             Invoice Number  997267
Client/Matter No. 69001-0001                                February 4, 2025
Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | MEF | CALL W/ E. KOZMAN RE: NOTICES FOR FIRST DAY MOTIONS AND REVISED INTERIM ORDERS | 0.30 | 172.50 |
| 01/15/25 | MEF | REVIEW EMAILS FROM LANDLORDS COUNSEL AND K&E TEAM RE: COMMENTS TO FIRST DAY ORDERS | 0.30 | 172.50 |
| 01/15/25 | SLN | REVIEW MOTION, CORRESPONDENCE WITH KE AND CS TEAMS AND ATTENTION TO FILING OF PETITIONS (.2); JOINT ADMIN MOTION (.1); KROLL 156C RETENTION APPLICATION (.2); CREDITOR MATRIX MOTION (.2); CASH COLLATERAL MOTION (.3); WAGES MOTION (.3); STORE SUPPORT/VENDOR MOTION (.2); CUSTOMER PROGRAMS MOTION (.2); NOL MOTION (.4); CASH MANAGEMENT MOTION (.3); TAX MOTION (.2); INSURANCE MOTION (.2); UTILITIES MOTION (.3); SOFA EXTENSION (.1); ASSUMPTION/REJECTION PROCEDURES (.2); BID PROCEDURES (.5); | 3.90 | 3,120.00 |
| 01/15/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FIRST AND SECOND DAY HEARINGS (.5); CORRESPONDENCE WITH UST REGARDING FIRST DAYS AND UST COMMENTS THERETO (.5); REVIEW OF AND COMMENTS TO FIRST DAY HEARING AGENDA (.1); REVIEW OF AND COMMENTS TO NOTICE OF FILING AND FIRST DAY MOTIONS (.1); TELEPHONE CALL WITH CS TEAM REGARDING FD HEARING (.8); TELEPHONE CALL WITH UST REGARDING COMMENTS TO FIRST DAY MOTIONS (1.3); REVIEW BLACKLINES OF INTERIM ORDERS (.7); REVIEW IDI AND CASE OPENING PAPERS (.2); REVIEW OF AND COMMENTS TO NOTICES OF INTERIM ORDERS AND FINAL HEARING (.2); | 4.40 | 3,520.00 |
| 01/15/25 | PVR | EFILE INSURANCE MOTION | 0.30 | 121.50 |
| 01/15/25 | PVR | REVIEW, REVISE, PREPARE FOR FILING AND EFILE THIRTEEN PETITIONS | 3.30 | 1,336.50 |
| 01/15/25 | PVR | EFILE JOINT ADMIN MOTION | 0.20 | 81.00 |
| 01/15/25 | PVR | EFILE NOL MOTION | 0.30 | 121.50 |
| 01/15/25 | PVR | EFILE CASH MANAGEMENT MOTION | 0.20 | 81.00 |
| 01/15/25 | PVR | EMAIL EXCHANGE WITH I. TAYLOR AND M. VANDERMARK AND COORDINATE PAYMENT OF FILINGS FEES FOR THIRTEEN PETITIONS | 0.30 | 121.50 |
| 01/15/25 | PVR | EFILE CUSTOMER PROGRAMS MOTION | 0.30 | 121.50 |

## COLE SCHOTZ P.C.

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  997267
        Client/Matter No. 69001-0001                                        February 4, 2025
                                                                                    Page 5

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/15/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND S. NEWMAN RE: FIRST DAY ISSUES (.3); EMAIL TO M. BATES RE: UST COMMENTS (.1); REVIEW PETITIONS AND RELATED ATTACHMENTS (.5); CALLS WITH CHAMBERS RE: HEARING DATES (.1); EMAILS TO AND FROM J. MICHALIK RE: HEARING AND SCHEDULING ISSUES (.2); REVIEW AND ANALYZE FIRST DECLARATION (1.1); CALL WITH M. BATES AT UST AND KIRKLAND WORKING GROUP RE: FIRST DAY MOTIONS AND UST COMMENTS (1.2); REVIEW UST IDI REQUESTS (.1); EMAIL TO AND FROM L. BLUMENTHAL RE: UST COMPLIANCE (.1); EMAILS TO AND FROM J. MICHALIK, J. SEARS AND L. BLUMENTHAL RE: SECOND HEARING AND SCHEDULING ISSUES (.2); | 4.90 | 4,410.00 |
| 01/15/25 | PVR | EMAIL TO KIRKLAND TEAM AND COLE SCHOTZ TEAM RE: ASSIGNMENT OF JUDGE GOLDBLATT TO CASES | 0.10 | 40.50 |
| 01/15/25 | PVR | EFILE CREDITOR MATRIX MOTION | 0.30 | 121.50 |
| 01/15/25 | PVR | EFILE FIRST DAY DECLARATION | 0.30 | 121.50 |
| 01/16/25 | MEF | CALL W/ P. REILLE, S. NEWMAN, AND P. RATKOWIAK RE: CASH MANAGEMENT ORDER (.2) | 0.20 | 115.00 |
| 01/16/25 | MEF | REVIEW, EDIT AND FINALIZE NOTICES FOR REVISED INTERIM ORDERS (1.4), CONF. W/ P. REILLEY AND S. NEWMAN RE SAME (.1, .1), AND EMAILS W/ K&E TEAM RE SAME (.3) | 1.90 | 1,092.50 |
| 01/16/25 | JMD | CONTINUE DRAFTING SHELL COC RE: REVISED ORDERS IN ADVANCE OF FIRST DAY HEARING | 0.40 | 230.00 |
| 01/16/25 | MEF | EMAILS W/ J. FOSTER RE: PRO HAC ORDERS | 0.10 | 57.50 |
| 01/16/25 | MEF | EMAILS W/ P. RATKOWIAK RE: UPLOADING ORDERS FOR FIRST MOTIONS | 0.50 | 287.50 |
| 01/16/25 | MEF | EMAILS W/ CHAMBERS (N. BARKSDALE) RE: ORDERS TO BE ENTERED ON 1/17 | 0.20 | 115.00 |
| 01/16/25 | SLN | CORRESPONDENCE WITH KROLL REGARDING UPDATED SERVICE ADDRESS (.1); CORRESPONDENCE WITH DEBTORS AND UST REGARDING COMMENTS TO FIRST DAY MOTIONS (.6); REVIEW REVISED INTERIM ORDERS (.8); ATTENTION TO FILING (.2); ATTENDANCE AT FIRST DAY HEARING (2.3); CORRESPONDENCE WITH UST REGARDING REVISED CREDITOR MATRIX INTERIM ORDER (.1); ATTENTION TO FINALIZING AND UPLOADING REVISED INTERIM ORDERS, INCLUDING CORRESPONDENCE WITH K&E AND CS TEAMS (.6); REVIEW FIRST DAY SERVICE (.2); | 4.90 | 3,920.00 |
| 01/16/25 | SLN | CORRESPONDENCE WITH UST AND DEBTORS REGARDING TOP 30 (.1); | 0.10 | 80.00 |
| 01/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE NOTICE OF REVISED PROPOSED INTERIM ORDER FOR NOL AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.50 | 202.50 |
| 01/16/25 | PVR | EMAIL TO J. RAPHAEL, M. FITZPATRICK, L. BLUMENTHAL, P. REILLEY, A. YENAMANDRA, J. MICHALIK, O. ACUNA AND J. FOSTER AND RETRIEVE JOINT ADMIN ORDER | 0.30 | 121.50 |

## COLE SCHOTZ P.C.

Re:    CHAPTER 11 REORG. DEBTOR                        Invoice Number  997267
Client/Matter No. 69001-0001                           February 4, 2025
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/25 | PVR | EMAIL TO J. RAPHAEL, M. FITZPATRICK, L. BLUMENTHAL, P. REILLEY, A. YENAMANDRA, J. MICHALIK, O. ACUNA AND J. FOSTER AND RETRIEVE CASH MANAGEMENT INTERIM ORDER | 0.30 | 121.50 |
| 01/16/25 | PVR | EMAIL FROM AND TO S. NEWMAN RE: EMAIL TO KROLL RE: SERVICE OF FIRST-DAY NOTICE AND AGENDA | 0.10 | 40.50 |
| 01/16/25 | PVR | REVISE AND UPLOAD PROPOSED ORDER FOR JOINT ADMIN FOR CHAMBERS | 0.40 | 162.00 |
| 01/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE NOTICE OF REVISED PROPOSED INTERIM ORDER FOR CUSTOMER PROGRAMS AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.50 | 202.50 |
| 01/16/25 | PVR | EMAIL EXCHANGE WITH KE TEAM AND CS TEAM AND REVIEW AND REVISE PROPOSED CASH MANAGEMENT ORDER AND EXHIBITS 1 AND 2 AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 1.00 | 405.00 |
| 01/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF FOUR ORDERS AND RESEARCH RE: NOTICE PARTIES FOR EACH ORDER | 0.60 | 243.00 |
| 01/16/25 | PJR | EMAILS TO AND FROM M. GIRELLO RE: CREDITOR CONTACT INFORMATION AND SOLICITATION (.2); EMAILS TO AND FROM M. FITZPATRICK AND J. RAPHAEL RE: UST REVISIONS AND REVISED ORDERS (.3); COMMUNICATIONS WITH S. NEWMAN, M. FITZPATRICK AND P. RATKOWIAK RE: FIRST DAY ORDERS (.6); EMAILS TO AND FROM N. BARKSDALE RE: HEARING ISSUES AND REVISED ORDERS (.2); EMAIL TO KROLL RE: SERVICE ISSUES (.1); REVIEW AND EXECUTE NOTICES OF REVISED PROPOSED ORDERS (.2) | 1.50 | 1,350.00 |
| 01/17/25 | MEF | REVIEW P. RATKOWIAK EMAILS TO KROLL TEAM RE: SERVICE OF FIRST ADN SECOND DAY MOTIONS AND INTERIM ORDERS | 0.10 | 57.50 |
| 01/17/25 | MEF | EMAIL W/ P. RATKOWIAK RE: ENTRY OF INTERIM ORDERS AND DISTRIBUTION TO K&E TEAM | 0.10 | 57.50 |
| 01/17/25 | MEF | REVIEW AND FINALIZE NOTICES FOR FIRST AND SECOND DAY MOTIONS AND INTERIM ORDERS, EMAILS W/ P. RATKOWIAK AND E. KOZMAN RE SAME, | 0.70 | 402.50 |
| 01/17/25 | MEF | EMAILS W/ P. RATKOWIAK RE: REVISED CREDITOR MATRIX MOTION AND UPLOAD INTERM ORDER TO SAME | 0.10 | 57.50 |
| 01/17/25 | MEF | EMAILS W/ CHAMBERS RE: STATUS OF INTERIM ORDERS BEING UPLOADED | 0.20 | 115.00 |
| 01/17/25 | SLN | TELEPHONE CALL WITH CS TEAM REGARDING INTERIM ORDERS AND SERVICE (.2); CORRESPONDENCE WITH KROLL REGARDING FIRST DAY SERVICE (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CREDITOR MATRIX AND REDACTIONS (.3); | 0.70 | 560.00 |
| 01/17/25 | PVR | EMAIL TO J. RAPHAEL, M. FITZPATRICK, L. BLUMENTHAL, P. REILLEY, A. YENAMANDRA, J. MICHALIK, O. ACUNA AND J. FOSTER AND UPLOAD PROPOSED CREDITOR MATRIX INTERIM ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.20 | 81.00 |
| 01/17/25 | PVR | EMAIL FROM AND TO CS TEAM RE: NINE ENTERED INTERIM ORDERS | 0.10 | 40.50 |

## COLE SCHOTZ P.C.

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  997267
        Client/Matter No. 69001-0001                                    February 4, 2025
                                                                              Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF CUSTOMER PROGRAMS INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF REVISED CREDITOR MATRIX MOTION, AND EXHIBITS 1 AND 2 FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF NOL INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF CREDITOR MATRIX INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM J. RAPHAEL AND TO CS TEAM AND REVIEW, REVISE AND PREPARE NOTICE OF REVISED CREDITOR MATRIX MOTION, AND EXHIBITS 1 AND 2 FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND PREPARE CREDITOR MATRIX PROPOSED INTERIM ORDER AND EXHIBIT 1 TO BE UPLOADED | 0.10 | 40.50 |
| 01/17/25 | PVR | UPDATE CASE CALENDAR RE: FEBRUARY 11, 2025 SECOND-DAY HEARING AND APPLICABLE DEADLINES | 0.20 | 81.00 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF CASH MANAGEMENT INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF NOL INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF CUSTOMER PROGRAMS INTERIM ORDER AND FINAL HEARING FOR FILING | 0.20 | 81.00 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF CASH MANAGEMENT INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PJR | CALL WITH S. NEWMAN AND M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.5); EMAILS TO AND FROM L. BLUMENTHAL RE: VENDOR INQUIRIES AND MATRIX ISSUES (.2); REVIEW DRAFT MATRIX (.1); EMAILS TO AND FROM P. RATKOWIAK, M. FITZPATRICK AND KROLL RE: SERVICE AND NOTICING ISSUES (.3); REVIEW AND EXECUTE NOTICES OF SECOND DAY HEARING (.2); | 1.30 | 1,170.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                     Invoice Number  997267
     Client/Matter No. 69001-0001                                        February 4, 2025
                                                                                    Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/19/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REDACTIONS (.1); | 0.10 | 80.00 |
| 01/20/25 | SLN | REVIEW OF AND COMMENTS TO NOTICE OF INTERIM NOL ORDER (.2); CORRESPONDENCE WITH KE AND KROLL (.1); | 0.30 | 240.00 |
| 01/21/25 | SLN | CORRESPONDENCE WITH KE REGARDING NOTICE OF COMMENCEMENT (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING NOTICE OF NOL INTERIM ORDER (.1); | 0.20 | 160.00 |
| 01/21/25 | PVR | EMAILS FROM AND TO E. KOSMAN AND S. NEWMAN AND UPDATE CASE CALENDAR RE: STATUTORY DEADLINES | 0.50 | 202.50 |
| 01/21/25 | PJR | CALL WITH E. KOSMAN RE: SCHEDULING AND NOTICE ISSUES (.1); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.4); REVIEW NOL NOTICE (.2); EMAIL TO AND FROM J. RAPHAEL AND S. NEWMAN RE: NOTICE OF COMMENCEMENT (.1); REVIEW DRAFT NOTICE OF COMMENCEMENT (.2); EMAILS FROM M. BATES RE: CREDITOR MATRIX ISSUES (.1) | 1.10 | 990.00 |
| 01/22/25 | MEF | CALL W/ E. KOSMAN RE: CASE STATUS AND OUTSTANDING TASKS | 0.20 | 115.00 |
| 01/22/25 | MEF | CALL W/ P. REILLEY RE CASE STATUS | 0.10 | 57.50 |
| 01/22/25 | PVR | EMAIL TO M. FITZPATRICK RE: FILING CREDITOR MATRIX AND REVIEW INTERIM CREDITOR MATRIX ORDER | 0.20 | 81.00 |
| 01/22/25 | PJR | EMAIL TO W. FORD RE: CASH MANAGEMENT ISSUES (.1); EMAILS TO AND FROM KIRKLAND TEAM RE: IDI AND 341 ISSUES (.2); CALL WITH M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.2) | 0.50 | 450.00 |
| 01/22/25 | PJR | REVIEW FIRST DAY HEARING DECLARATION | 0.50 | 450.00 |
| 01/24/25 | SLN | TELEPHONE CALL WITH P. REILLEY REGARDING OPEN ITEMS (.2); | 0.20 | 160.00 |
| 01/24/25 | SLN | CORRESPONDENCE WITH KROLL REGARDING SERVICE (.2); | 0.20 | 160.00 |
| 01/24/25 | PJR | EMAILS TO AND FROM M. BATES, H. DICE AND L. BLUMENTHAL RE: UST SCHEDULING, IDA AND 341 ISSUES (.2); REVIEW DRAFT NOTICE OF COMMENCEMENT (.2) | 0.40 | 360.00 |
| 01/25/25 | PJR | EMAIL FROM J. RAPHAEL RE: IDI AND SCHEDULING ISSUES | 0.10 | 90.00 |
| 01/29/25 | JMD | EMAIL KROLL TEAM RE: UNDOCKETED NOA AND REQUEST FOR SERVICE | 0.10 | 57.50 |
| 01/29/25 | SLN | REVIEW DRAFT NOTICE OF COMMENCEMENT (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FILING AND SERVICE (.1); CORRESPONDENCE WITH INSURER (.1); | 0.30 | 240.00 |
| 01/29/25 | PVR | EMAIL TO KIRKLAND TEAM AND COLE SCHOTZ TEAM AND EFILE AND RETRIEVE NOTICE OF COMMENCEMENT | 0.30 | 121.50 |
| 01/29/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND UPDATE NOTICE OF COMMENCEMENT FOR FILING | 0.60 | 243.00 |
| 01/29/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY RE: NOTICE OF COMMENCEMENT SENT BY J. RAPHAEL AND REVIEW SAME | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  997267 |
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 9 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/29/25 | PJR | REVIEW EMAIL FROM K. THOMAS REL INSURANCE ISSUES (.1); CONFERENCE WITH J. DOUGHERTY RE: NOTICE OF COMMENCEMENT (.1); REVIEW FINAL NOTICE OF COMMENCEMENT AND MEETING OF CREDITORS (.2); EMAILS TO AND FROM D. RODRIQUEZ RE: SERVICE ISSUES (.1); REVIEW EMAILS FROM M. BATES AND L. BLUMENTHAL RE : STATUS OF SECOND DAYS AND UST COMMENTS (.2); EMAIL TO M. FITTS RE: BUDGET AND FEE ISSUES (.1) | 0.80 | 720.00 |
| 01/30/25 | SLN | CORRESPONDENCE WITH UCC (.2); | 0.20 | 160.00 |
| 01/30/25 | PJR | CALL WITH COMMITTEE CALL AND DEBTOR PROFESSIONALS RE: CASE STATUS AND OVERVIEW | 0.80 | 720.00 |
| 01/30/25 | PJR | EMAILS TO AND FROM J. RAPHAEL AND M. FITZPATICK RE: EXTENSION OF SCHEDULES DEADLINE, HEARING AND SCHEDULING ISSUES | 0.20 | 180.00 |
| 01/31/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING COMMENTS TO SECOND DAY MOTIONS (.1); REVIEW RECLAMATION DEMAND (.1); CORRESPONDENCE WITH OTHER LANDLORD REGARDING COMMENTS TO SECOND DAY MOTIONS (.2); | 0.40 | 320.00 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **8.70** | **6,359.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/14/25 | MEF | EMAILS W/ M. WALDREP RE: CASH COLLATERAL MOTION (.2) AND CALL W/ P. REILLEY RE: SAME (.1) | 0.30 | 172.50 |
| 01/15/25 | JMD | REVIEW PROPOSED CASH COLLATERAL ORDER AND COMMENTS FROM BALLARD AND KDW RE: SAME | 0.90 | 517.50 |
| 01/15/25 | JMD | EMAILS W/ E.  KOSMAN, M. FITZPATRICK AND P. RATKOWIAK RE: NOTICE OF REVISED CASH COLLATERAL ORDER | 0.20 | 115.00 |
| 01/15/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING COMMENTS TO CASH COLLATERAL (.2); | 0.20 | 160.00 |
| 01/15/25 | PVR | EFILE CASH COLLATERAL MOTION | 0.30 | 121.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF CASH COLLATERAL MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | PJR | REVIEW AND ANALYZE CASH COLLATERAL MOTION AND RELATED PROPOSED ORDER (1.6); REVIEW AND ANALYZE PROPOSED REVISIONS AND COMMENTS TO CASH COLLATERAL ORDER (.5) | 2.10 | 1,890.00 |
| 01/15/25 | PJR | EMAIL TO AND FROM B. CHIPMAN RE: CONSIGNMENT AND CASH COLLATERAL ISSUES (.1); REVIEW REVISED INTERIM CASH COLLATERAL ORDER (.2) | 0.30 | 270.00 |
| 01/16/25 | JMD | REVIEW REVISED CASH COLLATERAL ORDER AND NOTICE RE: SAME (.2); EMAIL P. RATKOWIAK RE: FILING OF SAME (.1); EMAIL L. BLUMENTHAL RE: SAME (.1). | 0.40 | 230.00 |
| 01/16/25 | JMD | CALL W/ M. FITZPATRICK RE: NOTICES OF REVISED CASH COLLATERAL ORDER | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 REORG. DEBTOR                                    Invoice Number  997267
          Client/Matter No. 69001-0001                                    February 4, 2025
                                                                                        Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/16/25 | SLN | CORRESPONDENCE WITH LANDLORDS REGARDING CASH COLLATERAL ORDER (.2); | 0.20 | 160.00 |
| 01/16/25 | PVR | EMAIL TO J. RAPHAEL, M. FITZPATRICK, L. BLUMENTHAL, P. REILLEY, A. YENAMANDRA, J. MICHALIK, O. ACUNA AND J. FOSTER AND RETRIEVE CASH COLLATERAL INTERIM ORDER | 0.30 | 121.50 |
| 01/16/25 | PVR | EMAIL FROM M. WALDREP AND TO AND FROM S. NEWMAN AND EFILE NOTICE OF REVISED PROPOSED INTERIM ORDER FOR CASH COLLATERAL AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.50 | 202.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF CASH COLLATERAL INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF CASH COLLATERAL INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/21/25 | PJR | EMAILS TO AND FROM M. FITTS RE: REPORTING AND BUDGET ISSUES (.2); REVIEW CASH COLLATERAL ORDER (.4) | 0.60 | 540.00 |
| 01/29/25 | SLN | REVIEW REVISED FINAL CASH COLLATERAL ORDER (.2); EMAIL TO UST (.1); | 0.30 | 240.00 |
| 01/30/25 | PJR | REVIEW AND ANALYZE FINAL PROPOSED CASH COLLATERAL ORDER | 1.30 | 1,170.00 |
| 01/31/25 | SLN | CORRESPONDENCE WITH UST REGARDING CASH COLLATERAL (.1); | 0.10 | 80.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**                    **1.50**    **962.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/17/25 | SLN | CORRESPONDENCE WITH KE AND CS TEAMS REGARDING 341 MEETING (.1); | 0.10 | 80.00 |
| 01/28/25 | SLN | REVIEW NOTICE OF APPOINTMENT OF UCC (.1); CORRESPONDENCE WITH UST REGARDING 341 MEETING (.1); | 0.20 | 160.00 |
| 01/29/25 | JMD | CALL W/ P. REILLEY RE: NOTICE OF COMMENCEMENT/341 MEETING (.1); EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE: FILNG OF SAME (.2). | 0.30 | 172.50 |
| 01/30/25 | MEF | ATTEND CALL W/ DEBTOR PROFESSIONALS AND NEWLY APPOINTED COMMITTEE PROFESSIONALS RE: CASE STATUS/UPDATE | 0.80 | 460.00 |
| 01/31/25 | PJR | REVIEW COMMITTEE DOCUMENT REQUESTS | 0.10 | 90.00 |

**CREDITOR INQUIRIES**                                          **0.40**    **340.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/21/25 | SLN | VOICEMAIL FROM CREDITOR AND CORRESPONDENCE WITH K&E (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 997267 |
|---|---|---|
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/30/25 | PJR | CALL WITH M. JOYCE RE: CASE STATUS, SALE AND LEASE ISSUES | 0.20 | 180.00 |
| 01/31/25 | SLN | VOICEMAIL FROM CREDITOR AND CORRESPONDENCE WITH K&E (.1); | 0.10 | 80.00 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **2.20** | **1,265.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/14/25 | MEF | FINALIZE AND FILE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION (1.6), CALLS W/ P. REILLE Y RE SAME (.2, .1), AND EMAILS W/ L. MORTON P. REILLEY AND S. NEWMAN RE SAME (.2) | 2.10 | 1,207.50 |
| 01/21/25 | MEF | CALL W/ P. REILLEY AND E. KOSMAN RE: SALE NOTICES | 0.10 | 57.50 |

| **EMPLOYEE MATTERS** | | | **1.80** | **853.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | PVR | EFILE WAGES MOTION | 0.20 | 81.00 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF WAGES MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/16/25 | JMD | REVIEW REVISED WAGES MOTION AND COORDINATE FILING OF SAME W/ P. RATKOWIAK | 0.20 | 115.00 |
| 01/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE NOTICE OF REVISED PROPOSED INTERIM ORDER FOR WAGES AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.50 | 202.50 |
| 01/16/25 | PVR | EMAIL TO J. RAPHAEL, M. FITZPATRICK, L. BLUMENTHAL, P. REILLEY, A. YENAMANDRA, J. MICHALIK, O. ACUNA AND J. FOSTER AND RETRIEVE WAGES INTERIM ORDER | 0.30 | 121.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF WAGES INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF WAGES INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/29/25 | SLN | REVIEW COVER LETTER TO EMPLOYEES (.1); | 0.10 | 80.00 |

| **EXECUTORY CONTRACTS** | | | **2.00** | **928.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | PVR | EFILE ASSUMPTION/REJECTION PROCEDURES MOTION | 0.30 | 121.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF MOTION APPROVING PROCEDURES TO REJECT OR ASSUME EXECUTORY CONTRACTS AND UNEXPIRED LEASES, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                                    Invoice Number  997267
      Client/Matter No. 69001-0001                                     February 4, 2025
                                                                              Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF CONTRACTS ASSUMPTION REJECTION PROCEDURES MOTION FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF CONTRACTS ASSUMPTION REJECTION PROCEDURES MOTION FOR FILING | 0.10 | 40.50 |
| 01/20/25 | SLN | CORRESPONDENCE WITH KE REGARDING REJECTION MOTION (.1); | 0.10 | 80.00 |
| 01/21/25 | EAK | REVIEW AND PREPARE FOR FILING LEASE EXTENSION MOTION. | 1.10 | 473.00 |

**GENERAL**                                                          **10.20**   **4,386.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | EAK | REVISE NOTICES FOR FIRST DAY MOTIONS (.7) AND REVIEW CORRESPONDENCE RE FIRST DAY FILINGS (.3) REVIEW PRO HACS IN ADVANCE OF FILING (.1) | 1.10 | 473.00 |
| 01/16/25 | EAK | DRAFT NOTICES OF REVISED INTERIM ORDERS (1.6); REVIEW AND EDIT NOTICES OF ENTRY OF INTERIM ORDERS (1.1); | 2.70 | 1,161.00 |
| 01/17/25 | EAK | REVIEW BIDDING PROCEDURES MOTION (1.8); CALENDAR DATES RE THE SAME (.3); REVIEW FIRST DAY MOTIONS (.6), AND CALENDAR DEADLINES RE THE SAME (.3); CORRESPONDENCE WITH P. CS TEAM RE FIRST DAY MOTIONS (.4) | 4.00 | 1,720.00 |
| 01/19/25 | EAK | CONTINUE REVIEWING AND ANALYZING BIDDING PROCEDURES MOTION (.4) ANALYZE ISSUES REGARDING NOTICE OF SALE HEARING (.3) | 0.70 | 301.00 |
| 01/21/25 | EAK | MEETINGS W/ M. FITZPATRICK AND P. REILLEY RE NOTICE OBLIGATIONS. | 0.40 | 172.00 |
| 01/22/25 | EAK | REVIEW OUTSTANDING TASKS AND UPDATE TASK LIST. | 1.30 | 559.00 |

**LEASES (REAL PROPERTY)**                                            **3.20**   **2,690.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | SLN | CORRESPONDENCE WITH LANDLORD (.1); | 0.10 | 80.00 |
| 01/17/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 01/21/25 | SLN | REVIEW MOTION TO EXTEND 365D4 DEADLINE (.4); CORRESPONDENCE WITH KE AND CS TEAMS (.1); ATTENTION TO FILING (.1); | 0.60 | 480.00 |
| 01/21/25 | PJR | EMAILS TO AND FROM KIRKLAND TEAM RE: EXTENSION OF LEASE ASSUMPTION DEADLINE (.2); REVIEW AND EXECUTE MOTION TO EXTEND 365 DEADLINE (.5); CORRESPONDENCE WITH E. KOSMAN RE: LEASE EXTENSION ISSUES (.2) | 0.90 | 810.00 |
| 01/22/25 | SLN | VOICEMAIL FROM LANDLORD AND EMAIL TO K&E (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 REORG. DEBTOR                                          Invoice Number  997267
          Client/Matter No. 69001-0001                                      February 4, 2025
                                                                            Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/23/25 | SLN | EMAIL FROM LANDLORD REGARDING LEASE (.1); | 0.10 | 80.00 |
| 01/27/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING STUB RENT AND SALE (.2); EMAIL FROM LANDLORD REGARDING SIDE LETTER (.1); CORRESPONDENCE WITH LANDLORD REGARDING REJECTION PROCEDURES MOTION (.1); CORRESPONDENCE WITH LANDLORD (X2) (.2); | 0.60 | 480.00 |
| 01/27/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND J. RAPHAEL RE: LEASE ISSUES | 0.20 | 180.00 |
| 01/28/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 01/29/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 01/29/25 | PJR | EMAIL TO AND FROM LANDLORD RE: REJECTION ISSUES | 0.10 | 90.00 |
| 01/31/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 01/31/25 | PJR | REVIEW EMAIL FROM S. FLEISCHER RE: 365 EXTENSION MOTION | 0.10 | 90.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**                    **5.90**    **2,983.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | JMD | BEGIN REVIEWING FIRST DAY DECLARATION | 0.40 | 230.00 |
| 01/16/25 | JMD | REVIEW AD HOC TERM LOAN GROUP 2019 STATEMENT | 0.20 | 115.00 |
| 01/21/25 | PVR | EFILE AND COORDINATE SERVICE OF 365(D)(4) EXTENSION MOTION | 0.40 | 162.00 |
| 01/21/25 | PVR | UPDATE CASE CALENDAR RE: HEARING DATE, OBJECTION DEADLINE AND PROPOSED EXPIRATION OF REMOVAL DEADLINE AND FURTHER UPDATE DRAFT AGENDA | 0.30 | 121.50 |
| 01/21/25 | PVR | EMAIL FROM P. REILLEY AND TO CS TEAM AND KE TEAM RE: DRAFT NOTICE FOR 365(D)(4) EXTENSION MOTION | 0.30 | 121.50 |
| 01/21/25 | PVR | TELEPHONE CALLS WITH P. REILLEY AND E. KOSMAN AND REVIEW, REVISE AND PREPARE 365(D)(4) EXTENSION MOTION, NOTICE OF MOTION AND EXHIBIT A - PROPOSED ORDER FOR FILING | 2.40 | 972.00 |
| 01/24/25 | SLN | REVIEW AHG DOCUMENT REQUESTS (.2); | 0.20 | 160.00 |
| 01/27/25 | PVR | RETRIEVE AND REVIEW NOTICE OF SERVICE RE: RFP TO DEBTORS AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO PRODUCE DOCS RE: AD HOC GROUP 1ST RFP | 0.30 | 121.50 |
| 01/28/25 | SLN | REVIEW AD HOC'S NOTICE OF DEPOSITION (.2); | 0.20 | 160.00 |
| 01/28/25 | PVR | RETRIEVE AND REVIEW NOTICE OF SERVICE OF AD HOC TERM LOAN GROUP'S NOTICE OF 30(B)(6) DEPOSITION TO DEBTORS | 0.20 | 81.00 |
| 01/28/25 | PVR | RESEARCH AND UPDATE CASE CALENDAR RE: AD HOC TERM LOAN GROUP'S NOTICE OF 30(B)(6) DEPOSITION TO DEBTORS | 0.20 | 81.00 |
| 01/28/25 | PJR | REVIEW NOTICE OF DEPOSITION | 0.10 | 90.00 |
| 01/31/25 | JMD | REVIEW UCC DEMAND LETTER | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  997267 |
|---|---|---|
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/31/25 | SLN | REVIEW UCC DEMAND LETTER (.1); REVIEW DEBTORS OBJECTIONS AND RESPONSES TO AHG DISCOVERY REQUESTS (.2); | 0.30 | 240.00 |
| 01/31/25 | PJR | REVIEW RESPONSE TO REQUESTS FOR PRODUCTION | 0.30 | 270.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**            **30.50**   **17,821.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | JMD | CALL W/ P. REILLEY RE: FIRST DAY HEARING AND DRAFT COC RE: INTERIM ORDERS IN ADVANCE OF FIRST DAY HEARING | 0.20 | 115.00 |
| 01/15/25 | JMD | CALL W/ M. FITZPATRICK, S. NEWMAN AND P. REILLEY RE: FIRST DAY HEARING ISSUES | 0.40 | 230.00 |
| 01/15/25 | JMD | REVIEW DRAFT SERVICE INSTRUCTIONS RE: NOTICES OF FIRST DAY HEARING AND AGENDA | 0.10 | 57.50 |
| 01/15/25 | JMD | CALL W/ P. REILLEY AND M. FITZPATRICK RE: FIRST DAY HEARING ISSUES | 0.20 | 115.00 |
| 01/15/25 | JMD | EMAIL J. FOSTER RE: ZOOM REGISTRATION FOR FIRST DAY HEARING | 0.10 | 57.50 |
| 01/15/25 | JMD | EMAILS W/ J. RAPHAEL RE: NOTICE OF FILINGS AND NOTICE OF AGENDA FOR FIRST DAY HEARING (.3); REVIEW J. RAPHAEL REVISIONS RE: SAME (.2); EMAILS W/ P. RATKOWIAK AND M. FITZPATRICK RE: SAME (.2) | 0.70 | 402.50 |
| 01/15/25 | JMD | CALL W/ P. REILLEY RE: NOTICE OF FIRST DAY HEARING AND FIRST DAY AGENDA (.2); EMAILS W/ P. REILLEY RE: SAME (.2) | 0.40 | 230.00 |
| 01/15/25 | JMD | CALL W/ P. REILLEY RE: FIRST DAY HEARING LOGISTICS | 0.10 | 57.50 |
| 01/15/25 | JMD | FURTHER REVIEW AND FURTHER UPDATE NOTICE OF FIRST DAY AND NOTICE OF AGENDA (.2); EMAILS W/ S. NEWMAN, P. RATKOWIAK AND P.R EILLEY RE: SAME (.1); EMAIL K&E TEAM RE: SAME (.1). | 0.40 | 230.00 |
| 01/15/25 | PVR | EMAIL TO AND FROM PARCELS AND COORDINATE PREPARATION OF BINDERS FOR CHAMBERS RE: THIRTEEN FILED PETITIONS AND THIRTEEN FIRST-DAY PLEADINGS | 0.30 | 121.50 |
| 01/15/25 | PVR | EMAIL FROM AND TO PARCELS AND EMAIL FROM P. REILLEY RE: ADDITION OF BID PROCEDURES MOTION TO FIRST-DAY HEARING BINDERS | 0.30 | 121.50 |
| 01/15/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY RE: WORD VERSION OF DRAFT AGENDA | 0.10 | 40.50 |
| 01/15/25 | PVR | EFILE NOTICE OF AGENDA | 0.20 | 81.00 |
| 01/15/25 | PVR | EMAIL TO N. BARKSDALE AND D. YEAGER AND PREPARE FILED AGENDA WITH HYPERLINKS | 0.50 | 202.50 |
| 01/15/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE FIRST-DAY AGENDA FOR FILING | 0.30 | 121.50 |
| 01/15/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK, J. DOUGHERTY AND E. KOSMAN AND REVIEW AND REVISE DRAFT NOTICES FOR TEN FIRST DAY MOTIONS WITH INTERIM ORDERS | 1.30 | 526.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  997267
        Client/Matter No. 69001-0001                                      February 4, 2025
                                                                              Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | PVR | EFILE NOTICE OF FILING OF PETITIONS AND FIRST DAY MOTIONS | 0.30 | 121.50 |
| 01/15/25 | PVR | EMAIL TO KROLL RE: SERVICE OF NOTICE OF FIRST-DAY AGENDA AND NOTICE OF FILING OF PETITIONS AND FIRST DAY MOTIONS | 0.20 | 81.00 |
| 01/15/25 | PVR | REGISTER P. REILLEY, S. NEWMAN, M. FITZPATRICK AND J. DOUGHERTY TO APPEAR VIA ZOOM FOR FIRST-DAY HEARING | 0.30 | 121.50 |
| 01/15/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. DOUGHERTY AND UPDATE AGENDA AND NOTICE OF FILING PETITIONS AND PLEADINGS | 0.20 | 81.00 |
| 01/15/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. DOUGHERTY AND FURTHER REVISE AND PREPARE FOR FILING NOTICE OF FILING PETITIONS AND FIRST DAY MOTIONS | 0.10 | 40.50 |
| 01/15/25 | MEF | REVIEW FIRST DAY HEARING AGENDA (.2) , EMAILS W/ P. RATKOWIAK RE: COMMENTS TO SAME (.1), AND CALL W/ J. DOUGHERTY RE SAME (.1) | 0.40 | 230.00 |
| 01/15/25 | MEF | EMAILS W/ K& TEAM, CHAMBERS, P. REILLEY AND S. NEWMAN RE: FIRST DAY HEARING PREP (.3) AND CALLS W/ P. REILLEY, J. DOUGHERTY, AND S. NEWMAN RE SAME (.4) | 0.60 | 345.00 |
| 01/15/25 | MEF | EMAILS W/ CHAMBERS AND COURT STAFF RE: FIRST DAY HEARING PRESENTATION | 0.20 | 115.00 |
| 01/15/25 | PJR | CALL WITH L. BLUMENTHAL RE: HEARING ISSUES (.2); CALL WITH S. NEWMAN AND M. FITZPATRICK RE: FIRST DAY HEARING ISSUES AND CASE STATUS (.3); REVIEW AND ANALYZE FIRST DAY PLEADINGS IN ADVANCE OF HEARING (1.4); REVIEW, REVISE AND EXECUTE HEARING AGENDA (.2); REVIEW AND EXECUTE NOTICE OF FIRST DAY HEARING (.2); CONFERENCE WITH J. DOUGHERTY RE: FIRST DAY HEARING ISSUES AND REVISED PLEADINGS (.3) | 2.60 | 2,340.00 |
| 01/16/25 | JMD | ATTEND 1/16 FIRST DAY HEARING (PARTIAL) | 1.70 | 977.50 |
| 01/16/25 | JMD | EMAIL P. RATKOWIAK RE: UPLOAD INTERIM ORDERS IN ADVANCE OF HEARING | 0.10 | 57.50 |
| 01/16/25 | EAK | PREPARATION IN ADVANCE OF FIRST DAY HEARING (.6) ATTEND FIRST DAY HEARING (2) | 2.60 | 1,118.00 |
| 01/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT AMENDED AGENDA FOR JANUARY 16, 2025 HEARING | 0.90 | 364.50 |
| 01/16/25 | MEF | ATTEND FIRST DAY HEARING | 2.00 | 1,150.00 |
| 01/16/25 | MEF | EMAILS W/ P. RATKOWIAK RE: AMENDED FIRST DAY HEARING AGENDA | 0.10 | 57.50 |
| 01/16/25 | MEF | EMAILS W/ K&E TEAM RE: ZOOM HEARING LINES | 0.20 | 115.00 |
| 01/16/25 | MEF | CALLS W/ J. DOUGHERTY AND P. RATKOWIAK RE: FIRST DAY HEARING AND PREP FOR SAME (.1, .1) | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  997267 |
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/25 | PJR | ATTEND FIRST DAY HEARING (2.2); CALL WITH L. BLUMENTHAL AND O. ACUNA RE: HEARING ISSUES (.2); REVIEW AND ANALYZE PLEADINGS IN ADVANCE OF FIRST DAY, INCLUDING REVISED ORDERS (1.8); CONFERENCE WITH M. FITZPATRICK RE: REVISED HEARING ORDERS AND NOTICES (.5); CALL WITH J. DOUGHERTY RE: REVISED ORDERS (.2); CONFERENCE WITH M. BATES AND KIRKLAND TEAM RE: HEARING ISSUES AND US TRUSTEE OPEN ISSUES (.3); EMAILS TO AND FROM KIRKLAND WORKING GROUP RE: FIRST DAY HEARING ISSUES (.3) | 5.50 | 4,950.00 |
| 01/17/25 | PVR | EFILE AND COORDINATE SERVICE OF TEN NOTICES OF ENTRY OF INTERIM ORDERS, MOTIONS AND INTERIM ORDERS | 1.50 | 607.50 |
| 01/17/25 | PVR | EFILE AND COORDINATE SERVICE OF THREE NOTICES OF MOTION AND MOTIONS | 0.50 | 202.50 |
| 01/21/25 | PVR | REVIEW DOCKET AND DRAFT AGENDA FOR FEBRUARY 11, 2025 SECOND-DAY HEARING | 1.30 | 526.50 |
| 01/21/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND DRAFT COC AND PROPOSED ORDER FOR FEBRUARY 11, 2025 OMNIBUS HEARING | 0.30 | 121.50 |
| 01/21/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE AND REVIEW ORDER SCHEDULING OMNIBUS HEARING DATE | 0.20 | 81.00 |
| 01/22/25 | PVR | EMAIL FROM AND TO L. MORTON RE: REQUEST FOR JANUARY 16, 2025 HEARING TRANSCRIPT | 0.10 | 40.50 |
| 01/22/25 | PVR | EMAIL FROM AND TO J. FOSTER AND TO AND FROM J&J TRANSCRIBERS REQUESTING TRANSCRIPT FROM JANUARY 16, 2025 HEARING | 0.30 | 121.50 |
| 01/22/25 | PVR | COORDINATE PAYMENT FOR HEARING TRANSCRIPT | 0.10 | 40.50 |
| 01/23/25 | PVR | EMAIL FROM AND TO S. NEWMAN RE: INFORMAL COMMENT FROM PAYPAL TO FINAL CASH MANAGEMENT ORDER AND REVIEW AND REVISE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.20 | 81.00 |
| 01/23/25 | PVR | FURTHER REVISE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.30 | 121.50 |
| 01/24/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND EFILE AND COORDINATE SERVICE OF NOTICE OF POTENTIAL SALE HEARING | 0.40 | 162.00 |
| 01/24/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.30 | 121.50 |
| 01/27/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND UPDATE DRAFT AGENDA RE: INFORMAL RESPONSE TO FINAL UTILITY ORDER | 0.20 | 81.00 |
| 01/27/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND UPDATE DRAFT AGENDA RE: INFORMAL RESPONSES TO ASSUMPTION-REJECTION PROCEDURES MOTION AND BIDDING PROCEDURES MOTION | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  997267
        Client/Matter No. 69001-0001                                    February 4, 2025
                                                                              Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVISE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING RE: EXTENSION TO ALL MOTIONS FOR COMMITTEE | 0.20 | 81.00 |
| 01/30/25 | MEF | EMAILS W/ P. RATKOWIAK RE: SECOND DAY HEARING AGENDA PREP | 0.10 | 57.50 |
| 01/31/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW JOINDER BY AEP TO OBJECTION OF CERTAIN UTILITY COMPANIES TO THE UTILITIES MOTION AND UPDATE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.20 | 81.00 |
| 01/31/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW OBJECTION OF CERTAIN UTILITY COMPANIES TO THE UTILITIES MOTION AND UPDATE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.30 | 121.50 |

**REPORTS; STATEMENTS AND SCHEDULES**                               **1.60**       **928.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF MOTION TO EXTEND DEADLINE TO FILE SATEMENT AND SCHEDULES, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | PVR | EFILE SOFA EXTENSION MOTION | 0.30 | 121.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF SOFAS/SCHEDULES EXTENSION MOTION FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF SOFAS/SCHEDULES EXTENSION MOTION FOR FILING | 0.10 | 40.50 |
| 01/21/25 | PJR | EMAILS TO AND FROM J. RAPHAEL AND M. FITZPATRICK RE: UST REPORTING AND IDI DOCUMENT REQUESTS | 0.20 | 180.00 |
| 01/28/25 | PVR | UPDATE CASE CALENDAR RE: PROPOSED EXTENDED DEADLINE TO FILE SCHEDULES/SOFA/2015.3 REPORTS | 0.10 | 40.50 |
| 01/29/25 | SLN | CORRESPONDENCE WITH UST REGARDING EXTENSION MOTION FOR SCHEDULES AND STATEMENTS (.1). | 0.10 | 80.00 |
| 01/30/25 | MEF | EMAILS W/ J. RAPHAEL RE: DEADLINE TO FILE SCHEDULES AND STATEMENTS, & REVIEW DOCKET AND LOCAL RULES RE SAME | 0.30 | 172.50 |
| 01/30/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING SCHEDULES AND STATEMENTS (.1); | 0.10 | 80.00 |

**RETENTION MATTERS**                                              **72.30**      **37,156.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/13/25 | EAK | REVIEW K&E PRO HACS (.9) AND CORRESPONDENCE RE THE SAME (.2) | 1.10 | 473.00 |
| 01/15/25 | MEF | EMAILS W/ N. STRATMAN AND S. ZARZYCKI RE: PARTIES IN INTEREST LIST (.2), AND CALL W/ S.ZATZYCKI RE SAME | 0.30 | 172.50 |

## COLE SCHOTZ P.C.

Re:     CHAPTER 11 REORG. DEBTOR                                              Invoice Number  997267
        Client/Matter No. 69001-0001                                                February 4, 2025
                                                                                          Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF KROLL 156 APPLICATION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | JMD | CALL W/ E. KOSMAN RE: RETENTION APP DRAFT (.1); EMAIL E. KOSMAN RE: SAME (.1). | 0.20 | 115.00 |
| 01/15/25 | EAK | DRAFT JOANN RETENTION APPLICATION. | 1.50 | 645.00 |
| 01/15/25 | PVR | EFILE KROLL RETENTION APPLICATION | 0.30 | 121.50 |
| 01/15/25 | PVR | REVIEW, REVISE AND PREPARE EIGHT PRO HAC MOTIONS FOR FILING (0.6); COORDINATE PAYMENT OF EIGHT PRO HAC MOTIONS (0.2); EFILE EIGHT PRO HAC MOTIONS AND UPLOAD PROPOSED ORDERS FOR CHAMBERS (1.6) | 2.40 | 972.00 |
| 01/16/25 | MEF | CALL W/ J. RAPHAEL RE: SIDE LETTER TO KROLL ENGAGEMENT LETTER AND DRAFTING NOTICE OF REVISED EXHIBIT | 0.20 | 115.00 |
| 01/16/25 | MEF | DRAFT NOTICE OF REVISED EXHIBIT ATTACHING SIDE LETTER W/ KROLL (.3) , EMAILS W/ S. NEWMAN AND J. RAHAEL RE: COMMENTS TO SAME (.2) , AND EMAILS W/ L. MOROTN RE FILING SAME (.1) | 0.60 | 345.00 |
| 01/16/25 | SLN | REVIEW KROLL SIDE LETTER (.1); REVIEW OF AND REVISIONS TO DRAFT NOTICE OF FILING FOR REVISED KROLL ENGAGEMENT LETTER (.2); | 0.30 | 240.00 |
| 01/16/25 | EAK | DRAFT RETENTION APPLICATION (2.1) DRAFT CS DECLARATION (1.4); DRAFT ORDER AND DEBTOR DECLARATION (1) | 4.50 | 1,935.00 |
| 01/16/25 | PVR | EMAIL TO AND FROM S. NEWMAN, EFILE NOTICE OF FILING REVISED EXHIBIT 1 TO KROLL AGREEMENT AND UPLOAD REVISED PROPOSED ORDER FOR KROLL RETENTION FOR CHAMBERS | 0.50 | 202.50 |
| 01/17/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING PII FOR RETENTION APPS (.1); | 0.10 | 80.00 |
| 01/17/25 | EAK | CONTINUE DRAFTING RETENTION APPLICATION. | 0.50 | 215.00 |
| 01/20/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING RETENTION APPLICATION (.1); | 0.10 | 80.00 |
| 01/20/25 | EAK | CONTINUE PREPARING RETENTION APPLICATION. | 0.60 | 258.00 |
| 01/21/25 | MEF | EMAILS W/ L. KOSMAN RE: MECHANICS TO MOTION TO SEAL CONFIDENTIAL M&A PARTY NAMES | 0.20 | 115.00 |
| 01/21/25 | MEF | REVIEW AND COMMENT ON A&M RETENTION APP (1.2) AND CONFERENCE W/ P. REILLEY RE SAME (.2) | 1.40 | 805.00 |
| 01/21/25 | MEF | EMAILS W/ N. STRATMAN RE: COLE SCHOTZ FEE APPLICATION | 0.10 | 57.50 |
| 01/21/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.1); | 0.10 | 80.00 |
| 01/21/25 | EAK | PREPARE CONFLICTS ANALYSIS FOR RETENTION APPLICATION. | 0.70 | 301.00 |

# COLE SCHOTZ P.C.

Re:     CHAPTER 11 REORG. DEBTOR                                         Invoice Number  997267
        Client/Matter No. 69001-0001                                          February 4, 2025
                                                                                     Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/21/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: A&M RETENTION ISSUES (.2); REVIEW AND ANALYZE A&M RETENTION MOTION AND RELATED PROPOSED ORDER (.4); RESEARCH RE: 363 AND J. ALIX RETENTION ISSUES (.3); EMAIL TO AND FROM B. WEILAND RE: RETENTION ISSUES (.1); EMAILS TO AND FROM E. KOSMAN RE: RETENTION AND SEALING ISSUES (.1) | 1.10 | 990.00 |
| 01/22/25 | MEF | EMAILS W/ B. WEILAND, P. REILLEY, AND S. NWEMAN RE: COMMENTS TO A&M RETENTION APP | 0.20 | 115.00 |
| 01/22/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.1); | 0.10 | 80.00 |
| 01/22/25 | EAK | CONTINUE REVIEWING CONFLICTS RESULTS FOR RETENTION APPLICATION RE: DISCLOSURE AND COMPLIANCE | 2.10 | 903.00 |
| 01/23/25 | MEF | CITE CHECK AND UPDATE CITATIONS IN A&M RETENTION APP AND EMAILS W/ B. WEILAND RE SAME | 2.20 | 1,265.00 |
| 01/23/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.1); | 0.10 | 80.00 |
| 01/23/25 | EAK | CONTINUE REVIEWING CONFLICTS FOR RETENTION APPLICATION. | 1.70 | 731.00 |
| 01/24/25 | EAK | REVIEW EMAILS AND RESPOND TO THE SAME RE CONFLICTS RESULTS. | 0.30 | 129.00 |
| 01/27/25 | EAK | MEETING WITH J. DOHERTY RE CONFLICTS REVIEW. | 0.10 | 43.00 |
| 01/28/25 | JMD | REVIEW/COMMENT ON CENTERVIEW DRAFT RETENTION APP | 0.70 | 402.50 |
| 01/28/25 | JMD | REVIEW/COMMENT ON DRAFT A&M RETENTION APP | 0.60 | 345.00 |
| 01/28/25 | JMD | EMAIL P. REILLEY, S. NEWMAN AND M. FITZPATRICK RE: COMMENTS TO KROLL 327, A&M & CENTERVIEW RETENTION APP COMEMNTS | 0.10 | 57.50 |
| 01/28/25 | JMD | REVIEW AND COMMENT ON DRAFT KROLL 327 RETENTION APP | 0.50 | 287.50 |
| 01/28/25 | MEF | EMAILS W/ N. STRATMAN RE: PARTIES IN INTEREST LIST AND REVIEW SAME | 0.20 | 115.00 |
| 01/28/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.2); CORRESPONDENCE WITH CS TEAM REGARDING COMMENTS THERETO (.1); | 0.30 | 240.00 |
| 01/28/25 | EAK | CONTINUE DRAFTING RETENTION APPLICATION (2.4); ANALYZE INTERESTED PARTIES FOR CURRENT OR FORMER CLIENTS; (1.9); DRAFT SCHEDULE 2 FOR RETENTION APPLICATION (1.3) | 5.60 | 2,408.00 |
| 01/28/25 | PJR | REVIEW DRAFT CENTERPOINT RETENTION APPLICATION (.3); REVIEW KROLL RETENTION APPLICATION (.2); REVIEW DRAFT A&M RETENTION ORDER (.2); PREPARE PILLOWTEX ANALYSIS (.8); CONFERENCE WITH J. DOUGHERTY RE: RETENTION ISSUES (.1) | 1.60 | 1,440.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  997267 |
|---|---|---|
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/29/25 | JMD | EMAILS W/ M. FITZPATRICK AND P. REILLEY RE: A&M RETENTION APP ISSUES (.2); REVIEW M. FITZPATRICK COMMENTS TO A&M RETENTION APP (.2); DRAFT EMAIL TO J. RAPHAEL AN DF. GEORGE RE: CUMULATIVE COLE SCHOTZ COMMENTS TO A&M, CENTERVIEW AND KROLL RETENTION APPS (.2). | 0.60 | 345.00 |
| 01/29/25 | MEF | EMAILS W/ S. ZARZYCKI AND E. KOSMAN RE: PARTIES IN INTEREST LIST | 0.10 | 57.50 |
| 01/29/25 | MEF | CALLS (.2) AND CORRES. (.1) W/ J. DOUGHERTY RE: DEBTOR PROFESSIONAL RETENTION APPLICATIONS | 0.20 | 115.00 |
| 01/29/25 | MEF | REVIEW DRAFTS AND KROLL, CENTERVIEW, AND A&M RETENTION APPS AND EMAILS W/ COLE SCHOTZ TEAM RE SAME | 0.60 | 345.00 |
| 01/29/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 01/29/25 | EAK | CONTINUE DRAFTING COLE SCHOTZ RETENTION APPLICATION (1.5); CONTINUE ANALYSIS OF CONFLICTS (2.7); RESEARCH ENTITIES FOR AFFILIATE RELATIONSHIPS; (2.1); CONTINUE DRAFTING SCHEDULE 1 (2.8) | 9.10 | 3,913.00 |
| 01/29/25 | PJR | EMAILS TO AND FROM J. DOUGHERTY RE: RETENTION ISSUES (.1); REVIEW AND ANALYSIS RE: RETENTION DISCLOSURES (.4) | 0.50 | 450.00 |
| 01/30/25 | JMD | REVIEW AND COMMENT ON REILLEY DEC. RE: RETENTION APPLICATION (1.4); EMAIL E. KOSMAN RE: SAME (.2). | 1.60 | 920.00 |
| 01/30/25 | JMD | CONTINUE REVIEWING RETENTION APPLICATION | 0.70 | 402.50 |
| 01/30/25 | JMD | CALL W/ E. KOSMAN AND P. REILLEY RE: RETENTION MATTERS | 0.30 | 172.50 |
| 01/30/25 | JMD | CALL W/ E. KOSMAN RE: RETENTION APP COMMENTS | 0.40 | 230.00 |
| 01/30/25 | JMD | REVIEW AND REVISE CS RETENTION APPLICATION | 1.30 | 747.50 |
| 01/30/25 | MEF | REVIEW DRAFT OF DELOITTE RETENTION APPLICATION | 1.10 | 632.50 |
| 01/30/25 | MEF | EMAILS W/ N. STRATMAN RE: UPDATED PARTIES IN INTEREST LIST | 0.10 | 57.50 |
| 01/30/25 | JMD | CALL W/ E. KOSMAN RE: RETENTION MATTERS | 0.20 | 115.00 |
| 01/30/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.3); | 0.30 | 240.00 |
| 01/30/25 | EAK | CONTINUE DRAFTING RA SCHEDULES (2.4); CONTINUE ANALYSIS OF FORMER AND CURRENT CLIENTS (3.5); EMAILS WITH CS TEAM, K&E TEAM RE CONFLICTS DISCLOSURE (.4); CONFIRM CERTAIN CLIENT NAMES AND AND RELATIONSHIP STATUS OF AMBIGUOUS ENTITIES (2.9) | 9.20 | 3,956.00 |
| 01/30/25 | PJR | EMAIL TO N. STRATMAN RE: RETENTION ISSUES (.1); CALL WITH J. DOUGHERTY AND E. KOSMAN RE: RETENTION ISSUES (.2); | 0.30 | 270.00 |
| 01/31/25 | JMD | FOLLOW UP CALL W/ E. KOSMAN RE: RETENTION APP COMMENTS | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  997267 |
|---|---|---|
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/31/25 | JMD | REVIEW REVISED DRAFT RETENTION APP AND REILLEY DECLARATION (1.1); EMAIL E. KOSMAN RE: ADDITIONAL COMMENTS (.2). | 1.30 | 747.50 |
| 01/31/25 | JMD | RESPOND TO EMAIL FROM E. KOSMAN RE: RETENTION APP MATTER | 0.10 | 57.50 |
| 01/31/25 | JMD | CALL W/ E. KOSMAN RE: RETENTION MATTERS | 0.10 | 57.50 |
| 01/31/25 | JMD | FOLLOW UP CALL W/ E. KOSMAN RE: RETENTION ISSUES | 0.10 | 57.50 |
| 01/31/25 | JMD | REVIEW AND REVIEW FURTHER REVISED DRAFT RETENTION APP (.4); EMAIL E. KOSMAN RE: SAME (.1). | 0.50 | 287.50 |
| 01/31/25 | JMD | REVIEW K&E RETENTION APP AND COMMENT ON SAME (.3); EMAIL P. REILLEY, M. FITZPATRICK & S. NEWMAN RE: SAME (.1). | 0.40 | 230.00 |
| 01/31/25 | JMD | CALL W/ P. REILLEY RE: RETENTION APP COMMENTS (.3); CALL E. KOSMAN RE: SAME (.1) | 0.40 | 230.00 |
| 01/31/25 | MEF | EMAILS W/ J. ZEMBIA AND J. RAHAEL RE: COMMENTS TO DELOITTE RETENTION APP | 0.20 | 115.00 |
| 01/31/25 | MEF | REVIEW K&E RETENTION APPLICATION AND EMAILS W/ COLE SCHOTZ TEAM RE: COMMENTS TO SAME | 0.60 | 345.00 |
| 01/31/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS AND COMMENTS THERETO (.2); | 0.20 | 160.00 |
| 01/31/25 | EAK | CONTINUE ANALYSIS OF CONFLICTS AND DISCLOSURES (2.3) UPDATE ANALYSIS PER J. DOUGHERTY'S COMMENTS (2.6) ; REVIEW J. DOUGHERTY'S EDITS ON APPLICATION (.5) | 5.50 | 2,365.00 |
| 01/31/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: RETENTION ISSUES (.2); REVIEW AND REVISE RETENTION APPLICATION AND RELATED EXHIBITS (1.2); PREPARE PILLOWTEX ANALYSIS (.3); REVIEW KIRKLAND RETENTION APPLICATION (.6) | 2.30 | 2,070.00 |

| **TAX/GENERAL** | | | **2.80** | **1,440.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | PVR | EFILE TAXES MOTION | 0.30 | 121.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF NOL MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OFTAXES MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/15/25 | MEF | DRAFT NOTICE OF REVISED INTERIM NOL ORDER AND EMAILS W/ E. KOSMAN RE SAME | 0.30 | 172.50 |
| 01/16/25 | JMD | REVIEW REVISED NOL AND TAX INTERIM ORDERS AND EMAIL (.3); EMAIL P. RATKOWIAK RE: FILING OF SAME (.1). | 0.40 | 230.00 |
| 01/16/25 | JMD | REVIEW REVISED NOTICES OF ENTRY OF INTERIM ORDER AND FINAL HEARINGS RE: NOL MOTION, TAXES MOTION AND OTHER FIRST DAY MOTIONS | 0.50 | 287.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  997267 |
|---|---|---|
| | Client/Matter No. 69001-0001 | February 4, 2025 |
| | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE NOTICE OF REVISED PROPOSED INTERIM ORDER FOR TAXES AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.50 | 202.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF TAXES INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF TAXES INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |

| | | **U.S. TRUSTEE MATTERS AND MEETINGS** | **5.60** | **4,046.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/25 | PVR | REVIEW EMAIL FROM M. GIRELLO AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO PROVIDE IDI INFO TO UST AND DEADLINE TO FILE MORS | 0.30 | 121.50 |
| 01/17/25 | MEF | EMAILS W/ J. RAPHAEL AND S. NEWMAN RE; 341 MEETING (.2) AND CALL W/ P. REILLEY RE SAME (.1) | 0.30 | 172.50 |
| 01/21/25 | SLN | CORRESPONDENCE WITH KE AND CS TEAMS REGARDING IDI DOCUMENTS (.1); | 0.10 | 80.00 |
| 01/21/25 | SLN | CORRESPONDENCE WITH UST REGARDING UCC (.1); | 0.10 | 80.00 |
| 01/21/25 | MEF | EMAILS W/ K&E TEAM AND P. REILLEY RE: IDI DOC PRODUCTION (.2) AND CONF. W/ P. REILLEY RE SAME (.1) | 0.30 | 172.50 |
| 01/22/25 | SLN | CORRESPONDENCE WITH UST REGARDING 341 MEETING (.1); CORRESPONDENCE WITH UST REGARDING POTENTIAL UCC MEMBERS (.1); CORRESPONDENCE WITH UST REGARDING IDI DOCUMENTS (.2); | 0.40 | 320.00 |
| 01/23/25 | MEF | EMAILS W/ J. RAPHAEL RE: IDI DOCUMENTS | 0.10 | 57.50 |
| 01/24/25 | SLN | CORRESPONDENCE WITH UST REGARDING 341 (.2); CORRESPONDENCE WITH UST REGARDING UCC (.1); | 0.30 | 240.00 |
| 01/25/25 | SLN | CORRESPONDENCE WITH UST REGARDING UCC (.1); | 0.10 | 80.00 |
| 01/27/25 | SLN | CORRESPONDENCE WITH UST REGARDING 341 MEETING (.2); CORRESPONDENCE WITH K&E (.1); CORRESPONDENCE WITH UST REGARDING UCC (.1); | 0.40 | 320.00 |
| 01/27/25 | PJR | EMAILS TO AND FROM J. RAPHAEL, L. BLUMENTHAL AND M. BATES RE: 341 MEETING AND IDI MEETING ISSUES | 0.20 | 180.00 |
| 01/29/25 | SLN | REVIEW 341 MEETING NOTICE (.1); CORRESPONDENCE WITH UST (.1); | 0.20 | 160.00 |
| 01/29/25 | PVR | RETRIEVE AND REVIEW NOTICE OF TELEPHONIC 341 MEETING AND UPDATE CASE CALENDAR RE: FEBRUARY 19, 2025 MEETING | 0.40 | 162.00 |
| 01/29/25 | PJR | EMAILS TO AND FROM J. RAPHAEL RE: INITIAL DEBTOR INTERVIEW | 0.20 | 180.00 |
| 01/30/25 | JMD | PARTICIPATE IN INITIAL DEBTOR INTERVIEW | 0.50 | 287.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                           Invoice Number  997267
        Client/Matter No. 69001-0001                              February 4, 2025
                                                                                    Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/30/25 | JMD | FOLLOW UP CALL W/ P. REILLEY RE: INITIAL DEBTOR INTERVIEW | 0.20 | 115.00 |
| 01/30/25 | JMD | CALL W/ P. REILLEY RE: INITIAL DEBTOR INTERVIEW | 0.10 | 57.50 |
| 01/30/25 | PJR | REVIEW DOCUMENTS IN ADVANCE OF INITIAL DEBTOR INTERVIEW (.6); ATTEND INITIAL DEBTOR INTERVIEW (.5); REVIEW AND EXECUTE MCDADE LETTER (.1); CALL WITH J. DOUGHERTY RE: UST MEETINGS AND IDI ISSUES (.2) | 1.40 | 1,260.00 |

**UTILITIES/SEC. 366 ISSUES**                                                  **3.40**    **2,359.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | PVR | EFILE UTILITIES MOTION | 0.20 | 81.00 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF UTILITIES MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/17/25 | SLN | EMAIL FROM UTILITY PROVIDER (.1); | 0.10 | 80.00 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF UTILITIES INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF UTILITIES INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/20/25 | SLN | EMAIL FROM UTILITY (.1); | 0.10 | 80.00 |
| 01/23/25 | SLN | CORRESPONDENCE WITH UTILITY REGARDING REVISIONS TO FINAL UTILITY ORDER (.1); | 0.10 | 80.00 |
| 01/24/25 | SLN | CORRESPONDENCE WITH UTILITY REGARDING REVISED FINAL ORDER (.1); | 0.10 | 80.00 |
| 01/24/25 | SLN | REVIEW UTILITY ADEQUATE ASSURANCE REQUEST (.1); | 0.10 | 80.00 |
| 01/27/25 | SLN | EMAIL FROM UTILITY (.1); REVIEW UTILITY ADEQUATE ASSURANCE REQUEST (.1); | 0.20 | 160.00 |
| 01/27/25 | MEF | REVIEW EMAIL FROM GRANIT COMMS. COUNSEL RE: ADEQUATE ASSURANCE REQUEST | 0.10 | 57.50 |
| 01/28/25 | SLN | CORRESPONDENCE WITH UTILITY REGARDING FINAL ORDER (.1); | 0.10 | 80.00 |
| 01/31/25 | SLN | REVIEW UTILITY COMPANIES OBJECTION TO FINAL UTILITY ORDER (1.0); REVIEW AEP JOINDER (.1); REVIEW JOINDER UTILITIES JOINDER (.1); REVIEW HUNTSVILLE AA REQUEST (.1); | 1.30 | 1,040.00 |
| 01/31/25 | MEF | REVIEW UTILITIES COMPANIES OBJECTION TO DEBTORS UTILITIES MOTION (.3) AND REVIEW JOINDERS TO SAME (.2) | 0.50 | 287.50 |

**VENDOR MATTERS**                                                                **3.10**    **1,987.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | SLN | EMAIL FROM VENDOR (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                                    Invoice Number  997267
       Client/Matter No. 69001-0001                                      February 4, 2025
                                                                                Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | PVR | EFILE STORE SUPPORT MOTION | 0.30 | 121.50 |
| 01/15/25 | MEF | CONDUCT FINAL REVIEW OF STORE SUPPORT MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME | 0.30 | 172.50 |
| 01/16/25 | SLN | EMAIL FROM VENDOR (.1); | 0.10 | 80.00 |
| 01/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE NOTICE OF REVISED PROPOSED INTERIM ORDER FOR STORE SUPPORT/ CRITICAL VENDORS AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.50 | 202.50 |
| 01/16/25 | MEF | CALL W/ COUNSEL TO SECURITAS RE: CRITICAL VENDOR STATUS (.2) , EMAIL K&E TEAM RE SAME, AND CONF. W/ P. REILLEY RE SAME (.1) | 0.40 | 230.00 |
| 01/17/25 | SLN | CORRESPONDENCE WITH UST REGARDING CRITICAL VENDORS (.1); | 0.10 | 80.00 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND REVIEW, REVISE AND PREPARE NOTICE OF ENTRY OF STORE SUPPORT VENDORS INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, S. NEWMAN AND E. KOSMAN AND FURTHER REVISE AND PREPARE NOTICE OF ENTRY OF STORE SUPPORT VENDORS INTERIM ORDER AND FINAL HEARING FOR FILING | 0.10 | 40.50 |
| 01/17/25 | PJR | EMAILS TO AND FROM M. BATES RE: CRITICAL VENDOR ISSUES | 0.10 | 90.00 |
| 01/20/25 | SLN | CORRESPONDENCE WITH UST REGARDING CRITICAL VENDORS (.1); | 0.10 | 80.00 |
| 01/20/25 | PJR | EMAIL TO AND FROM L. BLUMENTHAL RE: VENDOR INQUIRIES | 0.10 | 90.00 |
| 01/22/25 | SLN | CORRESPONDENCE WITH VENDOR (.1); REVIEW PROPOSED LANGUAGE FOR FINAL CASH MANAGEMENT ORDER (.1); | 0.20 | 160.00 |
| 01/23/25 | PJR | EMAIL TO AND FROM K. CAPUZZI RE: VENDOR ISSUES (.1); EMAILS TO AND FROM KIRKLAND TEAM RE: VENDOR ISSUES (.2) | 0.30 | 270.00 |
| 01/24/25 | SLN | REVIEW RECLAMATION DEMAND (.1); | 0.10 | 80.00 |
| 01/27/25 | SLN | EMAIL FROM VENDOR (.1); | 0.10 | 80.00 |
| 01/27/25 | PJR | EMAILS TO AND FROM COUNSEL FOR VENDORS RE: CRITICAL VENDOR ISSUES | 0.10 | 90.00 |

TOTAL HOURS    217.90

PROFESSIONAL SERVICES:                                                   $129,926.00

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 REORG. DEBTOR                                          Invoice Number  997267
          Client/Matter No. 69001-0001                                          February 4, 2025
                                                                                              Page 25

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|-----------------|-------|------|--------|
| Elazar A. Kosman | Associate | 57.20 | 430.00 | 24,596.00 |
| Jack M. Dougherty | Associate | 21.60 | 575.00 | 12,420.00 |
| Michael E. Fitzpatrick | Associate | 28.90 | 575.00 | 16,617.50 |
| Patrick J. Reilley | Member | 41.30 | 900.00 | 37,170.00 |
| Pauline Z. Ratkowiak | Paralegal | 40.50 | 405.00 | 16,402.50 |
| Stacy L. Newman | Member | 28.40 | 800.00 | 22,720.00 |
| | **Total** | **217.90** | | **$129,926.00** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 01/22/25 | DEPOSTIONS TRANSCRIPTS | 1.00 | 133.40 |
| 01/24/25 | DELIVERY/COURIERS | 1.00 | 549.48 |
| 01/30/25 | PHOTOCOPY /PRINTING/ SCANNING | 37.00 | 3.70 |
| | **Total** | | **$686.58** |

TOTAL SERVICES AND COSTS:                                      $        130,612.58

## TASK SUMMARY

| TASK CODE | Description | HOURS | AMOUNT |
|-----------|-------------|-------|--------|
| DM00 | GENERAL | 10.20 | 4,386.00 |
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 12.40 | 9,153.50 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 0.60 | 339.00 |
| DM05 | CASE ADMINISTRATION | 48.50 | 33,238.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 8.70 | 6,359.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 1.50 | 962.50 |
| DM09 | CREDITOR INQUIRIES | 0.40 | 340.00 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 2.20 | 1,265.00 |

**COLE SCHOTZ P.C.**

Re:        CHAPTER 11 REORG. DEBTOR                       Invoice Number  997267
               Client/Matter No. 69001-0001                      February 4, 2025
                                                                          Page 26

| **TASK CODE** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|
| DM11 | EMPLOYEE MATTERS | 1.80 | 853.50 |
| DM13 | EXECUTORY CONTRACTS | 2.00 | 928.00 |
| DM20 | LEASES (REAL PROPERTY) | 3.20 | 2,690.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 5.90 | 2,983.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 30.50 | 17,821.00 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 1.60 | 928.00 |
| DM29 | RETENTION MATTERS | 72.30 | 37,156.00 |
| DM31 | TAX/GENERAL | 2.80 | 1,440.00 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 5.60 | 4,046.00 |
| DM33 | UTILITIES/SEC. 366 ISSUES | 3.40 | 2,359.50 |
| DM34 | VENDOR MATTERS | 3.10 | 1,987.50 |
| DM49 | BUSINESS OPERATIONS | 1.20 | 690.00 |
| | **Total** | **217.90** | **$129,926.00** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas  — Florida

JOANN INC.
5555 DARROW ROAD
HUDSON, OH 44236

| | |
|---|---|
| Invoice Date: | March 5, 2025 |
| Invoice Number: | 999900 |
| Matter Number: | 69001-0001 |

**Re:**  CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2025

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)**          120.10          88,974.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/25 | SLN | CORRESPONDENCE WITH UST REGARDING BID PROCEDURES (.2); | 0.20 | 160.00 |
| 02/03/25 | PJR | EMAIL TO AND FROM C. BREETZ RE: SALE ISSUES (.1); EMAILS TO AND FROM M. BATES AND L. BLUMENTHAL RE: SALE AND PRIVACY ISSUES (.1); REVIEW REVISED ASSUMPTION PROCEDURES (.2); REVIEW BID PROCEDURES (.3) | 0.70 | 630.00 |
| 02/04/25 | SLN | REVIEW CRAFTY SALE OBJECTION (.3); REVIEW IG DESIGN GROUP AMERICAS SALE OBJECTION (.4); | 0.70 | 560.00 |
| 02/04/25 | PVR | EMAIL TO CS TEAM, L. BLUMENTHAL, J. RAPHAEL, O. ACUNA AND J. FOSTER AND RETRIEVE AND REVIEW LIMITED SALE OBJECTION FILED BY CRAFTY (AL) LLC | 0.20 | 81.00 |
| 02/05/25 | JMD | CALL W/ O. ACUNA, J. RAPHAEL, & P. REILLEY RE: STORE CLOSING ISSUES | 0.30 | 172.50 |
| 02/05/25 | JMD | DRAFT COC RE: BIDDING PROCEDURES MOTION | 0.40 | 230.00 |
| 02/05/25 | MEF | REIEVW CRAFTY LLC BID PROS OBJECTION | 0.20 | 115.00 |
| 02/05/25 | MEF | REVIEW AND ANALYZE UST OBJECTION TO BID PROS, CASH COLLATERAL, AND MOTION TO EXTEND DEADLINE TO FILE SOFAS AND SOALS | 0.60 | 345.00 |
| 02/05/25 | MEF | REVIEW IG DESIGN GROUP BID PROS OBJECTION (.2) AND MOTION TO SEAL SAME (.1) | 0.30 | 172.50 |
| 02/05/25 | PJR | REVIEW UST OMNIBUS OBJECTION TO BID PROCEDURES AND CASH COLLATERAL (.4); RESEARCH RE: SALE AND BID PROCEDURE ISSUES (.8) | 1.20 | 1,080.00 |
| 02/06/25 | PJR | REVIEW COMMITTEE OBJECTION TO BIDDING PROCEDURES AND CASH COLLATERAL | 0.60 | 540.00 |
| 02/07/25 | JMD | REVIEW UCC OBJECTION TO BIDDING PROCEDURES/CASH COLLATERAL | 0.50 | 287.50 |
| 02/07/25 | MEF | REVIEW WILMINGTON SAVING FUND SOCIETY JOINDER TO AD HOC TERM LOAN GROUP PRELIMINARY BID PROCEDURES AND CASH COLLATERAL OBJECTION | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
|-----|--------------------------|------------------------|
|     | Client/Matter No. 69001-0001 | March 5, 2025 |
|     |                          | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/07/25 | MEF | REVIEW AD HOC GROUP PRELIMINARY OBJECTION TO BID PROCEDURES AND CASH COLLATERAL MOTIONS (.4) AND DEC IN SUPPORT OF SAME (.1) | 0.50 | 287.50 |
| 02/07/25 | MEF | REVIEW LAND LORD OBJECTION TO BID PROCEDURES MOTION (DI 319) | 0.10 | 57.50 |
| 02/07/25 | SLN | REVIEW BID (.2); | 0.20 | 160.00 |
| 02/07/25 | PJR | REVIEW AND ANALYSIS RE: BID AND SALE ISSUES | 0.50 | 450.00 |
| 02/08/25 | MEF | REVIEW UCC OMNIBUS OBJECTION TO BID PROCEDURES MOTION AND CASH COLLATERAL MOTION | 0.60 | 345.00 |
| 02/08/25 | SLN | REVIEW ARC LANDLORDS OBJECTION TO BID PROCEDURES (.4); REVIEW GC LANDLORD OBJECTION TO BID PROCEDURES (.1); | 0.50 | 400.00 |
| 02/10/25 | MEF | EMAILS W/ D. CHENELLE RE: STORE CLOSING PROCEDURES MOTION | 0.10 | 57.50 |
| 02/10/25 | JMD | REVIEW AD HOC TERM LOAN GROUP OBJECTION TO BID PROCEDURES MOTION | 0.50 | 287.50 |
| 02/10/25 | SLN | CORRESPONDENCE WITH POTENTIAL BIDDERS (.2); CORRESPONDENCE WITH K&E REGARDING STORE CLOSING MOTION (.1); | 0.30 | 240.00 |
| 02/10/25 | SLN | CORRESPONDENCE WITH K&E REGARDING STORE CLOSING MOTION (.1); | 0.10 | 80.00 |
| 02/10/25 | PJR | EMAILS TO AND FROM A. YENAMANDRA RE: SALE ISSUES | 0.10 | 90.00 |
| 02/11/25 | MEF | ASSIST W/ FILING STORE CLOSING MOTION AND MOTION TO SHORTEN SAME (AFTER HOURS FILING PRE-MIDNIGHT) | 1.50 | 862.50 |
| 02/11/25 | MEF | REVIEW DRAFT OF STORE CLOSING MOTION/PROPOSED ORDER (1.1), EDIT AND COMMENT ON SAME (.9, .8), RESEARCH ABANDONMENT LANGUAGE TO INCLUDE IN SAME (.8), CALL W/ P. REILLEY RE: SAME (.1), CALL W/ P. REILLEY AND S. NEWMAN RE SAME (.4) AND EMAILS W/ P. REILLEY, S. NEWMAN AND D. CHENELLE RE SAME (.2) | 4.30 | 2,472.50 |
| 02/11/25 | JMD | REVIEW DRAFT MOTION TO SHORTEN RE: STORE CLOSING MOTION (.3); REVIEW S. NEWMAN COMMENTS RE: SAME (.2); DRAFT EMAIL TO J. ZIEMBA RE: SAME (.1) | 0.60 | 345.00 |
| 02/11/25 | SLN | CORRESPONDENCE WITH K&E REGARDING STORE CLOSING MOTION (.1); REVIEW STORE CLOSING MOTION AND COMMENTS THERETO (1.6); VOICEMAIL FROM POTENTIAL BIDDER AND EMAIL TO K&E (.1); REVIEW MOTION TO SHORTEN STORE CLOSING MOTION AND COMMENTS THERETO (.3); | 2.10 | 1,680.00 |
| 02/11/25 | PJR | REVIEW AND ANALYZE STORE CLOSING MOTION (.8); RESEARCH RE: STORE CLOSING AND SALE ISSUES (.5); CONFERENCE WITH M. FITZPATRICK RE: SALE ISSUES (.2) | 1.50 | 1,350.00 |
| 02/12/25 | MEF | CONT. ASSISTING W/ FILING STORE CLOSING MOTION AND MOTION TO SHORTEN SAME AND EMAILS W/ O. ACUNA, J. RAPHAEL, AND P. RATKOWIAK RE SAME (AFTER HOURS FILING POST-MIDNIGHT TIME) | 2.70 | 1,552.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number  999900 | |
| | Client/Matter No. 69001-0001 | | March 5, 2025 | |
| | | | Page 3 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/12/25 | MEF | REVIEW FREJKA DELCARATION AND EMAILS W/ K. DONAHUE AND P. RATKOWIAK RE: SAME | 0.50 | 287.50 |
| 02/12/25 | MEF | EMAILS W/ P. RATKOWIAK AND P. REILLEY RE: SERVICE OF STORE CLOSING MOTION | 0.10 | 57.50 |
| 02/12/25 | JMD | FURTHER REVIEW/COMMENT ON MOTION TO SHORTEN RE: STORE CLOSING MOTION (.5); CORRES. W/ M. FITZPATRICK RE: SAME (.2) | 0.70 | 402.50 |
| 02/12/25 | JMD | REVIEW DRAFT HAUGHEY DECLARATION IN SUPPORT OF STORE CLOSING MOTION | 0.20 | 115.00 |
| 02/12/25 | JMD | REVIEW/COMMENT ON MOTION FOR LEAVE TO FILE LATE REPLY ISO BID PRO MOTION (.3); EMAILS W/ M. FITZPATRICK RE: SAME (.1) | 0.40 | 230.00 |
| 02/12/25 | JMD | REVIEW FREJKA DECLARATION IN SUPPORT OF BIDDING PROCEDURES MOTION | 0.50 | 287.50 |
| 02/12/25 | MEF | REVIEW HAUGHEY DECLARATION IN SUPPORT OF STORE CLOSING MOTION AND EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE: FILING SAME | 0.40 | 230.00 |
| 02/12/25 | SLN | REVIEW REVISED MOTION TO SHORTEN NOTICE OF GOB MOTION (.2); REVIEW REVISED STORE CLOSING MOTION (.4); CORRESPONDENCE WITH UCC REGARDING GORDON BROTHERS (.1); REVIEW OF AND COMMENTS TO MOTION FOR LEAVE TO FILE LATE REPLY (.3); REVIEW HAUGHEY DECLARATION IN SUPPORT OF GOB MOTION (.3); REVIEW REVISED BID PROCEDURES ORDER AND CORRESPONDENCE WITH UST (.3); | 1.60 | 1,280.00 |
| 02/12/25 | PVR | EMAIL EXCHANGE WITH KE TEAM AND COLE SCHOTZ TEAM (0.6), REVIEW, REVISE AND PREPARE STORE CLOSING MOTION FOR FILING (0.4) AND EFILE AND COORDINATE SERVICE RE: STORE CLOSING MOTION (0.3) | 1.30 | 526.50 |
| 02/12/25 | PVR | EMAIL EXCHANGE WITH KE TEAM AND COLE SCHOTZ TEAM (0.6), REVIEW, REVISE AND PREPARE MOTION TO SHORTEN RE: STORE CLOSING MOTION FOR FILING (0.4) AND EFILE AND COORDINATE SERVICE RE: MOTION TO SHORTEN STORE CLOSING MOTION (0.3) | 1.30 | 526.50 |
| 02/12/25 | PVR | EMAIL EXCHANGE WITH KE TEAM AND COLE SCHOTZ TEAM ANS REVIEW, REVISE AND PREPARE DECLARATION OF E. FREJKA ISO BIDDING PROCEDURES FOR FILING | 0.70 | 283.50 |
| 02/12/25 | PVR | EFILE AND COORDINATE SERVICE OF DECLARATION OF E. FREJKA ISO BIDDING PROCEDURES | 0.30 | 121.50 |
| 02/12/25 | DMB | REVIEW CURRENT STATUS OF VARIOUS SIDE LETTERS, GB FORMS | 0.80 | 860.00 |
| 02/12/25 | DMB | EMAILS WITH P. REILLEY AND KIRKLAND RE: SIDE LETTERS, RELATED ISSUES (.3), CALL WITH P. REILLEY RE: SAME (.1) | 0.40 | 430.00 |
| 02/12/25 | PJR | REVIEW AND ANALYZE REVISED BID PROCEDURES ORDER (.7); REVIEW DRAFT SIDE LETTER (.2); EMAILS TO AND FROM COUNSEL FOR VARIOUS LANDLORDS RE: SALE ISSUES (.2); REVIEW DECLARATION OF SALE CLOSING (.2); REVIEW DECLARATION IN SUPPORT OF BID PROCEDURES (.4) | 1.70 | 1,530.00 |

## COLE SCHOTZ P.C.

Re:   CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
      Client/Matter No. 69001-0001                                          March 5, 2025
                                                                                  Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/12/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK, J. RAPHAEL AND L. BLUMENTHAL RE: SALE ISSUES (.2); REVIEW AND EXECUTE STORE CLOSING MOTION (.6); EMAILS TO AND FROM L. BLUMENTHAL AND D. BASS RE: LANDLORD AND SALE ISSUES (.2); CONFERENCE WITH D. BASS RE: SALE ISSUES (.1) | 1.10 | 990.00 |
| 02/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE HAUGHEY DECLARATION ISO STORE CLOSING MOTION FOR FILING | 0.20 | 81.00 |
| 02/12/25 | PVR | EFILE AND COORDINATE SERVICE OF HAUGHEY DECLARATION ISO STORE CLOSING MOTION | 0.30 | 121.50 |
| 02/13/25 | MEF | REVIEW MOTION FOR LEAVE TO FILE LATE REPLY AND EMAILS W/ K. DONAHUE AND P. RATKOWIAK RE SAME | 0.70 | 402.50 |
| 02/13/25 | MEF | DRAFT NOTICE OF FILING REVISED STORE CLOSING ORDER, ASSIST W/ FIILING SAME, AND EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME | 1.80 | 1,035.00 |
| 02/13/25 | MEF | EMAILS W/ P. RATKOWIAK RE: MOTION TO SHORTEN NOTICE ON STORE CLOSING MOTION | 0.10 | 57.50 |
| 02/13/25 | MEF | DRAFT NOTICE OF FILING REVISED BID PROCEDURES ORDER, REVIEW AND ASSIST W/ FILING SAME, AND EMAILS W/ L. BLUMENTHAL, K. DONAHUE, AND P. RATKOWIAK RE SAME | 1.30 | 747.50 |
| 02/13/25 | MEF | REVIEW 1930P MOTION TO SEAL OMNIBUS REPLY | 0.10 | 57.50 |
| 02/13/25 | MEF | REVIEW 1930P REPLY TO OBJECTIONS TO BID PROCEDURES AND CASH COLLATERAL MOTIONS | 0.40 | 230.00 |
| 02/13/25 | MEF | REVIEW UCC MOTION TO SEAL OMNIBUS OBJECTION TO BID PROCEDURES MOTION AND CASH COLLATERAL MOTION | 0.10 | 57.50 |
| 02/13/25 | SLN | REVIEW REVISED BID PROCEDURES ORDER (.4); CORRESPONDENCE WITH K&E TEAM (.1); REVIEW MOTION FOR LEAVE TO FILE LATE REPLY AND BID PROCEDURES REPLY (1.2); CORRESPONDENCE WITH POTENTIAL BIDDER (.1); REVIEW REVISED STORE CLOSING ORDER (.2); REVIEW 1903 BID PROCEDURES AND CASH COLLATERAL REPLY (.8); REVIEW BOA RESPONSE TO BID PROCEDURES AND CASH COLLATERAL (.8); | 3.60 | 2,880.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING REVISED PROPOSED BIDDING PROCEDURES ORDER AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 02/13/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF FILING REVISED PROPOSED STORE CLOSING ORDER | 0.30 | 121.50 |
| 02/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING REVISED PROPOSED STORE CLOSING ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/13/25 | PVR | EFILE MOTION FOR LEAVE TO FILE LATE REPLY ISO BID PROCEDURES MOTION AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
        Client/Matter No. 69001-0001                                            March 5, 2025
                                                                                      Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE MOTION FOR LEAVE TO FILE LATE REPLY ISO BID PROCEDURES MOTION AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 02/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK CONFIRMING THAT ORDER RE: MOTION TO SHORTEN WAS UPLOADED FOR CHAMBERS | 0.10 | 40.50 |
| 02/13/25 | DMB | REVIEW PROPOSED REVISED ORDER ON GOB SALES | 0.40 | 430.00 |
| 02/13/25 | DMB | REVISE BALLARD SPAHR SIDE LETTER (.7) AND EMAILS WITH KIRKLAND RE: SAME (.2) | 0.90 | 967.50 |
| 02/13/25 | DMB | EMAILS WITH L. BLUMENTHAL AND C. HOLZAEPFEL RE: SIDE LETTER | 0.20 | 215.00 |
| 02/13/25 | DMB | EMAILS WITH O. ACUNA RE: SIDE LETTER, SIGNAGE ISSUES | 0.20 | 215.00 |
| 02/13/25 | DMB | EMAILS TO J. RAPHAEL RE: LATEST VERSION OF GOB ORDER | 0.20 | 215.00 |
| 02/13/25 | DMB | INITIAL REVIEW/CONSIDERATION OF BALLARD SPAHR SIDE LETTER, EMAILS WITH L. BLUMENTHAL AND L. ROGLEN RE: SAME | 0.40 | 430.00 |
| 02/13/25 | DMB | EMAILS WITH J. RAPHAEL RE: UTILITY PROVIDER SIDE LETTERS | 0.20 | 215.00 |
| 02/13/25 | DMB | REVIEW GOB MOTION | 1.80 | 1,935.00 |
| 02/13/25 | PJR | REVIEW RESPONSE OT AD HOC TERM LOAN GROUPS AND COMMITTEE'S OBJECTIONS TO BID PROCEDURES | 0.40 | 360.00 |
| 02/13/25 | PJR | REVIEW AND REVISE NOTICE OF BID PROCEDURES ORDER (.2); REVIEW AND ANALYZE REVISED BID PROCEDURES ORDER, BID PROCEDURES AND RELATED EXHIBITS (.8); REVIEW AD HOC RESPONSE TO BID PROCEDURES (.2); REVIEW MOTION FOR LEAVE (.2); REVIEW AND ANALYZE REPLY IN SUPPORT OF BID PROCEDURES (.7) | 2.10 | 1,890.00 |
| 02/14/25 | MEF | COORDINATE UPLOAD OF REVISED STORE CLOSING ORDER, EMAILS AND CORRS. W/ P. RATKOWIAK, L. BLUMENTHAL, K. DONAHUE, AND J. RAPHAEL RE SAME | 0.50 | 287.50 |
| 02/14/25 | MEF | EMAILS W/ P. REILLEY RE: NOTICE OF FURTHER REVISED STORE CLOSING ORDER AND STALKING HORSE AGREEMENT | 0.10 | 57.50 |
| 02/14/25 | MEF | DRAFT NOTICE OF REVISED STALKING HORSE AGREEMENT, ASSIST W/ FILING SAME, AND EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME | 0.50 | 287.50 |
| 02/14/25 | MEF | DRAFT NOTICE OF FURTHER REVISED STORE CLOSING MOTION, ASSIST W/ FILING SAME, AND EMAILS W/ K. MEYER RE SAME | 0.50 | 287.50 |
| 02/14/25 | JMD | REVIEW EMAILS RE: FILING REVISED VERSION OF BID PROCEDURES ORDER | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                                   Invoice Number  999900
      Client/Matter No. 69001-0001                                           March 5, 2025
                                                                                    Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/14/25 | MEF | REVIEW AND EDIT COC FOR BID PROCEDURES ORDER (.7), EDIT REVIEW AND FINALIZE FOR FILING BID PROS ORDER PER K. DONAHUE INSTRUCTION (.6), EMAILS W/ K. DONAHUE, P. RATKOWIAK, E. KOSMAN RE SAME (.4), REVIEW EMAILS FROM L. ROGLEN AND M. BATES RE SIGNOFF FOR SAME (.1), CALLS W/ E. KOSMAN RE SAME (.1, .1), CONFERENCE AND CALL W/ P. RATKOWIAK RE SAME (.1, .1), CALL W/ P. REILLEY RE SAME (.1), | 2.30 | 1,322.50 |
| 02/14/25 | MEF | REVIEW BANK OF AMERICA OMNIBUS RESPONSE TO BID PROCEDURES AND CASH COLLATERAL MOTION OBJECTIONS | 0.30 | 172.50 |
| 02/14/25 | SLN | REVIEW OF AND REVISIONS TO NOTICE OF REVISED STALKING HORSE AGREEMENT (.2); REVIEW REVISED STALKING HORSE AGREEMENT (.3); REVIEW OF AND REVISIONS TO NOTICE OF STORE CLOSING ORDER (.2); REVIEW REVISED STORE CLOSING ORDER (.2); REVIEW OF AND REVISIONS TO COC FOR REVISED BID PROCEDURES ORDER (.2); CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING REVISED BID PROCEDURES ORDER AND REVIEW SAME (.4); CORRESPONDENCE WITH PARTIES IN INTEREST REGARDING REVISED BID PROCEDURES ORDER (.2); EMAIL FROM POTENTIAL BIDDER (.1); EMAIL FROM UTILITY REGARDING COMMENTS TO STORE CLOSING MOTION (.1); | 1.90 | 1,520.00 |
| 02/14/25 | EAK | DRAFT BID PROCEDURES COC (.5); REVIEW DOCKET RE OBJECTIONS RE THE SAME (.3); REVIEW AGENDA RE THE SAME (.2) CORRESONDENCE AND CALL WITH M. FITZPATRICK RE BID PROCEDURES COC (.2) | 1.20 | 516.00 |
| 02/14/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER GRANTING MOTION FOR LEAVE TO FILE LATE REPLY ISO BID PROCEDURES MOTION | 0.20 | 81.00 |
| 02/14/25 | PVR | EFILE COC RE: REVISED BIDDING PROCEDURES ORDER AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1, 2, 3, 4(A), 4(B) AND 5 FOR CHAMBERS | 0.40 | 162.00 |
| 02/14/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE STORE CLOSING ORDER | 0.20 | 81.00 |
| 02/14/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK, E. KOSMAN AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE COC AND UPDATED PDFS OF EXHIBITS 1 AND 2 )TO INCLUDE STALKING HORSE AGREEMENT) FOR FILING | 0.70 | 283.50 |
| 02/14/25 | PVR | EMAILS FROM AND TO K. DONAHUE AND M. FITZPATRICK AND PREPARE REDLINE BIDDING PROCEDURES ORDER AND BID PROCEDURES | 0.50 | 202.50 |
| 02/14/25 | PVR | EMAIL EXCHANGE WITH M. FITZPATRICK AND WITH K. DONAHUE RE: BLACKLINE VERSION OF BIDDING PROCEDURES ORDER | 0.20 | 81.00 |
| 02/14/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING REVISED STALKING HORSE AGREEMENT AND EXHIBITS A & B FOR FILING | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/14/25 | PVR | EMAIL EXCHANGE WITH K. DONAHUE, M. FITZPATRICK, KE TEAM AND COLE SCHOTZ TEAM AND REVISE BIDDING PROCEDURES ORDER | 0.80 | 324.00 |
| 02/14/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVISE AND UPLOAD STORE CLOSING ORDER AND SCHEDULES 1 AND 2 FOR CHAMBERS | 0.10 | 40.50 |
| 02/14/25 | DMB | EMAILS WITH P. REILLEY AND N. NEWMAN RE: SIDE LETTER FORM (.2), REVIEW CURRENT DRAFT (.4) AND EMAILS WITH N. NEWMAN RE; SAME (.3) | 0.90 | 967.50 |
| 02/14/25 | DMB | EMAILS WITH O. ACUNA RE: SIDE LETTER WITH S. KAUFMAN (.2), EMAIL WITH P. REILLEY RE: SAME (.1) | 0.30 | 322.50 |
| 02/14/25 | DMB | EMAILS WITH KATTEN RE: SIGN PACKAGE | 0.20 | 215.00 |
| 02/14/25 | DMB | EMAILS WITH KATTEN RE: SIDE LETTER FORM SENT TO LANDLORDS | 0.20 | 215.00 |
| 02/14/25 | DMB | REVIEW SIDE LETTER TRACKER (.2) AND EMAILS WITH D. CHENELLE RE: SAME (.1) | 0.30 | 322.50 |
| 02/14/25 | DMB | EMAILS WITH KIRKLAND AND D. SAPORITO RE: SIDE LETTERS, BALLARD SPAHR CURRENT DRAFT WITH COMMENTS | 0.20 | 215.00 |
| 02/14/25 | DMB | EMAILS WITH H. FOUSHEE AND J. MICHALIK RE: SIDE LETTERS AND RELATED ISSUES/REVIEW | 0.20 | 215.00 |
| 02/14/25 | DMB | EMAIL TO CHOATE RE: BALLARD SPAHR REVISED SIDE LETTER | 0.20 | 215.00 |
| 02/14/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE NOTICE OF FILING REVISED STALKING HORSE AGREEMENT | 0.30 | 121.50 |
| 02/14/25 | PJR | REVIEW REVISED STORE CLOSING ORDER (.4); EMAIL TO AND FROM D. BASS RE: STORE CLOSING ISSUES (.1); REVIEW DRAFT SIDE LETTER (.1) | 0.60 | 540.00 |
| 02/14/25 | PJR | EMAIL TO R. KIELTY RE: ASSET SALES (.1); REVIEW REVISED BID PROCEDURES ORDER (.4); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS, SALE AND BID PROCEDURES ISSUES (.3) | 0.80 | 720.00 |
| 02/15/25 | MEF | REVIEW EMAILS W/ P. REILLEY AND L. BLUMENTHAL RE: ENTRY OF BID PROS ORDER | 0.10 | 57.50 |
| 02/15/25 | SLN | CORRESPONDENCE WITH K&E REGARDING BID PROCEDURES ORDER (.1); | 0.10 | 80.00 |
| 02/15/25 | DMB | PREPARE FORM SIDE LETTER (.8) AND EMAILS WITH KIRKLAND RE: SAME (.2), EMAIL TO D. SAPORITO RE: SAME (.1) | 1.10 | 1,182.50 |
| 02/15/25 | DMB | EMAILS WITH C. HOLZAEPFEL RE: SIDE LETTER STATUS | 0.20 | 215.00 |
| 02/15/25 | DMB | REVIEW/CONSIDER D. SAPORITO COMMENTS TO BALLARD SPAHR SIDE LETTER (.2), EMAILS WITH D. SAPORITO RE: SAME (.2) | 0.40 | 430.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
         Client/Matter No. 69001-0001                                           March 5, 2025
                                                                                        Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/16/25 | JMD | REVIEW NOTICE OF SALE AUCTION AND BIDDING PROCEDURES FOR FILING (.2); EMAILS W/ P. RATKOWIAK RE: FILING AND SERVICE OF SAME (.2). | 0.40 | 230.00 |
| 02/16/25 | MEF | REVIEW P. REILLEY AND N. BARKSDALE EMAILS RE: ENTRY OF BID PROCEDURES ORDER | 0.10 | 57.50 |
| 02/16/25 | SLN | CORRESPONDENCE WITH K&E REGARDING BID PROCEDURES ORDER (.1); CORRESPONDENCE WITH K&E REGARDING BIDDING PROCEDURES AND SALE NOTICE AND REVIEW SAME (.2); | 0.30 | 240.00 |
| 02/16/25 | PVR | EMAIL FROM AND TO P. REILLEY, J. MICHALIK, L. BLUMENTHAL, O. ACUNA AND COLE SCHOTZ TEAM AND RETRIEVE BIDDING PROCEDURES ORDER | 0.20 | 81.00 |
| 02/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF BIDDING PROCEDURES ORDER | 0.20 | 81.00 |
| 02/16/25 | PVR | EMAIL FROM K. DONAHUE AND TO P. REILLEY, J. DOUGHERTY AND CS TEAM AND REVIEW, REVISE AND PREPARE NOTICE OF AUCTION FOR SALE OF ASSETS FOR FILING | 0.40 | 162.00 |
| 02/16/25 | PVR | EFILE AND COORDINATE SERVICE OF BIDDING PROCEDURES | 0.30 | 121.50 |
| 02/16/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF AUCTION FOR SALE OF ASSETS | 0.30 | 121.50 |
| 02/16/25 | PVR | EMAIL FROM K. DONAHUE AND TO P. REILLEY, J. DOUGHERTY AND CS TEAM AND REVIEW, REVISE AND PREPARE BIDDING PROCEDURES FOR FILING | 0.20 | 81.00 |
| 02/16/25 | PJR | REVIEW EMAIL FROM E. SUMMERS RE: AUCTION ISSUES | 0.10 | 90.00 |
| 02/16/25 | PJR | REVIEW AND EXECUTE NOTICE OF SALE (.2); REVIEW BID PROCEDURES (.2) | 0.40 | 360.00 |
| 02/17/25 | MEF | REVIEW EMAILS FROM P. REILLEY AND K. DONAHUE RE: AUCTION | 0.10 | 57.50 |
| 02/17/25 | SLN | CORRESPONDENCE WITH POTENTIAL BIDDER (.1); CORRESPONDENCE WITH K&E REGARDING AUCTION (.1); | 0.20 | 160.00 |
| 02/17/25 | EAK | CORRESPONDENCE RE SALE NOTICE AND FILING. | 0.10 | 43.00 |
| 02/17/25 | DMB | REVIEW PROPOSED UTILITY SIDE LETTER (.1) AND EMAILS WITH KIRKLAND RE: SAME (.1) | 0.20 | 215.00 |
| 02/17/25 | DMB | EMAILS WITH L. ROGLEN RE: STATUS OF SIDE LETTER | 0.20 | 215.00 |
| 02/17/25 | DMB | WORK ON FORM/TEMPLATE SIDE LETTER FOR LANDLORDS (.3) AND EMAIL SAME TO CLIENT (.1) | 0.40 | 430.00 |
| 02/17/25 | DMB | REVISE BALLARD SPAHR SIDE LETTER PER CLIENT/KIRKLAND COMMENTS (.4), EMAIL TO CLIENT RE: SAME (.1) | 0.50 | 537.50 |
| 02/17/25 | PJR | CALL WITH L. BLUMENTHAL RE: SALE ISSUES (.1); EMAILS TO AND FROM KIRKLAND TEAM RE: SALE AND AUCTION ISSUES (.1); REVIEW BIDDING PROCEDURES (.3) | 0.50 | 450.00 |
| 02/18/25 | JMD | REVIEW BID MATERIALS RECEIVED 2/18/2025 | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
     Client/Matter No. 69001-0001                                            March 5, 2025
                                                                                   Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/18/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING SALE PROCESS AND HEARING (.1); CORRESPONDENCE WITH KROLL REGARDING SALE NOTICE (.1); REVIEW BIDS RECEIVED (.9); | 1.10 | 880.00 |
| 02/18/25 | DMB | REVIEW AND CONSIDER C. HOLZAEPFEL PROPOSED REVISIONS TO SIDE LETTER AND RELATED EMAIL (.2) AND EMAIL SAME TO CLIENT (.1) | 0.30 | 322.50 |
| 02/18/25 | DMB | EMAILS WITH L. ROGLEN RE: REVISIONS TO SIDE LETTER, RELATED ISSUES | 0.20 | 215.00 |
| 02/18/25 | DMB | EMAIL TO B. MCLAUGHLIN WITH PROPOSED SIDE LETTER | 0.10 | 107.50 |
| 02/18/25 | DMB | EMAIL TO E. SEVERINI WITH PROPOSED SIDE LETTER | 0.10 | 107.50 |
| 02/18/25 | DMB | EMAIL TO CHOATE RE: SIDE LETTERS, RELATED ISSUES | 0.20 | 215.00 |
| 02/18/25 | DMB | EMAILS WITH CLIENT RE: COMMENTS TO SIDE LETTERS (.2), REVISE/FINALIZE SAME (.2) | 0.40 | 430.00 |
| 02/18/25 | DMB | CALL WITH H. FOUSHEE RE: SIDE LETTERS | 0.10 | 107.50 |
| 02/18/25 | DMB | EMAIL TO C. HOLZAEPFEL WITH PROPOSED SIDE LETTER | 0.10 | 107.50 |
| 02/18/25 | DMB | EMAIL TO L. ROGLEN/I. GOLD WITH REVISED SIDE LETTER | 0.10 | 107.50 |
| 02/18/25 | DMB | EMAILS WITH J. RAPHAEL RE: FURTHER LANDLORD OUTREACH | 0.20 | 215.00 |
| 02/18/25 | PJR | REVIEW DRAFT SIDE LETTER (.1); REVIEW AND ANALYZE BID SUBMISSIONS (1.2); REVIEW BID PROCEDURES (.2); REVIEW HEARING TRANSCRIPT (.7) | 2.20 | 1,980.00 |
| 02/19/25 | JMD | REVIEW DRAFT NOTICE OF AUCTION AND RESEARCH RE: ISSUE IN CONNECTION WITH SAME | 0.20 | 115.00 |
| 02/19/25 | MEF | REVIEW NOTICE OF AUCTION | 0.10 | 57.50 |
| 02/19/25 | MEF | EMAILS W/ J. MICHALIK RE: SALE HEARING DATE | 0.10 | 57.50 |
| 02/19/25 | SLN | REVIEW AUCTION NOTICE AND CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.2); EMAIL FROM BIDDER (.1); | 0.30 | 240.00 |
| 02/19/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF AUCTION | 0.30 | 121.50 |
| 02/19/25 | DMB | REVISE BALLARD SPAHR LETTER CONSISTENT WITH DISCUSSION TODAY (.3) AND EMAIL SAME TO L. ROGLEN/I. GOLD (.1) | 0.40 | 430.00 |
| 02/19/25 | DMB | EMAILS WITH B. MCLAUGHLIN RE: KIMCO SIDE LETTER | 0.30 | 322.50 |
| 02/19/25 | DMB | PREPARE FOR (.3) AND PARTICIPATE IN (.5) CALL WITH L ROGLEN AND I GOLD RE SIDE LETTER | 0.80 | 860.00 |
| 02/19/25 | DMB | REVIEW AND CONSIDER SIDE LETTER FROM N NEWMAN (.2) AND SEVERAL EMAILS RE SAME (.3) | 0.50 | 537.50 |
| 02/19/25 | DMB | EMAILS WITH CBL COUNSEL RE SIDE LETTER AND FINALIZE/EXECUTE SAME | 0.30 | 322.50 |
| 02/19/25 | DMB | REVIEW AND CONSIDER CLIENT COMMENTS TO CBL SIDE LETTER (.1) EMAIL (.1) AND CALL (.2) WITH CLIENT RE SAME | 0.40 | 430.00 |
| 02/19/25 | PJR | EMAIL TO AND FROM J. MICHALIK RE: SALE ISSUES | 0.10 | 90.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
     Client/Matter No. 69001-0001                                         March 5, 2025
                                                                              Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/19/25 | PJR | REVIEW AND ANALYZE BID SUBMISSIONS (.6); EMAILS FROM M. DISABATINO RE: LANDLORD BID (.1); REVIEW AND EXECUTE NOTICE OF AUCTION (.2); EMAILS TO AND FROM O. ACUNA RE: AUCTION ISSUES (.1); REVIEW BID PROCEDURES (.3); EMAIL FROM A. YENAMANDRA RE: AUCTION (.1) | 1.40 | 1,260.00 |
| 02/20/25 | MEF | REVIEW AFFIDAVIT OF PUBLICATION OF SALE HEARING NOTICE, REVIEW FINALIZED VERSION OF SAME, AND EMAILS W/ P. RATKOIWAK RE SAME | 0.20 | 115.00 |
| 02/20/25 | SLN | CORRESPONDENCE WITH K&E REGARDING AOS FOR SALE NOTICE (.1); | 0.10 | 80.00 |
| 02/20/25 | PVR | EFILE AND RETRIEVE AFFIDAVIT OF PUBLICATION | 0.20 | 81.00 |
| 02/20/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, RESEARCH AND REVIEW, REVISE AND PREPARE AFFIDAVIT OF PUBLICATION WITH COVER SHEET FOR FILING | 0.40 | 162.00 |
| 02/20/25 | DMB | INITIAL REVIEW/CONSIDERATION OF E. SEVERINI PROPOSED MODIFICATIONS TO SIDE LETTER | 0.20 | 215.00 |
| 02/20/25 | DMB | WORK ON SIDE LETTER WITH N. NEWMAN (.3), EMAILS (.2) AND CALL (.2) WITH N. NEWMAN | 0.70 | 752.50 |
| 02/20/25 | DMB | EMAILS WITH BROOKFIELD RE: PROPOSED SIDE LETTER, INITIAL REVIEW OF SAME | 0.30 | 322.50 |
| 02/20/25 | DMB | REVIEW AND CONSIDER N. NEWMAN MARKUP TO SIDE LETTER | 0.20 | 215.00 |
| 02/20/25 | DMB | EMAILS WITH E. SEVERINI RE: SIDE LETTER | 0.20 | 215.00 |
| 02/21/25 | JMD | EMAIL L. BLUMENTHAL, O. ACUNA RE: DRAFT AGENDA FOR SALE HEARING | 0.10 | 57.50 |
| 02/21/25 | JMD | REVIEW/REVISE DRAFT AGENDA FOR 2/26 SALE HEARING (.2) & EMAIL P. REILELY AND S. NEWMAN RE: SAME (.1) | 0.30 | 172.50 |
| 02/21/25 | DMB | WORK ON DRAFT SIDE LETTER FOR BROOKFIELD | 0.40 | 430.00 |
| 02/21/25 | DMB | EMAILS WITH N. NEWMAN RE: STATUS OF SIDE LETTER | 0.20 | 215.00 |
| 02/21/25 | DMB | FINALIZE REVIEW/COMMENTS ON VARIOUS SIDE LETTERS AND EMAILS TO CLIENT RE: SAME | 0.60 | 645.00 |
| 02/22/25 | MEF | REVIEW NOTICE OF WINNING BIDDERS AND EMAILS AND CORRES. W/ P. REILLEY, S. NEWMAN, AND P. RATKOWIAK RE SAME | 0.20 | 115.00 |
| 02/22/25 | SLN | CORRESPONDENCE WITH K&E REGARDING AUCTION (.2); CORRESPONDENCE WITH K&E REGARDING SALE ORDER (.2); REVIEW VARIOUS DRAFTS OF WINNING BIDDER NOTICE , COMMENTS THERETO, CORRESPONDENCE WITH K&E AND ATTENTION TO FILING (1.7); | 2.10 | 1,680.00 |
| 02/22/25 | DMB | EMAILS WITH L. ROGLEN RE: SIDE LETTER | 0.20 | 215.00 |
| 02/22/25 | PJR | COMMUNICATIONS WITH L. BLUMENTHAL AND S. NEWMAN RE: SALE ISSUES AND WINNING BIDDER (.5); EMAILS TO AND FROM K. MEYER RE: SALE ORDER (.2); REVIEW NOTICE OF WINNING BIDDER (.1); | 0.80 | 720.00 |
| 02/22/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF WINNING BIDDER FOR CERTAIN OF DEBTORS ASSETS | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number  999900 | |
| | Client/Matter No. 69001-0001 | | March 5, 2025 | |
| | | | Page 11 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/25 | PVR | EMAIL EXCHANGE WITH O. ACUNA AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE FURTHER REVISED NOTICE OF WINNING BIDDER FOR FILING | 0.70 | 283.50 |
| 02/22/25 | PVR | EMAIL EXCHANGE WITH L. BLUMENTHAL AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE NOTICE OF WINNING BIDDER FOR FILING | 1.70 | 688.50 |
| 02/23/25 | JMD | DRAFT NOTICE OF FILING REVISED AGENCY AGREEMENT (.4); EMAILS W/ S. NEWMAN RE: SAME (.1). | 0.50 | 287.50 |
| 02/23/25 | SLN | CORRESPONDENCE WITH K&E REGARDING REVISED AGENCY AGREEMENT (.1); CORRESPONDENCE WITH KROLL REGARDING SERVICE OF WINNING BIDDER NOTICE (.1); | 0.20 | 160.00 |
| 02/23/25 | EAK | CORRESPONDENCE RE NOTICE OF WINNING BID REVIEW. | 0.20 | 86.00 |
| 02/23/25 | DMB | EMAILS WITH KIRKLAND AND CLIENT RE: AUCTION RESULTS, SIDE LETTER STATUS AND RELATED ISSUES | 0.30 | 322.50 |
| 02/23/25 | DMB | EMAILS WITH P. REILLEY RE: AUCTION, RELATED ISSUES | 0.10 | 107.50 |
| 02/23/25 | DMB | EMAILS WITH KIRKLAND AND GREAT AMERICAN COUNSEL (R. HOLLANDER) RE: SIDE LETTER STATUS AND RELATED ISSUES | 0.20 | 215.00 |
| 02/23/25 | PJR | EMAILS TO AND FROM D. BASS RE: SIDE LETTERS (.1); EMAILS TO AND FROM K. MEYER AND S. NEWMAN RE: REVISED AGENCY AGREEMENT (.2); REVIEW NOTICE OF REVISED AGREEMENT (.1); EMAILS TO AND FROM S. NEWMAN AND J. DOUGHERTY RE: SALE ISSUES (.1) | 0.50 | 450.00 |
| 02/24/25 | MEF | DRAFT NOTICE OF PROPOSED SALE ORDER AND EMAILS W/ K. MEYER AND L. BLUMENTHAL RE SAME | 0.30 | 172.50 |
| 02/24/25 | MEF | REVIEW AUCTION TRANSCRIPTS (.4) AND EMAILS W/ UCC COUNSEL RE SAME (.1) | 0.40 | 230.00 |
| 02/24/25 | MEF | PER K&E REQUEST, ASSIST W/ AFTER HOURS FILING OF SALE ORDER (AFTER MIDNIGHT) | 1.60 | 920.00 |
| 02/24/25 | JMD | READ EMAIL FROM NEWMAN, STACYRE: REVISED SALE ORDER | 0.10 | 57.50 |
| 02/24/25 | JMD | CALL W/ M. FITZPATRICK RE: AUCTION TRANSCRIPT AND RELATED MATTERS | 0.20 | 115.00 |
| 02/24/25 | JMD | REVIEW EMAILS FROM L. BLUMENTHAL AND K. MEYER RE: REVISED SALE ORDER & TIMING FOR FILING | 0.20 | 115.00 |
| 02/24/25 | SLN | REVIEW WINNING BIDDER AGENCY AGREEMENT REDLINE (.5); CORRESPONDENCE WITH KE AND ATTENTION TO FILING (.2); CORRESPONDENCE WITH KE REGARDING AUCTION TRANSCRIPT (.1); CORRESPONDENCE WITH KE REGARDING SALE ORDER (.2); | 1.00 | 800.00 |
| 02/24/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND REVIEW, REVISE AND PREPARE NOTICE OF FILING REVISED AGENCY AGREEMENT AND EXHIBITS 1 AND 2 FOR FILING | 0.20 | 81.00 |
| 02/24/25 | PVR | EMAIL TO KE TEAM AND CS TEAM RE: FILED NOTICE OF FILING RE: REVISED AGENCY AGREEMENT | 0.10 | 40.50 |
| 02/24/25 | PVR | EFILE NOTICE OF FILING REVISED AGENCY AGREEMENT | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
      Client/Matter No. 69001-0001                                        March 5, 2025
                                                                              Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/24/25 | DMB | EMAILS WITH J. BOWDEN (BROOKFIELD) RE: SIDE LETTER STATUS | 0.20 | 215.00 |
| 02/24/25 | DMB | REVIEW AUCTION TRANSCRIPT | 0.50 | 537.50 |
| 02/24/25 | DMB | EMAILS WITH CLIENT D. SAPORITO RE: SIDE LETTERS | 0.20 | 215.00 |
| 02/24/25 | DMB | CALLS WITH R. HOLLANDER RE: GOB SALE SIDE LETTER STATUS, RELATED ISSUES | 0.80 | 860.00 |
| 02/24/25 | DMB | ADDRESS ISSUES RE: TRANSITION OF SIDE LETTERS | 0.60 | 645.00 |
| 02/24/25 | DMB | CALL WITH L. BLUMENTHAL RE: STATUS | 0.20 | 215.00 |
| 02/24/25 | DMB | CALL WITH S. KAUFMAN RE: SIDE LETTER STATUS IN LIGHT OF AUCTION | 0.20 | 215.00 |
| 02/24/25 | PJR | EMAILS TO AND FROM M. JOYCE RE: STAY RELIEF (.1); REVIEW PROPOSED LIFT STAY ORDER (.1) | 0.20 | 180.00 |
| 02/24/25 | PJR | EMAILS TO AND FROM K. MEYER AND L. BLUMENTHAL RE: SALE ORDER (.2); CONFERENCE WITH M. FITZPATRICK RE: SALE ISSUES AND PROPOSED ORDER (.1); REVIEW NOTICE OF REVISED SALE ORDER (.1) | 0.40 | 360.00 |
| 02/24/25 | PJR | REVIEW AUCTION TRANSCRIPT (.5); REVIEW AND EXECUTE NOTICE OF AMENDED AGENCY AGREEMENT (.2); REVIEW AMENDED AGENCY AGREEMENT (.5) | 1.20 | 1,080.00 |
| 02/25/25 | MEF | REVIEW PROPOSED SALE ORDER AND NOTICE OF SAME, AND EMAILS W/ K. MEYER AND P. RATKOWIAK RE FILING SAME | 1.40 | 805.00 |
| 02/25/25 | MEF | REVIEW PROJECT SWIFT LLC ROR RE: SALE MOTION | 0.10 | 57.50 |
| 02/25/25 | MEF | REVIEW REDLINE OF AGENCY AGREEMENT | 0.40 | 230.00 |
| 02/25/25 | MEF | REVIEW LANDLORDS (BALLARD) RORS TO PROPOSED SALE ORDER AND AGENCY AGREEMENT | 0.20 | 115.00 |
| 02/25/25 | MEF | REVIEW JONES LANG LASALLE SALE OBJECTION | 0.10 | 57.50 |
| 02/25/25 | MEF | REVIEW MANN ENTERPRISES OBJECTION TO SALE | 0.20 | 115.00 |
| 02/25/25 | SLN | REVIEW AUCTION TRANSCRIPT (.3); CORRESPONDENCE WITH KE TEAM REGARDING SALE ORDER (.1); REVIEW PROJECT SWIFT SALE ROR (.1); REVIEW VARIOUS LANDLORD SALE OBJECTIONS/ROR (.3); REVIEW JLL SALE OBJECTION (.2); | 1.00 | 800.00 |
| 02/25/25 | DMB | EMAIL FROM B. MCLAUGHLIN, COUNSEL FOR KIMCO, RE: SIDE LETTER | 0.10 | 107.50 |
| 02/25/25 | DMB | EMAILS WITH N. NEWMAN RE: SIDE LETTER STATUS, RELATED ISSUES | 0.20 | 215.00 |
| 02/25/25 | PJR | REVIEW AND ANALYZE PROPOSED SALE ORDER (1.1); CONFERENCE WITH D. DETWEILER RE: SALE ISSUES (.2); | 1.30 | 1,170.00 |
| 02/25/25 | PVR | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: FILED NOTICE OF PROPOSED SALE ORDER AND NOTICE OF FILING WINNING BIDDER AGENCY AGREEMENT | 0.20 | 81.00 |
| 02/25/25 | PVR | EMAIL FROM P. REILLEY AND EFILE AND COORDINATE SERVICE OF NOTICE OF PROPOSED SALE ORDER | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR
     Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/25/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVIEW, REVISE AND PREPARE NOTICE OF PROPOSED SALE ORDER AND EXHIBIT 1 – SALE ORDER FOR FILING | 0.20 | 81.00 |
| 02/26/25 | MEF | DRAFT CERTIFICATION OF COUNSEL FOR FURTHER REVISED SALE HEARING, CONF. W/ P. REILLEY AND P. RATKOWIAK RE SAME, AND EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE SAME | 0.90 | 517.50 |
| 02/26/25 | MEF | REVIEW DEBTORS REPLY TO SALE OBJECTIONS AND EXHBIIT CHART RE SAME AND REVIEW EMAILS FROM K&E TEAM AND P. RATKOWIAK RE FILING SAME | 0.40 | 230.00 |
| 02/26/25 | MEF | DRAFT NOTICE OF REVISED SALE ORDER AND EMAILS W/ K. MEYER RE: REVISED SALE ORDER | 0.30 | 172.50 |
| 02/26/25 | SLN | REVIEW SALE REPLY (.5); REVIEW REVISED PROPOSED SALE ORDER (.2); CORRESPONDENCE WITH KE TEAM AND ATTENTION TO FILING (.2); EMAIL TO CHAMBERS (.1); REVIEW OF AND REVISIONS TO COC FOR FURTHER REVISED SALE ORDER (.2); CORRESPONDENCE WITH KE AND CS TEAMS (.2); REVIEW FURTHER REVISED SALE ORDER (.1); | 1.50 | 1,200.00 |
| 02/26/25 | PVR | EFILE AND RETRIEVE REPLY ISO SALE | 0.30 | 121.50 |
| 02/26/25 | PVR | EMAIL TO K. MEYER, S. NEWMAN, P. REILLEY AND M. FITZPATRICK AND EFILE AND RETRIEVE NOTICE OF PROPOSED SALE ORDER AND EXHIBITS 1 AND 2 | 0.30 | 121.50 |
| 02/26/25 | PVR | EMAIL FROM AND TO K. DONAHUE, KE TEAM AND CS TEAM AND REVIEW, REVISE AND PREPARE REPLY ISO SALE AND EXHIBIT A FOR FILING | 0.30 | 121.50 |
| 02/26/25 | PVR | EMAIL TO AND CONFERENCE WITH P. REILLEY RE: SOME OBJECTIONS LISTED IN REPLY ISO SALE NOT LISTED ON AGENDA | 0.20 | 81.00 |
| 02/26/25 | PVR | CONFERENCE WITH M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DRAFT NOTICE OF FILING RE: SALE ORDER AND EXHIBITS | 0.40 | 162.00 |
| 02/26/25 | PVR | EMAIL FROM AND TO K. MEYER AND S. NEWMAN AND REVIEW, REVISE AND PREPARE NOTICE OF PROPOSED SALE ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.20 | 81.00 |
| 02/26/25 | PVR | CONFERENCE WITH AND EMAIL TO M. FITZPATRICK AND DRAFT COC RE: REVISED SALE ORDER | 0.40 | 162.00 |
| 02/26/25 | PVR | EFILE COC RE: REVISED SALE ORDER AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS A AND B FOR CHAMBERS | 0.40 | 162.00 |
| 02/26/25 | PVR | EMAIL EXCHANGE WITH KROLL AND COORDINATE SERVICE OF REPLY IN SUPPORT OF SALE | 0.20 | 81.00 |
| 02/26/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SALE ORDER | 0.20 | 81.00 |
| 02/26/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND K. MEYER AND REVIEW, REVISE AND PREPARE COC AND REVISED SALE ORDER AND EXHIBITS FOR FILING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                  Invoice Number  999900
          Client/Matter No. 69001-0001                              March 5, 2025
                                                                    Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/26/25 | DMB | EMAIL FROM/TO R. HOLLANDER/M. NAUGHTON RE: SIDE LETTERS | 0.20 | 215.00 |
| 02/26/25 | DMB | EMAIL TO R. HOLLANDER RE: SIDE LETTERS STATUS, RELATED ISSUES | 0.30 | 322.50 |
| 02/26/25 | DMB | REVIEW PROPOSED SALE ORDER | 0.60 | 645.00 |
| 02/26/25 | PJR | REVIEW AND EXECUTE REPLY IN SUPPORT OF SALE (.6); REVIEW AND ANALYZE REVISED SALE ORDER (.9) | 1.50 | 1,350.00 |
| 02/27/25 | DMB | EMAILS WITH N. NEWMAN RE: SIDE LETTERS | 0.20 | 215.00 |
| 02/27/25 | DMB | EMAILS WITH M. NAUGHTON RE: SIDE LETTERS | 0.20 | 215.00 |
| 02/27/25 | DMB | EMAILS WITH E. SEVERINI RE: SIDE LETTER | 0.20 | 215.00 |
| 02/28/25 | DMB | EMAILS WITH M. NAUGHTON RE: BALLARD SPAHR LETTER AND REVIEW PROPOSED REVISIONS | 0.20 | 215.00 |

**AUTOMATIC STAY MATTERS/LITIGATION**               **35.80**     **23,082.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/05/25 | MEF | DRAFT OBJECTION TO LIFT STAY MOTION (1.1, .7, .6) | 2.40 | 1,380.00 |
| 02/05/25 | MEF | RESEARCH RE: OBJECTION TO LIFT STAY MOTION AND LIFT STAY SAMPLES | 1.80 | 1,035.00 |
| 02/05/25 | MEF | CALL W/ P. REILLEY RE: STAY RELIEF OBJECTION | 0.20 | 115.00 |
| 02/05/25 | JMD | REVIEW R. KEMP AUTOMATIC STAY RELIEF MOTION | 0.30 | 172.50 |
| 02/05/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING LIFT STAY MOTION (.1); | 0.10 | 80.00 |
| 02/05/25 | JMD | EMAILS W/ P. REILLEY AND N. ANDERSON RE: RECLAMATION DEMAND RESPONSES | 0.20 | 115.00 |
| 02/05/25 | JMD | CALL W/ P. REILLEY AND M. FITZPATRICK RE: AUTOMATIC STAY RESPONSE | 0.20 | 115.00 |
| 02/05/25 | PJR | EMAILS TO AND FROM O. ACUNA RE: STAY ISSUES (.1); REVIEW MOTION TO LIFT STAY (.2); CALL WITH J. DOUGHERTY AND M. FITZPATRICK RE: STAY ISSUES (.2) | 0.50 | 450.00 |
| 02/06/25 | MEF | EMAILS W/ A&M TEAM RE: OBJECTION TO LIFT STAY MOTION AND UNLYING INSURANCE POLICY | 0.30 | 172.50 |
| 02/06/25 | MEF | CONT. DRAFTING AND EDIT OBJ TO KUMP MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 2.40 | 1,380.00 |
| 02/06/25 | SLN | CORRESPONDENCE WITH K&E REGARDING AUTOMATIC STAY VIOLATION (.2); CORRESPONDENCE WITH CS TEAM REGARDING RESPONSE TO KUMP STAY RELIEF MOTION (.1); | 0.30 | 240.00 |
| 02/06/25 | JMD | REVIEW EMAIL FROM O. ACUNA RE: OBJECTION TO AUTO STAY RELIEF MOTION & CORRES. W/ M. FITZPATRICK RE: SAME | 0.20 | 115.00 |
| 02/06/25 | JMD | EMAILS W/ N. ANDERSON AND P. REILLEY (.2) RE: GLOBALTRANZ AUTO STAY VIOLATION; REVIEW BACKGROUND INFORMATION RE: SAME (.3) | 0.50 | 287.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | | | Invoice Number 999900 |
|-----|--------------------------|--|--|----------------------:|
| | Client/Matter No. 69001-0001 | | | March 5, 2025 |
| | | | | Page 15 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 02/06/25 | PJR | EMAILS TO AND FROM KIRKLAND TEAM RE: STAY ISSUES (.2); REVIEW AND ANALYSIS RE: AUTOMATIC STAY ISSUES (.4); REVIEW DRAFT OBJECTION TO MOTION TO LIFT STAY (.3) | 0.90 | 810.00 |
| 02/07/25 | MEF | REVIEW INSURANCE POLICY RELATED TO LIFT STAY MOTION (.5), AND EMAILS W/ S. NEWMAN AND A&M TEAM RE SAME (.2) | 0.70 | 402.50 |
| 02/07/25 | SLN | REVIEW OF AND COMMENTS TO DRAFT RESPONSE TO KUMP LIFT STAY MOTION (.8); CORRESPONDENCE WITH CS TEAM (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING INSURANCE POLICY AND REVIEW SAME (.2); | 1.10 | 880.00 |
| 02/10/25 | MEF | CITE CHECK OBJECTION TO LIFT STAY MOTION | 0.70 | 402.50 |
| 02/10/25 | MEF | REVIEW S. NEWMAN COMMENTS/REVISIONS TO OBJECTION TO LIFT STAY MOTION, EDIT SAME, AND EMAILS W/ S. NEWMAN AND P. REILLEY RE SAME | 1.90 | 1,092.50 |
| 02/10/25 | SLN | REVIEW OF AND COMMENTS TO REVISED RESPONSE TO KULP STAY RELIEF MOTION (.5); CORRESPONDENCE WITH CS TEAM (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING INSURANCE POLICY AND RESPONSE (.2); | 0.90 | 720.00 |
| 02/10/25 | JMD | ANALYZE EMAILS AND CORRESPONDENCE RE: GLOBALTRANZ LIFT STAY VIOLATION (1.2); DRAFT EMAIL TO S. NEWMAN RE: SAME (.3). | 1.50 | 862.50 |
| 02/10/25 | JMD | RESPONSE TO EMAIL FROM N. ANDERSON RE: OBJECTION TO LIFT STAY MOTION STATUS | 0.10 | 57.50 |
| 02/10/25 | PJR | REVIEW DRAFT OBJECTION TO LIFT STAY MOTION | 0.30 | 270.00 |
| 02/11/25 | SLN | CORRESPONDENCE WITH MOVANT AND K&E REGARDING KUMP LIFT STAY MOTION (.2); CORRESPONDENCE WITH K&E AND CS TEAMS (.2); CORRESPONDENCE WITH CS TEAM REGARDING POTENTIAL STAY VIOLATION AND RESPONSE THERETO, INCLUDING REVIEW OF RELEVANT DOCUMENTS (.8); | 1.20 | 960.00 |
| 02/11/25 | PJR | EMAILS TO AND FROM AND CONFERENCE WITH M. JOYCE RE: STAY ISSUES (.1); EMAIL TO L. BLUMENTHAL RE: STAY ISSUES (.1) | 0.20 | 180.00 |
| 02/12/25 | SLN | CORRESPONDENCE WITH A&M REGARDING POTENTIAL STAY VIOLATION (.1); | 0.10 | 80.00 |
| 02/12/25 | JMD | DRAFT EMAIL TO N. HAUGHEY & E. HENSCH RE: GLOBALTRANZ AUTOMATIC STAY VIOLATION FOLLOW UP | 0.30 | 172.50 |
| 02/13/25 | JMD | READ EMAILS FROM E. HENSCH: RE: MEETING RE: GLOBALTRANZ LIFT STAY VIOLATION ISSUES | 0.10 | 57.50 |
| 02/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE CASE CALENDAR RE: OUR EXTEND OBJECTION DEADLINE RE: R. KUMP MOTION FOR RELIEF | 0.10 | 40.50 |
| 02/14/25 | JMD | DRAFT EMAIL TO S. NEWMAN RE: GLOBALTRANZ AUTO STAYVIOLATION | 0.60 | 345.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                              Invoice Number  999900
        Client/Matter No. 69001-0001                                                March 5, 2025
                                                                                            Page 16

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/14/25 | JMD | CALL W/ L. BARNETT AND E. HENSCH RE: GLOBALTRANZ ISSUES | 0.20 | 115.00 |
| 02/16/25 | MEF | REVIEW FINALIZED NOTICES OF AUCTION AND BIDDING PROCEDURES (.3) AND EMAILS FROM K. DONAHUE, P. REILLEY, J. DOUGHERTY, AND P. RATKOWIAK RE SAME (.2) | 0.50 | 287.50 |
| 02/18/25 | SLN | CORRESPONDENCE AND TELEPHONE CALL WITH J. DOUGHERTY REGARDING POTENTIAL STAY VIOLATION (.2); CORRESPONDENCE WITH DEBTORS (.1); | 0.30 | 240.00 |
| 02/18/25 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH NEWMAN, STACYRE: GLOBALTRANZ ISSUE | 0.10 | 57.50 |
| 02/18/25 | JMD | COMPOSED EMAIL TO L. BARNETT, E. HENSCH & N. HAUGHEY RE: GLOBALTRANZ ISSUE | 0.30 | 172.50 |
| 02/19/25 | SLN | EMAIL FROM LITIGANT REGARDING LIFT STAY (.1); | 0.10 | 80.00 |
| 02/19/25 | PJR | EMAILS TO AND FROM J. KASEN RE: LIFT STAY (.1); CONFERENCE WITH M. FITZPATRICK RE: STAY AND INSURANCE ISSUES (.2); REVIEW AND ANALYSIS RE: INSURANCE AND DEDUCTIBLE ISSUES (.2) | 0.50 | 450.00 |
| 02/20/25 | MEF | CONDUCT STAY RELIEF ISSUES RESEARCH (2.4) AND CALLS W/ P. REILLEY RE SAME (.1, .1, .3) | 2.90 | 1,667.50 |
| 02/20/25 | MEF | CALL W/ P. REILLEY AND S. NEWMAN RE: LIFT STAY INQUIRIES AND NEGOTIATIONS FOR SAME | 0.40 | 230.00 |
| 02/20/25 | SLN | CORRESPONDENCE WITH K&E REGARDING LIFT STAY STIPULATION AND REVIEW BACKGROUND (.3); TELEPHONE CALL WITH R. REILLEY AND M. FITZPATRICK REGARDING SAME (.2); | 0.50 | 400.00 |
| 02/21/25 | MEF | CONT. STAY RELIEF RESEARCH (.4) AND CALLS W/ P. REILLEY RE SAME (.1, .2) | 0.70 | 402.50 |
| 02/21/25 | PJR | CALL WITH M. JOYCE RE: STAY ISSUES (.3); REVIEW AND ANALYSIS RE: SIR INSURANCE ISSUES (.6); CALL WITH M. FITZPATRICK RE: STAY ISSUES (.3) | 1.20 | 1,080.00 |
| 02/24/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING POTENTIAL LIFT STAY VIOLATION (.1); | 0.10 | 80.00 |
| 02/24/25 | JMD | EMAILS W/ L. BARNETT RE: GLOBAL TRANZ (.1); EMAILS W/ S. NEWMAN RE: SAME (.1). | 0.20 | 115.00 |
| 02/25/25 | MEF | REVIEW STAY RELIEF ORDER FROM M. JOYCE AND CONF. W/ P. REILLEY RE SAME | 0.30 | 172.50 |
| 02/25/25 | MEF | CALL W/ J. KASEN RE: PI CLAIM AND EMAILS W/ O. ACUNA AND CS TEAM RE SAME | 0.20 | 115.00 |
| 02/25/25 | SLN | CORRESPONDENCE WITH LITIGANT REGARDING LIFT STAY (.1); | 0.10 | 80.00 |
| 02/25/25 | PJR | REVIEW STAY STIPULATION (.2); CONFERENCE WITH J. MICHALIK RE: STAY RELIEF ISSUES (.2) | 0.40 | 360.00 |
| 02/26/25 | MEF | EMAILS W/ P. REILLEY RE: STAY RELIEF MOTIONS AND NEGOIIATIONS W/ CLAIMANTS | 0.10 | 57.50 |
| 02/26/25 | MEF | REVIEW D. IRVINE STAY RELIEF MOTION | 0.20 | 115.00 |
| 02/26/25 | JMD | RESEARCH RE: AUTOMATIC STAY VIOLATION LETTER | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
|---|---|---|
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 17 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/26/25 | JMD | BEGIN DRAFTING AUTOMATIC STAY VIOLATION LETTER | 0.50 | 287.50 |
| 02/26/25 | JMD | REVIEW CLIENT EMAILS RE: AUTOMATIC STAY LETTER | 0.20 | 115.00 |
| 02/26/25 | PVR | RETRIEVE AND REVIEW D. IRVINE STAY RELIEF MOTION | 0.20 | 81.00 |
| 02/26/25 | PVR | UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE RE: D. IRVINE MOTION FOR RELIEF | 0.20 | 81.00 |
| 02/27/25 | MEF | PREPARE SPREADSHEET TARACKER OF STAY RELIEF MOTIONS AND CLAIMANTS TO PI CLAIMANTS WHO HAVE CONTACTED DEBTORS COUNSEL AND REVIEW INSURANCE POLICY PROVIDED BY COMPANY GENERAL COUNSEL | 1.20 | 690.00 |
| 02/27/25 | SLN | TELEPHONE CALL WITH J. DOUGHERTY REGARDING STAY RELIEF LETTER (.1); | 0.10 | 80.00 |
| 02/27/25 | JMD | CONTINUE DRAFTING AUTOMATIC STAY LETTER (.5); EMAIL S. NEWMAN RE: SAME (.1). | 0.60 | 345.00 |
| 02/27/25 | JMD | CONTINUE DRAFTING RE: AUTOMATIC STAY VIOLATION LETTER | 1.50 | 862.50 |
| 02/27/25 | JMD | CALL W/ S. NEWMAN RE: AUTOMATIC STAY VIOLATION LETTER | 0.10 | 57.50 |
| 02/28/25 | JMD | EMAILS W/ S. NEWMAN RE: AUTOMATIC STAY LETTER REVISIONS | 0.20 | 115.00 |
| 02/28/25 | JMD | REVIEW AND REVISE GLOBAL TRANZ AUTOMATIC STAY VIOLATION LETTER RE: S. NEWMAN COMMENTS (.3); EMAIL N. ANDERSON RE: SAME (.1). | 0.40 | 230.00 |
| 02/28/25 | JMD | EMAIL R. MCQUIRT RE: U.S. MAIL DELIVERTY INSTRUCTIONS RE: GLOBALTRANZ/CARRIER AUTO STAY VIOLATION LETTER | 0.10 | 57.50 |
| 02/28/25 | JMD | DRAFT AND SEND EMAIL TO GLOBALTRANZ RE: AUTOMATIC STAY VIOLATION | 0.20 | 115.00 |
| 02/28/25 | SLN | REVIEW OF AND REVISIONS TO DRAFT STAY VIOLATION LETTER (.6); CORRESPONDENCE WITH J. DOUGHERTY AND KE REGARDING SAME (.2); | 0.80 | 640.00 |

| **BUSINESS OPERATIONS** | | | **3.50** | **2,012.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/25 | JMD | DRAFT COC RE: CUSTOMER PROGRAMS FINAL ORDER (.3); DRAFT COC RE: CRITICAL VENDORS FINAL ORDER (.3). | 0.60 | 345.00 |
| 02/04/25 | JMD | REVISE DRAFT COCS FOR INSURANCE, TAXES, CASH MANAGEMENT, UTILITIES, NOL AND CUSTOMER PROGRAMS MOTIONS | 0.80 | 460.00 |
| 02/04/25 | JMD | DRAFT COC RE: INSURANCE FINAL ORDER | 0.20 | 115.00 |
| 02/04/25 | JMD | DRAFT COC RE: CASH MANAGEMENT FINAL ORDER | 0.30 | 172.50 |
| 02/05/25 | MEF | REVIEW RECLAMATION DEMANDS AND K&E RESPONSES TO SAME | 0.30 | 172.50 |
| 02/06/25 | MEF | REVIEW RECLAMATION DEMAND RESPONSE LETTERS PREPARED BY J. DOUGHERTY | 0.30 | 172.50 |
| 02/06/25 | MEF | REVIEW EMAILS FROM J. DOUGHERTY AND K&E TEAM RE: RECLAMATION DEMAND RESPONSE LETTERS | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR
     Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/07/25 | JMD | REVIEW COC RE: CUSTOMER PROGRAMS MOTION & REVISED ORDER FOR FILING | 0.20 | 115.00 |
| 02/07/25 | JMD | REVISE DRAFT INSURANCE ORDER & COC & EMAILS W/ P. RATKOWIAK RE: FILE SAME | 0.20 | 115.00 |
| 02/07/25 | JMD | REVIEW REVISED COC RE: CASH MANAGMEENT ORDER & COORDINATE FILING OF SAME W/ P. RATKOWIAK | 0.30 | 172.50 |

| **CASE ADMINISTRATION** | | | **54.70** | **42,225.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/01/25 | PJR | EMAILS TO AND FROM M. MCNAMARA RE: UST REPORTING | 0.10 | 90.00 |
| 02/03/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO SECOND DAY MOTIONS (.2) | 0.20 | 160.00 |
| 02/03/25 | JMD | REVIEW DRAFT COC RE: MARCH 6 OMNIBUS HEARING AND EMAIL P. RATKOWIAK RE: FILE SAME | 0.10 | 57.50 |
| 02/03/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL RE: HEARING ISSUES (.1); EMAILS TO AND FROM N. BARKSDALE RE; HEARING DATES (.1); REVIEW CERTIFICATION AND OMNIBUS HEARING ORDER (.1); REVIEW UST COMMENTS TO PROPOSED FINAL ORDERS (.2); EMAILS TO AND FROM M. WALLDREP AND J. RAPHAEL RE: CREDITOR INQUIRIES (.2); | 0.60 | 540.00 |
| 02/04/25 | SLN | CORRESPONDENCE WITH K&E TEAM REGARDING INTERIM COMP MOTION (.1); CORRESPONDENCE WITH K&E REGARDING SECOND DAY HEARING (.2); CORRESPONDENCE WITH LANDLORD REGARDING COMMENTS TO SECOND DAY MOTIONS (.2); REVIEW RECLAMATION DEMANDS (.5); CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING RESPONSE TO RECLAMATION DEMANDS (.2); CORRESPONDENCE WITH UST REGARDING COMMENTS TO SECOND DAY MOTIONS (.2); CORRESPONDENCE WITH K&E REGARDING SECOND DAY REPLIES (.2); | 1.60 | 1,280.00 |
| 02/04/25 | PJR | CONFERENCE WITH E. KOSMAN RE: SEAL ISSUES (.1); CONFERENCE WITH M. FITZPATRICK RE: REPLY ISSUES AND SECOND DAY HEARING (.2); EMAILS TO AND FROM KIRKLAND TEAM RE: COC'S, HEARING AGENDA AND SECOND DAY ISSUES (.3); | 0.60 | 540.00 |
| 02/05/25 | SLN | CORRESPONDENCE WITH K&E REGARDING REVISED SECOND DAY ORDERS (.1); CORRESPONDENCE WITH K&E REGARDING SECOND DAY HEARING (.1); CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING RESPONSE TO RECLAMATION DEMANDS (.2); REVIEW OF AND COMMENTS TO DRAFT AGENDA FOR 2/11 HEARING (.2); CORRESPONDENCE WITH UST REGARDING COMMENTS TO SECOND DAY ORDERS (.1); | 0.70 | 560.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
|       Client/Matter No. 69001-0001 | March 5, 2025 |
| | Page 19 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/05/25 | PJR | CALL WITH O. ACUNA AND J. RAPHAEL RE: ASSET SALE ISSUES AND SCHEDULING (.3); EMAILS TO AND FROM L. BLUMENTHAL AND J. MICHALIK RE: HEARING AND SCHEDULING ISSUES (.2); DRAFT SUMMARY OF OPEN SECOND DAY, WITNESS AND SCHEDULING ISSUES (.6); REVIEW AND REVISE HEARING AGENDA (.3); EMAILS TO AND FROM N. BARKSDALE RE: HEARING (.1); EMAIL TO M. FITTS RE: BUDGET (.1) | 1.30 | 1,170.00 |
| 02/05/25 | MEF | CALL W/ J. DOUGHERTY AND P. REILLEY RE: WORKSTREAMS | 0.20 | 115.00 |
| 02/05/25 | MEF | EMAILS W/ P. RATKOWIAK RE; SEALED PLEADING | 0.20 | 115.00 |
| 02/05/25 | MEF | CALL W/ P. REILLEY RE CASE STATUS | 0.20 | 115.00 |
| 02/06/25 | SLN | TELEPHONE CALL WITH P. REILLEY REGARDING WORKSTREAMS (.1); CORRESPONDENCE WITH UST REGARDING COMMENTS TO SECOND DAY ORDERS (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING INTERIM COMP MOTION (.1); CORRESPONDENCE WITH K&E AND CS REGARDING CNO/COC FOR SECOND DAY ORDERS (.1); TELEPHONE CALL WITH CS TEAM REGARDING WORKSTREAMS (.5); REVIEW OF AND COMMENTS TO DRAFT RESPONSES TO RECLAMATION DEMANDS (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.2); CORRESPONDENCE WITH AHG REGARDING SEALED OBJECTION (.1); | 1.50 | 1,200.00 |
| 02/06/25 | MEF | CALL W/ P. REILLEY S. NEWMAN, AND J. DOUGHERTY RE: CASE STATUS, 2/11 HEARING, STAY RELIEF, RECLAMATION DEMANDS | 0.60 | 345.00 |
| 02/06/25 | PJR | REVIEW AND ANALYZE INTERIM COMPENSATION PROCEDURES MOTION AND RELATED EXHIBITS (.4); EMAILS TO AND FROM J. RAPHAEL RE: INTERIM COMP PROCEDURES (.2) | 0.60 | 540.00 |
| 02/06/25 | PJR | CONFERENCE WITH S. NEWMAN, M. FITZPATRICK AND J. DOUGHERTY RE: CASE STATUS, HEARING AND OPEN ISSUES (.5); EMAIL TO AND FROM O. ACUNA RE: SHORTENED NOTICE (.1); CALL WITH P. RATKOWIAK RE: CASE STATUS AND HEARING AGENDA (.1); REVIEW HEARING AGENDA (.2); REVIEW DRAFT CERTIFICATIONS OF COUNSEL RE: REVISED ORDERS (.2) | 1.10 | 990.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
|---|---|---|
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/07/25 | SLN | REVIEW DRAFT INTERIM COMP MOTION AND COMMENTS THERETO (.4); REVIEW UCC COMMENTS TO DRAFT PROTECTIVE ORDER (.1); CORRESPONDENCE WITH K&E REGARDING CNO/COC FOR SECOND DAY ORDERS (.1); REVIEW COC AND REVISED FINAL CUSTOMER PROGRAMS ORDER (.1); REVIEW COC AND REVISED FINAL CASH MANAGEMENT ORDER (.2); REVIEW COC AND REVISED FINAL REDACTION MOTION (.1); REVIEW COC AND REVISED FINAL INSURANCE MOTION (.1); CORRESPONDENCE WITH K&E REGARDING DRAFT AGENDA AND HEARING AND REVIEW OF SAME (.3); CORRESPONDENCE WITH K&E REGARDING DRAFT W&E LIST FOR SECOND DAY HEARING (.1); CORRESPONDENCE WITH AHG REGARDING REDACTIONS AND REVIEW PROPOSED REDACTIONS (.2); EMAIL FROM MA REGARDING STORE (.1); CORRESPONDENCE WITH RECLAMATION CLAIMANTS (.1); CORRESPONDENCE WITH CS AND K&E TEAMS REGARDING COMMENTS TO BAR DATE MOTION (.2); | 2.10 | 1,680.00 |
| 02/07/25 | JMD | REVIEW COC RE: CREDITOR MATRIX MOTION & EMAIL P. RATKOWIAK RE: FILE SAME | 0.10 | 57.50 |
| 02/07/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND M. BATES RE: EXTENSION OF SCHEDULES DEADLINE (.1); REVIEW AND REVISE BAR DATE MOTION AND RELATED EXHIBITS (1.3); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS AND BAR DATE ISSUES (.4); EMAILS TO AND FROM KIRKLAND WORKING GROUP RE: SEAL ISSUES (.2); REVIEW AND ANALYZE SEAL MOTION (.2); REVIEW AND EXECUTE CERTIFICATIONS OF COUNSEL AND REVIEW REVISED ORDERS (.4) | 2.70 | 2,430.00 |
| 02/07/25 | PVR | EFILE COC RE: REVISED FINAL NOL ORDER | 0.20 | 81.00 |
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: REVISED FINAL NOL ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/07/25 | PVR | EFILE COC RE: REVISED FINAL CUSTOMER PROGRAMS ORDER | 0.20 | 81.00 |
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: REVISED FINAL CASH MANAGEMENT ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/07/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FINAL CUSTOMER PROGRAMS ORDER | 0.20 | 81.00 |
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: REVISED FINAL CUSTOMER PROGRAMS ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: REVISED FINAL CREDITOR MATRIX ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/07/25 | PVR | EFILE COC RE: REVISED FINAL CREDITOR MATRIX ORDER | 0.20 | 81.00 |
| 02/07/25 | PVR | EFILE COC RE: REVISED FINAL CASH MANAGEMENT ORDER | 0.20 | 81.00 |
| 02/07/25 | PVR | EFILE COC RE: REVISED FINAL INSURANCE ORDER | 0.20 | 81.00 |

# COLE SCHOTZ P.C.

Re:   CHAPTER 11 REORG. DEBTOR                                         Invoice Number  999900
      Client/Matter No. 69001-0001                                                March 5, 2025
                                                                                       Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: REVISED FINAL INSURANCE ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/08/25 | SLN | REVIEW DGA W&E LIST FOR 2/11 HEARING (.1); REVIEW UCC W&E LIST FOR 2/11 HEARING (.1); REVIEW AHG OBJECTION TO BID PROCEDURES AND CASH COLLATERAL AND DECLARATION IN SUPPORT (.9); REVIEW WSFS JOINDER (.1); REVIEW LION BRAND JOINDER (.1); REVIEW UCC OBJECTION TO BID PROCEDURES AND CASH COLLATERAL (1.0); REVIEW UST OBJECTION TO BID PROCEDURES, CASH COLLATERAL AND SCHEDULES AND STATEMENTS EXTENSION (1.0); | 3.30 | 2,640.00 |
| 02/09/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 2/11 HEARING (.1); CORRESPONDENCE WITH K&E REGARDING NOTICE OF ADJOURNED HEARING (.1); | 0.20 | 160.00 |
| 02/10/25 | SLN | CORRESPONDENCE WITH K&E REGARDING ADJOURNED HEARING AND AMENDED AGENDA (.2); REVIEW NOTICE OF RESCHEDULED HEARING AND AMENDED AGENDA AND COMMENTS THERETO (.2); TELEPHONE CALL WITH P. REILLEY REGARDING HEARING (.3); REVIEW ODP RECLAMATION DEMAND (.1); REVIEW DRAFT RESPONSE THERETO AND CORRESPONDENCE WITH CS TEAM (.2); CORRESPONDENCE WITH KROLL REGARDING FINAL NOL NOTICE AND REVIEW OF SAME (.2); REVIEW REVISED PROTECTIVE ORDER (.2); CORRESPONDENCE WITH CS TEAM REGARDING FINAL ORDERS (.1); CORRESPONDENCE WITH K&E REGARDING OCP MOTION (.1); | 1.60 | 1,280.00 |
| 02/10/25 | PJR | EMAILS TO AND FROM N. BARKSDALE RE: HEARING STATUS AND ADJOURNMENT (.1); COMMUNICATIONS WITH L. BLUMENTHAL RE: HEARING STATUS (.2); EMAILS TO AND FROM KIRKLAND TEAM RE: CASE STATUS, PLEADINGS AND ISSUES (.4); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.4); EMAILS TO AND FROM KROLL RE: SERVICE ISSUES (.1); REVIEW EMAIL FROM R. GAGE RE: SEAL ISSUES (.1); EMAILS TO AND FROM J. DOUGHERTY RE: HEARING, NOTICE AND AGENDA ISSUES (.2); REVIEW NOL NOTICE (.1) | 1.60 | 1,440.00 |
| 02/10/25 | MEF | REVIEW FINAL ORDERS ENTERED BY THE COURT AND CONFIRM CALENDARED DEADLINES | 0.30 | 172.50 |
| 02/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE INSURANCE FINAL ORDER | 0.20 | 81.00 |
| 02/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CREDITOR MATRIX FINAL ORDER | 0.20 | 81.00 |
| 02/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CASH MANAGEMENT FINAL ORDER | 0.20 | 81.00 |
| 02/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE NOL FINAL ORDER | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/25 | SLN | REVIEW OCP MOTION AND COMMENTS THERETO (.9); CORRESPONDENCE WITH UCC REGARDING 2/14 HEARING (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING 2/14 HEARING (.2); CORRESPONDENCE WITH UCC REGARDING PROTECTIVE ORDER (.1); REVIEW OF AND REVISIONS TO DRAFT W&E LIST (.1); CORRESPONDENCE WITH KROLL REGARDING SERVICE ADDRESSES (.1); | 1.50 | 1,200.00 |
| 02/11/25 | PJR | REVIEW MOTION TO SHORTEN NOTICE (.3); EMAILS TO AND FROM S. NEWMAN, J. DOUGHERTY AND M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.3) | 0.60 | 540.00 |
| 02/12/25 | SLN | REVIEW FREJKA DECLARATION (.8); CORRESPONDENCE WITH K&E REGARDING W&E LIST AND REVIEW REVISED DRAFT (.2); CORRESPONDENCE WITH K&E REGARDING AGENDA FOR 2/14 HEARING AND REVIEW OF SAME (.4); CORRESPONDENCE WITH UCC REGARDING COMMENTS TO DRAFT PROTECTIVE ORDER AND REVIEW OF SAME (.2); CORRESPONDENCE WITH UST REGARDING OBJECTIONS (.1); REVIEW UCC W&E LIST (.1); CORRESPONDENCE WITH CHAMBERS REGARDING 2/14 HEARING (.1); CORRESPONDENCE WITH K&E REGARDING AMENDED AGENDA FOR 2/14 HEARING AND REVIEW OF SAME (.3); CORRESPONDENCE WITH UCC REGARDING INFORMAL REQUESTS (.1); | 2.30 | 1,840.00 |
| 02/12/25 | PJR | REVIEW AND EXECUTE MOTION TO SHORTEN (.2); EMAILS TO AND FROM M. FITZPATRICK RE: SHORTENED NOTICE (.2); REVIEW, REVISE AND EXECUTE HEARING AGENDA (.3); CONFERENCE WITH P. RATKOWIAK RE: AMENDED AGENDA (.1); CONFERENCE M. FITZPATRICK AND J. DOUGHERTY RE: CASE STATUS AND OPEN ISSUES (.4); CALLS WITH CREDITORS RE: CASE STATUS AND INQUIRY (.3) | 1.50 | 1,350.00 |
| 02/12/25 | PJR | EMAIL TO AND FROM N. BARKSDALE RE: SHORTENED NOTICE (.1); EMAIL TO M. BATES RE: MOTION TO SHORTEN (.1); REVIEW AND REVISE AMENDED HEARING AGENDA (.2); REVIEW PROTECTIVE ORDER (.5); REVIEW MOTION FOR LEAVE (.2) | 0.60 | 540.00 |
| 02/13/25 | SLN | CORRESPONDENCE WITH CHAMBERS REGARDING UCC EXHIBITS (.1); REVIEW SECOND AMENDED AGENDA AND COMMENTS THERETO (.2); CORRESPONDENCE WITH K&E AND CS TEAMS (.1); CORRESPONDENCE WITH K&E REGARDING OCP AND INTERIM COMP (.2); | 0.60 | 480.00 |
| 02/13/25 | PJR | REVIEW, REVISE AND EXECUTE AMENDED AGENDA (.2); EMAILS TO AND FROM P. RATKOWIAK AND M. FITZPATRICK RE: AMENDED AGENDA (.2) | 0.40 | 360.00 |
| 02/13/25 | MEF | EMAILS W/ P. RATKOWIAK RE: B. CROSBIE PRO HAC | 0.10 | 57.50 |
| 02/13/25 | MEF | EMAILS W/ COUNSEL TO 1903P RE: SEALED OMNIBUS REPLY | 0.10 | 57.50 |
| 02/14/25 | SLN | PREPARE FOR AND ATTENDANCE AT HEARING (3.4); EMAIL FROM STATE REGARDING PROPERTIES (.1); | 3.50 | 2,800.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR<br>Client/Matter No. 69001-0001 | Invoice Number  999900<br>March 5, 2025<br>Page 23 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/15/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL RE: BID PROCEDURES ORDER (.1); CONFERENCE WITH M. FITZPATRICK RE: SCHEDULING ISSUES (.1); EMAILS TO AND FROM M. WALDREP AND M. FITZPATRICK RE: CASH COLLATERAL AND SCHEDULING ISSUES (.2); EMAILS TO AND FROM A. AHMED AND L. BLUMENTHAL RE: SERVICE ISSUES (.1) | 0.50 | 450.00 |
| 02/16/25 | PJR | EMAIL TO N. BARKSDALE RE; BID PROCEDURES ORDER (.1); EMAILS TO AND FROM M. WALDREP RE: SCHEDULING AND CASH COLLATERAL ISSUES (.1); COMMUNICATIONS WITH P. RATKOWIAK AND J. DOUGHERTY RE: FILING AND NOTICE ISSUES (.2); REVIEW NOTICE OF HEARING RE: CASH COLLATERAL (.1) | 0.50 | 450.00 |
| 02/18/25 | SLN | REVIEW OF AND REVISIONS TO DRAFT AGENDA FOR 2/21 HEARING (.2); CORRESPONDENCE WITH CS TEAM REGARDING DRAFT AGENDA (.1); TELEPHONE CALL WITH P. REILLEY AND M. FITZPATRICK REGARDING HEARING (.2); CORRESPONDENCE WITH K&E REGARDING HEARING AND AGENDA (.2); REVIEW REVISED PROTECTIVE ORDER (.1); | 0.80 | 640.00 |
| 02/18/25 | PJR | REVIEW DRAFT HEARING AGENDA (.3); CONFERENCE WITH S. NEWMAN RE: HEARING AND AGENDA ISSUES (.2); EMAILS TO AND FROM M. BATES RE: OPERATING REPORTS AND EXTENSION (.1); EMAIL TO AND N. HAUGHEY RE: EXTENSION OF REPORTING DEADLINE (.1); EMAIL FROM B. ARNAULT RE: DEPOSITION ISSUES (.1) | 0.80 | 720.00 |
| 02/18/25 | PJR | REVIEW MOTION TO SEAL (.2); CONFERENCE WITH E. KOSMAN RE: NOTICE AND SEAL ISSUES (.1) | 0.30 | 270.00 |
| 02/19/25 | EAK | CORRESPONDENCE RE EXTENSION ON HEARING AND AMENDED AGENDA (.2) REVIEW EMAILS RE THE SAME (.1) AND REVIEW OUTSTANDING TASKS (.1) | 0.30 | 129.00 |
| 02/19/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING 2/21 HEARING AND AGENDA AND COMMENTS THERETO (.3); FOLLOW UP CORRESPONDENCE WITH K&E (.1): CORRESPONDENCE WITH K&E REGARDING PLEADINGS TO BE FILED (.1); CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING SALE HEARING (.1); | 0.60 | 480.00 |
| 02/19/25 | LSM | ORDER 341 MEETING TRANSCRIPT | 0.10 | 40.00 |
| 02/19/25 | LSM | EMAILS WITH TRANSCRIBER AND M. FITZPATRICK REGARDING 341 MEETING TRANSCRIPT | 0.30 | 120.00 |
| 02/19/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: CASE STATUS AND HEARING AGENDA (.3); EMAILS TO AND FROM N. BARKSDALE RE: HEARING AGENDA (.1); REVIEW REVISED DRAFT PROTECTIVE ORDER (.5); EMAIL TO M. FITTS RE: BUDGET ISSUES (.1) | 1.00 | 900.00 |
| 02/20/25 | EAK | REVIEW NEW DOCKET FILINGS (.1); CORRESPONDENCE RE BAR DATE MOTION (.1) | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/20/25 | SLN | TELEPHONE CALL WITH P. REILLEY AND M. FITZPATRICK REGARDING OPEN ITEMS/WORKSTREAMS (.4); CORRESPONDENCE WITH K&E REGARDING SALE HEARING (.1); CORRESPONDENCE WITH K&E REGARDING BAR DATE MOTION (.2); REVIEW UST COMMENTS TO INTERIM COMP AND OCP (.1); | 0.80 | 640.00 |
| 02/20/25 | PJR | REVIEW EMAIL FROM M. BATES RE: INTERIM COMPENSATION COMMENTS | 0.10 | 90.00 |
| 02/20/25 | PJR | COMMUNICATIONS WITH S. NEWMAN AND M. FITZPATRICK RE: CASE STATUS, HEARING AND OPEN ISSUES (.5); CALL WITH N. BARKSDALE RE: HEARING SCHEDULE (.1); COMMUNICATIONS WITH A. YENAMANDRA RE: HEARING AND SALE ISSUES (.2); REVIEW AND EXECUTE BAR DATE MOTION AND REVIEW RELATED EXHIBITS (.9); EMAILS TO AND FROM J. ZIEMBA RE: BAR DATE (.1); REVIEW NOTICE OF WITHDRAWAL (.1); EMAILS TO AND FROM A. AHMED AND P. RATKOWIAK RE: SERVICE ISSUES (.1) | 2.00 | 1,800.00 |
| 02/21/25 | SLN | REVIEW DRAFT AGENDA FOR 2/26 HEARING AND CORRESPONDENCE WITH K&E AND CS TEAMS (.2); EMAIL FROM CUSTOMER (.1); CORRESPONDENCE WITH UST REGARDING BAR DATE MOTION (.1); CORRESPONDENCE WITH K&E REGARDING SALE HEARING (.1); | 0.50 | 400.00 |
| 02/21/25 | PJR | CONFERENCE WITH M. BATES RE: NOTICE ISSUES (.1); REVIEW EMAIL FROM S. MCDEMAS RE: GIFT CARDS (.1); EMAIL TO AND FROM B. BATES RE: BAR DATE (.1); REVIEW VENDOR MATRIX REPORT (.1) | 0.40 | 360.00 |
| 02/22/25 | SLN | CORRESPONDENCE WITH K&E REGARDING AGENDA FOR 2/26 HEARING (.1); REVIEW W&E LIST FOR 2/26 HEARING (.1); EMAIL TO CUSTOMER (.1); | 0.30 | 240.00 |
| 02/24/25 | SLN | TELEPHONE CALL WITH P. REILLEY REGARDING WORKSTREAMS/CASE STATUS (.2); FOLLOW UP CALL WITH P. REILLEY AND M. FITZPATRICK (.2); REVIEW OF AND REVISIONS TO DRAFT AGENDA FOR 2/26 HEARING (.1); CORRESPONDENCE WITH KE TEAM REGARDING AGENDA AND HEARING (.2); REVIEW DEBTORS W&E LIST AND CORRESPONDENCE WITH CS TEAM REGARDING SAME (.2); REVIEW 1903 W&E LIST (.1); REVIEW UCC W&E LIST (.1); | 1.10 | 880.00 |
| 02/24/25 | PJR | EMAILS TO AND FROM K. MEYER AND S. NEWMAN RE: FILING AND NOTICE ISSUES (.2); EMAILS TO AND FROM P. RATKOWIAK AND KROLL TEAM RE: SERVICE ISSUES (.2); REVIEW BUDGET AND FEE SUMMARY AND EMAIL TO M. FITTS RE: SAME (.1) | 0.50 | 450.00 |
| 02/24/25 | MEF | CALL W/ PATRICK AND STACY RE: CASE AND HEARING STATUS/COVERAGE PLAN | 0.30 | 172.50 |
| 02/25/25 | SLN | CORRESPONDENCE WITH KE REGARDING PROTECTIVE ORDER AND COC (.2); CORRESPONDENCE WITH UST REGARDING COMMENTS TO INTERIM COMP AND OCP AND RESPONSES THERETO (.1); | 0.30 | 240.00 |

## COLE SCHOTZ P.C.

Re: CHAPTER 11 REORG. DEBTOR
Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/25/25 | PJR | REVIEW RESPONSES TO US TRUSTEE ND PROPOSED ORDERS :" SECOND DAY PLEADINGS | 0.20 | 180.00 |
| 02/25/25 | MEF | EMAILS W/ J. ONEILL RE: HEARING DATES FOR COMMITTEE RETENTION APPS | 0.10 | 57.50 |
| 02/25/25 | PVR | EFILE COC RE: PROTECTIVE ORDER AND REVIEW AND UPLOAD PROPOSED ORDER AND ANNEX 1 FOR CHAMBERS | 0.40 | 162.00 |
| 02/25/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: PROTECTIVE ORDER AND EXHIBIT A – PROPOSED ORDER (WITH ANNEX 1) FOR FILING | 0.30 | 121.50 |
| 02/25/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. DOUGHERTY AND DRAFT COC RE: PROTECTIVE ORDER AND ORDER APPROVING PROTECTIVE ORDER | 0.40 | 162.00 |
| 02/25/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT NOTICE RE: FINAL CASH COLLATERAL ORDER | 0.40 | 162.00 |
| 02/25/25 | PJR | EMAIL TO AND FROM N. BARKSDALE RE: HEARING DATES AND SUPPLEMENTAL PLEADINGS (.1); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS, HEARING AND REVISED PLEADINGS (.5); CALL WITH N. BARKSDALE RE: AMENDED AGENDA (.1) | 0.70 | 630.00 |
| 02/26/25 | SLN | REVIEW DEBTORS AMENDED W&E LIST (.1); REVIEW PLEADINGS IN ADVANCE OF HEARING (.6); ATTENDANCE AT 2/26 HEARING (1.3); | 2.00 | 1,600.00 |
| 02/26/25 | PVR | EMAILS FROM AND TO P. REILLEY AND M. FITZPATRICK AND REVISE AND UPLOAD FINAL CASH COLLATERAL ORDER AND EXHIBITS 1 & 2 FOR CHAMBERS | 0.30 | 121.50 |
| 02/26/25 | PVR | EMAILS FROM AND TO P. REILLEY AND M. FITZPATRICK AND EFILE AND RETRIEVE NOTICE RE: FINAL CASH COLLATERAL ORDER | 0.30 | 121.50 |
| 02/26/25 | PVR | EMAIL FROM AND TO M. WALDREP AND CS TEAM AND REVIEW, REVISE AND PREPARE NOTICE RE: FINAL CASH COLLATERAL ORDER FOR FILING | 0.30 | 121.50 |
| 02/26/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FINAL CASH COLLATERAL ORDER | 0.20 | 81.00 |
| 02/27/25 | EAK | CALL W/ CREDITOR RE NOTICES. | 0.20 | 86.00 |
| 02/27/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO OCP AND INTERIM COMP (.1); REVIEW UST COMMENTS TO BAR DATE MOTION (.2); | 0.30 | 240.00 |
| 02/27/25 | PVR | EMAIL FROM AND TO I. TAYLOR RE: APPROVAL OF TWO PARCELS INVOICES RE: SERVICES FOR FEBRUARY 26, 2025 HEARING | 0.20 | 81.00 |
| 02/28/25 | SLN | CORRESPONDENCE WITH K&E TEAM REGARDING MOTION TO SEAL (.1); CORRESPONDENCE WITH UST REGARDING COMMENTS TO OCP (.2); | 0.30 | 240.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                     Invoice Number  999900
           Client/Matter No. 69001-0001                             March 5, 2025
                                                                                     Page 26

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/28/25 | PJR | EMAILS TO AND FROM J. RAPHAEL AND M. FITZPATRICK RE: CERTFICATIONS, SEALING AND HEARING ISSUES | 0.20 | 180.00 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **7.80** | **5,840.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/03/25 | SLN | CORRESPONDENCE WITH TEXAS TAXING AUTHORITIES REGARDING FINAL CASH COLLATERAL ORDER (.1); | 0.10 | 80.00 |
| 02/04/25 | JMD | DRAFT COC RE: CASH COLLATERAL FINAL ORDER | 0.50 | 287.50 |
| 02/06/25 | PJR | REVIEW AND ANALYZE OBJECTION TO CASH COLLATERAL MOTION (.5); REVIEW CASH COLLATERAL ORDER (.4) | 0.90 | 810.00 |
| 02/07/25 | MEF | REVIEW LANDLORDS OBJECTIONS TO CASH COLLATERAL MOTION (DI 308, 309, 329) & JOINDER TO SALE (DI 330) | 0.50 | 287.50 |
| 02/08/25 | SLN | REVIEW ARC LANDLORDS CASH COLLATERAL OBJECTION (.8); REVIEW GC LANDLORDS CASH COLLATERAL OBJECTION (.5); REVIEW ARBOR LANDLORDS CASH COLLATERAL OBJECTION (.1); REVIEW GRANITE VILLAGE JOINDER (.1); | 1.50 | 1,200.00 |
| 02/10/25 | SLN | CORRESPONDENCE WITH UST REGARDING BUDGET (.1); | 0.10 | 80.00 |
| 02/10/25 | PJR | EMAIL FROM M. BATES RE: BUDGET ISSUES (.1); REVIEW VARIANCE REPORT (.1) | 0.20 | 180.00 |
| 02/14/25 | MEF | EMAILS W/ M. WALDREP RE: CASH COLLATERAL HEARING | 0.10 | 57.50 |
| 02/14/25 | SLN | CORRESPONDENCE WITH K&E REGARDING CASH COLLATERAL HEARING (.1); | 0.10 | 80.00 |
| 02/15/25 | MEF | CALLS W/ P. REILLEY RE: CASH COLLATERAL HEARING DATE AND SCHEDULING SAME | 0.20 | 115.00 |
| 02/15/25 | MEF | EMAILS W/ M. WALDREP RE: CASH COLLATERAL HEARING DATE (.2) & REVIEW PLEADINGS AND DOCKET RE SAME (.2) | 0.40 | 230.00 |
| 02/15/25 | SLN | CORRESPONDENCE WITH K&E REGARDING FINAL CASH COLLATERAL HEARING (.1); | 0.10 | 80.00 |
| 02/16/25 | MEF | DRAFT NOTICE OF HEARING ON CASH COLLATERAL MOTION (.1) AND EMAILS W/ M. WALDREP, P. REILLEY, AND P. RATKOWIAK RE SAME (.3) | 0.40 | 230.00 |
| 02/16/25 | SLN | CORRESPONDENCE WITH K&E REGARDING FINAL CASH COLLATERAL HEARING (.1); REVIEW NOTICE OF HEARING (.1); | 0.20 | 160.00 |
| 02/18/25 | JMD | REVIEW EMAILS FROM P. REILLEY AND L. BLUMENTHAL RE: 2/21 HEARING STATUS (.1); DRAFT NOTICE CANCELLING 2/21 CASH COLLATERAL HEARING TO 2/26 (.3) | 0.40 | 230.00 |
| 02/25/25 | MEF | REVIEW AND EDIT NOTICE OF FILING FINAL CASH COLLATERAL ORDER AND EMALS W/ P. RATKOWIAK AND M. WALDREP RE SAME | 0.30 | 172.50 |
| 02/25/25 | SLN | REVIEW REVISED CASH COLLATERAL ORDER AND CORRESPONDENCE WITH UST (.3); | 0.30 | 240.00 |
| 02/25/25 | PJR | REVIEW AND ANALYZE FINAL PROPOSED CASH COLLATERAL ORDER | 1.20 | 1,080.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 27 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 02/26/25 | SLN | REVIEW REVISED CASH COLLATERAL ORDER (.2); CORRESPONDENCE WITH UST (.1); | 0.30 | 240.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **12.20** | **6,046.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 02/07/25 | MEF | REVIEW AND COMMENT ON BAR DATE MOTION (2.5), CALLS W/ P. REILLEY RE SAME (.2, .1, .2), AND EMAILS W/ K&E TEAM RE SAME (.1) | 3.10 | 1,782.50 |
| 02/10/25 | JMD | REVIEW UNDOCKETED NOTICE OF APPEARANCE AND EMAIL KROLL TEAM RE: SAME | 0.10 | 57.50 |
| 02/19/25 | MEF | PER K&E REQUEST FROM J. ZIEMBA, ASSIST W/ AFTER BUSINESS HOURS FILING OF DEBTORS BAR DATE MOTION AND EMAILS W/ P. RATKOWIAK AND J. ZIEMBA RE SAME | 1.90 | 1,092.50 |
| 02/19/25 | JMD | RESEARCH RE: BAR DATE MOTION (.2); EMAILS W/ L. BLUMENTHAL RE: BAR DATE MOTION MATTERS (.1). | 0.30 | 172.50 |
| 02/19/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND ASSIST IN FILING PREPARATION OF POTENTIAL BAR DATE MOTION AND DELOITTE RETENTION APPLICATION | 3.70 | 1,498.50 |
| 02/20/25 | MEF | CALL W/ P. REILLEY RE: FILING BAR DATE MOTION | 0.20 | 115.00 |
| 02/20/25 | MEF | REVIEW AND FINALIZE BAR DATE MOTION FOR FILING, REVIEW AND EDIT NOTIC EOF WITHDRAWAL FOR SAME, REFINALIZE MOTION AND EMAILS W. P. RATKOIWAK AND J. ZEMBIA RE SAME | 0.70 | 402.50 |
| 02/20/25 | PVR | EMAIL FROM AND TO J. ZIEMBA, M. FITZPATRICK AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE BAR DATE MOTION, NOTICE OF MOTION AND EXHIBIT A – PROPOSED BAR DATE ORDER FOR FILING | 0.40 | 162.00 |
| 02/20/25 | PVR | EFILE AND RETRIEVE NOTICE OF WITHDRAWAL OF BAR DATE MOTION | 0.20 | 81.00 |
| 02/20/25 | PVR | EMAIL FROM M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF WITHDRAWAL OF BAR DATE MOTION FOR FILING | 0.20 | 81.00 |
| 02/20/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND DRAFT NOTICE OF WITHDRAWAL OF BAR DATE MOTION | 0.20 | 81.00 |
| 02/20/25 | PVR | EFILE AND COORDINATE SERVICE OF UPDATED BAR DATE MOTION | 0.30 | 121.50 |
| 02/20/25 | PVR | EMAIL FROM AND TO J. ZIEMBA, M. FITZPATRICK AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE UPDATED BAR DATE MOTION, NOTICE OF MOTION AND EXHIBIT A – PROPOSED BAR DATE ORDER FOR FILING | 0.40 | 162.00 |
| 02/20/25 | PVR | EFILE AND COORDINATE SERVICE OF BAR DATE MOTION | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
|-----|--------------------------|------------------------|
|     | Client/Matter No. 69001-0001 | March 5, 2025 |
|     |                          | Page 28 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/27/25 | MEF | REVIEW M. BATES COMMENTS TO BAR DATE MOTION PROPOSED ORDER AND EXHIBITS/NOTICES TO SAME | 0.20 | 115.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **0.20** | **160.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/18/25 | SLN | CORRESPONDENCE WITH K&E REGARDING 341 MEETING (.1); | 0.10 | 80.00 |
| 02/19/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING 341 MEETING (.1); | 0.10 | 80.00 |

| **CREDITOR INQUIRIES** | | | **1.40** | **1,120.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/03/25 | SLN | TELEPHONE CALLS FROM MULTIPLE CREDITORS (.3); EMAIL FROM CREDITOR (.1); | 0.40 | 320.00 |
| 02/04/25 | SLN | TELEPHONE CALL WITH MULTIPLE CREDITORS REGARDING NOTICES RECEIVED (.5); | 0.50 | 400.00 |
| 02/11/25 | SLN | TELEPHONE CALL WITH CREDITOR (.1); CORRESPONDENCE WITH CREDITOR (.1); | 0.20 | 160.00 |
| 02/12/25 | SLN | TELEPHONE CALL WITH CREDITOR (.1); | 0.10 | 80.00 |
| 02/23/25 | SLN | EMAIL FROM CUSTOMER (.1); | 0.10 | 80.00 |
| 02/27/25 | SLN | EMAIL FROM CREDITOR (.1); | 0.10 | 80.00 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **12.50** | **9,430.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/18/25 | MEF | REVIEW N. STRATMAN EMAIL RE: SOLICITATION PROCEDURES PROCESS AND CRITICAL DATES (.1), RESEARCH AND REVIEW LOCAL RULES, FEDERAL RULES, AND CASE PRECEDENT RE SAME (1.6), CORRES. W/ S. NEWMAN RE RESPONSE TO INQUIRY (.2) | 1.90 | 1,092.50 |
| 02/19/25 | MEF | REVISE RESPONSE TO N. STRATMAN SOLICITATION PROCEDURES INQUIRY FOLLOWING S. NEWMAN COMMENTS, AND EMAILS W/ N. STRATMAN, M. WALDREP, G. FREDRICA, AND A. KLIMOWICZ RE SAME | 0.40 | 230.00 |
| 02/20/25 | MEF | CONDUCT RESEARCH RE: M. WALDREP SOLICITATION PROCEDURES ORDER INQUIRY AND DELAWARE PRECEDENT FOR SAME, AND EMAILS W/ M. WALDREP RE SAME | 1.50 | 862.50 |
| 02/20/25 | PJR | EMAILS TO AND FROM M. WALDREP AND M. FITZPATRICK RE: SOLICITATION ISSUES | 0.10 | 90.00 |
| 02/22/25 | PJR | REVIEW SOLICITATION PROCEDURES MOTION (.4); REVIEW AND ANALYZE DISCLOSURE STATEMENT (.7) | 1.10 | 990.00 |
| 02/23/25 | PJR | REVIEW AND ANALYZE DISCLOSURE STATEMENT | 1.20 | 1,080.00 |
| 02/24/25 | MEF | CALL W/ P. REILLEY RE: SOLICITATION TIMELINE AND MOTION TO SHORTEN SAME (.2, .1) | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR
     Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/24/25 | MEF | REVIEW INITIAL DRAFT OF SOLICITATION PROCEDURES MOTION PREPARED BY K&E TEAM | 0.60 | 345.00 |
| 02/24/25 | MEF | REVIEW DRAFT MOTION TO SHORTEN SOLICITATION PROCEDURES MOTION | 0.30 | 172.50 |
| 02/24/25 | PJR | REVIEW AND ANALYZE SOLICITATION PROCEDURES MOTION (.5); REVIEW DISCLOSURE STATEMENT (.6) | 1.10 | 990.00 |
| 02/25/25 | MEF | REVIEW M. WALDREP PROPOSED SOLICITATION TIMELINE AND EMAILS W/ M. WALDREP, P. REILLEY, AND S. NEWMAN RE SAME | 0.60 | 345.00 |
| 02/25/25 | PJR | CONFERENCE WITH M. WALDREP RE: SOLICITATION ISSUES (.2); REVIEW AND ANALYZE PROPOSED CONFIRMATION SCHEDULE (.3); REVIEW DISCLOSURE STATEMENT (.9); REVIEW SOLICITATION PROCEDURES (.7) | 2.10 | 1,890.00 |
| 02/27/25 | PJR | REVIEW AND ANALYZE SOLICITATION PROCEDURES (.5); REVIEW DISCLOSURE STATEMENT (.8) | 1.30 | 1,170.00 |

**EMPLOYEE MATTERS**                                                       **1.30**   **651.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/04/25 | JMD | DRAFT COC RE: EMPLOYEE WAGES FINAL ORDER | 0.30 | 172.50 |
| 02/07/25 | SLN | REVIEW COC AND REVISED FINAL WAGES ORDER (.1); | 0.10 | 80.00 |
| 02/07/25 | JMD | REVIEW COC & PROPOSED ORDERS RE: WAGES MOTION FOR FILING | 0.20 | 115.00 |
| 02/07/25 | PVR | EFILE COC RE: REVISED FINAL WAGES ORDER | 0.20 | 81.00 |
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: REVISED FINAL WAGES ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE WAGES FINAL ORDER | 0.20 | 81.00 |

**EXECUTORY CONTRACTS**                                                     **5.00**   **2,980.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/04/25 | SLN | REVIEW DGA MOTION TO COMPEL ASSUMPTION/REJECTION (.5); CORRESPONDENCE WITH CS TEAM REGARDING REJECTION MOTION (.2); | 0.70 | 560.00 |
| 02/04/25 | PVR | RETRIEVE AND REVIEW IGD MOTION TO COMPEL TO ASSUME OR REJECT EX. CONTRACT AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 02/05/25 | JMD | DRAFT COC RE: MOTION TO EXTEND 365D4 DEADLINE | 0.40 | 230.00 |
| 02/05/25 | MEF | REVIEW IG DESIGN GROUP MOTION TO COMPEL EXECUTORY CONTRACT (.3) AND MOTION TO SEAL SAME (.1) | 0.40 | 230.00 |
| 02/05/25 | JMD | DRAFT COC RE: MOTION TO ASSUME/REJECT EXECUTORY CONTRACTS | 0.40 | 230.00 |
| 02/05/25 | MEF | REVIEW DGA MOTION TO COMPEL ASSUMPTION/REJECTION OF EXECUTORY CONTRACT (.3) AND MOTION TO SEAL SAME (.1) | 0.40 | 230.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
|---|---|---|
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 30 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/25 | PVR | RETRIEVE AND REVIEW MOTION OF IG DESIGN GROUP AMERICAS TO FILE "EXHIBIT A" TO MOTION TO COMPEL UNDER SEAL AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 02/05/25 | PVR | RETRIEVE AND REVIEW IGD MOTION TO COMPEL TO ASSUME OR REJECT EX. CONTRACT AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 02/06/25 | SLN | REVIEW REVISED DRAFT ASSUMPTION-REJECTION PROCEDURES ORDER (.2); CORRESPONDENCE WITH UST (.1); | 0.30 | 240.00 |
| 02/10/25 | SLN | CORRESPONDENCE WITH UST REGARDING ASSUMPTION/REJECTION PROCEDURES ORDER (.1); | 0.10 | 80.00 |
| 02/13/25 | MEF | REVIEW COC RE: CONTRACT REJECTION PROCEDURES MOTION, AND EMAILS W/ K. MEYER AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 02/13/25 | SLN | REVIEW COC AND REVISED PROPOSED ASSUMPTION/REJECTION PROCEDURES ORDER (.3); REVIEW COC AND REVISED PROPOSED 365D4 EXTENSION ORDER (.1); | 0.40 | 320.00 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: CONTRACT REJECTION PROCEDURES AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/13/25 | PVR | EFILE COC RE: CONTRACT REJECTION PROCEDURES AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1 AND 2 FOR CHAMBERS | 0.40 | 162.00 |
| 02/14/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CONTRACT REJECTION PROCEDURES ORDER | 0.20 | 81.00 |
| 02/26/25 | SLN | CORRESPONDENCE WITH CONTRACT COUNTERPARTY REGARDING CURE NOTICE (.1); | 0.10 | 80.00 |

| **EXPENSES** | | | **0.10** | **40.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/27/25 | PVR | EMAIL TO G. MATTHEWS REQUESTING TRANSCRIPT FROM FEBRUARY 26, 2025 HEARING | 0.10 | 40.50 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **4.40** | **2,802.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/25 | JMD | FOLLOW UP CALL W/ P. REILLEY RE: INTERIM COMP MOTION ISSUES (.1); FOLLOW UP LEGAL RESEARCH AND EMAIL TO P. REILLEY RE: SAME (.2) | 0.30 | 172.50 |
| 02/04/25 | JMD | REVIEW EMAIL FROM J. RAPHAEL RE: INTERIM COMP MOTION MATTERS & LEGAL RESEARCH RE: SAME (.4); EMAIL J. RAPHAEL RE: SAME (.1). | 0.50 | 287.50 |
| 02/04/25 | MEF | CALL W/ E. KOSMAN RE: CS FEE APP PREPARATIONS AND EXCEL FEE DETAIL TRACKING SAME (.1) AND PREPARE TRACKER (.3) | 0.40 | 230.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number  999900 | |
| | Client/Matter No. 69001-0001 | | March 5, 2025 | |
| | | | Page 31 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/25 | PJR | REVIEW AND REVISE EXHIBIT TO FEE APPLICATION RE: CONFIDENTIALITY AND COMPLIANCE | 1.10 | 990.00 |
| 02/06/25 | JMD | CALL W/ P. REILLEY RE: INTERIM COMP ISSUES (.2); REVIEW EMAILS FROM J. RAPHAEL AND P. REILLEY RE: SAME (.1). | 0.30 | 172.50 |
| 02/07/25 | JMD | REVIEW DRAFT INTERIM COMP ORDER, REVIEW S. NEWMAN COMMENTS RE: SAME; EMAIL F. GEORGE RE: COMMENTS RE: SAME | 0.50 | 287.50 |
| 02/13/25 | JMD | BRIEFLY REVIEW FINALIZED INTERIM COMP MOTION FOR FILING | 0.20 | 115.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND REVIEW, REVISE AND PREPARE INTERIM COMP MOTION, NOTICE OF MOTION AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.20 | 81.00 |
| 02/14/25 | PVR | EFILE AND COORDINATE SERVICE OF INTERIM COMP MOTION | 0.30 | 121.50 |
| 02/22/25 | MEF | EMAILS W/ J. RAPHAEL RE: INTERIM COMPENSATION ORDER (.2) AND CONDUCT RESEARCH RE SAME (.4) | 0.60 | 345.00 |

| **GENERAL** | | | **1.90** | **817.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/25 | EAK | REVIEW EMAIL CORRESPONDENCE RE SECOND DAY HEARING INCLUDING POTENTIAL RESPONSES TO OBJECTIONS (.4); | 0.40 | 172.00 |
| 02/05/25 | EAK | MEETINGS WITH M. FITZPATRICK RE OUTSTANDING TASKS. | 0.20 | 86.00 |
| 02/10/25 | EAK | REVIEW FILED FINAL ORDERS AND CALENDAR DATES RE THE SAME (.7); REVIEW 2/10 DEBTOR FILINGS AND COMMENTS RE THE SAME (.5) | 1.30 | 559.00 |

| **LEASES (REAL PROPERTY)** | | | **4.70** | **3,087.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/25 | PJR | EMAIL TO J. ROME BANKS RE: LEASE ISSUES | 0.10 | 90.00 |
| 02/03/25 | SLN | REVIEW UST COMMENTS TO ASSUMPTION/REJECTION PROCEDURES ORDER (.1); | 0.10 | 80.00 |
| 02/04/25 | JMD | REVIEW VOICEMAIL FROM LANDLORD AND EMAIL K&E TEAM RE: SAME | 0.10 | 57.50 |
| 02/04/25 | SLN | REVIEW SOUTH PLAZA LANDLORD OBJECTION TO 365D4 EXTENSION MOTION (.3); | 0.30 | 240.00 |
| 02/05/25 | MEF | REVIEW SOUTH PLAZA OBJECTION TO 365D4 EXTENSION MOTION | 0.10 | 57.50 |
| 02/05/25 | MEF | REVIEW B&B SOUTH OBJECTION TO 365D4 EXTENSION MOTION | 0.10 | 57.50 |
| 02/11/25 | EAK | REVIEW EDITS AND COMMENTS RE STORE CLOSING MOTION (.2) | 0.20 | 86.00 |
| 02/11/25 | SLN | CORRESPONDENCE WITH LANDLORD (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR
        Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/12/25 | SLN | EMAIL FROM LANDLORD REGARDING GOB MOTION (.1); EMAIL FROM LANDLORD (.1); TELEPHONE CALL WITH LANDLORD (.2); CORRESPONDENCE WITH K&E REGARDING SIDE LETTERS (.2); | 0.60 | 480.00 |
| 02/13/25 | MEF | REVIEW COC RE: MOTION TO EXTEND LEASE ASSUMPTION/REJECTION DEADLINE AND EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 02/13/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 02/13/25 | PVR | EFILE COC RE: 365(D)(4) REVISED ORDER AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1 AND 2 FOR CHAMBERS | 0.40 | 162.00 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: 365(D)(4) REVISED ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/13/25 | PVR | EFILE AND RETRIEVE NOTICE OF FILING REVISED PROPOSED BIDDING PROCEDURES ORDER AND EXHIBITS A AND B | 0.30 | 121.50 |
| 02/14/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE 365(D)(4) ORDER | 0.20 | 81.00 |
| 02/17/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 02/18/25 | SLN | TELEPHONE CALL WITH LANDLORD (.2); EMAIL FROM LANDLORD AND FOLLOW UP WITH K&E (.2); | 0.40 | 320.00 |
| 02/19/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 02/22/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 02/23/25 | SLN | CORRESPONDENCE WITH LANDLORD (.2); | 0.20 | 160.00 |
| 02/24/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING LEASES (.1); CORRESPONDENCE WITH LANDLORD REGARDING GOB SALES (.1); | 0.20 | 160.00 |
| 02/26/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 02/27/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 02/28/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **11.40** | **7,980.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/02/25 | SLN | CORRESPONDENCE WITH AHG REGARDING DEBTOR RESPONSES TO DISCOVERY REQUESTS (.1). | 0.10 | 80.00 |
| 02/04/25 | JMD | REVIEW 3M RECLAMATION LETTER (.2); REVIEW PRIOR RECLAMATION LETTER RESPONSE (.2); CALL W/ P. REILLEY RE: SAME (.1). | 0.50 | 287.50 |
| 02/04/25 | JMD | CALL W/ N. ANDERSON RE: RECLAMATION DEMAND LETTER (.1); EMAIL CS TEAM RE: SAME (.1). | 0.20 | 115.00 |
| 02/04/25 | MEF | CALL W/ P. REILLEY RE: MOTION FOR LEAVE TO FILE LATE REPLY (.3), AND RESEARCH/REVIEW SAMPLES FOR SAME (.3), AND EMAILS W/ K. DONAHUE, J. RAPHAEL, P. REILLEY, AND J. ODUGHERTY, RE SAME (.2) | 0.80 | 460.00 |
| 02/04/25 | SLN | REVIEW UCC DISCOVERY REQUESTS (.3); | 0.30 | 240.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/25 | PJR | REVIEW AD HOC AND COMMITTEE DISCOVERY REQUESTS | 0.40 | 360.00 |
| 02/05/25 | MEF | REVIEW UCC DEPOSITION NOTICES TO DEBTORS, CENTERVIEW, BANK OF AMERICA, ALVAREZ AND MARSAL, 1930P LOAN AGENT | 0.50 | 287.50 |
| 02/05/25 | PVR | RETRIEVE AND REVIEW COMMITTEE NOTICE OF 30B6 DEPOSITION AND NOTICE OF SERVICE OF (I) DEBTORS, (II) CENTERVIEW, (III) BANK OF AMERICA (ABL AGENT), (IV) ALVAREZ & MARSAL AND (V) 1903P LOAN AGENT (FILO AGENT) AND UPDATE CASE CALENDAR | 1.00 | 405.00 |
| 02/05/25 | PJR | REVIEW DEPOSITION NOTICES | 0.10 | 90.00 |
| 02/06/25 | MEF | RESEARCH RE: MOTIONS TO SHORTEN SAMPLES AND EMAILS W/ O. ACUNA RE: SAME | 0.40 | 230.00 |
| 02/06/25 | MEF | CALL W/ P. REILLEY RE MOTION TO SHORTEN | 0.20 | 115.00 |
| 02/07/25 | PJR | REVIEW AND REVISE EXHIBIT AND WITNESS LIST | 0.30 | 270.00 |
| 02/09/25 | MEF | REVIEW EMAILS FROM K&E AND KELLEY DRYE RE: DISCOVERY AND DEPO REQUESTS | 0.10 | 57.50 |
| 02/11/25 | JMD | REVIEW EMAIL FROM R. GAGE RE: A&M DEPOSITION | 0.10 | 57.50 |
| 02/11/25 | SLN | CORRESPONDENCE WITH UCC REGARDING SUPPLEMENTAL REQUESTS (.1); | 0.10 | 80.00 |
| 02/11/25 | EAK | REVIEW EXHIBIT AND WITNESS LIST AND EMAILS RE THE SAME (.1) | 0.10 | 43.00 |
| 02/12/25 | MEF | REVIEW MOTION FOR LEAVE TO FILE LATE REPLY ISO BID PROS MOTION (.2), EDIT/COMMENT ON SAME (.2) , AND EMAILS W/ COLE SCHOTZ TEAM AND M. WALDREP RE: SAME (.1), AND CALL W/ P. REILLEY RE SAME (.1) | 0.60 | 345.00 |
| 02/14/25 | SLN | CORRESPONDENCE WITH UCC REGARDING DEPOSITIONS (.1); | 0.10 | 80.00 |
| 02/17/25 | SLN | CORRESPONDENCE WITH UCC REGARDING DEPOSITIONS (.1); | 0.10 | 80.00 |
| 02/18/25 | SLN | CORRESPONDENCE WITH UCC REGARDING DEPOSITION (.1); REVIEW DEBTORS RESPONSES TO UCC RFP (.1); | 0.20 | 160.00 |
| 02/19/25 | SLN | EMAIL FROM UCC REGARDING INFORMATION REQUESTS (.1); | 0.10 | 80.00 |
| 02/20/25 | SLN | REVIEW UCC DEPOSITION NOTICE TO DEBTORS (.1); | 0.10 | 80.00 |
| 02/20/25 | PJR | EMAILS TO AND FROM A. OCUNA RE: LITIGATION AND STAY ISSUES (.1); LEGAL RESEARCH RE: LITIGATION AND INSURANCE ISSUES (1.8); CONFERENCE WITH M. FITZPATRICK RE: STAY AND COVERAGE ISSUES (.4); REVIEW AND ANALYSIS RE: INSURANCE POLICY (.6) | 2.90 | 2,610.00 |
| 02/21/25 | MEF | REVIEW UCC NOTICE OF DEPOSITION TO DEBTORS | 0.10 | 57.50 |
| 02/21/25 | PVR | RETRIEVE AND REVIEW COMMITTEE 30B6 DEPOSITION OF M. PRENDERGAST AND UPDATE CASE CALENDAR | 0.20 | 81.00 |
| 02/25/25 | JMD | REVIEW AND REVISE DRAFT COC AND PROPOSED ORDER APPROVING STIPULATED CONFIDENTIALITY AGREEMENT (.4); EMAIL H. CALDWELL RE: SAME (.1). | 0.50 | 287.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR  
Client/Matter No. 69001-0001

Invoice Number  999900  
March 5, 2025  
Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/25/25 | MEF | EMAILS W/ J. DOUGHERTY RE: COC AND PROPOSED ORDER FOR PROTECTIVE ORDER | 0.20 | 115.00 |
| 02/25/25 | MEF | CONF. W/ P. REILLEY RE: COC AND PROPOSED ORDER FOR PROTECTIVE ORDER | 0.20 | 115.00 |
| 02/25/25 | PJR | EMAILS TO AND FROM H. CALDWELL RE: PROTECTIVE ORDER (.1); REVIEW AND EXECUTE PROTECTIVE ORDER (.5); REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROTECTIVE ORDER (.1) | 0.70 | 630.00 |
| 02/27/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE AND REVIEW ORDER APPROVING CONFIDENTIALITY AGREEMENT AND STIPULATED PROTECTIVE ORDER | 0.20 | 81.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**  ·  **109.70**  ·  **67,563.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/03/25 | PVR | UPDATE CASE CALENDAR RE: MARCH 6 HEARING DATE AND APPLICABLE DEADLINES | 0.30 | 121.50 |
| 02/03/25 | PVR | EMAIL FROM AND TO P. REILLEY AND COLE SCHOTZ TEAM AND DRAFT COC AND PROPOSED ORDER FOR MARCH 6, 2025 HEARING | 0.20 | 81.00 |
| 02/04/25 | JMD | EMAIL K&E TEAM RE: AGENDA AND REVISED ORDERS RE: 2/11 HEARING | 0.20 | 115.00 |
| 02/04/25 | JMD | CALL W/ P. REILLEY RE: 2ND DAY HEARING LOGISTICS | 0.20 | 115.00 |
| 02/04/25 | PVR | FURTHER REVISIONS TO DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.70 | 283.50 |
| 02/04/25 | PVR | EMAIL TO STRETTO RE: SERVICE OF AND RETRIEVE ORDER SCHEDULING OMNIBUS HEARING DATE FOR MARCH 6, 2025 | 0.20 | 81.00 |
| 02/04/25 | PVR | DRAFT AGENDA FOR MARCH 6, 2025 HEARING | 0.30 | 121.50 |
| 02/05/25 | JMD | DRAFT EMAIL TO K. DONAHUE, L. BLUMENTHAL, O. ACUNA, J. RAPHAEL, K. MEYER RE: 2ND DAY HEARING PROCEDURE MATTERS INCLUDING COC/AGENDA TIMING | 0.60 | 345.00 |
| 02/05/25 | JMD | REVIEW INITIAL DRAFT AGENDA FOR 2/11 HEARING | 0.30 | 172.50 |
| 02/05/25 | PVR | EMAIL TO CS TEAM RE: CURRENT DRAFT OF AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.10 | 40.50 |
| 02/05/25 | PVR | UPDATE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING RE: COCS TO BE FILED | 0.70 | 283.50 |
| 02/05/25 | PVR | EMAIL TO AND FROM M. FITZPATRICK AND TO AND FROM J. FOSTER RE: SEALED EXHIBIT A FOR HEARING BINDER | 0.20 | 81.00 |
| 02/05/25 | PVR | REVISE DRAFT AGENDA FOR MARCH 6, 2025 HEARING | 0.30 | 121.50 |
| 02/06/25 | MEF | CALL W/ P REILLEY, J. DOUGHERTY, AND P. RATKOWIAK RE: HEARING PREP | 0.30 | 172.50 |
| 02/06/25 | JMD | EMAILS W/ P. REILLEY RE: REQUEST FOR EXTENSION OF AGENDA FILING D/L FOR 2/11 HEARING | 0.10 | 57.50 |
| 02/06/25 | JMD | EMAILS W/ J. RAPHAEL RE: TIMING OF FILING OF REVISED 2ND DAY ORDERS | 0.10 | 57.50 |
| 02/06/25 | JMD | EMAIL K&E TEAM RE: AGENDA AND COC STATUS | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 999900 |
|---|---|---|
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 35 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/06/25 | JMD | EMAILS W/ P. RATKOWIAK RE: REVISIONS TO DRAFT AGENDA | 0.20 | 115.00 |
| 02/06/25 | PVR | RETRIEVE FILED PLEADINGS AND REVIEW AND REVISE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 1.40 | 567.00 |
| 02/07/25 | MEF | EMAILS W/ P. RATKOWIAK RE HEARING BINDERS | 0.10 | 57.50 |
| 02/07/25 | MEF | REVIEW AND EDIT 2/11 HEARING AGENDA (.6) , CALLS W/ P. REILLEY, J. DOUGHERTY, AND P. RATKOWIAK RE SAME (.3, .2, .1), AND EMAILS W/ CS TEAM RE SAME (.2) | 1.40 | 805.00 |
| 02/07/25 | MEF | REVIEW IG DESIGN GROUP AND UCC WITNESS AND EXHIBIT LIST FOR 2/11 HEARING | 0.10 | 57.50 |
| 02/07/25 | EAK | DRAFT EXHIBIT AND WITNESS LIST(1.2); REVIEW DOCKET RE ISSUES RELATED TO THE SAME(.5). | 1.70 | 731.00 |
| 02/07/25 | JMD | EMAILS W/ P. REILLEY AND CS TEAM RE: HEARING AGENDA | 0.20 | 115.00 |
| 02/07/25 | JMD | EMAILS W/ J. RAPHAEL RE: 2/11 HEARING AGENDA | 0.20 | 115.00 |
| 02/07/25 | JMD | CALL W/ P. REILLEY RE: HEARING STATUS UPDATE | 0.20 | 115.00 |
| 02/07/25 | JMD | REVISE HEARING AGENDA FOR 2/11 HEARING | 0.70 | 402.50 |
| 02/07/25 | JMD | CALL W/ J. RAPHAEL RE: REVISIONS TO HEARING AGENDA (.1); REVISE AGENDA RE: SAME (.6) | 0.70 | 402.50 |
| 02/07/25 | JMD | CALL W/ P. REILLEY AND M. FITZPATRICK RE: 2ND DAY ORDER CNOS/COC STATUS | 0.20 | 115.00 |
| 02/07/25 | JMD | REVIEW DRAFT WITNESS/EXHIBIT LIST FOR 2/11 HEARING | 0.20 | 115.00 |
| 02/07/25 | JMD | FURTHER REVISE AGENDA FOR 2/11 HEARING | 0.20 | 115.00 |
| 02/07/25 | JMD | FOLLOW UP CALL W/ P. REILLEY RE: 2/11 HEARING UPDATES | 0.20 | 115.00 |
| 02/07/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AGENDA FOR FEBRUARY 11, 2025 HEARING WITH HYPERLINKS | 0.80 | 324.00 |
| 02/07/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.40 | 162.00 |
| 02/07/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE AGENDA FOR FEBRUARY 11, 2025 HEARING FOR FILING | 0.70 | 283.50 |
| 02/07/25 | PVR | DRAFT AMENDED AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.90 | 364.50 |
| 02/07/25 | PVR | RETRIEVE THREE FILED OBJECTIONS AND UPDATE DRAFT AGENDA FOR FEBRUARY 11, 2025 HEARING | 0.60 | 243.00 |
| 02/07/25 | PVR | EMAILS TO AND FROM J. O'NEILL REQUESTING SEALED PLEADINGS FILED BY COMMITTEE FOR CHAMBERS RE: FEBRUARY 11, 2025 HEARING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 36 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/07/25 | PJR | CALL WITH P. RATKOWIAK, J. DOUGHERTY AND M. FITZPATRICK RE: HEARING AGENDA AND HEARING PREP (.3); CALL WITH N. BARKSDALE RE: HEARING ISSUES (.1); CALL WITH A. YENAMANDRA AND J. MICHALIK RE: HEARING ISSUES (.4); CALLS J. DOUGHERTY RE: HEARING AGENDA AND REVISED ORDERS (.3); REVIEW PLEADINGS AND PREPARE FOR HEARING (1.6); EMAILS TO AND L. BLUMENTHAL, J. RAPHAEL, A. YENAMANDRA AND J. MICHALIK RE: HEARING AGENDA, REVISED ORDERS AND PREP (.4); REVIEW, REVISE AND EXECUTE HEARING AGENDA (.8); | 3.90 | 3,510.00 |
| 02/08/25 | MEF | CALL W/ P. REILLEY RE: 2/11 HEARING STATUS | 0.10 | 57.50 |
| 02/09/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL RE: HEARING ISSUES | 0.10 | 90.00 |
| 02/10/25 | MEF | EMAILS W/ J. RAPHAEL RE: HEARING AGENDA AND CONSENT FROM PARTIES IN INTEREST TO ADJOURN UNDER LOCAL RULES | 0.20 | 115.00 |
| 02/10/25 | MEF | REVIEW HEARING AGENDA (.2) AND CALLS AND EMAILS W/ P. REILLEY RE: HEARING AGENDA AND ADJOURNMENT OF HEARING (.2, .2, .3) | 0.90 | 517.50 |
| 02/10/25 | MEF | DRAFT NOTICE OF RESCHEDULE HEARING (.2) AND CALL W/ P. REILLEY RE SAME (.2) | 0.40 | 230.00 |
| 02/10/25 | JMD | REVISE/REVIEW DRAFT AMENDED AGENDA FOR 2/11 HEARING (.3); EMAILS W/ L. BLUMENTHAL AND P. REILLEY RE: SAME (.3); EMAIL L. BLUMENTHAL RE: NOTICE OF ADJOURNED HEARING RE: SAME (.1). | 0.70 | 402.50 |
| 02/10/25 | JMD | CALL W/ P. REILLEY AND S. NEWMAN RE: AMENDED AGENDA/NOTICE OF ADJOURNMENT OF 2/11 HEARING | 0.10 | 57.50 |
| 02/10/25 | JMD | EMAILS W/ J. RAPHAEL RE: REVISE NOTICE OF ADJOURNED HEARING (.1); REVISE NOTICE RE: SAME & EMAIL P. RATKOWIAK RE: FILING OF SAME (.1). | 0.20 | 115.00 |
| 02/10/25 | JMD | FOLLOW UP EMAIL TO K&E TEAM RE: DRAFT NOTICE OF RESCHEDULED HEARING | 0.10 | 57.50 |
| 02/10/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND REVIEW AND REVISE DRAFT AMENDED AGENDA ADJOURNING FEBRUARY 11, 2025 HEARING TO FEBRUARY 14, 2025 | 0.50 | 202.50 |
| 02/10/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AMENDED AGENDA FOR 2.11.25 HEARING WITH HYPERLINKS | 0.50 | 202.50 |
| 02/10/25 | PVR | EFILE AND COORDINATE SERVICE OF AMENDED AGENDA FOR 2.11.25 HEARING | 0.30 | 121.50 |
| 02/10/25 | PVR | UPDATE CASE CALENDAR RE: RESCHEDULED FEARING FROM 2/11/25 TO 2/14/25 | 0.10 | 40.50 |
| 02/10/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE NOTICE OF RESCHEDULED HEARING FOR FILING | 0.20 | 81.00 |
| 02/10/25 | PVR | UPDATE CASE CALENDAR RE: RESCHEDULED MATTERS TO FEBRUARY 14, 2025 HEARING | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                  Invoice Number  999900
         Client/Matter No. 69001-0001                                              March 5, 2025
                                                                                         Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF RESCHEDULED HEARING | 0.30 | 121.50 |
| 02/11/25 | MEF | CALL W/ P. REILLEY RE: HEARING AGENDA | 0.10 | 57.50 |
| 02/11/25 | JMD | REVIEW REVISED DRAFT W&E LIST & EMAIL P. REILLEY, S. NEWMAN, M. FITZPATRICK RE: SAME | 0.20 | 115.00 |
| 02/11/25 | JMD | EMAIL J. RAPHAEL, L. BLUMENTHAL, A. YENAMANDRA RE: DRAFT AGENDA FOR 2/14 HEARING | 0.10 | 57.50 |
| 02/11/25 | JMD | EMAILS W/ B. CROSBIE RE: REVISED W&E LIST (.2); REVIEW DRAFT OF SAME (.1). | 0.30 | 172.50 |
| 02/11/25 | JMD | REVIEW/REVISE DRAFT AGENDA FOR 1/14 HEARING (.4); CALL W/ P. REILLEY RE: SAME (.1); EMAILS W/ S. NEWMAN RE: SAME (.1); FURTHER REVISE DRAFT AGENDA INCORPORATING P. REILLEY AND S. NEWMAN COMMENTS (.2). | 0.80 | 460.00 |
| 02/11/25 | JMD | DRAFT WITNESS & EXHIBIT LIST FOR 2/14 HEARING (.3); EMAILS W/ P. REILLEY AND S. NEWMAN RE: SAME (.1); EMAIL DRAFT TO L. BLUMENTHAL & J. RAPHAEL RE: SAME (.1). | 0.50 | 287.50 |
| 02/11/25 | JMD | CALL W/ P. REILLEY RE: AGENDA & EXHIBIT LIST | 0.20 | 115.00 |
| 02/11/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND DRAFT AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.40 | 162.00 |
| 02/11/25 | PJR | REVIEW WITNESS AND EXHIBIT LIST (.1); CALL WITH L. BLUMENTHAL RE: HEARING ISSUES (.1); REVIEW PLEADINGS IN ADVANCE OF HEARING (.7); CALL WITH J. DOUGHERTY RE: HEARING AGENDA, WITNESS LIST AND HEARING ISSUES (.2); REVIEW AND REVISE DRAFT HEARING AGENDA (.2); EMAILS TO AND FROM W. ARNAULT AND R. GAGE RE: WITNESS AND EXHIBIT ISSUES (.1) | 1.30 | 1,170.00 |
| 02/12/25 | MEF | REVIEW DRAFT OF AGENDA (AND AMENDED AGENDA) AND EMAILS W/ P. RATKOWIAK, P. REILLEY, J. DOUGHERTY, AND L. BLUMENTHAL RE SAME | 0.50 | 287.50 |
| 02/12/25 | MEF | CALL W/ P. REILLEY AND J. DOUGHERTY RE: WITNESS AND EXHIBIT LIST AND PREP FOR BID PROS HEARING (.6) AND CALL W/ P. REILLEY RE SAME (.1) | 0.70 | 402.50 |
| 02/12/25 | MEF | EMAIL W/ B. ARNAULT RE: WITNESS AND EXHBIITS LI | 0.10 | 57.50 |
| 02/12/25 | JMD | MEETINGS WITH P. REILLEY AND M. FITZPATRICK RE: AGENDA, W&E LIST, & HEARING LOGISTICS | 0.30 | 172.50 |
| 02/12/25 | JMD | EMAILS W/ L. BLUMENTHAL RE: HEARING STATUS AND AGENDA MATTERS | 0.30 | 172.50 |
| 02/12/25 | JMD | REVIEW EMAIL FROM CHAMBERS RE: MOTION TO SHORTEN RE: STORE CLOSING MOTION & COMMENT ON DRAFT AMENDED AGENDA RE: SAME | 0.30 | 172.50 |
| 02/12/25 | JMD | CALL W/ P. REILLEY RE: 2/14 HEARING LOGISTICS AND AGENDA EDITS | 0.20 | 115.00 |
| 02/12/25 | JMD | REVISE DRAFT AGENDA FOR 2/14 HEARING (.3) ; FURTHER REVISE INCORPORATING P. REILLEY COMMENTS (.2); EMAIL L. BLUMENTHAL RE: SAME (.1). | 0.60 | 345.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
        Client/Matter No. 69001-0001                                       March 5, 2025
                                                                              Page 38

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/12/25 | JMD | EMAILS W/ B. ARNAULT, B. CORBIT RE: WITNESS LIST MATTERS | 0.10 | 57.50 |
| 02/12/25 | JMD | FINALIZE AGENDA, W&E LIST, & FREJKA DECLARATION FOR FILING | 0.50 | 287.50 |
| 02/12/25 | PVR | EMAIL FROM AND TO COLE SCHOTZ TEAM AND FURTHER REVISE AND PREPARE WITNESS & EXHIBIT LIST FOR FILING | 0.20 | 81.00 |
| 02/12/25 | PVR | REVIEW, REVISE AND PREPARE WITNESS & EXHIBIT LIST FOR FILING | 0.30 | 121.50 |
| 02/12/25 | PVR | EFILE AND COORDINATE SERVICE OF WITNESS & EXHIBIT LIST | 0.30 | 121.50 |
| 02/12/25 | PVR | REVIEW, REVISE AND PREPARE AGENDA FOR FEBRUARY 14, 2025 HEARING FOR FILING | 0.20 | 81.00 |
| 02/12/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.30 | 121.50 |
| 02/12/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND COLE SCHOTZ TEAM AND FURTHER REVISE DRAFT AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.40 | 162.00 |
| 02/12/25 | PVR | EMAIL TO COLE SCHOTZ TEAM RE: DRAFT AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.10 | 40.50 |
| 02/12/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.30 | 121.50 |
| 02/12/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AGENDA FOR FEBRUARY 14, 2025 HEARING WITH HYPERLINKS | 0.60 | 243.00 |
| 02/12/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AMENDED AGENDA FOR FEBRUARY 14, 2025 HEARING WITH HYPERLINKS | 0.60 | 243.00 |
| 02/12/25 | PVR | EMAIL FROM AND TO J. RAPHAEL AND FURTHER UPDATE AMENDED AGENDA RE: INFORMAL COMMENTS TO STORE CLOSING MOTION | 0.30 | 121.50 |
| 02/12/25 | PVR | EMAIL TO KE TEAM AND COLE SCHOTZ TEAM RE: DRAFT AMENDED AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.10 | 40.50 |
| 02/12/25 | PVR | EFILE AND COORDINATE SERVICE OF AMENDED AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.30 | 121.50 |
| 02/12/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND DRAFT AMENDED AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.40 | 162.00 |
| 02/12/25 | PJR | EMAILS TO AND FROM R. GAGE AND B. ARNAULT RE: HEARING AND WITNESS ISSUES | 0.10 | 90.00 |
| 02/12/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: HEARING AND AGENDA ISSUES (.2); REVIEW AND REVISE HEARING AGENDA (.2); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS AND HEARING ISSUES (.6); REVIEW PLEADINGS AND PREPARE FOR HEARING (.9); EMAILS TO AND FROM KIRKLAND WORKING GROUP RE: HEARING ISSUES (.6); REVIEW HEARING AND EXHIBIT LIST (.2) | 2.10 | 1,890.00 |
| 02/13/25 | MEF | EMAILS W/ P. RATKOWIAK RE: HEARING BINDERS | 0.10 | 57.50 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number  999900 | |
| | Client/Matter No. 69001-0001 | | March 5, 2025 | |
| | | | Page 39 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/13/25 | MEF | EMAILS W/ S. NEWMAN AND J. DOUGHERTY RE: HEARING EXHIBITS | 0.10 | 57.50 |
| 02/13/25 | MEF | EMAILS W/ A. INGOGLIA, M. WHALEN AND H. CALDWELL RE: HEARING PREP | 0.20 | 115.00 |
| 02/13/25 | MEF | EMAILS W/ J. FOSTER RE: LISTEN ONLY LINE | 0.10 | 57.50 |
| 02/13/25 | MEF | CALLS W/ P. RATKOWIAK RE: HEARING PREP AND AMENDED AGENDA | 0.40 | 230.00 |
| 02/13/25 | MEF | ASSIST W/ HEARING PREP AND COORDINATION W/ KIRKLAND TEAM (PRINTING, TRANSPORT, LOGISTICS) | 1.30 | 747.50 |
| 02/13/25 | MEF | REVIEW AND EDIT AMENDED HEARING AGENDA AND EMAILS W/ P. RATKOWIAK AND K&E TEAM RE SAME | 0.60 | 345.00 |
| 02/13/25 | MEF | EMAILS W/ K. CHEN AND P. RATKOWIAK RE: HEARING EXHIBITS | 0.30 | 172.50 |
| 02/13/25 | JMD | EMAILS W/ S. NEWMAN RE: CHAMBERS PROCEDURES/SERVICE OF EXHIBITS FOR 2/14 HEARING | 0.10 | 57.50 |
| 02/13/25 | PVR | EMAIL TO AND FROM J. FOSTER AND TO AND FROM PARCELS RE: PREPARATION OF BINDER FOR J. MICHALIK FOR FEBRUARY 14, 2025 HEARING | 0.30 | 121.50 |
| 02/13/25 | PVR | EMAIL TO PARCELS RE: ADDITIONAL SEALED PLEADING FOR HEARING BINDERS | 0.10 | 40.50 |
| 02/13/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED SECOND AMENDED AGENDA FOR FEBRUARY 14, 2025 HEARING WITH HYPERLINKS AND FIVE SEALED PLEADINGS | 0.60 | 243.00 |
| 02/13/25 | PVR | EMAIL TO PARCELS RE: FIVE ADDITIONAL PLEADINGS FOR HEARING BINDERS | 0.30 | 121.50 |
| 02/13/25 | PVR | EFILE AND COORDINATE SERVICE OF SECOND AMENDED AGENDA | 0.30 | 121.50 |
| 02/13/25 | PVR | EMAIL EXCHANGE WITH P. REILLEY AND REVIEW, REVISE AND PREPARE UPDATED SECOND AMENDED AGENDA FOR FILING | 0.30 | 121.50 |
| 02/13/25 | PVR | DRAFT SECOND AMENDED AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL TO COLE SCHOTZ TEAM RE: SEALED OMNIBUS REPLY OF 1903P LOAN AGENT TO AD HOC TERM LOAN GROUP AND COMMITTEE OBJECTIONS TO BIDDING PROCEDURES AND CASH COLLATERAL MOTIONS | 0.10 | 40.50 |
| 02/13/25 | PVR | EMAIL TO PARCELS RE: ADDITIONAL PLEADING FOR BINDER FOR J. MICHALIK | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL TO PARCELS AND PREPARE ZIP FOLDER WITH E-BINDER AND BINDER LABELS FOR PREPARATION OF HEARING BINDERS FOR FEBRUARY 14, 2025 HEARING | 0.80 | 324.00 |
| 02/13/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND FURTHER UPDATE DRAFT SECOND AMENDED AGENDA FOR FEBRUARY 14, 2025 HEARING | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 40 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/13/25 | PJR | CONFERENCE WITH KIRKLAND TEAM AND CLIENT AND REVIEW PLEADINGS TO PREPARE FOR HEARING (2.8); CONFERENCE WITH M. FITZPATRICK RE: REVISED PLEADINGS, EXHIBITS AND HEARING PREPARATION (1.2); REVIEW, REVISE AND EXECUTE AMENDED HEARING AGENDA (.2); EMAILS TO AND FROM N. BARKSDALE RE: REVISED PLEADINGS (.1); CALL WITH M. HARVEY RE: HEARING ISSUES (.1); CALL WITH C. HEHN RE: CASE STATUS AND HEARING ISSUES (.1); CONFERENCE WITH G. FLASSER RE: HEARING ISSUES (.1) | 4.50 | 4,050.00 |
| 02/14/25 | MEF | ATTEND SALE HEARING | 3.00 | 1,725.00 |
| 02/14/25 | MEF | EMAILS W/ J. ONEIL RE: HEARING TRANSCRIPT | 0.10 | 57.50 |
| 02/14/25 | MEF | HEARING PREP (REVIEW BINDERS AND EXHIBITS, COORDINATE W/ K. CHEN, P. REILLEY, CS TEAM, PRINTING) | 0.90 | 517.50 |
| 02/14/25 | EAK | PREPARE FOR AND ATTEND HEARING. | 2.10 | 903.00 |
| 02/14/25 | JMD | ATTEND 2/14 HEARING TELEPHONICALLY (PARTIAL) | 2.30 | 1,322.50 |
| 02/14/25 | PVR | EMAILS FROM AND TO K. CHEN AND J. FOSTER AND ASSIST WITH HEARING PREP WITH CO-COUNSEL FOR FEBRUARY 14, 2025 HEARING | 1.20 | 486.00 |
| 02/14/25 | PVR | CONFERENCE WITH M. FITZPATRICK AND TELEPHONE AND EMAIL TO J&J COURT TRANSCRIBERS REQUESTING TRANSCRIPT FROM FEBRUARY 14, 2025 HEARING | 0.20 | 81.00 |
| 02/14/25 | DMB | ATTEND GOB HEARING, BIDDING PROCEDURES HEARING | 3.00 | 3,225.00 |
| 02/14/25 | PJR | CONFERENCE WITH CO-COUNSEL IN ADVANCE OF HEARING RE: HEARING PREPARATION | 0.80 | 720.00 |
| 02/16/25 | PVR | DRAFT AGENDA FOR FEBRUARY 21, 2025 HEARING | 0.50 | 202.50 |
| 02/16/25 | PVR | UPDATE CASE CALENDAR RE: FEBRUARY 21 SALE HEARING AND APPLICABLE DEADLINES FROM BIDDING PROCEDURES | 0.60 | 243.00 |
| 02/16/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF CASH COLLATERAL HEARING | 0.30 | 121.50 |
| 02/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF CASH COLLATERAL HEARING FOR FILING | 0.20 | 81.00 |
| 02/17/25 | MEF | EMAILS W/ J. ONEILL AND S. NEWMAN RE: HEARING TRANSCRIPT | 0.10 | 57.50 |
| 02/18/25 | MEF | REVIEW 2/14 HEARING TRANSCRIPT (.4) AND EMAILS W/ KIRKLAND, COLE SCHOTZ, PACHULSKI, AND MORRIS NICHOLS TEAMS RE SAME (.1) | 0.50 | 287.50 |
| 02/18/25 | JMD | REVIEW/REVISE AGENDA FOR SALE HEARING | 0.20 | 115.00 |
| 02/18/25 | JMD | REVIEW/REVISE AGENDA FOR 2/21 HEARING INCORPORATING S. NEWMAN COMMENTS (.3);DRAFT EMAIL RE: SAME TO CO-COUNSEL FOR REVIEW (.1). | 0.40 | 230.00 |
| 02/18/25 | PVR | EMAILS FROM AND TO S. NEWMAN, P. REILLEY AND M. FITZPATRICK RE: TRANSCRIPT FROM FEBRUARY 14, 2025 HEARING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR
     Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 41

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|------|------|------|------|
| 02/18/25 | PVR | FURTHER REVISE DRAFT AGENDA FOR FEBRUARY 21, 2025 HEARING | 0.70 | 283.50 |
| 02/18/25 | PVR | EMAIL FROM AND TO P. REILLEY AND COLE SCHOTZ TEAM RE: DRAFT AGENDA FOR FEBRUARY 21, 2025 HEARING FOR CASH COLLATERAL AND SALE MOTIONS | 0.20 | 81.00 |
| 02/18/25 | PVR | EMAIL TO AND FROM J&J COURT TRANSCRIBERS RE: TRANSCRIPT FROM FEBRUARY 14, 2025 HEARING | 0.10 | 40.50 |
| 02/18/25 | PVR | EMAIL FROM AND TO P. REILLEY RE: FURTHER REVISED DRAFT AGENDA FOR FEBRUARY 21, 2025 HEARING | 0.10 | 40.50 |
| 02/18/25 | PJR | EMAILS FROM L. BLUMENTHAL RE: HEARING ISSUES (.2) | 0.10 | 90.00 |
| 02/19/25 | JMD | EMAIL L. BLUMENTHAL RE: 3/6 HEARING MATTERS & BAR DATE MOTION STATUS | 0.10 | 57.50 |
| 02/19/25 | JMD | FURTHER REVISIONS TO AGENDA CANCELLING 2/21 HEARING (.2); EMAILS W/ P. RILLEY AND O. ACUNA RE: SAME (.2); EMAILS W/ P. RATKOWIAK RE: FILING OF SAME (.1). | 0.50 | 287.50 |
| 02/19/25 | JMD | EMAILS W/ S. NEWMAN RE: FURTHER REVISIONS TO DRAFT 2/21 AGENDA CANCELLING HEARING | 0.20 | 115.00 |
| 02/19/25 | JMD | DRAFT REVISIONS TO NOTICE OF AGENDA FOR 2/21/25 SALE HEARING (.2); EMAILS W/ L. BLUMENTHAL RE: SAME (.2). | 0.40 | 230.00 |
| 02/19/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE AGENDA FOR FEBRUARY 21, 2025 HEARING FOR FILING | 0.10 | 40.50 |
| 02/19/25 | PVR | UPDATE CASE CALENDAR RE: CANCELED HEARING ON FEBRUARY 21, 2025 AND ADJOURNED MATTERS TO FEBRUARY 26, 2025 HEARING | 0.10 | 40.50 |
| 02/19/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND UPDATE DRAFT AGENDA ADJOURNING FEBRUARY 21, 2025 HEARING TO MARCH 6, 2025 | 0.20 | 81.00 |
| 02/19/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR FEBRUARY 21, 2025 HEARING | 0.30 | 121.50 |
| 02/19/25 | PVR | UPDATE CASE CALENDAR RE: MARCH 6 HEARING AND FEBRUARY 27 OBJECTION DEADLINE RE: SEALING MOTION AND REDACTED RETENTION APPLICATIONS | 0.30 | 121.50 |
| 02/19/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR MARCH 6 HEARING | 0.40 | 162.00 |
| 02/19/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND O. ACUNA RE: CASE STATUS, HEARING ISSUES AND AGENDA (.3); REVIEW AND REVISE HEARING AGENDA (.3); REVIEW PLEADINGS IN ADVANCE OF HEARING (.7) | 1.30 | 1,170.00 |
| 02/20/25 | PVR | UPDATE AGENDA FOR MARCH 6, 2025 HEARING | 0.40 | 162.00 |
| 02/20/25 | PVR | UPDATE CASE CALENDAR RE: DEADLINE TO FILE AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.10 | 40.50 |
| 02/21/25 | MEF | REVIEW P. REILLEY AND K&E EMAILS RE: SALE HAEARING DATE SCHEDULING (.1) AND CALL W/ P. REILLEY RE SAME (.2) | 0.30 | 172.50 |
| 02/21/25 | MEF | REVIEW DRAFT OF 2/21 SALE HEARING AGENDA AND EMAILS W. P. RATKOWIAK AND J. DOUGHERTY RE SAME | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 | |
| | Client/Matter No. 69001-0001 | March 5, 2025 | |
| | | Page 42 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/21/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY RE: DRAFT AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.20 | 81.00 |
| 02/21/25 | PJR | EMAILS TO AND FROM A. YENAMANDRA RE: SALE AND HEARING ISSUES (.2); CALL WITH N. BARKSDALE RE: HEARING SCHEDULE (.1); REVIEW DRAFT HEARING AGENDA (.3); EMAILS TO AND FROM J. DOUGHERTY RE: HEARING AND AGENDA ISSUES (.1) | 0.70 | 630.00 |
| 02/22/25 | MEF | DRAFT AND EDIT WITNESS AND EXHBIIT LIST AND EMAILS W/ L. BLUMENTHAL RE: SAME | 0.30 | 172.50 |
| 02/22/25 | MEF | CALL W/ J. DOUGHERTY RE: WITNESS AND EXHIBIT LIST | 0.10 | 57.50 |
| 02/22/25 | JMD | EMAILS W/ L. BLUMENTHAL RE: WITNESS/EXHIBIT LIST FOR SALE HEARING | 0.10 | 57.50 |
| 02/22/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND J. DOUGHERTY RE: WITNESS AND EXHIBITS (.1); REVIEW WITNESS LIST(.1) | 0.20 | 180.00 |
| 02/24/25 | JMD | VIRTUAL MEETINGS WITH REILLEY, PATRICK RE: AGENDA AND WITNESS EXHIBIT LIST COORDINATION RE: SALE HEARING | 0.30 | 172.50 |
| 02/24/25 | JMD | DRAFT EMAIL TO P. REILLEY, S. NEWMAN AND M. FITZPATRICK RE: SERVICE OF NON-DOCKETED SALE HEARING EXHIBIT | 0.10 | 57.50 |
| 02/24/25 | JMD | REVIEW AND REVISE DRAFT AGENDA FOR 2/26 HEARING (.2); 4 EMAILS W/ L. BLUMENTHAL RE: WITNESS & EXHIBIT LIST AND RELATED AGENDA FILINGS (.3); EMAILS W/ P. RATKOWIAK RE: FILING OF SAME (.2). | 0.70 | 402.50 |
| 02/24/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND DRAFT AMENDED AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.20 | 81.00 |
| 02/24/25 | PVR | EFILE AND COORDINATE SERVICE OF WITNESS & EXHIBIT LIST FOR 2-26-2025 HEARING | 0.30 | 121.50 |
| 02/24/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE WITNESS & EXHIBIT LIST FOR 2-26-2025 HEARING FOR FILING | 0.20 | 81.00 |
| 02/24/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE DRAFT AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.30 | 121.50 |
| 02/24/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, FURTHER REVISE AND PREPARE AGENDA FOR FEBRUARY 26, 2025 HEARING FOR FILING | 0.30 | 121.50 |
| 02/24/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AGENDA FOR FEBRUARY 26, 2025 HEARING WITH HYPERLINKS | 0.50 | 202.50 |
| 02/24/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.30 | 121.50 |
| 02/24/25 | PJR | REVIEW AND EXECUTE HEARING AGENDA (.2); CONFERENCE WITH J. DOUGHERTY RE: HEARING AGENDA (.1); REVIEW WITNESS AND EXHIBIT LIST (.2); COMMUNICATIONS WITH KIRKLAND TEAM RE: HEARING ISSUES (.3); CONFERENCE WITH N. BARKSDALE RE: HEARING DATES (.1) | 0.80 | 720.00 |
| 02/25/25 | MEF | REVIEW UCC AND 1930P WITNESS AND EXHBIIT LISTS | 0.10 | 57.50 |

## COLE SCHOTZ P.C.

Re:   CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
      Client/Matter No. 69001-0001                                        March 5, 2025
                                                                              Page 43

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/25/25 | MEF | CALL W/ P. RATKOWIAK RE: SALE HEARING PREP | 0.20 | 115.00 |
| 02/25/25 | MEF | EMAILS W/ A. INGOGLIA, J. FOSTER, K. CHEN, P. RATKOWIAK, AND PARCELS RE: PRINTING FOR SALE HEARING | 0.40 | 230.00 |
| 02/25/25 | MEF | EMAILS W/ P. RATKOWIAK RE: PREPARING OMNIBUS FEE ORDER, REVIEW COC RE SAME, AND EMAILS W/ P. REILLEY AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 02/25/25 | JMD | COMPILE DEBTORS' EX. 2 FOR SALE HEARING (.1) AND EMAIL CHAMBERS RE: W&E LIST FOR 2/26 SALE HEARING NON-DOCKETED EXHIBITS ; EMAIL M. BATES RE: SAME (.1). | 0.20 | 115.00 |
| 02/25/25 | PVR | EMAIL FROM AND TO P. REILLEY AND D. BASS AND REGISTER D. BASS TO APPEAR REMOTELY FOR FEBRUARY 26, 2025 HEARING | 0.10 | 40.50 |
| 02/25/25 | PVR | FURTHER UPDATE AMENDED AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.70 | 283.50 |
| 02/25/25 | PVR | EMAIL TO PARCELS AND PREPARE ZIP FOLDER WITH AMENDED AGENDA AND E-BINDER FOR FEBRUARY 26, 2025 HEARING | 1.20 | 486.00 |
| 02/25/25 | PVR | UPDATE CASE CALENDAR RE: APRIL 3, 2025 HEARING AND APPLICABLE DEADLINES | 0.20 | 81.00 |
| 02/25/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AMENDED AGENDA FOR FEBRUARY 26, 2025 HEARING WITH HYPERLINKS | 0.60 | 243.00 |
| 02/25/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND COORDINATE SERVICE OF AMENDED AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.40 | 162.00 |
| 02/25/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COC AND EXHIBIT A – PROPOSED ORDER SCHEDULING APRIL 3, 2025 OMNIBUS HEARING | 0.20 | 81.00 |
| 02/25/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND UPDATE DRAFT AMENDED AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.50 | 202.50 |
| 02/25/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC AND EXHIBIT A – PROPOSED ORDER SCHEDULING APRIL 3, 2025 OMNIBUS HEARING FOR FILING | 0.20 | 81.00 |
| 02/25/25 | PJR | REVIEW AND ANALYZE PLEADINGS IN ADVANCE OF HEARING (1.7); CONFERENCE WITH J. MICHALIK; M. WALDREP, L. BLUMENTHAL AND K. MEYER RE: HEARING PREPARATION AND OPEN CASE ISSUES (2.6) | 4.30 | 3,870.00 |
| 02/26/25 | MEF | REVIEW NOTICE OF AMENDED AGENDA AND NOTICE OF RESCHEDULED HEARING AND CONFERENCES W/ P. RATKOWIAK AND P. REILLEY RE SAME | 0.40 | 230.00 |
| 02/26/25 | MEF | ATTEND SALE HEARING | 2.10 | 1,207.50 |
| 02/26/25 | MEF | DRAFT AMENDED WITNESS AND EXHIBIT LIST, CONF. W/ P. REILLEY AND M. WHALEN RE SAME, AND EMAILS W/ A. INGOGLIA AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                    Invoice Number  999900
     Client/Matter No. 69001-0001                                          March 5, 2025
                                                                                  Page 44

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/26/25 | MEF | PREPARE FOR SALE HEARING (COORDINATE PRINTING, COORDINATE COUNSEL AND DOCUMENT TRANSPORT, CONFERENCES W/ P. REILLEY AND S. NEWMAN, CONFERENCES W/ KIRKLAND TEAM, REVIEW HEARING BINDERS AND J. MICHALIK BINDER, COORDINATE W/ P. RATKOWIAK AND R. MCQUIRT ON MISC. HEARING ITEMS) | 3.60 | 2,070.00 |
| 02/26/25 | EAK | PARTICIPATE IN JOAN HEARING. | 0.40 | 172.00 |
| 02/26/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SCHEDULING OMNIBUS HEARING DATE FOR APRIL 3, 2025 | 0.20 | 81.00 |
| 02/26/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF CHANGE OF HEARING TIME FOR FEBRUARY 26, 2025 HEARING AND UPDATE CASE CALENDAR | 0.30 | 121.50 |
| 02/26/25 | PVR | CONFERENCE WITH M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF CHANGE OF HEARING TIME FOR FEBRUARY 26, 2025 HEARING FOR FILING | 0.20 | 81.00 |
| 02/26/25 | PVR | EMAIL FROM K. CHEN AND TO PARCELS AND COORDINATE PREPARATION OF BOUND COPIES OF CASH COLLATERAL MOTION FOR HEARING FOR A. INGOGLIA | 0.30 | 121.50 |
| 02/26/25 | PVR | CONFERENCE WITH AND EMAIL TO P. REILLEY AND M. FITZPATRICK AND DRAFT NOTICE RE: CHANGE IN TIME FOR FEBRUARY 26TH HEARING | 0.40 | 162.00 |
| 02/26/25 | PVR | CONFERENCE WITH P. REILLEY AND DRAFT AND PREPARE 2ND AMENDED AGENDA FOR FEBRUARY 26 HEARING FOR FILING | 0.40 | 162.00 |
| 02/26/25 | PVR | EMAIL EXCHANGE WITH J. FOSTER AND PREPARE HEARING BINDER OF REQUESTED PLEADINGS FOR J. MICHALIK | 0.30 | 121.50 |
| 02/26/25 | PVR | EMAIL FROM AND TO A. INGOGLIA AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE AMENDED WITNESS EXHIBIT LIST FOR 2-26-2025 HEARING FOR FILING | 0.20 | 81.00 |
| 02/26/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED SECOND AMENDED AGENDA FOR FEBRUARY 26, 2025 HEARING WITH HYPERLINKS | 0.60 | 243.00 |
| 02/26/25 | PVR | EFILE AND COORDINATE SERVICE OF SECOND AMENDED AGENDA FOR FEBRUARY 26, 2025 HEARING | 0.30 | 121.50 |
| 02/26/25 | PVR | EFILE AND COORDINATE SERVICE OF AMENDED WITNESS EXHIBIT LIST FOR 2-26-2025 HEARING | 0.30 | 121.50 |
| 02/26/25 | DMB | ATTEND HEARING ON SALE MOTION (VIRTUALLY) | 1.40 | 1,505.00 |
| 02/26/25 | PJR | REVIEW AND ANALYZE PLEADINGS IN ADVANCE OF HEARING (1.8); CONFERENCE WITH CO-COUNSEL RE: HEARING PREPARATION (3.6); ATTEND HEARING RE: SALE AND CASH COLLATERAL (2.4) | 7.80 | 7,020.00 |
| 02/27/25 | PVR | EMAILS FROM S. NEWMAN AND UPDATE CASE CALENDAR AND DRAFT AGENDA FOR MARCH 6, 2025 HEARING RE: EXTENDED OBJECTION DEADLINE FOR UST RE: A&M RETENTION APPLICATION, INTERIM COMP MOTION, OCP MOTION AND BAR DATE MOTION | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | | | March 5, 2025 |
| | | | | Page 45 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/28/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR MARCH 6, 2025 HEARING | 0.90 | 364.50 |
| 02/28/25 | PVR | DRAFT AGENDA FOR APRIL 6, 2025 HEARING | 0.80 | 324.00 |

| **REORGANIZATION PLAN** | | | **6.20** | **5,232.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/18/25 | SLN | CORRESPONDENCE WITH K&E REGARDING PLAN TIMELINE (.2); CORRESPONDENCE WITH CS TEAM REGARDING PLAN TIMELINE AND REVIEW OF APPLICABLE RULES (.5); | 0.70 | 560.00 |
| 02/20/25 | SLN | CORRESPONDENCE WITH K&E REGARDING SOLICITATION (.1); | 0.10 | 80.00 |
| 02/22/25 | SLN | CORRESPONDENCE WITH K&E REGARDING DRAFT PLAN PLEADINGS (.1); | 0.10 | 80.00 |
| 02/24/25 | SLN | CORRESPONDENCE WITH KE TEAM REGARDING PROPOSED PLAN TIMELINE (.1); CORRESPONDENCE WITH KE TEAM REGARDING CONFIRMATION PLEADINGS (.1); | 0.20 | 160.00 |
| 02/24/25 | PJR | REVIEW AND REVISE SOLICITATION TIMELINE (.2); EMAILS TO AND FROM A. KLIMOWICZ AND M. WALDREP RE: PLAN AND SOLICITATION ISSUES (.4); RESEARCH RE: PLAN AND CONFIRMATION ISSUES (.4); REVIEW AND ANALYZE PLAN (1.3) | 2.30 | 2,070.00 |
| 02/25/25 | SLN | CORRESPONDENCE WITH KE REGARDING PLAN TIMELINE (.2); | 0.20 | 160.00 |
| 02/26/25 | SLN | CORRESPONDENCE WITH KE REGARDING PLAN (.1); ATTENTION TO FILING (.1); | 0.20 | 160.00 |
| 02/26/25 | PVR | EMAIL FROM AND TO M. WALDREP AND CS TEAM AND EFILE JOINT CHAPTER 11 PLAN | 0.40 | 162.00 |
| 02/26/25 | PJR | REVIEW AND ANALYZE PLAN | 1.40 | 1,260.00 |
| 02/28/25 | PJR | REVIEW AND ANALYZE PLAN | 0.60 | 540.00 |

| **REPORTS; STATEMENTS AND SCHEDULES** | | | **20.20** | **12,209.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/25 | JMD | DRAFT COC RE: MOTION TO REDACT PII FINAL ORDER | 0.20 | 115.00 |
| 02/07/25 | MEF | EMAILS W/ J. RAPHAEL RE: ADJOURNING MOTION TO EXTEND TIME | 0.20 | 115.00 |
| 02/07/25 | SLN | CORRESPONDENCE WITH UST REGARDING MOTION TO EXTEND SCHEDULES/STATEMENTS (.1); | 0.10 | 80.00 |
| 02/10/25 | MEF | REVIEW EMAILS FROM ALVAREZ AND P. REILLEY RE: MONTHLY OPERATING REPORTS AND FILING TIMELINE FOR SAME | 0.10 | 57.50 |
| 02/10/25 | MEF | REVIEW EMAILS FROM M. FITTS AND P. REILLEY RE: MONTHLY OPERATING REPORTS | 0.10 | 57.50 |
| 02/10/25 | MEF | REVIEW AND EDIT GLOBAL NOTES FOR SCHEDULES AND STATEMENTS AND EMAILS W/ J. RAPHAEL RE SAME | 1.10 | 632.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 46

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/10/25 | SLN | CORRESPONDENCE WITH K&E REGARDING SCHEDULES AND STATEMENTS (.1); REVIEW DRAFT GLOBAL NOTES AND COMMENTS THERETO (1.3); CORRESPONDENCE WITH CS AND K&E (.1); | 1.50 | 1,200.00 |
| 02/10/25 | JMD | REVIEW AND COMMENT ON DRAFT GLOBAL NOTES TO SCHEDULES AND STATEMENTS | 0.40 | 230.00 |
| 02/10/25 | PJR | REVIEW AND ANALYZE GLOBAL NOTES (.8); EMAILS TO AND FROM J. RAPHAEL AND M. FITZPATRICK RE: SCHEDULES AND SOFAS (.2) | 1.00 | 900.00 |
| 02/10/25 | PJR | EMAILS TO AND FROM N. HAUGHEY RE: REPORTING ISSUES (.1); EMAIL TO M. BATES AND H. DICE RE: MOR REPORTING ISSUES (.1) | 0.20 | 180.00 |
| 02/11/25 | MEF | REVIEW DRAFTS OF STATEMENTS AND SCHEDULES PROVIDED BY ALVAREZ TEAM (.5), CALL W/ P. REILLEY RE SAME (.2) AND EMAILS W/ J. RAPHAEL, P. RATKOWIAK, J. DOUGHERTY, P. REILLEY, AND M. MCNAMARA (A&M) RE SAME (.3) | 1.00 | 575.00 |
| 02/11/25 | MEF | EMAILS W/ P. RATKOWIAK RE: COVER SHEETING FOR STATEMENTS AND SCHEDULES AND REVIEW SAME | 0.20 | 115.00 |
| 02/11/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING SCHEDULES AND STATEMENTS AND SERVICE THEREOF (.5); REVIEW OF SAME (.6) | 1.10 | 880.00 |
| 02/11/25 | JMD | REVIEW FINALIZED STATEMENTS OF FINANCIAL AFFAIRS FOR FILING (.4); EMAILS W/ P. RATKOWIAK AND M. FITZPATRICK RE: SAME (.1). | 0.50 | 287.50 |
| 02/11/25 | JMD | BRIEFLY REVIEW DRAFT SUMMS OF ASSETS AND LIABILITIES FOR FILING | 0.50 | 287.50 |
| 02/11/25 | JMD | EMAILS W/ M. MCNAMARA RE: FILING OF SOFAS AND SOALS | 0.20 | 115.00 |
| 02/11/25 | PVR | EMAILS FROM M. MCNAMARA AND TO COLE SCHOTZ TEAM AND DOWNLOAD 13 DRAFT SCHEDULES | 0.40 | 162.00 |
| 02/11/25 | PVR | RETRIEVE FILED SCHEDULES AND SOFAS IN MAIN CASE AND IN EACH DEBTOR CASE | 1.10 | 445.50 |
| 02/11/25 | PVR | EMAIL TO M. FITZPATRICK AND COLE SCHOTZ TEAM AND EFILE 13 SOFAS IN MAIN CASE AND IN EACH RESPECTIVE DEBTOR CASE | 1.80 | 729.00 |
| 02/11/25 | PVR | EMAILS FROM M. MCNAMARA AND TO COLE SCHOTZ TEAM AND DOWNLOAD 13 DRAFT SOFAS | 0.40 | 162.00 |
| 02/11/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE 13 SOFAS WITH RESPECTIVE COVER SHEETS | 1.00 | 405.00 |
| 02/11/25 | PVR | FURTHER EMAIL FROM M. MCNAMARA AND TO COLE SCHOTZ TEAM RE: LINK TO DOWNLOADED SOFAS | 0.30 | 121.50 |
| 02/11/25 | PVR | EMAIL TO M. FITZPATRICK AND COLE SCHOTZ TEAM AND EFILE 13 SCHEDULES IN MAIN CASE AND IN EACH RESPECTIVE DEBTOR CASE | 1.80 | 729.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | March 5, 2025 |
| | | Page 47 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE 13 SCHEDULES WITH RESPECTIVE COVER SHEETS | 1.00 | 405.00 |
| 02/11/25 | PJR | EMAILS TO AND FROM B. BATES RE: EXTENSION OF MOR DEADLINE (.1); REVIEW AND ANALYZE REVISED GLOBAL NOTES (.5); REVIEW AND ANALYZE SCHEDULES AND SOFAS (2.2); EMAILS TO AND FROM M. FITZPATRICK AND P. RATKOWIAK RE: SCHEDULES AND SOFA (.3) | 3.10 | 2,790.00 |
| 02/12/25 | MEF | EMAILS W/ J. RAPHAEL RE: WITHDRAWING SCHEDULES AND STATEMENT EXTENSION MOTION, REVIEW NOTICE RE SAME, AND EMAILS W/ P. RATKOWIAK RE: FINALIZING AND FILING SAME | 0.40 | 230.00 |
| 02/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE NOTICE OF WITHDRAWAL RE: SOFAS/SOALS EXTENSION MOTION | 0.30 | 121.50 |
| 02/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT NOTICE OF WITHDRAWAL RE: SOFAS/SOALS EXTENSION MOTION | 0.20 | 81.00 |

**RETENTION MATTERS**                                                                        **57.70**     **31,676.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/25 | JMD | REVIEW EMAIL FROM N. STRATMAN RE: RETENTION APP MATTERS | 0.20 | 115.00 |
| 02/02/25 | JMD | REVIEW EMAILS FROM J. RAPHAEL AND P. REILLEY RE: RETENTION APP SCHEDULES | 0.10 | 57.50 |
| 02/02/25 | EAK | CONTINUE REVIEWING AND EDITING RETENTION APPLICATION. | 1.50 | 645.00 |
| 02/02/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 02/02/25 | PJR | EMAILS TO AND FROM J. RAPHAEL AND L. BLUMENTHAL RE: RETAINER AND RETENTION ISSUES | 0.20 | 180.00 |
| 02/03/25 | JMD | FURTHER REVISE DRAFT RETENTION APPS (SEALED AND REDACTED VERSIONS) | 0.20 | 115.00 |
| 02/03/25 | JMD | CONTINUE TO REVISE RETENTION APP | 0.70 | 402.50 |
| 02/03/25 | JMD | EMAIL J. RAPHAEL RE: RETENTION MATTERS | 0.10 | 57.50 |
| 02/03/25 | JMD | CALL W/ E. KOSMAN RE: RETENTION APP REVISIONS (.1); REVIEW AND COMMENTS ON REVISED DRAFTS (.5). | 0.60 | 345.00 |
| 02/03/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.1); CORRESPONDENCE WITH UCC REGARDING PII (.1); | 0.20 | 160.00 |
| 02/03/25 | EAK | MEETINGS WITH J. DOUGHERTY RE RETENTION APPLICATION (.2); CORRESPONDENCE WITH J. DOUGHERTY RE THE SAME (.2); CONTINUE REVIEWING AND UPDATING DRAFT (.7). | 1.10 | 473.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                     Invoice Number  999900
Client/Matter No. 69001-0001                                             March 5, 2025
Page 48

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/03/25 | PJR | EMAIL TO AND FROM J. ONEILL RE: RETENTION ISSUES (.1); REVIEW AND ANALYZE REVISED COLE SCHOTZ RETENTION APPLICATION AND RELATED EXHIBITS (1.2); CONFERENCE WITH J. DOUGHERTY RE: RETENTION ISSUES (.2); EMAILS TO AND FROM J. RAPHAEL AND J. DOUGHERTY RE: RETENTION ISSUES (.1) | 1.60 | 1,440.00 |
| 02/04/25 | JMD | CALL W/ J. RAPHAEL RE: INTERIM COMP MOTION MATTERS | 0.10 | 57.50 |
| 02/04/25 | JMD | CALL W/ P. REILLEY RE: RETENTION ISSUES (.2); EMAILS W/ J. RAPHAEL RE: TIMING OF FILING RE: SAME (.1). | 0.30 | 172.50 |
| 02/04/25 | JMD | RESEARCH RE: RETENTION APP SEALING ISSUES (.3); CALL W/ E. KOSMAN RE: SAME (.1); FOLLOW UP CALL W/ E. KOSMAN RE: SAME (.2) | 0.60 | 345.00 |
| 02/04/25 | EAK | REVIEW AND PREPARE MOTION TO SEAL RA FOR FILING (.6); CALL W/ J. DOUGHERTY RE RETENTION APPLICATION (.6); EMAIL CORRESPONDENCE RE THE SAME WITH J. DOUGHERTY (.2).; REVIEW UPDATED CONFLICTS LIST AND ANALYZE THE SAME (.4) | 1.90 | 817.00 |
| 02/04/25 | SLN | CORRESPONDENCE WITH DEBTORS PROFESSIONALS REGARDING RETENTION APPLICATIONS (.2); CORRESPONDENCE WITH UCC REGARDING PII (.1); | 0.30 | 240.00 |
| 02/04/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: RETENTION ISSUES (.2); REVIEW AND ANALYZE REVISED RETENTION APPLICATION AND RELATED EXHIBITS (.9) | 1.10 | 990.00 |
| 02/05/25 | SLN | CORRESPONDENCE WITH UCC REGARDING PII LIST (.2); | 0.20 | 160.00 |
| 02/05/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.1); REVIEW REVISED CS RETENTION APPLICATION (.2); | 0.30 | 240.00 |
| 02/05/25 | EAK | REVIEW ADDITIONAL EMAILS RE UPDATES TO SCHEDULE 1 OF RETENTION APPLICATION | 0.20 | 86.00 |
| 02/05/25 | EAK | UPDATE JOANN RETENTION APPLICATION WITH EDITS FROM K&E AND CS TEAMS. | 0.80 | 344.00 |
| 02/05/25 | PJR | EMAILS TO AND FROM E. KOSMAN AND J. ONEILL RE: RETENTION AND INTERESTED PARTIES (.1); REVIEW REVISED RETENTION APPLICATION AND RELATED EXHIBITS (.4) | 0.50 | 450.00 |
| 02/06/25 | JMD | EMAILS W/ E. KOSMAN & P. REILLEY RE: RETENTION APP | 0.20 | 115.00 |
| 02/06/25 | JMD | REVIEW MOTION TO SEAL RE: RETENTION MATTERS | 0.40 | 230.00 |
| 02/06/25 | JMD | EMAIL E. KOSMAN RE: RETENTION APP DECLARANT CHANGE | 0.10 | 57.50 |
| 02/06/25 | JMD | REVIEW N. STRATMAN COMMENTS TO COLE SCHOTZ RETENTION APP | 0.20 | 115.00 |
| 02/06/25 | MEF | EMAILS W/ D. CHANELLE RE: MOTION TO SEAL RETENTION APPS | 0.10 | 57.50 |
| 02/06/25 | EAK | CONTINUE ANALYZING PII LIST FOR POTENTIAL CONFLICTS (.8); REVIEW UPDATED SCHEDULE 1 LIST FOR CONFLICTS (1.5); MEETING WITH S. ZARZYCKI RE THE SAME (.5). | 2.70 | 1,161.00 |

# COLE SCHOTZ P.C.

Re:  CHAPTER 11 REORG. DEBTOR  
Client/Matter No. 69001-0001

Invoice Number  999900  
March 5, 2025  
Page 49

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/06/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 02/06/25 | PJR | EMAILS TO AND FROM E. KOSMAN RE: RETENTION ISSUES (.2); REVIEW KIRKLAND RETENTION APPLICATION (.2) | 0.40 | 360.00 |
| 02/07/25 | JMD | EMAILS W. E. KOSMAN AND P. REILLEY RE: RETENTION APP REVISIONS/UPDATES | 0.30 | 115.00 |
| 02/07/25 | JMD | ANALYZE EMAILS FROM J. RAPHAEL RE: SEALING RETENTION APP QUESTIONS & DRAFT RESPONSE TO SAME (.2); FOLLOW UP EMAILS RE: RETENTION APP FILING TIMING (.1) | 0.30 | 172.50 |
| 02/07/25 | MEF | REVIEW AND EDIT MOTION TO SAME (.6), RESEARCH RE: SAMPLES OF SAME (.5), EMAILS W/ E. KOSMAN, P. REILLEY RE SAME (.2), AND CALL W/ P. REILLEY RE SAME (.1) | 1.40 | 805.00 |
| 02/07/25 | MEF | EMAILS W/ K&E RE SEALING RETENTION APPS (.1) AND CALL W/ P. REILLEY RE SAME (.1) | 0.20 | 115.00 |
| 02/07/25 | SLN | REVIEW MOTION TO SEAL RETENTION APPLICATIONS AND COMMENTS THERETO (.3); CORRESPONDENCE WITH CS TEAM (.2); CORRESPONDENCE WITH K&E (.1); | 0.60 | 480.00 |
| 02/07/25 | EAK | REVIEW MOTION TO SEAL AND PREPARE FOR FILING (1.1) REVIEW EDITS AND COMMENTS FROM CS TEAM RE THE SAME (.5); ANALYZE NEW SCHEDULE 1 PARTIES FOR CONFLICTS (1.1); REVIEW RETENTION APPLICATION FOR K&E COMMENTS(.4). | 3.10 | 1,333.00 |
| 02/07/25 | PJR | EMAILS TO AND FROM E. KOSMAN RE: RETENTION ISSUES (.2); REVIEW REVISED EXHIBITS TO RETENTION APPLICATION (.2) | 0.40 | 360.00 |
| 02/10/25 | JMD | EMAILS W/ E. KOSMAN RE: RETENTION APP FILING | 0.10 | 57.50 |
| 02/10/25 | EAK | CONTINUE REVIEWING AND EDITING RA(.5); DISCUSS ISSUES RE NOTICE WITH N. STRATMAN AND J. DOUGHERTY (.2) AND RESEARCH RE THE SAME (.2). | 0.90 | 387.00 |
| 02/10/25 | MEF | EMAILS W/ D. CHENELLE RE: OCP MOTION | 0.10 | 57.50 |
| 02/11/25 | JMD | REVIEW DRAFT OCP MOTION (.2); REVIEW S. NEWMAN COMMENTS, REVISE SAME, AND EMAIL TO D. CHENELLE RE: SAME (.2) | 0.40 | 230.00 |
| 02/11/25 | MEF | REVIEW DRAFT OF ORDINARY COURSE PROFESSIONAL AND COMMENTS TO SAME, AND REVIEW EMAILS FROM COLE SCHOTZ AND K&E TEAMS RE SAME | 0.70 | 402.50 |
| 02/12/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 02/12/25 | PJR | EMAILS TO AND FROM J. RAPHAEL RE: RETENTION ISSUES | 0.10 | 90.00 |
| 02/12/25 | MEF | EMAILS W/ J. RAPHAEL AND E. KOSMAN RE: RETENTION APPLICATION SCHEDULES | 0.30 | 172.50 |
| 02/12/25 | MEF | EMAILS W/ N. STRATMAN AND J. RAPHAEL RE: RETENTION APP FILING STATUS | 0.20 | 115.00 |
| 02/13/25 | JMD | CALL W/ P. RATKOWIAK AND E. KOSMAN RE: SEALED FILING OF KROLL RETENTION APP | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number 999900 | |
| | Client/Matter No. 69001-0001 | | March 5, 2025 | |
| | | | Page 50 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/13/25 | JMD | CALL W/ P. RATKOWIAK AND E. KOSMAN RE: SEALED FILINGS OF A&M RETENTION APP AND CENTERVIEW RETENTION APP | 0.40 | 230.00 |
| 02/13/25 | JMD | REVIEW DRAFT NOTICES FOR K&E, COLE SCHOTZ, A&M, KROLL, COLE SCHOTZ AND CENTERVIEW RETENTION APPLICATIONS (.3); EMAIL E. KOSMAN RE: SAME (.1). | 0.40 | 230.00 |
| 02/13/25 | JMD | BRIEFLY REVIEW FINALIZED OCP MOTION FOR FILING | 0.20 | 115.00 |
| 02/13/25 | JMD | CALL W/ P. RATKOWIAK AND E. KOSMAN RE: FILING SEALED COLE SCHOTZ RETENTION APP | 0.10 | 57.50 |
| 02/13/25 | JMD | CALL W/ P. RATKOWIAK AND M. FITZPATRICK RE: FILING SEALED K&E RETENTION APP | 0.10 | 57.50 |
| 02/13/25 | MEF | EMAILS W/ J. RAHPAEL RE: DEBTOR RETENTION APPS (.3), CONF. W/ P. REILLEY RE SAME (.1), AND CALL W/ J. RAHPAEL RE SAME (.1) | 0.50 | 287.50 |
| 02/13/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 02/13/25 | EAK | CORRESPONDENCE WITH N. STRATMAN RE NOTICE ISSUES RE RA (.4); CONTINUE REVIEWING RA (.1) AND REVIEW DRAFT NOTICES FOR ALL DEBTOR SIDE RAS (.4); REVIEW ADDITIONAL DISCLOSURE ISSUE RE RA (.5) MEETINGS W/ M. FITZPATRICK RE NOTICES (.1); EMAILS TO K&E RE THE SAME (.1); PREPARE AND FILE ALL FIVE DEBTOR SIDE RAS UNDER SEAL (2.1); | 3.70 | 1,591.00 |
| 02/13/25 | PJR | EMAILS TO AND FROM J. DOUGHERTY, E. KOSMAN AND J. RAPHAEL RE: RETENTION ISSUES (.3); REVIEW A&M RETENTION MOTION (.2); REVIEW REVISED COLE SCHOTZ RETENTION APPLICATION AND RELATED EXHIBITS (.2) | 0.70 | 630.00 |
| 02/13/25 | MEF | EMAILS W/ J. RAPHAEL RE:RETENTION APP INQUIRIES AND SEAL PROCEDURES | 0.30 | 172.50 |
| 02/13/25 | MEF | EMAILS W/ J. RAPHAEL RE: DELOITTE RETENTION APP INQUIRY | 0.20 | 115.00 |
| 02/13/25 | MEF | EMAILS W/ N. STRATMAN AND E. KOZMAN RE: RETENTION APP NOTICES | 0.20 | 115.00 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE KROLL RETENTION APPLICATION, NOTICE OF APPLICATION AND EXHIBITS A - B FOR FILING UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE A&M RETENTION APPLICATION, NOTICE OF APPLICATION AND EXHIBITS A - D FOR FILING UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND REVIEW, REVISE AND PREPARE OCP MOTION, NOTICE OF MOTION AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND DRAFT NOTICE FOR A&M RETENTION APPLICATION | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND DRAFT NOTICE FOR KIRKLAND RETENTION APPLICATION | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND DRAFT NOTICE FOR KROLL RETENTION APPLICATION | 0.20 | 81.00 |

# COLE SCHOTZ P.C.

Re:     CHAPTER 11 REORG. DEBTOR                                        Invoice Number  999900
          Client/Matter No. 69001-0001                                                  March 5, 2025
                                                                                                    Page 51

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/13/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND DRAFT NOTICE FOR CENTERVIEW PARTNERS RETENTION APPLICATION | 0.20 | 81.00 |
| 02/13/25 | PVR | CONFERENCE WITH J. DOUGHERTY AND E. KOSMAN AND EFILE COLE SCHOTZ RETENTION APPLICATION UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | CONFERENCE WITH J. DOUGHERTY AND E. KOSMAN AND EFILE A&M RETENTION APPLICATION UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | CONFERENCE WITH J. DOUGHERTY AND E. KOSMAN AND EFILE KIRKLAND RETENTION APPLICATION UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | CONFERENCE WITH J. DOUGHERTY AND E. KOSMAN AND EFILE KROLL RETENTION APPLICATION UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | CONFERENCE WITH J. DOUGHERTY AND E. KOSMAN AND EFILE CENTERVIEW PARTNERS RETENTION APPLICATION UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND DRAFT NOTICE FOR COLE SCHOTZ RETENTION APPLICATION | 0.20 | 81.00 |
| 02/13/25 | PVR | EMAIL FROM AND TO S. NEWMAN, M. FITZPATRICK, J. DOUGHERTY AND B. CROSBIE, RESEARCH AND PREPARE PRO HAC MOTION FOR B. CROSBIE | 0.30 | 121.50 |
| 02/13/25 | PVR | EMAIL FROM AND TO S. NEWMAN, M. FITZPATRICK, J. DOUGHERTY AND A. INGOGLIA, RESEARCH AND PREPARE PRO HAC MOTION FOR A. INGOGLIA | 0.30 | 121.50 |
| 02/13/25 | PVR | EMAIL TO S. NEWMAN, M. FITZPATRICK, J. DOUGHERTY AND B. CROSBIE (0.1), EFILE AND RETRIEVE PRO HAC MOTION FOR B. CROSBIE (0.2), UPLOAD PROPOSED ORDER (0.1) AND COORDINATE PAYMENT OF FILING FEE (0.1) | 0.50 | 202.50 |
| 02/13/25 | PVR | EMAIL TO S. NEWMAN, M. FITZPATRICK, J. DOUGHERTY AND A. INGOGLIA (0.1), EFILE AND RETRIEVE PRO HAC MOTION FOR A. INGOGLIA (0.2), UPLOAD PROPOSED ORDER (0.1) AND COORDINATE PAYMENT OF FILING FEE (0.1) | 0.50 | 202.50 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE CENTERVIEW PARTNERS RETENTION APPLICATION, NOTICE OF APPLICATION AND EXHIBITS A - B FOR FILING UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE COLE SCHOTZ RETENTION APPLICATION, NOTICE OF APPLICATION AND EXHIBITS A - C FOR FILING UNDER SEAL | 0.20 | 81.00 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE KIRKLAND RETENTION APPLICATION, NOTICE OF APPLICATION AND EXHIBITS A - C FOR FILING UNDER SEAL | 0.20 | 81.00 |
| 02/14/25 | JMD | EMAILS W/ J. RAPHAEL RE: DELOITTE RETENTION APP | 0.10 | 57.50 |
| 02/14/25 | JMD | EMAILS W/ J. RAPHAEL AND P. KEANE RE: SEALED RETENTION APPS | 0.10 | 57.50 |
| 02/14/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: RETENTION ISSUES | 0.10 | 90.00 |
| 02/14/25 | PVR | EMAIL TO B. CROSBIE, S. NEWMAN, M. FITZPATRICK AND J. DOUGHERTY (0.1) AND RETRIEVE PRO HAC ORDER FOR B. CROSBIE (0.1) | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR             Invoice Number  999900
           Client/Matter No. 69001-0001                       March 5, 2025
                                                               Page 52

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/14/25 | PVR | EMAIL TO A. INGOGLIA, S. NEWMAN, M. FITZPATRICK AND J. DOUGHERTY (0.1) AND RETRIEVE PRO HAC ORDER FOR A. INGOGLIA (0.1) | 0.20 | 81.00 |
| 02/14/25 | PVR | EFILE AND COORDINATE SERVICE OF OCP MOTION | 0.30 | 121.50 |
| 02/14/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND M. FITZPATRICK RE: FIVE SEALED RETENTION APPLICATIONS | 0.10 | 40.50 |
| 02/17/25 | MEF | EMAILS W/ D. CHENELLE RE; MOTION TO RETENTION APPLICATIONS | 0.20 | 115.00 |
| 02/18/25 | JMD | CALL W/ M. FITZPATRICK RE: MOTION TO SEAL RETENTION APP MATTERS | 0.20 | 115.00 |
| 02/18/25 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH KOSMAN, ELAZAR & REILLEY, PATRICK RE: RETENTION ISSUES | 0.20 | 115.00 |
| 02/18/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING REDACTED RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 02/18/25 | EAK | CORRESPONDENCE WITH CS AND KIRKLAND TEAMS RE REDACTED RAS (.2) AND PREPARE FOR FILING (.5) RESEARCH ISSUES RE NOTICE (.2) AND CORRESPONDENCE WITH CS TEAM RE THE SAME (.2) | 1.10 | 473.00 |
| 02/18/25 | MEF | CALLS W/ P. REILLEY (.1, .1) AND E. KOSMAN (.2) RE: MOTION TO SEAL RETENTION APPS AND FILING REDACTED VERSIONS OF SAME | 0.20 | 115.00 |
| 02/18/25 | MEF | ASSIST W/ FINALIZING AND FILING MOTION TO SEAL DEBTOR RETENTION APPS AND REDACTED VERSIONS OF DEBTOR RETENTION APPS & EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME | 1.50 | 862.50 |
| 02/18/25 | PVR | EFILE AND COORDINATE SERVICE OF REDACTED COLE SCHOTZ RETENTION APPLICATION | 0.30 | 121.50 |
| 02/18/25 | PVR | EFILE AND COORDINATE SERVICE OF REDACTED KIRKLAND RETENTION APPLICATION | 0.30 | 121.50 |
| 02/18/25 | PVR | EFILE AND COORDINATE SERVICE OF REDACTED KROLL RETENTION APPLICATION | 0.30 | 121.50 |
| 02/18/25 | PVR | EFILE AND COORDINATE SERVICE OF REDACTED CENTERVIEW PARTNERS RETENTION APPLICATION | 0.30 | 121.50 |
| 02/18/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND COLE SCHOTZ TEAM AND DRAFT NOTICE OF MOTION TO SEAL RETENTION APPS | 0.30 | 121.50 |
| 02/18/25 | PVR | EFILE AND COORDINATE SERVICE OF REDACTED A&M RETENTION APPLICATION | 0.30 | 121.50 |
| 02/18/25 | PVR | EFILE AND COORDINATE SERVICE OF SEALING MOTION RE: RETENTION APPLICATIONS | 0.30 | 121.50 |
| 02/18/25 | PVR | REVIEW, REVISE AND PREPARE MOTION TO SEAL RETENTION APPLICATIONS AND EXHIBIT A FOR FILING | 0.20 | 81.00 |
| 02/19/25 | SLN | REVIEW MOTION TO SEAL RETENTION APPLICATIONS (.2); CORRESPONDENCE WITH K&E REGARDING DELOITTE RETENTION APPLICATION (.1); | 0.30 | 240.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | | Invoice Number  999900 |
| | Client/Matter No. 69001-0001 | | | March 5, 2025 |
| | | | | Page 53 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/19/25 | MEF | PER K&E REQUEST FROM J. ZIEMBA, ASSIST W/ AFTER BUSINESS HOURS FILING OF DEBTORS APPLICATION TO RETAIN DELOITTE AS TAX ADVISORY SERVICES PROVIDER AND EMAILS W/ P. RATKOWIAK AND J. ZIEMBA RE SAME | 1.90 | 1,092.50 |
| 02/20/25 | SLN | CORRESPONDENCE WITH K&E REGARDING DELOITTE RETENTION APPLICATION (.1); | 0.10 | 80.00 |
| 02/20/25 | PJR | REVIEW DELOITTE RETENTION APPLICATION AND EXECUTE RELATED NOTICE | 0.40 | 360.00 |
| 02/20/25 | MEF | CALL W/ P. REILLEY RE: DELOITTE RETENTION APP AND FILING SEALED AND REDACTED VESIONS OF SAME | 0.20 | 115.00 |
| 02/20/25 | MEF | REVIEW DELOITTE RETENTION APPS (SEALED AND REDACTED VERSIONS) (.2), CALLS W/ P. RATKOWIAK (.3, .3) RE: FINALIZING AND FILED UNDER SEAL AND REDACTED VERSIONS OF DELOITTE RETENTION APPLICATION, AND EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME (.1) | 0.90 | 517.50 |
| 02/20/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK RE: ZIP FILE OF REDACTED DELOITTE RETENTION APPLICATION, NOTICE OF APPLICATION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B - PASZT DECLARATION FOR FILING | 0.10 | 40.50 |
| 02/20/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK RE: ZIP FILE OF SEALED DELOITTE RETENTION APPLICATION, NOTICE OF APPLICATION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B - PASZT DECLARATION FOR FILING UNDER SEAL | 0.10 | 40.50 |
| 02/20/25 | PVR | EMAIL FROM J. ZIEMBA AND TO M. FITZPATRICK AND COLE SCHOTZ TEAM RE: ZIP FILE WITH SEALED AND REDACTED VERSIONS OF DELOITTE RETENTION APPLICATION FOR FILING | 0.20 | 81.00 |
| 02/20/25 | PVR | CONFERENCE WITH M. FITZPATRICK AND EFILE SEALED DELOITTE RETENTION APPLICATION | 0.30 | 121.50 |
| 02/20/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR DELOITTE RETENTION APPLICATION | 0.10 | 40.50 |
| 02/20/25 | PVR | EFILE AND COORDINATE SERVICE OF REDACTED DELOITTE RETENTION APPLICATION | 0.40 | 162.00 |
| 02/20/25 | PVR | EMAIL TO J. ZIEMBA, M. FITZPATRICK AND COLE SCHOTZ TEAM RE: FILED SEALED AND REDACTED DELOITTE RETENTION APPLICATION | 0.10 | 40.50 |
| 02/21/25 | MEF | EMAILS W/ E. KOSMAN RE: UST COMMENTS AND COCS FOR DEBTOR RETENTION APP ORDERS | 0.10 | 57.50 |
| 02/21/25 | MEF | CALLS W/ P. REILLEY RE: UST COMMENTS TO CS RETENTION APP (.2, .1) AND REVIEW RESPONSE TO SAME (.1) | 0.40 | 230.00 |
| 02/21/25 | SLN | REVIEW UST COMMENTS TO CENTERVIEW RETENTION APPLICATION (.1); REVIEW UST COMMENTS TO COLE SCHOTZ RETENTION APPLICATION AND RESPONSE THERETO (.2); | 0.30 | 240.00 |
| 02/21/25 | EAK | EMAIL CORRESPONDENCE RE JOAN RETENTION APPLICATION. | 0.10 | 43.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number  999900 | |
| | Client/Matter No. 69001-0001 | | March 5, 2025 | |
| | | | Page 54 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/21/25 | PJR | REVIEW AND REVISE PILLOWTEX SUMMARY (.2); REVIEW AND ANALYSIS RE: DISCLOSURE ISSUES (.3); EMAIL TO M. BATES RE: COLE SCHOTZ RETENTION ISSUES (.1); REVIEW REVISED CENTERPOINT RETENTION ORDER AND RELATED UST COMMENTS (.2) | 0.80 | 720.00 |
| 02/24/25 | SLN | REVIEW UST COMMENTS TO DEBTOR RETENTION APPLICATIONS (.1); | 0.10 | 80.00 |
| 02/24/25 | EAK | DRAFT CENTERVIEW COC. | 0.40 | 172.00 |
| 02/25/25 | SLN | REVIEW UST COMMENTS TO DEBTOR RETENTION APPLICATIONS (.1); | 0.10 | 80.00 |
| 02/27/25 | SLN | REVIEW UST COMMENTS TO DEBTOR RETENTION APPLICATIONS AND RESPONSES THERETO (.2); | 0.20 | 160.00 |
| 02/27/25 | MEF | REVIEW M. BATES COMMENTS TO A&M RETENTION APP AND PROPOSED ORDER | 0.20 | 115.00 |
| 02/27/25 | PJR | REVIEW AND ANALYZE UST COMMENTS TO A&M RETENTION (.2); EMAILS TO AND FROM J. RAPHAEL RE: RETENTION ISSUES (.1) | 0.30 | 270.00 |
| 02/28/25 | MEF | REVIEW AND EDIT CENTERVIEW RETENTION APP AND PREPARE COC FOR CS, K&E, AND KROLL RETENTION APPS | 0.40 | 230.00 |
| 02/28/25 | MEF | REVIEW DOCKET RE: SEALING MOTION, REVIEW AND EDIT CNO TO SAME, AND EMAILS W/ P. RATKOWIAK AND J. RAPHAEL RE SAME | 0.30 | 172.50 |
| 02/28/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO DEBTOR RETENTION APPLICATIONS (.1); CORRESPONDENCE WITH CS TEAM REGARDING CNO/COC FOR DEBTOR RETENTION APPLICATIONS (.1); REVIEW REVISED CENTERVIEW RETENTION ORDER (.1); | 0.30 | 240.00 |
| 02/28/25 | PJR | EMAILS TO AND FROM J. RAPHAEL AND M. BATES RE: RETENTION ISSUES (.1); REVIEW RETENTION CERTIFICATIONS OF COUNSEL (.1) | 0.20 | 180.00 |
| 02/28/25 | PVR | EFILE CNO FOR KIRKLAND RETENTION APPLICATION AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 02/28/25 | PVR | EFILE CNO FOR KROLL RETENTION APPLICATION AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 - ENGAGEMENT LETTER FOR CHAMBERS | 0.30 | 121.50 |
| 02/28/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT CNO RE: SEALING MOTION RE: RETENTION APPLICATIONS | 0.20 | 81.00 |
| 02/28/25 | PVR | DRAFT CNO RE: KROLL RETENTION APPLICATION | 0.20 | 81.00 |
| 02/28/25 | PVR | DRAFT CNO RE: KIRKLAND RETENTION APPLICATION | 0.20 | 81.00 |
| 02/28/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND J. RAPHAEL RE: DRAFT CNOS FOR RETENTION APPLICATIONS FOR KIRKLAND, COLE SCHOTZ AND KROLL | 0.10 | 40.50 |
| 02/28/25 | PVR | EFILE CNO FOR KIRKLAND RETENTION APPLICATION AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 - ENGAGEMENT LETTER FOR CHAMBERS | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR
Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 55

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/28/25 | PVR | REVIEW, REVISE AND PREPARE REVISED CNO FOR KROLL RETENTION APPLICATION FOR FILING | 0.20 | 81.00 |
| 02/28/25 | PVR | DRAFT COC FOR COLE SCHOTZ RETENTION APPLICATION | 0.20 | 81.00 |
| 02/28/25 | PVR | DRAFT COC FOR KIRKLAND RETENTION APPLICATION | 0.20 | 81.00 |
| 02/28/25 | PVR | EMAIL FROM AND TO J. RAPHAEL RE: DRAFT COCS FOR KIRKLAND, COLE SCHOTZ AND KROLL RETENTION APPLICATIONS | 0.10 | 40.50 |
| 02/28/25 | PVR | DRAFT COC FOR KROLL RETENTION APPLICATION | 0.20 | 81.00 |
| 02/28/25 | PVR | REVIEW, REVISE AND PREPARE REVISED CNO FOR COLE SCHOTZ RETENTION APPLICATION FOR FILING | 0.20 | 81.00 |
| 02/28/25 | PVR | REVIEW, REVISE AND PREPARE REVISED CNO FOR KIRKLAND RETENTION APPLICATION FOR FILING | 0.20 | 81.00 |
| 02/28/25 | PVR | EMAIL FROM AND TO J. RAPHAEL AND M. FITZPATRICK RE: REVISED DRAFT CNOS FOR RETENTION APPLICATIONS FOR KIRKLAND, COLE SCHOTZ AND KROLL | 0.10 | 40.50 |

**TAX/GENERAL**                                           **2.30**      **1,248.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/04/25 | JMD | REVIEW LETTER FROM HAWAII TAXING AUTHORITY, EMAILS W/ P. REILLEY RE: SAME & EMAIL K&E TEAM RE: SAME | 0.20 | 115.00 |
| 02/04/25 | JMD | DRAFT COC RE: TAXES MOTION FINAL ORDER | 0.30 | 172.50 |
| 02/04/25 | JMD | DRAFT COC RE: NOL MOTION FINAL ORDER | 0.30 | 172.50 |
| 02/04/25 | SLN | CORRESPONDENCE WITH TAXING AUTHORITIES (.1); | 0.10 | 80.00 |
| 02/07/25 | JMD | DRAFT CNO RE: TAX MOTION; REVIEW POST-PETITION ORDER RE: SAME | 0.30 | 172.50 |
| 02/07/25 | JMD | REVIEW COC RE: NOL MOTION & REVISED PROPOSED ORDERS (.2); COORDINATE FILING RE: SAME W/ P. RATKOWIAK (.1). | 0.30 | 172.50 |
| 02/07/25 | SLN | REVIEW COC AND REVISED FINAL NOL ORDER (.1); | 0.10 | 80.00 |
| 02/07/25 | PVR | EFILE CNO RE: TAXES ORDER AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE CNO RE: TAXES ORDER FOR FILING | 0.20 | 81.00 |
| 02/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE TAXES FINAL ORDER | 0.20 | 81.00 |

**U.S. TRUSTEE MATTERS AND MEETINGS**                    **4.90**      **2,842.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/03/25 | PJR | EMAIL FROM J. RAPHAEL RE: UST REQUESTS AND IDI ISSUES (.1); REVIEW SUPPLEMENTAL IDI DOCUMENTS (.2) | 0.30 | 270.00 |
| 02/18/25 | MEF | EMAILS W/ L. BLUMENTHAL AND M. BATES RE: 341 MEETING | 0.10 | 57.50 |
| 02/19/25 | MEF | EMAILS W/ P. RATKOWIAK RE: 341 MEETING TRANSCRIPT | 0.10 | 57.50 |
| 02/19/25 | MEF | ATTEND 341 HEARING | 3.00 | 1,725.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                          Invoice Number  999900
        Client/Matter No. 69001-0001                                              March 5, 2025
                                                                                          Page 56

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/19/25 | PVR | EMAIL FROM M. FITZPATRICK AND TELEPHONE TO UST OFFICE REQUESTING TRANSCRIPT FROM 341 TELEPHONIC MEETING | 0.20 | 81.00 |
| 02/19/25 | PVR | EMAIL TO J. FOSTER RE: TRANSCRIPT FROM 341 TELEPHONIC MEETING | 0.10 | 40.50 |
| 02/19/25 | PVR | TELEPHONE TO AND FROM LEXITAS REQUESTING TRANSCRIPT FROM 341 TELEPHONIC MEETING | 0.40 | 162.00 |
| 02/19/25 | PJR | CONFERENCE WITH L. BLUMENTHAL RE: 341 MEETING ISSUES (.1); CONFERENCE WITH M. FITZPATRICK RE: CREDITORS MEETING (.1); EMAILS TO AND FROM M. BATES AND M. FITZPATRICK RE: SOFAS AND 341 MEETING (.1) | 0.30 | 270.00 |
| 02/21/25 | PVR | EMAILS FROM AND TO G. MATTHEWS AND M. FITZPATRICK RE: 341 TRANSCRIPT | 0.10 | 40.50 |
| 02/24/25 | MEF | EMAILS W/ P. RATKOWIAK RE: 341 MEETING TRANSCRIPT | 0.10 | 57.50 |
| 02/24/25 | PVR | EMAIL FROM M. FITZPATRICK AND TO J. FOSTER RE: TRANSCRIPT FROM 341 MEETING | 0.10 | 40.50 |
| 02/24/25 | PVR | EMAIL FROM AND TO G. MATTHEWS AND TO M. FITZPATRICK RE: TRANSCRIPT FROM 341 MEETING | 0.10 | 40.50 |

**UTILITIES/SEC. 366 ISSUES**      **2.50**      **1,397.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/04/25 | JMD | DRAFT COC RE: UTILITY FINAL ORDER | 0.40 | 230.00 |
| 02/04/25 | SLN | CORRESPONDENCE WITH UTILITIES REGARDING OBJECTIONS (.2); | 0.20 | 160.00 |
| 02/11/25 | SLN | EMAIL FROM UTILITIES (.1); REVIEW ADEQUATE ASSURANCE REQUEST (.1); | 0.20 | 160.00 |
| 02/12/25 | MEF | CALLS W/ J. RAPHAEL RE: ADJOURNMENT OF HEARING ON UTILITIES MOTION AND STATUS OF DUSCUSSIONS W/ OBJECTING PARTY (.1, .1) AND EMAILS W/ J. RAPHAEL RE SAME (.2) | 0.40 | 230.00 |
| 02/13/25 | MEF | REVIEW COC RE: UTILITIES MOTION AND EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 02/13/25 | SLN | REVIEW COC AND REVISED FINAL UTILITIES ORDER (.1); | 0.10 | 80.00 |
| 02/13/25 | PVR | EFILE COC RE: UTILITIES REVISED FINAL ORDER AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1 AND 2 FOR CHAMBERS | 0.40 | 162.00 |
| 02/13/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: UTILITIES REVISED FINAL ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/14/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FINAL UTILITIES ORDER | 0.20 | 81.00 |

**VENDOR MATTERS**      **10.60**      **6,996.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:     CHAPTER 11 REORG. DEBTOR<br>Client/Matter No. 69001-0001 | Invoice Number  999900<br>March 5, 2025<br>Page 57 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/04/25 | PJR | REVIEW RECLAMATION DEMANDS (.2); CONFERENCE WITH J. DOUGHERTY RE: RECLAMATION ISSUES (.2); RESEARCH RE: RECLAMATION AND CLAIMS ISSUES (.5); EMAILS TO AND FROM CREDITORS RE: CASE INQUIRIES AND STATUS (.2) | 1.10 | 990.00 |
| 02/05/25 | PJR | CONFERENCE WITH J. DOUGHERTY AND M. FITZPATRICK RE: RECLAMATION ISSUES (.2); REVIEW RECLAMATION DEMANDS (.2); REVIEW AND ANALYSIS RE: CLAIM AND RECLAMATION ISSUES (.4); | 0.80 | 720.00 |
| 02/06/25 | JMD | EMAIL CS TEAM RE: RESPONSE TO 3M RECLAMATION DEMAND LETTER | 0.10 | 57.50 |
| 02/06/25 | JMD | EMAIL J. MICHALIK & K&E TEAM RE: 3M/SVP RECLAMATION DEMAND LETTERS STATUS | 0.20 | 115.00 |
| 02/06/25 | JMD | REVISE 3M AND SVP RECLAMATION DEMAND RESOPNSE INCORPORATING S. NEWMAN COMMENTS | 0.30 | 172.50 |
| 02/06/25 | JMD | CALL W/ P. REILLEY, S. NEWMAN AND M. FITZPATRICK RE: RECLAMATION DEMAND RESPONSE LETTERS & AGENDA MATTERS FOR 2/11 HEARING | 0.60 | 345.00 |
| 02/06/25 | JMD | DRAFT RESPONSE TO 3M RECLAMATION DEMAND | 0.70 | 402.50 |
| 02/06/25 | JMD | REVIEW SVP SEWING RECLAMATION DEMAND LETTER & SUPPORTING DOCUMENTATION | 0.30 | 172.50 |
| 02/06/25 | JMD | LEGAL RESEARCH RE: RECLAMATION ISSUES | 0.90 | 517.50 |
| 02/06/25 | JMD | CONTINUE REVIEWING SVP RECLAMATION DEMAND LETTER (.1); DRAFT RESPONSE TO SAME (.3); FOLLOW UP EMAIL TO P. REILLEY, S. NEWMAN, M. FITZPATRICK RE: SAME (.1). | 0.50 | 287.50 |
| 02/06/25 | JMD | DRAFT EMAIL TO COLE SCHOTZ TEAM RE: ANALYSIS/STRATEGY RE: SVP RECLAMATION DEMAND LETTER | 0.20 | 115.00 |
| 02/06/25 | JMD | EMAILS W/ N. ANDERSON RE: SVP RECLAMATION DEMAND LETTERS | 0.10 | 57.50 |
| 02/06/25 | PJR | REVIEW DRAFT RESPONSES TO RECLAMATION DEMANDS (.2); REVIEW AND ANALYSIS RE: RECLAMATION DEMAND AND CLAIM ISSUES (.4); EMAILS TO AND FROM J. DOUGHERTY RE: RECLAMATION ISSUES (.1) | 0.70 | 630.00 |
| 02/07/25 | JMD | EMAIL RESPONSE TO RECLAMATION DEMAND LETTER TO 3M COUNSEL | 0.10 | 57.50 |
| 02/07/25 | JMD | REVIEW COC RE: STORE SUPPORT VENDOR MOTION & EMAIL P. RATKOWIAK RE: FILE SAME | 0.20 | 115.00 |
| 02/07/25 | JMD | EMAIL SERVE RESPONES TO SVP RECLAMATION DEMAND LETTER TO SVP COUNSEL | 0.10 | 57.50 |
| 02/07/25 | SLN | REVIEW COC AND REVISED FINAL VENDOR ORDER (.1); | 0.10 | 80.00 |
| 02/07/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FINAL STORE SUPPORT VENDOR ORDER | 0.20 | 81.00 |
| 02/07/25 | PVR | EFILE COC RE: REVISED FINAL STORE SUPPORT VENDOR ORDER | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                   Invoice Number  999900
     Client/Matter No. 69001-0001                                          March 5, 2025
                                                                              Page 58

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 02/07/25 | PVR | REVIEW, REVISE AND PREPARE COC RE: REVISED FINAL STORE SUPPORT VENDOR ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.30 | 121.50 |
| 02/10/25 | JMD | EMAIL J. MICHALIK AND N. ANDERSON RE: ODP RECLAMATION DEMAND LETTER | 0.10 | 57.50 |
| 02/10/25 | JMD | REVIEW EMAIL FROM N. ANDERSON RE: RESPONSE TO ODP RECLAMATION DEMAND LETTER & EMAIL SERVE RESPONSE TO ODP COUNSEL | 0.20 | 115.00 |
| 02/10/25 | JMD | REVIEW RECLAMATION DEMAND LETTER FROM ODP CORP (.3); DRAFT RESPONSE RE: SAME (.3); EMAIL P. REILLEY AND S. NEWMAN RE: SAME (.1). | 0.70 | 402.50 |
| 02/10/25 | PJR | REVIEW RECLAMATION DEMAND AND RELATED DRAFT RESPONSE (.2); EMAILS TO AND FROM M. WALDREP RE: YUNUS AND ESTATE PROPERTY ISSUES (.1) | 0.30 | 270.00 |
| 02/19/25 | JMD | REVIEW CRITICAL VENDOR MOTION AND PROPOSED FINAL ORDER (.7); DRAFT SUMMARY AND UCC RECOMMENDATION RE: SAME (.7). | 1.40 | 805.00 |
| 02/26/25 | SLN | CORRESPONDENCE WITH VENDOR (.1); | 0.10 | 80.00 |
| 02/28/25 | PJR | EMAILS TO AND FROM B. PRESS AND L. BLUMENTHAL RE: OOCL CONTAINER ISSUES | 0.10 | 90.00 |

TOTAL HOURS   491.10

PROFESSIONAL SERVICES:                                          $326,412.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| David M. Bass | Member | 28.40 | 1,075.00 | 30,530.00 |
| Elazar A. Kosman | Associate | 26.10 | 430.00 | 11,223.00 |
| Jack M. Dougherty | Associate | 56.40 | 575.00 | 32,430.00 |
| Larry S. Morton | Paralegal | 0.40 | 400.00 | 160.00 |
| Michael E. Fitzpatrick | Associate | 105.60 | 575.00 | 60,720.00 |
| Patrick J. Reilley | Member | 106.60 | 900.00 | 95,940.00 |
| Pauline Z. Ratkowiak | Paralegal | 97.90 | 405.00 | 39,649.50 |
| Stacy L. Newman | Member | 69.70 | 800.00 | 55,760.00 |
| | **Total** | **491.10** | | **$326,412.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 01/15/25 | FILING FEES | 1.00 | 250.00 |
| 01/15/25 | FILING FEES | 1.00 | 150.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR
Client/Matter No. 69001-0001

Invoice Number  999900
March 5, 2025
Page 59

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/15/25 | FILING FEES | 1.00 | 199.00 |
| 02/04/25 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |
| 02/06/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 02/13/25 | DELIVERY/COURIERS | 1.00 | 90.00 |
| 02/13/25 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 1.80 |
| 02/13/25 | PHOTOCOPY /PRINTING/ SCANNING | 184.00 | 18.40 |
| 02/13/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 02/13/25 | PHOTOCOPY /PRINTING/ SCANNING | 104.00 | 10.40 |
| 02/14/25 | DELIVERY/COURIERS | 1.00 | 53.00 |
| 02/14/25 | DELIVERY/COURIERS | 1.00 | 53.00 |
| 02/17/25 | DELIVERY/COURIERS | 1.00 | 131.67 |
| 02/17/25 | DELIVERY/COURIERS | 1.00 | 90.00 |
| 02/19/25 | PHOTOCOPY/PRINTING/ SCANNING | 6.00 | 0.60 |
| 02/20/25 | DISCOVERY/ EXHIBITS | 1.00 | 987.60 |
| 02/26/25 | PHOTOCOPY /PRINTING/ SCANNING | 5.00 | 0.50 |
| 02/26/25 | PHOTOCOPY /PRINTING/ SCANNING | 40.00 | 4.00 |
| 02/26/25 | PHOTOCOPY/PRINTING /SCANNING | 24.00 | 2.40 |
| 02/26/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 02/27/25 | DISCOVERY/ EXHIBITS | 1.00 | 91.75 |
| 02/27/25 | DELIVERY/COURIERS | 1.00 | 732.36 |

|  | **Total** | | **$2,869.78** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 329,282.28 |
| PREVIOUS BALANCE DUE: | $ | 130,612.58 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **459,894.86** |

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM00 | GENERAL | 1.90 | 817.00 |
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 120.10 | 88,974.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: CHAPTER 11 REORG. DEBTOR | | Invoice Number  999900 |
| Client/Matter No. 69001-0001 | | March 5, 2025 |
| | | Page 60 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 35.80 | 23,082.50 |
| DM05 | CASE ADMINISTRATION | 54.70 | 42,225.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 7.80 | 5,840.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 12.20 | 6,046.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 0.20 | 160.00 |
| DM09 | CREDITOR INQUIRIES | 1.40 | 1,120.00 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 12.50 | 9,430.00 |
| DM11 | EMPLOYEE MATTERS | 1.30 | 651.00 |
| DM13 | EXECUTORY CONTRACTS | 5.00 | 2,980.00 |
| DM14 | EXPENSES | 0.10 | 40.50 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 4.40 | 2,802.50 |
| DM20 | LEASES (REAL PROPERTY) | 4.70 | 3,087.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 11.40 | 7,980.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 109.70 | 67,563.50 |
| DM27 | REORGANIZATION PLAN | 6.20 | 5,232.00 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 20.20 | 12,209.00 |
| DM29 | RETENTION MATTERS | 57.70 | 31,676.00 |
| DM31 | TAX/GENERAL | 2.30 | 1,248.50 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 4.90 | 2,842.50 |
| DM33 | UTILITIES/SEC. 366 ISSUES | 2.50 | 1,397.00 |
| DM34 | VENDOR MATTERS | 10.60 | 6,996.00 |
| DM49 | BUSINESS OPERATIONS | 3.50 | 2,012.50 |
| | **Total** | **491.10** | **$326,412.50** |