## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |

## DECLARATION OF NICHOLAS ACCORDINO
## IN SUPPORT OF THE ORDINARY COURSE RETENTION OF
## DELOITTE & TOUCHE LLP AS PROFESSIONAL SERVICES PROVIDER

I, Nicholas Accordino, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury, as follows:

1.      I am a partner of the firm of Deloitte & Touche LLP ("Deloitte & Touche"), which has an office at 127 Public Square, Suite 3400, Cleveland, OH 44114.  I am duly authorized to make and submit this declaration (the "Declaration") on behalf of Deloitte & Touche pursuant to the *Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Granting Related Relief* [Docket No. 553] (the "OCP Order"). Pursuant to the terms of the OCP Order, the Debtors seek to retain Deloitte & Touche to provide the services set forth herein.

2.      JOANN Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors"), have requested that Deloitte & Touche provide on-call accounting

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

and internal-control advisory services to the Debtors, and Deloitte & Touche has consented to provide those services on the terms and conditions set forth in that certain statement of work between the Debtors and Deloitte & Touche, dated October 18, 2024 (the "Statement of Work").[2] The Statement of Work was issued under and pursuant to the terms of that certain master services agreement between Deloitte LLP and Jo-Ann Stores LLC, dated August 12, 2024, to provide certain professional services (the "MSA", together with the Statement of Work, the "Agreement").  A copy of the Agreement is attached hereto as **Exhibit 1**.

### Deloitte & Touche's Qualifications

3.      Deloitte & Touche is a professional services firm with offices across the United States.  Deloitte & Touche has significant experience in providing professional services and has performed such services in large and complex chapter 11 cases on behalf of debtors throughout the United States.  Deloitte & Touche's services fulfill an important need and are not provided by any of the Debtors' other professionals.

4.      In addition, since approximately August 2021, Deloitte & Touche has provided certain professional services to the Debtors.  In providing such prepetition professional services to the Debtors, Deloitte & Touche is familiar with the Debtors and their businesses, including the Debtors' financial affairs, debt structure, operations, and related matters.  Deloitte & Touche performed similar professional services for the Debtors as an approved ordinary course professional in the Debtors' 2024 chapter 11 cases.  Having worked with the Debtors' management, Deloitte & Touche has developed relevant experience and knowledge regarding the Debtors that will assist it in providing effective and efficient services during these chapter 11 cases (the "Chapter 11 Cases").

---

[2]      The MSA's terms are incorporated in the Statement of Work and made a part thereof.

Accordingly, Deloitte & Touche is both well-qualified and able to provide the aforementioned services for the Debtors in these Chapter 11 Cases in an efficient and timely manner.

<u>**Disinterestedness**</u>

A.      **Background Information Related to Deloitte & Touche**

5.      Deloitte Touche Tohmatsu Limited ("<u>DTTL</u>") is a UK private company limited by guarantee. DTTL itself does not provide services to clients. Each of the member firms of DTTL (each, a "<u>DTTL Member Firm</u>") is a legally separate and distinct entity. The DTTL Member Firms are primarily organized on an individual country or regional basis, and operate within the legal and regulatory framework of their particular jurisdiction(s). The DTTL Member Firm structure reflects the fact that the DTTL Member Firms are not affiliates, subsidiaries, or branch offices of each other or of a global parent. Rather, they are separate and independent firms that have come together to practice under a common brand and shared methodologies, client service standards, and other professional protocols and guidelines. DTTL Member Firm partners and/or principals are generally the sole owners of their respective DTTL Member Firms. There is no overlap with respect to a partner's or principal's ownership in its respective DTTL Member Firm and any other DTTL Member Firm. Profits are not shared between or among the DTTL Member Firms.

6.      In the United States, Deloitte LLP is a DTTL Member Firm. Like DTTL, Deloitte LLP does not provide services to clients. Rather, Deloitte LLP has operating affiliates that perform services for clients, including Deloitte & Touche, Deloitte Tax LLP ("<u>Deloitte Tax</u>"), Deloitte Consulting LLP ("<u>Deloitte Consulting</u>"), Deloitte Financial Advisory Services LLP ("<u>Deloitte FAS</u>"), and Deloitte Transactions and Business Analytics LLP ("<u>DTBA</u>") (Deloitte LLP and each of the foregoing, and together with their respective direct and indirect subsidiaries, collectively, the "<u>Deloitte U.S. Entities</u>"). The partners and/or principals of each operating affiliate of Deloitte LLP are owners of their respective affiliate along with, directly or indirectly, Deloitte

3

LLP.  Generally, each affiliate's respective partners and principals are also partners and principals, as applicable, of Deloitte LLP.

### B.   *Conflicts Check Process, Generally*

7.     As described herein, for the most part, the conflicts searches conducted by Deloitte & Touche involves checking client and other databases of the Deloitte U.S. Entities.  Given the separateness of the various DTTL Member Firms as described above, the Deloitte U.S. Entities do not have the capability to directly check the client or other databases of any of the non-U.S. DTTL Member Firms or their respective affiliates or subsidiaries.   However, notwithstanding the separateness of the DTTL Member Firms, as described below, the Deloitte U.S. Entities' checking procedures in bankruptcy cases do result in the gathering of certain information related to the DTTL Member Firms.

8.     When any of Deloitte LLP's operating affiliates, such as Deloitte & Touche, is to be the subject of an application to be retained in a chapter 11 case, a process commences regarding checking connections to the debtor, its affiliates and the debtor's parties in interest (as provided by the debtors).   With the assistance of the Deloitte U.S. Entities' conflicts team (the "<u>Conflicts Team</u>"), a series of conflicts checking procedures are undertaken, including checking a number of Deloitte U.S. Entities' databases for their connections.  Additionally, the Conflicts Team performs procedures to identify certain relationships of other DTTL Member Firms, as described below:

     (i)     With respect to the debtor and debtor affiliates, the Conflicts Team will:

          (a)     Initiate cross-border check requests to the DTTL Member Firm(s) where the debtor or debtor affiliate is domiciled (i.e., the country of incorporation or the entity's headquarters, as the case may be) based upon information provided by the debtors and research by the Conflicts Team of publicly available information.   The DTTL Member Firm(s) will then search applicable local databases to identify client or non-client relationships in their jurisdiction (such as

4

lender, vendors, business relationship entities or third parties associated with a client engagement).

(b)    Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms, which are submitted when a DTTL Member Firm seeks to commence an engagement with or involving a U.S. entity.[3] This search is conducted to identify whether those prospective engagements involved the debtor or its affiliates domiciled in the U.S. as the engaging client or non-client relationship (such as business relationship entities or third parties associated with a client engagement).

(c)    Perform a search of the database system associated with audit and other related independence requirements (the "Independence Database") to identify possible connections with debtor and debtor affiliates with respect to whom such requirements are actually or potentially implicated. Each DTTL Member Firm is required to input its respective audit and attest clients into the Independence Database, and all DTTL Member Firms have access to the Independence Database.[4] Each entity in the Independence Database has a designated partner who is responsible for approving and monitoring services for entities included in its corporate tree. The Independence Database includes audit and attest clients of the various DTTL Member Firms, as well as certain other non-clients thereof.

(ii)    With respect to the debtor's parties in interest, the Conflicts Team will:

(a)    Perform a search of the cross-border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms (described above) to identify whether those prospective engagements involved a U.S.-domiciled party in interest as a direct attest or litigation client or business relationship entity.

(b)    Perform a search of the Independence Database to determine whether a party in interest is identified therein.

---

[3]    These cross-border conflict check requests are pursuant to a policy adopted by DTTL Member Firms.

[4]    Inputting audit and attest clients into the Independence Database is a policy followed by DTTL Member Firms so that such relationships are tracked in connection with such firms' independence requirements.

9.      Based upon the foregoing, it is my understanding that the overall design and implementation of Deloitte U.S. Entities' current procedures provide a reasonable level of comfort that relationships and potential conflicts related to a debtor will be identified.

### C.      Disinterestedness of Deloitte & Touche

10.     Subject to the foregoing, except as set forth herein and in the attachments hereto, to the best of my information, knowledge, and belief based on reasonable inquiry: (a) neither I, Deloitte & Touche, nor any partner, principal, or managing director of Deloitte & Touche that is anticipated to provide the Services for which Deloitte & Touche is to be retained (the "Deloitte & Touche Engagement Partners/Principals/Managing Directors") holds any interest adverse to the Debtors with respect to the matters on which Deloitte & Touche is to be retained in their Chapter 11 Cases; and (b) Deloitte & Touche has no relationship to the Debtors, their significant creditors, certain other parties-in-interest, or to the attorneys that are known to be assisting the Debtors in their Chapter 11 Cases, except as stated herein or in any attachment hereto.

11.     In connection with the Debtors' proposed retention of Deloitte & Touche as an ordinary course professional in their Chapter 11 Cases, Deloitte & Touche undertook searches to determine, and to disclose, whether it or its affiliates is or has been employed by or has other relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors (the "Potential Parties-in-Interest"), whose specific names were provided to Deloitte & Touche by the Debtors, listed on **Schedule 1** attached hereto. To check upon and disclose possible relationships with significant Potential Parties-in-Interest in these Chapter 11 Cases, Deloitte & Touche researched its client databases and performed reasonable due diligence to determine whether it or its affiliates had any relationships with the

Debtors or their affiliates, subsidiaries, directors, or officers, or significant Potential Parties-in-Interest.

12.     Deloitte & Touche and/or its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest.  Accordingly, Deloitte & Touche and/or its affiliates have or may have provided professional services, may currently provide professional services, and/or may in the future provide professional services in matters unrelated to these Chapter 11 Cases to certain of the Potential Parties-in-Interest. Additionally, certain of these Potential Parties-in-Interest have or may have provided goods or services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte & Touche and/or its affiliates and the Deloitte & Touche Engagement Partners/Principals/Managing Directors in matters unrelated to these Chapter 11 Cases.  A listing of parties with such connections to Deloitte & Touche and/or its affiliates is attached to this Declaration as **Schedule 2**.

13.     With respect to Deloitte & Touche's conflicts checks conducted in these Chapter 11 Cases, if a database query identified a potential connection between a Potential Party-in-Interest and a Deloitte U.S. Entity or DTTL Member Firm, an email was sent to certain of the Deloitte U.S. Entity's and/or DTTL Member Firm's individuals, as applicable, associated with such Potential Party-in-Interest to confirm whether or not the relationship with such Potential Party-in-Interest related or currently relates to the Chapter 11 Cases.  Responses to these emails were consolidated and subsequently reviewed.  As stated in this Declaration, these processes result in the disclosures that are set forth herein, including the disclosure of certain connections with Potential Parties-in-Interest that do not relate to the Chapter 11 Cases.  The identified potential

connections to the Potential Parties-in-Interest are included on **Schedule 2** appended hereto, and such connections do not relate to the Chapter 11 Cases.

14.     Deloitte & Touche believes that the relationships described herein or reflected on **Schedule 2** have no bearing on the services for which Deloitte & Touche's retention is being sought by the Debtors in their Chapter 11 Cases.  Furthermore, such relationships do not impair Deloitte & Touche's disinterestedness, and Deloitte & Touche does not represent an adverse interest in connection with the Chapter 11 Cases.

15.     To the best of my knowledge, based on the searches discussed above, Deloitte & Touche has determined that certain relationships should be disclosed as follows.

a.     Deloitte & Touche and its affiliates provide services in matters unrelated to the Chapter 11 Cases to certain of the Debtors' largest unsecured and secured creditors and other Potential Parties-in-Interest or their affiliates listed on **Schedule 2**.

b.     Law firms identified on **Schedule 2**, including Cole Schotz, P.C.; Gibson, Dunn & Crutcher LLP; Glenn Agre Bergman & Fuentes LLP; Hahn Loeser & Parks LLP; Husch Blackwell LLP; Jackson Lewis P.C.; Jones Day; Latham & Watkins LLP; Katten Muchin Rosenman LLP; Kelley Drye & Warren LLP; Kirkland & Ellis LLP; Lavin, Cedrone, Graver, Boyd & Disipio; Lowenstein Sandler LP; Morgan Lewis and Brockius LLP; Morris, Nichols, Arsht & Tunnell LLP; and Ogletree, Deakins, Nash, Smoak & Stewart, P.C.;, have provided, currently provide, and may in the future provide legal services to DTBA or its affiliates in matters unrelated to their Chapter 11 Cases, and/or DTBA or its affiliates have provided, currently provide and may in the future provide services to such firms or their clients.

c.     In the ordinary course of its business, Deloitte & Touche and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in their Chapter 11 Cases.  For example, from time to time, Deloitte & Touche and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

d.     Certain financial institutions or their respective affiliates (including AIG, Allianz Global Risk US Insurance Company, Bank of America, N.A., CVS-Caremark, National Union Fire Insurance Company, PNC Bank, National Association, Regions Bank; TIAA CREF Investment Service, TD Bank, N.A., U.S. Bank N.A., and Wells Fargo) on **Schedule 2** (i) are lenders to an affiliate

8

of Deloitte & Touche (Deloitte & Touche is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various partners and principals, respectively, of Deloitte & Touche and its affiliates.  In addition, certain institutions or their respective affiliates, including Nuveen Asset Management, LLC and U.S. Bank, provide asset management services for, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by affiliates of Deloitte & Touche.

e.      Deloitte Tax and/or its affiliates have performed and may continue to perform professional services to certain Potential Parties-in-Interest that were involved in the Debtors sale process and/or evaluated a sale transaction with the Debtors during the Chapter 11 Cases, where such services are unrelated to the Chapter 11 Cases.

f.      Certain DTTL Member Firms have performed, continue to perform, and/or may in the future perform ordinary course professional services for certain non-Debtor affiliates of the Debtors in matters unrelated to the Debtors or their Chapter 11 Cases.  For instance, a DTTL Member Firm located in the People's Republic of China has provided ordinary course audit services for non-Debtor affiliate Jo-Ann Trading Shanghai Co., Ltd.

g.      Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte & Touche or its affiliates in connection with matters unrelated to the Chapter 11 Cases.

h.      Deloitte & Touche and Deloitte Tax have provided and continue to provide certain audit services and tax services, respectively, to certain Potential Parties-in-Interest and/or their affiliates, in matters unrelated to these Chapter 11 Cases.  In its capacity as independent auditor, Deloitte & Touche provides such clients with ordinary course auditing services and conducts typical audit procedures that may arise from such Potential Parties-in-Interests' business arrangements with the Debtors.  Similarly, Deloitte Tax, in its capacity as tax services provider, provides such clients with ordinary course tax services which may arise from or reflect such Potential Parties-in-Interests' business arrangements with the Debtors.

i.      Deloitte & Touche and/or its affiliates have provided, currently provide, and will continue to provide financial advisory services to the Pension Benefit Guaranty Corporation (the "PBGC").  The Debtors and their pension plans are not the subject of these services for the PBGC.

16.     Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte & Touche or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in their Chapter 11 Cases, the

United States Trustee for Region 3, the Assistant United States Trustee for the District of Delaware, and the attorney therefor assigned to these Chapter 11 Cases.

17.     Despite the efforts described above to identify and disclose Deloitte & Touche's connections with the Potential Parties-in-Interest in the Chapter 11 Cases, because Deloitte & Touche is a nationwide firm with thousands of personnel, and because the Debtors are a large enterprise, Deloitte & Touche is unable to state with certainty that every client relationship or other connection has been disclosed.  In this regard, if Deloitte & Touche discovers additional material information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

18.     Except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte & Touche and the Deloitte & Touche Engagement Partners/Principals/Managing Directors do not hold or represent any interest adverse to the Debtors, and I believe that Deloitte & Touche is a "disinterested person" as that term is defined in Section 101(14) of the Bankruptcy Code, as modified by Section 1107(b) of the Bankruptcy Code.

## Scope of Services

19.     As set forth more fully in the Agreement, Deloitte & Touche has agreed to provide the Debtors assistance with accounting and internal control matters affecting the Debtors in accordance with the terms and conditions set forth in the Agreement, and as requested by the Debtors and agreed to by Deloitte & Touche, as follows:

> (i)     Assist the Debtors with researching the relevant accounting literature applicable to certain of the Debtors' transactions, as mutually agreed, and documentation or verbal communication of the results of that research for consideration in analyzing the appropriate accounting treatment, if requested.
>
> (ii)    Assist the Debtors in the preparation of the documentation of the results of the transaction analyses and accounting research using the Debtors' documentation methodology and templates, if requested.

(iii)    Advise and provide recommendations to Debtor management as the Debtors document key outstanding accounting issues, along with preliminary considerations and any tentative conclusions.

(iv)    Advise and provide recommendations to Debtor management by preparing memos or analysis and possible enhancements to such documentation.

(v)    Assist the Debtors in identifying relevant technical guidance that the Debtors management should consider as the Debtors form a basis for tentative conclusions.

(vi)    Advise the Debtors on tentative conclusions and policy choices with client management.

(vii)    Assist the Debtors in the preparation of documentation of (1) new accounting policies and procedures or (2) enhancements to current accounting policies and procedures, as mutually agreed.

## Professional Compensation

20.    Deloitte & Touche's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangement and indemnification provisions, set forth in the Agreement.

21.    Prior to the Petition Date, Deloitte & Touche received $20,000 in retainer amounts for services to be performed for the Debtors.

22.    Pursuant to the terms of the Agreement, Deloitte & Touche will bill the Debtors based on the amount of professional time required and the experience level of the professionals involved, as follows:

| Resource Level | Hourly Rate |
|---|---|
| Partner / Managing Director | $650 |
| Senior Manager | $350 |
| Manager | $300 |
| Senior | $250 |
| Consultant | $200 |

23.     In addition, reasonable expenses, including travel, report production, document delivery services, and other expenses incurred in providing Deloitte & Touche's services, will be included in the total amount billed.

24.     Some services incidental to the tasks to be performed by Deloitte & Touche in these Chapter 11 Cases may be performed by personnel now employed by or associated with affiliates of Deloitte & Touche, such as Deloitte Tax, Deloitte FAS, DTBA, and Deloitte Consulting, or their respective subsidiaries, including subsidiaries located outside of the United States.  For example, a portion of the Services will be performed, at Deloitte & Touche's direction, by its indirect subsidiary, Deloitte & Touche Assurance & Enterprise Risk Services India Private Limited ("Deloitte & Touche India").  A specifically assigned team of personnel from Deloitte & Touche India will assist in the services under the supervision, and with the input, of personnel of Deloitte & Touche.  The hourly rates charged to clients by Deloitte & Touche for services performed by Deloitte & Touche India personnel are comparable to the market rates charged for similar services by Deloitte & Touche, but do not directly correlate with the hourly rates attributed to such services by Deloitte & Touche India.  The connections of Deloitte & Touche India (along with the connections of Deloitte & Touche and its other affiliates) to the Potential Parties-in-Interest searched by Deloitte & Touche are set forth in **Schedule 2** to this Declaration.

25.     Prior to the Petition Date, Deloitte & Touche provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte & Touche approximately $134,173, including retainer amounts, for services performed and/or to be performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte & Touche prior to such date, and no retainer amounts remained as of such date.

26.     Prior to the Petition Date, Deloitte Tax provided professional services to the Debtors. In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte Tax approximately $935,564, including retainer amounts, for services performed and/or to be performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte Tax prior to such date, and no retainer amounts remained as of such date.

27.     Prior to the Petition Date, DTBA provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid DTBA approximately $83,475, including retainer amounts, for services performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by DTBA prior to such date, and no retainer amounts remained as of such date.

28.     Prior to the Petition Date, Deloitte FAS provided professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte FAS approximately $2,015,028 for services performed prior to such date.  As of the Petition Date, no amounts were outstanding with respect to the invoice(s) issued by Deloitte FAS prior to such date.

29.     Deloitte & Touche has received no promises regarding compensation in these Chapter 11 Cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration.  Deloitte & Touche has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in these Chapter 11 Cases.

## No Duplication of Services

30.     To my knowledge, the services Deloitte & Touche provides to the Debtors will not duplicate the services that other professionals will be providing to the Debtors in these Chapter 11 Cases.  Specifically, I believe that Deloitte & Touche will perform unique services and will use

reasonable efforts to coordinate with the Debtors to avoid the unnecessary duplication of services by any of the Debtors' other retained professionals.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 11, 2025

By:  */s/ Nicholas Accordino*
          Nicholas Accordino
          Partner
          Deloitte & Touche LLP

## Exhibit 1

## Agreeement

## MASTER SERVICES AGREEMENT

**THIS MASTER SERVICES AGREEMENT** (this "Agreement"), dated August 12, 2024 (the "Effective Date"), is between Deloitte LLP, a Delaware limited liability partnership, for and on behalf of its subsidiaries, and Jo-Ann Stores LLC, an Ohio Limited Liability Company ("Client").

**WHEREAS,** Client desires to engage one or more subsidiaries of Deloitte LLP (such as Deloitte & Touche LLP, Deloitte Consulting LLP, Deloitte Tax LLP, Deloitte Financial Advisory Services LLP, and Deloitte Transactions and Business Analytics LLP) to provide certain professional services and one or more of such subsidiaries are willing to provide certain professional services to assist Client; and

**NOW, THEREFORE,** in consideration of the foregoing and of the mutual promises contained herein, the parties hereto agree as follows:

1. **Services.**

   a) Client and the Deloitte LLP subsidiary that has the responsibility for the requested services ("Consultant") may agree to enter into one or more written statements of work each of which will reference this Agreement (each, an "SOW") and describe the services to be performed thereunder (the "Services"). Each SOW is subject to the terms of this Agreement (regardless of whether such Agreement is expressly incorporated) and constitutes a separate agreement between the parties thereto. A form statement of work is attached hereto as Exhibit A.

   b) Deloitte LLP is not a provider of professional services. No audit, review, compilation or attest services as described in the pronouncements on professional standards issued by the American Institute of Certified Public Accountants or any successor standard setting organization will be performed under this Agreement.

2. **Compensation.**

   a) Client shall compensate Consultant for all Services performed under the applicable SOW. Except as otherwise provided in an SOW, Client shall reimburse Consultant for all reasonable expenses incurred in performing the Services (including, all reasonable travel, meal, lodging, and mileage expenses) in accordance with Consultant's Travel and Expense Policy attached hereto as Exhibit B. Expenses must be pre-approved by Client if such expense is expected to exceed over $500. Notwithstanding the foregoing, any expenses that fall within either a general category of permitted expenses as described in an SOW or a total expense estimate or cap in an SOW are deemed to be pre-approved.

   b) [RESERVED]

   c) Client shall be responsible for any taxes imposed on the Services or on the engagement, other than taxes imposed by employment withholding for Consultant's personnel or on Consultant's income or property.

   d) Except as otherwise provided in an SOW, Consultant shall invoice Client on a monthly basis for fees accrued and expenses incurred by Consultant in performing the Services under such SOW. Client shall pay each invoice within sixty (60) days of its receipt thereof. If undisputed portions of such payment is not received within such period Consultant may suspend or terminate the Services upon five (5) days prior written notice to Client. Client shall notify Consultant in writing of any disputed amounts within thirty (30) days of receipt of the applicable invoice, reasonably describing the basis for such dispute (a "Dispute Notice"). The parties shall in good faith endeavor to resolve such dispute within thirty (30) days of Consultant's receipt of such notice (the "Escalation Period"), including by means of escalation by each party to Consultant's engagement leader and Client's business sponsor for the applicable SOW, who shall meet (in person or by telephone) to endeavor to resolve such dispute within the Escalation Period. If payment of

amounts disputed pursuant to a timely Dispute Notice is not received within five (5) days after the end of the Escalation Period, Consultant may suspend or terminate the Services upon five (5) days prior written notice.

**3. Term.**

a) This Agreement commences on the Effective Date and remains in effect until it is terminated pursuant to the terms hereof.

b) Either party hereto may terminate this Agreement with or without cause by giving not less than sixty (60) days prior written notice to the other party. Either party to an SOW may terminate such SOW with or without cause by giving not less than thirty (30) days prior written notice to the other party. In the event of any termination for cause, such cause must be detailed in the termination notice and the breaching party shall have the right to cure the breach within the notice period. Consultant may terminate any SOW, upon written notice to Client, if Consultant, in good faith, determines that the performance of any part of the Services would be in conflict with law, or independence or professional rules.

c) In the event this Agreement is terminated, its terms shall continue to apply to all SOWs under which Services have not been completed at the effective date of such termination.  Termination of an SOW has no effect on any other SOW.

**4. Ownership.**

a) For purposes of this Agreement (i) "IP" means works of authorship, materials, information and other intellectual property; (ii) "Consultant IP" means all IP created prior to or independently of the performance of the Services, or created by Consultant or its subcontractors as a tool for their use in performing the Services, plus any modifications or enhancements thereto and derivative works based thereon; and (iii) "Deliverables" means all IP that Consultant or its subcontractors create for delivery to Client as a result of the Services.

b) Upon full payment to Consultant under the applicable SOW, and subject to the terms herein, Consultant hereby (i) assigns to Client all rights in and to the Deliverables, other than any Consultant IP included therein; and (ii) grants to Client the right to use, for Client's internal business purposes, any Consultant IP included in the Deliverables in connection with its use of the Deliverables.  Except for such license grant, Consultant or its licensors retain all rights in and to all Consultant IP.

c) To the extent any Consultant IP provided to Client in connection with the Services constitutes inventory within the meaning of section 471 of the Internal Revenue Code, such Consultant IP is licensed to Client by Consultant as agent for its product company subsidiary on the terms contained herein.  The rights granted in this Section do not apply to any IP that is licensed to Client under a separate agreement.

**5. Warranties.** This is a services agreement.  Consultant warrants that: (a) it shall perform the Services in good faith and in a professional, workmanlike manner consistent with generally accepted industry standards (if any) for the performance of the Services; (b) Services will conform in all material respects to the description of such Services set forth in the applicable SOW; (c) each Deliverable will, on the date of acceptance of such Deliverable by Client, conform in all material respects to the applicable specifications for such Deliverable set forth in the applicable SOW or as otherwise agreed by Client and Consultant in writing; and (d) Consultant will comply with all federal, state and local laws and regulations applicable to it in its performance of its obligations under this Agreement or any SOW. **CONSULTANT DISCLAIMS ALL OTHER WARRANTIES, EITHER EXPRESS OR IMPLIED,**

**INCLUDING WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.**

6. **Limitation on Damages.** Each party to an SOW, its affiliates and subcontractors, and their respective personnel shall not be liable to the other party for any claims, liabilities, or expenses relating to or in connection with this Agreement or such SOW ("Claims") for an aggregate amount in excess of:

   a. with respect to an SOW under which the total expected fees as specified in such SOW are less than $500,000, three times (3x) the fees paid or payable by Client to Consultant under such SOW;

   b. with respect to an SOW under which the total expected fees as specified in such SOW are equal to or greater than $500,000 but less than $2,000,000, two times (2x) the fees paid or payable by Client to Consultant under such SOW; or

   c. with respect to an SOW under which the total expected fees as specified in such SOW are equal to or greater than $2,000,000, the fees paid or payable by Client to Consultant under such SOW, up to an aggregate amount of $5,000,000;

in each case, except (i) to the extent resulting from their recklessness, bad faith or intentional misconduct, (ii) to the extent resulting from such party's breach of law applicable to such party in its performance of its obligations under the applicable SOW (other than laws relating to the standards for the performance of professional services or data privacy or data security) or (iii) for payment for fees and expenses due under such SOW. In no event shall a party to an SOW, its affiliates or subcontractors, or their respective personnel be liable to the other party for any loss of use, data, goodwill, revenues or profits (whether or not deemed to constitute a direct Claim), or any consequential, special, indirect, incidental, punitive, or exemplary loss, damage, or expense, relating to or in connection with this Agreement or such SOW. The terms of this Section shall not apply (x) to any Claim for which one party has an express indemnification obligation under this Agreement or such SOW or (y) to the extent resulting from their disclosures of the other party's Confidential Information (as defined below) in breach of Section 8, in which event the breaching party, its affiliates and subcontractors, and their respective personnel shall not be liable to the other party for any Claims resulting from such disclosures for an aggregate amount in excess of:

   A. with respect to an SOW under which the total expected fees as specified in such SOW are less than $500,000, the greater of five times (5x) the fees paid or payable by Client to Consultant under such SOW or $1,000,000;

   B. with respect to an SOW under which the total expected fees as specified in such SOW are equal to or greater than $500,000 but less than $2,000,000, three and a half times (3.5x) the fees paid or payable by Client to Consultant under such SOW; or

   C. with respect to an SOW under which the total expected fees as specified in such SOW are equal to or greater than $2,000,000, two times (2x) the fees paid or payable by Client to Consultant under such SOW, up to an aggregate amount of $10,000,000.

In circumstances where any limitations or exculpations set forth herein are unavailable, the aggregate liability of a party to an SOW, its affiliates and subcontractors, and their respective personnel for any Claim shall not exceed an amount that is proportional to the relative fault that their conduct bears to all other conduct giving rise to such Claim. For purposes of this Agreement, "payable" means fees incurred but not yet paid by Client to Consultant under the applicable SOW.

**7. Relationship and Responsibilities.**

a) Each party to an SOW is an independent contractor and neither is, nor shall be considered to be, nor shall purport to act as, the other's agent, partner, fiduciary, joint venturer, or representative.

b) In addition to Client's responsibilities as set forth in an SOW, Client shall cooperate with Consultant in the performance of the Services, including (i) providing Consultant with adequate working space, equipment and facilities and timely access to data, information, and personnel of Client; (ii) providing personnel having appropriate skills to perform their assigned tasks and duties in a competent and timely fashion; (iii) providing a system infrastructure environment which will support the Services and allow Consultant and Client to work productively; and (iv) promptly notifying Consultant of any issues, concerns or disputes with respect to the Services. With respect to the data and information provided by Client to Consultant or its subcontractors for the performance of the Services, Client shall have all rights required to provide such data and information, and shall do so only in accordance with applicable law and with any procedures agreed upon in writing. If Consultant is provided with access to or use of Client's facilities outside the United States for the purpose of performing the Services, such facilities will not be dedicated solely for Consultant's use and Consultant will not be deemed a tenant of Client with respect to such facilities.

c) Client shall be solely responsible for: (i) the performance of its personnel and agents; (ii) the accuracy and completeness of all data and information provided to Consultant for purposes of the performance of the Services; (iii) making all management decisions, performing all management functions, and assuming all management responsibilities; (iv) designating a competent management member to oversee the Services; (v) evaluating the adequacy and results of the Services; (vi) accepting responsibility for the results of the Services; and (vii) establishing and maintaining internal controls, including monitoring ongoing activities.

d) The Services may include advice and recommendations, but Consultant will not make any decisions on behalf of Client in connection with the implementation of such advice and recommendations. Consultant's performance is dependent upon Client's (i) timely and effective satisfaction of its responsibilities under this Agreement and any SOW, and (ii) timely decisions and approvals in connection with the Services, upon which Consultant shall be entitled to rely.

e) Consultant shall use diligent efforts to meet performance dates set forth in an SOW and shall notify Client promptly if Consultant encounters significant delays in completing the Services. Notwithstanding the foregoing, all performance dates contained in such SOW shall be regarded only as estimates, except for dates specifically identified as "Firm Performance Dates" therein.

**8. Confidentiality, Data Security, and Internal Use.**

a) To the extent that, in connection with this Agreement or any SOW, either Consultant or Client (each, the "receiving party") comes into possession of any Confidential Information of the other (the "disclosing party"), it will not disclose such information to any third party without the disclosing party's consent, using at least the same degree of care as it employs in maintaining in confidence its own Confidential Information of a similar nature, but in no event less than a reasonable degree of care. "Confidential Information" means and includes non-public or other proprietary information including trade secrets, technical information, algorithms, code, data, designs, documentation, drawings, formulae, hardware, know-how, ideas, inventions, whether patentable or not, photographs, plans, procedures, processes, reports, research, samples, sketches, software, specifications, business information, including customer, employee, and distributor names, marketing information, operations, plans, products, financial information, pricing, and other information a reasonably person would consider confidential under the circumstances. The disclosing party hereby consents to the receiving party disclosing such information (i) as expressly

set forth in the applicable SOW; (ii) to contractors providing administrative, infrastructure and other support services to the receiving party and subcontractors providing services in connection with an SOW, in each case, whether located within or outside of the United States, provided that they have agreed to be bound by confidentiality obligations similar to those in this sub-Section; (iii) as may be required by law or regulation, or to respond to governmental inquiries, or in accordance with applicable professional standards or rules, or in connection with litigation pertaining to this Agreement or an SOW; or (iv) to the extent such information (A) is or becomes publicly available other than as the result of a disclosure in breach hereof, (B) becomes available to the receiving party on a nonconfidential basis from a source that the receiving party believes is not prohibited from disclosing such information to the receiving party, (C) is already known by the receiving party without any obligation of confidentiality with respect thereto, or (D) is developed by the receiving party independently of any disclosures made to the receiving party hereunder. If Client is an attest client of any Deloitte Entity (as defined herein), any such information may be used by such Deloitte Entity in the context of responding to its professional obligations as the independent accountants for Client.

b) All Services and Deliverables shall be solely for Client's benefit, and are not intended to be relied upon by any person or entity other than Client. Client shall not disclose the Services or Deliverables, or refer to the Services or Deliverables in any communication, to any person or entity other than Client except (i) as expressly set forth in the applicable SOW, (ii) to Client's contractors, attorneys, and tax and accounting professional advisors acting strictly in an advisory capacity to Client (collectively, "Agents") solely for the purpose of their providing services to Client relating to or deriving from the subject matter of such SOW, provided that they comply with the restrictions on disclosure set forth in this sentence, or (iii) to the extent included within Client-created materials that do not in any way, expressly or by implication, attribute such materials to Consultant or its subcontractors. Client agrees to indemnify and hold harmless Consultant, its affiliates and subcontractors, and their respective personnel from all Claims attributable to claims of third parties relating to Client's or its Agent's use or disclosure of the Services or Deliverables.

c) No provision in this Agreement (including Section 8) or any SOW, is or is construed to be as a condition of confidentiality within the meaning of Rule 3501(c)(i) of PCAOB Release 2005-014, Internal Revenue Code Sections 6011 and 6111 or the regulations thereunder, any related Internal Revenue Service guidance, or any other similar law, with respect to any Services, Deliverables or other materials of any kind provided hereunder relating to tax treatment or tax structure (collectively referred to as "Subject Tax Planning Advice"). Client acknowledges that none of its other advisors have imposed or will impose any conditions of confidentiality with respect to the tax treatment or tax structure associated with the Services or transactions described in an SOW. Notwithstanding anything herein to the contrary, no provision in this Agreement or any SOW shall place any limitation on Client's disclosure of any Subject Tax Planning Advice. The Services and Deliverables shall be solely for Client's informational purposes and internal use, and neither this Agreement nor any SOW shall create privity between Consultant and any person or party other than Client ("third party"). Neither the Services nor any Deliverables are intended for the express or implied benefit of any third party. Unless otherwise agreed to in writing by Consultant, no third party is entitled to rely in any manner or for any purpose, on the Services or Deliverables. In the event of any unauthorized reliance on any Subject Tax Planning Advice, Client agrees to indemnify and hold harmless Consultant, its subcontractors, and their respective personnel from all third-party claims, liabilities, costs and expenses. Notwithstanding anything to the contrary herein, Client's indemnification obligations set forth in Section 8(b) shall not apply to any disclosure by Client of any Subject Tax Planning Advice.

d) To the extent that, in connection with an SOW, Consultant comes into possession of any Confidential Information of Client, Consultant shall implement and maintain not less than an industry standard security program for Confidential Information designed to (i) ensure the security

and confidentiality of Confidential Information; (ii) protect against any anticipated threats or hazards to the security or integrity to Confidential Information, and (iii) protect against unauthorized access to or use of Confidential Information that could result in substantial harm to Client. Consultant shall provide Client, upon reasonable request, with a copy of its Information Security Statement and any updates or amendments thereto.

## 9.  Indemnification.

a)  Each party to an SOW agrees to indemnify, defend and hold harmless the other party, its subcontractors and their respective personnel from all Claims attributable to claims of third parties solely for: (i) bodily injury, death or physical damage to real or tangible personal property occurring while Consultant is performing the Services to the extent directly and proximately caused by the negligence or intentional misconduct of the indemnifying party and that does not arise from the indemnifying party's performance obligations under such SOW; and (ii) for any employment-related payment obligations (including taxes, interest, and penalties arising therefrom) assessed against the indemnified party only with respect to the indemnifying party's personnel, except to the extent that such payment obligations are assessed against the indemnified party as a result of acts or omissions of the indemnified party.

b)  Consultant agrees to indemnify, defend and hold harmless Client and its personnel from all Claims attributable to claims of third parties for infringement by a Deliverable of any U.S. patent existing at the time of delivery or copyright or any unauthorized use of any trade secret, except to the extent that such infringement or unauthorized use arises from (i) modification of the Deliverable other than by Consultant or its subcontractors, or use thereof in a manner not contemplated by the applicable SOW, (ii) the failure of the indemnified party to use any corrections or modifications expressly made available by Consultant, (iii) information, materials, instructions, specifications, requirements or designs provided by or on behalf of the indemnified party, or (iv) the use of the Deliverable in combination with any platform, product, network or data not provided or expressly approved by Consultant.  If Client's use of any such Deliverable, or any portion thereof, is or is likely to be enjoined by order of a court of competent jurisdiction as such an infringement or unauthorized use, Consultant, at its option and expense, shall have the right to (x) procure for Client the continued use of such Deliverable, (y) replace such Deliverable with a non-infringing Deliverable, or (z) modify such Deliverable so it becomes non-infringing; provided that, if (y) or (z) is the option chosen by Consultant, the replacement or modified Deliverable is capable of performing substantially the same function.  In the event Consultant cannot reasonably procure, replace or modify such Deliverable in accordance with the immediately preceding sentence, Consultant may require Client to cease use of such Deliverable and refund the professional fees paid to Consultant with respect to the Services giving rise to such Deliverable.  The foregoing provisions of this sub-Section constitute the sole and exclusive remedy of the indemnified parties, and the sole and exclusive obligation of Consultant, relating to a claim that any of Consultant's Deliverables infringes any patent, copyright or other intellectual property right of a third party.

c)  The indemnified party shall provide the indemnifying party with prompt written notice of any claim, liability, or expense for which indemnification is sought under this Agreement or the applicable SOW (an "Indemnity Claim"), cooperate in all reasonable respects with the indemnifying party in connection with any such Indemnity Claim, and use reasonable efforts to mitigate any Indemnity Claim; provided, however, that the indemnified party's failure to comply with the foregoing obligations shall not relieve the indemnifying party of its indemnification obligations, except to the extent the indemnifying party has been actually prejudiced by such failure.  The indemnifying party shall be entitled to defend and control the handling of any such Indemnity Claim, with counsel of its own choosing that is reasonably satisfactory to the indemnified party.  The indemnifying party shall not settle any Indemnity Claim without the prior written consent of the indemnified party.

## 10. Approval of Deliverables.

a) Client shall approve each Deliverable that conforms in all material respects with any specifications for such Deliverable set forth in the SOW or as otherwise agreed by Client and Consultant in writing ("Specifications"). Within fifteen days (or such other period agreed upon in the applicable SOW) from its receipt of a Deliverable, Client shall provide Consultant with (i) written approval of such Deliverable or (ii) a written statement which identifies in reasonable detail, with references to the applicable Specifications, all of the deficiencies preventing approval (the "Deficiencies").

b) Consultant shall have thirty days (or such other period agreed upon in the applicable SOW) from the date it receives the notice of Deficiencies to complete corrective actions in order for such Deliverable to conform in all material respects to the applicable Specifications. Client shall complete its review of the corrected Deliverable and notify Consultant in writing of acceptance or rejection in accordance with the foregoing provisions of this Section.

c) Notwithstanding the foregoing provisions of this Section, approval of a Deliverable shall be deemed given by Client if Client has not delivered to Consultant a notice of Deficiencies for such Deliverable prior to the expiration of any period for Client review thereof as set forth in this Section, or if Client uses the Deliverable in production.

d) To the extent that any Deliverable has been approved by Client at any stage of Consultant's performance under an SOW, Consultant shall be entitled to rely on such approval for purposes of all subsequent stages of Consultant's performance under such SOW. In the event an approved Deliverable differs from the Specifications for such Deliverable, the Specifications shall be deemed modified to conform with such approved Deliverable. Without limiting the foregoing, upon Client's written request, Consultant and Client will update the Specifications to conform to the approved Deliverable.

e) If Consultant is unable to correct any Deficiency in a Deliverable within the period of time set forth above, Client shall be entitled, at its option, to (i) a refund or credit of professional fees paid to Consultant under the applicable SOW with respect to the Services giving rise to such Deliverable and this shall be Client's sole and exclusive remedy, and Consultant's sole and exclusive obligation, with respect to any claim that the Deliverables do not conform to the requirements of this Agreement or such SOW or (ii) exercise any other rights and remedies available to Client under this Agreement or such SOW, whether at law or in equity.

11. **Force Majeure.** Neither Consultant nor Client shall be liable for any delays or nonperformance directly or indirectly resulting from circumstances or causes beyond its reasonable control, including fire, epidemic or other casualty, act of God, strike or labor dispute, war or other violence, or any law, order, or requirement of any governmental agency or authority.

12. **Survival.** All provisions that are intended by their nature to survive performance of the Services shall survive such performance, or the expiration or termination of this Agreement or the applicable SOW.

13. **Interpretation. Each of the provisions of this Agreement and each SOW shall apply to the fullest extent of the law, whether in contract, statute, tort (such as *negligence*) or otherwise, notwithstanding the failure of the essential purpose of any remedy.** Liability limits set forth in this Agreement or any SOW are intended solely to set maximum limits and are not intended as estimates of actual liability. Any references herein to the term "including" shall be deemed to be followed by "without limitation". The Section headings in this Agreement are for convenience of reference only and shall not affect the meaning or interpretation hereof. Deloitte Touche Tohmatsu Limited, a UK private company limited by guarantee ("DTTL"), the member firms of DTTL (including Deloitte LLP), and each of their respective affiliates (including Consultant) are referred to herein collectively as the "Deloitte Entities" and individually as a "Deloitte Entity." In the event of any conflict between the terms of this Agreement and the terms of any SOW, the terms of this Agreement shall

control, except to the extent that such SOW provides that specified provisions therein shall control over specified provisions of this Agreement.

14. **Binding Nature; Assignment and Subcontracting.**  This Agreement and each SOW shall be binding on the respective parties thereto and their respective permitted successors and assigns; provided, however, that, except as provided below, neither party may assign any of its rights or obligations (including interests or claims) relating to or in connection with this Agreement or such SOW, without the prior written consent of the other party.  Client hereby consents to Consultant subcontracting a portion of the Services to any Deloitte Entity and to any other third party, in each case, whether located within or outside the United States.  Services performed by Consultant's subcontractors shall be invoiced as professional fees on the same basis as Services performed by Consultant's personnel, unless otherwise agreed.  Consultant agrees to be responsible to Client for the Services performed by its subcontractors to the same extent that Consultant would be responsible to Client if Consultant had performed such Services.  No Deloitte Entity, other than Consultant, and no personnel of any Deloitte Entity shall have any liability to Client relating to or in connection with this Agreement or any SOW, and Client will not bring any action against any such Deloitte Entity or any personnel of any Deloitte Entity in connection therewith.

15. **Notices.**  Any notice required under this Agreement or any SOW shall be (i) in writing, (ii) delivered to the representatives of the parties at the addresses set forth below unless changed by either party by notice to the other party, and (iii) effective upon receipt.

To Deloitte LLP:    Nick Accordino, Partner
127 Public Square
2600 Key Center, Suite 3300
Cleveland, OH 44114
naccordino@deloitte.com

To Consultant:      The address specified in the SOW

To Client:          Scott Sekella, CFO
5555 Darrow Road
Hudson, Ohio 44236
Scott.sekella@joann.com
CC: legal@joann.com

16. **Severability.**  If any term of this Agreement or any SOW is unenforceable, such term shall not affect the other terms, but such unenforceable term shall be deemed modified to the extent necessary to render it enforceable, preserving to the fullest extent permitted the intent of the parties set forth in this Agreement or such SOW.

17. **Waivers and Amendments.**  No delay or omission by a party in enforcing its rights or remedies under this Agreement or any SOW shall impair such right or remedy or be deemed to be a waiver thereof.  No amendment or waiver of this Agreement or any SOW shall be valid unless in writing and signed by the parties thereto.

18. **Non-solicitation.**  During the term of an SOW and for a period of one year thereafter, each of Consultant and Client agrees that its personnel (in their capacity as such) who had substantive contact with personnel of the other in the course of the performance of Services under such SOW shall not, without the other's consent, directly or indirectly solicit the services of such personnel of the other.  This provision shall not restrict the right of either Consultant or Client to solicit generally in the media and does not apply to any personnel that replied/was hired via such general solicitation.

19. **Non-exclusivity.**  Consultant may (a) provide any services to any person or entity, and (b) develop for itself, or for others, any materials or processes, including those that may be similar to those produced as a result of the Services, provided that, Consultant complies with its obligations of confidentiality set forth hereunder.

20. **Third-Party Beneficiaries.**  Any third parties referenced in any disclaimer or waiver of liability, limitation on damages or actions, or indemnity in this Agreement or any SOW are intended third-party beneficiaries of such terms and may in their own right enforce such terms.  Except as set forth in this Section, (a) there are no third-party beneficiaries of this Agreement or any SOW, and (b) no rights, benefits, or remedies of any kind or character whatsoever are conferred upon, and no party to this Agreement or any SOW shall owe any duty to, any person or entity other than the other party to this Agreement or such SOW, respectively.

21. **Governing Law.**  This Agreement and each SOW, including attachments, and all matters relating to or in connection with this Agreement and each SOW, shall be governed by, and construed in accordance with, the laws of the State of New York (without giving effect to the choice of law principles thereof).

22. **Disputes.**

   a) Any action relating to or in connection with this Agreement or any SOW shall be brought and maintained exclusively in any state or federal court, in each case located in New York County, the State of New York.  Each party to this Agreement or any SOW hereby expressly and irrevocably submits to the jurisdiction of such courts for the purposes of any such action and expressly and irrevocably waives, to the fullest extent permitted by law, any objection which it may have or hereafter may have to the laying of venue of any such action brought in any such court and any claim that any such action has been brought in an inconvenient forum.

   b) **EACH PARTY TO THIS AGREEMENT OR ANY SOW HEREBY IRREVOCABLY WAIVES, TO THE FULLEST EXTENT PERMITTED BY LAW, ALL RIGHTS TO TRIAL BY JURY IN ANY ACTION, PROCEEDING, OR COUNTERCLAIM RELATING TO OR IN CONNECTION WITH THIS AGREEMENT OR ANY SOW.**

   c) No action, regardless of form, relating to or in connection with this Agreement or any SOW may be brought more than three years after the cause of action has accrued, except that an action for nonpayment may be brought not later than three years following the due date of the last payment owing to the entity bringing the action.

23. **Entire Agreement.**  This Agreement and the applicable SOW, including attachments, shall constitute the entire agreement with respect to the subject matter of such SOW and shall supersede all other oral or written representations, understandings, or agreements relating to or in connection with the subject matter thereof.  In making its determination to proceed with an SOW, neither party thereto will have relied on any representations of the other party except as expressly set forth in this Agreement or such SOW.

24. **Site Conditions.**  To the extent working on site at a Client facility, Consultant acknowledges that it has been given the opportunity to inspect the site and has done so and accepted the conditions thereof or has voluntarily waived its right to do so and hereby assumes knowledge of any condition which would have or could have reasonably been discovered upon inspection.

25. **Publicity.**  Consultant must not construe the award of this Agreement to Consultant in any advertising or other publicity materials as an endorsement of Consultant or Consultant's products by Client. Consultant must not use any Client IP or trade name directly or indirectly for advertising or publicity purposes without, in each case, the prior written consent of Client.

**26. Insurance.** Consultant must obtain and maintain insurance for the coverages and amounts of coverage not less than the following: (i) Workers Compensation (or the equivalent) complying with the law of Consultant's state of operation; (ii) Employer's Liability insurance with limits of $1 million for each accident; (iii) Commercial General Liability insurance covering liability for injury, including death of persons, or damage to or loss of property, including such legal liability as may arise from the use of independent companies or contractual liability assumed under this Agreement, pursuant to policy terms and conditions, with a $1M per occurrence and with a general aggregate limit of $5 million; the requested limits may be met through a combination of primary and umbrella/excess coverages; (iv) Automobile liability insurance with combined single limits of $1 million; (v) Fidelity bond including coverage for employee dishonesty in an amount of not less than $1 million per loss; (vi) Cyber liability Insurance with limits not less than $10 million for each claim; the insurance may be included within a professional liability coverage form; and (vii) Excess/Umbrella Liability Insurance with limits of not less than $2 million for each occurrence and $2 million in the aggregate. Consultant must provide certificates of insurance issued by a carrier rated not less than A-, IX by A.M. Best & Co. or the equivalent rating if AM Best is not available to Client to evidence such coverage. Consultant's insurance will apply as primary insurance with respect to any other insurance or self-insurance programs afforded to Client.

**IN WITNESS WHEREOF,** Deloitte LLP (for and on behalf of its subsidiaries) and Client have caused this Agreement to be executed and delivered by their respective duly authorized representatives as of the Effective Date.

**DELOITTE LLP**

By: _Deloitte & Touche LLP_
F84F60352C8A408

Name: Nick Accordino

Title: Authorized Signatory

Date: 8/12/2024 | 5:47:30 AM PDT

**JO-ANN STORES LLC**

By: _Jeffrey Dwyer_
7103EBA0F0B64DA

Name: Jeffrey Dwyer

Title: Interim-Chief Financial Officer

Date: 8/16/2024 | 7:26:46 AM PDT

**EXHIBIT A**

---

**STATEMENT OF WORK**

SOW Number: _____    Authorized Start Date: _____

---

This SOW incorporates the terms and conditions of the Master Services Agreement between Deloitte LLP, for and on behalf of its subsidiaries, and Jo-Ann Stores LLC dated August 12, 2024 (the "Agreement").  For the purposes of this SOW, Consultant means [*Name of Subsidiary].*

**Consultant Services Description:**

**Estimated Timing of Services and Deliverables:**

☐  If checked, the following performance dates shall be deemed Firm Performance Dates pursuant to Section 7(e) of the Agreement:

- [*date*]
- [*date*]

**Fees and Expenses:**

**Client Responsibilities:**

**Assumptions:**

**Other Terms (including changes in provisions of the Agreement):**

(NOTE:  Based on the nature of the Services, additional terms may be added to this SOW.)

**JO-ANN STORES LLC**                    **CONSULTANT**


By: _____    By: _____

Name: _____    Name: _____

Title: _____    Title: _____

Date: _____    Date: _____

                                            Address: _____

**Exhibit B**

**TRAVEL AND EXPENSE REIMBURSEMENT**

This exhibit sets forth the travel and out-of-pocket expenses for which Consultant will be reimbursed in connection with this Agreement.

## AIR TRAVEL

Air travel costs will be reimbursed subject to the following. All flights under 7 hours *flying time* will be in economy class and over 7 hours flying time may be booked in business class. Flights should ideally be booked as far in advance as possible to take advantage of discounts provided - ideally 14 days.

## ACCOMMODATION

Consultant has negotiated discounted rates with specific hotels in most cities where it has offices and/or client locations. Hotel accommodations will be reimbursed for standard hotel rooms (e.g., no suites) at preferred hotels at the lowest available rate. When preferred hotels are not available, personnel are expected to book hotels that are reasonable in cost taking into consideration practicality, availability and proximity to office or project as appropriate.

## MEALS

**Overnight Trips**
When a trip necessitates an overnight stay, actual reasonable meal costs for personnel will be reimbursed.

**Other Meals**
For local personnel who work 11 hours or more in a regular work day, the reasonable cost of dinner will be reimbursed. For local personnel who work 4 or more hours on a Saturday, Sunday or Firm-designated holiday, the reasonable cost of lunch will be reimbursed.

## TRANSPORTATION

**Taxis To and From Airport**
When working away from home location taxis to and from the airport will be reimbursed.

**Taxi After Hours**
If personnel work significant over time on a day and/or leave work after dark the cost of a taxi back to home/accommodation will be reimbursed.

**Rental Cars**
Consultant has negotiated discounted rates with specific rental car companies, and cars should be rented through these companies unless they do not have cars available. Costs for rental cars used in connection with out of town travel will be reimbursed. Personnel will rent an intermediate size car unless there is a business need for a larger size car. Insurance is to be undertaken through the car rental company. When utilizing a non-preferred supplier or a non-participating location of a preferred supplier, LDW/CDW coverage should be purchased and is a reimbursable expense.

**Car Mileage**
A reasonable mileage allowance reflecting the current rate allowed by the IRS will be reimbursed

13

for the use of a privately owned or leased automobile for business travel if the daily mileage is in excess the

personnel's normal commute to the office. If personnel work on a Saturday, Sunday or Firm-designated holiday, actual mileage to and from the office or client location will be reimbursed.

**Parking and Tolls**
While using an automobile while out of town reasonable parking costs and tolls will be reimbursed. While using an automobile in-town, the cost of parking at a client location will be reimbursed if the cost of parking is in excess of the personnel's normal parking cost at the resident office, or if the costs are incurred on weekends.

## COMMUNICATION

**Telephone Calls**
The cost of business calls made from home phones, calling cards, conference call numbers and cell phones, and reasonable personal calls to home while on an out-of-town assignment, are reimbursable.

**Internet Connection**
The actual cost of high speed Internet access for travelers from their hotel room are reimbursable.

## OTHER

- _Health Club Facilities._ The cost of health club facilities while out of town - up to a maximum of $20 per day - will be reimbursed.
- _Laundry and Dry Cleaning._ If out-of-town travel is five or more consecutive nights, the reasonable cost of laundry and dry cleaning will be reimbursed.

## GRATUITIES

Gratuities paid while out of town on business are reimbursed based on reasonable actual amounts expended. The following are reasonable gratuities by category:

- Housekeeping $2 - $5 per day
- Meals 15%-20%
- Luggage assistance $1 - $2 per bag
- Taxi rides 15%-20%

## MISCELLANEOUS

All business, travel and subsistence expenses must be charged to the corporate charge card using preferred suppliers where applicable. All personnel must use the national online reservation site Deloitte Trips or the nationally designated travel agency Deloitte Travel Center (DTC) for all business travel. Receipts are generally not required for expenditures under $75.

**EXHIBIT A**

**STATEMENT OF WORK – ON CALL TECHNICAL ACCOUNTING SERVICES**

SOW Number:   SOW-02                                    Authorized Start Date:   10/18/2024

This statement of work (SOW) incorporates the terms and conditions of the Master Services Agreement between Deloitte & Touche LLP, for and on behalf of its subsidiaries, and Jo-Ann Stores LLC, dated August 12, 2024 (the 'Agreement'). For the purposes of the SOW, Consultant means Deloitte & Touche LLP.

## CONSULTANT SERVICES DESCRIPTION

**The Services that we will perform for the Client are as follows:**

- Research of the relevant accounting literature applicable to certain Client transactions, as mutually agreed, and documentation or verbal communication of the results of that research for consideration in analyzing the appropriate accounting treatment, if requested.
- Assisting in the preparation of the documentation of the results of the transaction analyses and accounting research using the Client's documentation methodology and templates, if requested.
- Providing advice and recommendations to Client management as they document key outstanding accounting issues, along with preliminary considerations and any tentative conclusions.
- Provide advice and recommendations on Client management-prepared memos or analysis and possible enhancements to such documentation.
- Identifying relevant technical guidance that Client management should consider as they form a basis for tentative conclusions.
- Provide advice and recommendations on tentative conclusions and policy choices with client management.
- Assisting in the preparation of documentation of (1) new accounting policies and procedures or (2) enhancements to current accounting policies and procedures, as mutually agreed.

The Services will be performed in accordance with the Statement on Standards for Consulting Services issued by the American Institute of Certified Public Accountants (AICPA).

## ESTIMATED TIMING OF SERVICES AND DELIVERABLES

The Term of this SOW shall be from October 18, 2024 through December 31, 2026.

As further discussed in the Agreement, there will be no D&T report or deliverables issued in connection with this engagement. The Services will consist of providing advice and recommendation on the Client prepared documentation and analyses. The Client will be solely responsible for reviewing and making ultimate decisions, as a result of D&T advice and recommendations, with respect to approval, potential modifications, and ultimate acceptance.

## FEES AND EXPENSES

Professional fees (excluding expenses) for this SOW will be based on the actual time incurred by each individual on the engagement and the respective hourly rate for that level specified below based on the nature of the scope and services to be performed under this SOW.

| Resource Level | Hourly Rate |
| --- | --- |
| Partner / Managing Director | $650 |
| Senior Manager | $350 |
| Manager | $300 |
| Senior | $250 |
| Consultant | $200 |
| Off Shore | $150 |

## CLIENT RESPONSIBILITIES AND ASSUMPTIONS

The following is a list of some of the assumptions and expectations that, together with the information provided to D&T as of the date of this SOW, the nature and scope of the Services, the expected resource requirements and other commitments from Client, and the anticipated duration of the Services, form the "Assumptions" upon which D&T has relied upon in agreeing to perform the Services. Any deviation from the Assumptions may cause changes to the estimated timing, fees, expenses, deliverables, level of effort required, or may otherwise impact D&T's performance of the Services:

- Deloitte will not perform any management functions, make management decision including prioritization decisions or perform in a capacity equivalent to that of an employee of the Client. All services provided by Deloitte, as listed above, will be assigned by either Jeffrey Dwyer, Interim – Chief Financial Officer, or Jeremy Zelwin, VP, Controller.
- Deloitte may provide observations, advice, recommendations. Management is responsible for deciding which, if any, recommendations to implement.
- Deloitte will have access to required Client personnel as reasonably appropriate, including those involved in the accounting of Client transactions.
- All services are for Client's internal use only unless expressly indicated.
- Client shall be solely responsible for, among other things: (A) making all management decisions and performing all management functions; (B) designating one or more individuals who possess suitable skill, knowledge, and/or experience, preferably within senior management to oversee the Services; (C) evaluating the adequacy and results of the Services; (D) accepting responsibility for the results of the Services and (E) establishing and maintain internal controls, including without limitation, monitoring ongoing activities.

## ENGAGEMENT STAFFING

Nick Accordino, Partner, and Liz Voskuhl, Partner,  will participate as Engagement Leader for this engagement, maintaining overall responsibility for these Services on behalf of D&T. Nick will serve as the Lead Engagement Partner for this engagement.

Sean Carson, Manager, and Courtney Kohmann, Manager, will coordinate daily management of D&T professionals for the Services for this engagement.

Additional assistance may also be provided by other professionals who will be identified during the course of this engagement.

## ACKNOWLEDGMENTS AND AGREEMENTS

In addition to those acknowledgments and agreements in the engagement letter, the Client acknowledges and agrees to the following:

- Substantial and meaningful involvement of senior management and key executives of the Client is critical to the success of this engagement. The Client is responsible for ensuring that the identified Client personnel (1) actively participate in both the planning and execution of this engagement and (2) will be available to resolve issues and make decisions in a timeframe that supports achievement of the engagement timelines and work plans.

- Any deliverables provided to the Client hereunder by D&T may be disclosed by the Client to the Board of Directors of the Client only for their informational purposes and solely in their capacity as a member of such Board

- Any deliverables provided to the Client hereunder by D&T may be disclosed by the Client to the Client's independent accountants to the extent required solely in connection with their audit of the Client's financial statements.

| Deloitte & Touche LLP | Jo-Ann Stores LLC |
|---|---|
| By: *Deloitte & Touche LLP* | By: |
| Signed by: *Nick Accordino*<br>F04F60352C8A408... | DocuSigned by: *Jeremy Zelwin*<br>D748E28A06F84D4... |
| Printed Name: Nick Accordino | Printed Name:<br>Jeremy Zelwin |
| Title: Lead Engagement Partner | Title:<br>VP, Controller |
| Date: 10/18/2024 | Date:<br>10/18/2024 | 6:22:07 PM EDT |

**Schedule 1**

**Potential Parties-in-Interest List**

| |
|---|
| 0313 BLOOMINGDALE COURT LLC |
| 0728 DOWNEAST ASSOCIATES LIMITED PS |
| 1000 BOSTON TURNPIKE LLC |
| 1645 N. SPRING STREET, LLC |
| 1800 CRAWFORD RD LLC |
| 1903 PARTNERS,LLC |
| 1903P LOANAGENT,LLC |
| 1943 HOLDINGS LLC |
| 200 LINCOLN RETAIL LLC |
| 24 HOUR CRAFTS LLC |
| 24 HR VEGAS, LLC |
| 245 TAMAL VISTA BLVD PARTNERS LP |
| 259 INDIANA HOLDING, LLC |
| 2MARKET VISUALS |
| 316 COMUNITY |
| 32ND INDIAN SCHOOL INVESTORS LLC |
| 3551300 CANADA INC. |
| 380 TOWNE CROSSING, L.P. |
| 380 YOUNGER LLC |
| 3CLOUD LLC |
| 3DOODLDER |
| 3L CORPORATION |
| 3M COMPANY |
| 4101 TRANSIT REALTY, LLC |
| 4107 TELEGRAPH, LLC |
| 4405 MILESTRIP HD LESSEE LLC |
| 45755 NORTHPORT LOOP WEST LLC |
| 4694 SHOPS AT ST. JOHNS LLC |
| 48FORTY SOLUTIONS LLC |
| 4908 ASSOCIATES LLC |
| 523 DMT LLC (WD200) |
| 5-MILE INVESTMENT COMPANY |
| 700 ALAMA INVESTMENTS, LLC |
| 730 CENTER STREET REALTY,LLC |
| 7TH AVE. COPY & OFFICE SUPPLIES |
| 86 LLC |
| 903P LOAN AGENT, LLC |

| |
|---|
| 9395 CH LLC |
| 95 ORRPT, LLC |
| A & G FANN LLC |
| A H MEADOWS LIBRARY |
| A T IMPORTS LTD |
| A W FABER CASTELL USA INC |
| A&A EST LLC |
| A.I. LONGVIEW LLC |
| A+ QUALITY SERVICES INC |
| A-1 EMPLOYMENT INC |
| A-1 HOSPITALITY HOTELS LLC |
| AA BLUEPRINT COMPANY INC |
| AAA COOPER TRANSPORTATION |
| AARON BINKLEY |
| AARON BOYD |
| AARON CLOUSE |
| AARON CUTLER MEMORIAL LIBRARY |
| AARON MARTINEZ |
| AARON PARSONS |
| AARON SMITH |
| AB EXPORTS |
| ABB CONSTRUCTION LLC |
| ABBIGALE PATZER |
| ABBY CAMBRIDGE |
| ABBY DELUCIA |
| ABCWUA |
| ABH DIVISION OF CH ROBINSON |
| ABHISHEK AGGARWAL |
| ABIGAIL DRURY |
| ABIGAIL J HOUSTON |
| ABIGAIL SINGSON |
| ABIGAIL TREGO |
| ABIGALE FRANCHINO |
| ABILENE CLACK STREET, LLC |
| ABILENE PUBLIC LIBRARY |
| ABM INDUSTRIES GROUPS LLC |
| ABRAHAM LINCOLN PRES LIB & MUS |
| ABRAMS & MOCKINGBIRD #1, LTD. |
| ABRAMSON LABOR GROUP |
| AB-SALUTE CREATIVE LLC |
| ABSOLUTE FIRE PROTECT SERV INC |

| |
|---|
| ABSOLUTE MEDIA INC |
| A-C ELECTRIC COMPANY |
| ACACIA WELLS |
| ACACIA-TUCSON, LLC |
| ACADIA MERRILLVILLE REALTY, L.P. |
| ACADIA STRATEGIC OPPORTUNITY FUND V |
| ACBM HOLDINGS INC |
| ACC WATER BUSINESS |
| ACCHROMA INC |
| ACCORDION PARTNERS LLC |
| ACCRUENT LLC |
| ACCUQUILT LLC |
| ACE AMERICAN INSURANCE CO |
| ACE AURORA, LLC |
| ACELLORIES INC |
| ACME UNITED CORPORATION |
| ACS HOLDINGS LLC |
| ACS REYNOLDS PLAZA OH, LLC |
| ACTION BASED RESEARCH LLC |
| ACTION RETAIL GRP II LLC |
| ACTIVA PRODUCTS INC |
| ACTIVE COUNTERMEASURES |
| ACTON MEMORIAL LIBRARY |
| ACUITIVE SOLUTIONS LLC |
| ACUSHNET PUBLIC LIBRARY |
| ADA COMMUNITY LIBRARY |
| ADA COUNTY TAX COLLECTOR |
| ADAIR COUNTY PUBLIC LIBRARY |
| ADAM BROWN |
| ADAM FONTNEAU |
| ADAM MERRICK |
| ADAMS AND REESE LLP |
| ADAMS COUNTY LIBRARY |
| ADAMS COUNTY TREASURER |
| ADAMS STATE UNIVERSITY-NIELSEN LIB |
| ADDISON PUBLIC LIBRARY |
| ADDLYN HEALTH LLC |
| ADHESIVE TECHNOLOGIES |
| ADISON DENNIS |
| ADKINS INC |
| ADP INC |

| |
|---|
| ADP TAX CREDIT SERVICES INC |
| ADRIAN DISTRICT LIBRARY |
| ADRIANE PAYNE |
| ADRIANNE BANKS |
| ADSG INC |
| ADSWERVE INC |
| ADULTS & CRAFTS |
| ADVANCED CARTS INC |
| ADVANCED COMMUNICATIONS CABLING INC |
| ADVANCED DIGITAL TEXTILES LLC |
| ADVANTAGE SALES & MARKETING INC |
| ADVANTCO INTERNATIONAL LLC |
| ADVANTUS CORP |
| ADYLOTINO LLC |
| AEL&P (ALASKA ELECTRIC LIGHT & POWER) |
| AEP - APPALACHIAN POWER |
| AES INDIANA |
| AES OHIO |
| AEW CORE PROPERTY TRUST -US- INC |
| AFC WORLDWIDE EXPRESS INC |
| AFFIRM INC |
| AFFORDABLE TREASURES |
| AFP INTERESTS LTD |
| AFP ROCKRIDGE 2019, LLC |
| AG CONTAINER TRANSPORT LLC |
| AG Funds LP |
| AGILENCE, INC. |
| AGNES KEY |
| AGNES PAGEL |
| AGUIRRE PRINTING & EMBROIDERY |
| AGUSTIN TREVINO |
| AHEAD INC. |
| AHIP MN WOODBURY 205 ENTERPRISES LL |
| AIBONITO SCHOOL SUPPLY INC |
| AIDANT FIRE PROTECTION CO |
| AIDEN BOYETT |
| AIG SPECIALITY INSURANCE COMPANY |
| AIMEE CONNER |
| AIMEE DIRKSEN |
| AIR FORCE ONE LLC |
| AIR RITE SERVICE SUPPLY |

| |
|---|
| AIRGAS INC |
| AIRTEX INDUSTRIES INC |
| AISHA BUTLER |
| AJ HORIZONS LLC |
| AJ NONWOVENS-HAMPTON,LLC |
| AJAX EDWARDS |
| AJAY JAIN |
| AJAY PATEL |
| AK REMOTE SELLER SALES TAX COMMISSION |
| Akamai Technologies Inc |
| AKG SQUARED LLC |
| AKRON AIR PRODUCTS INC |
| AKRON BLACK STOCKINGS |
| AKRON CENTER ASSOCIATES, LLC |
| AKRON CHILDREN'S HOSPITAL |
| AKRON URBAN LEAGUE |
| AKRON-SUMMIT COUNTY PUBLIC LIBRARY |
| AKROSTEAM CBAM INC |
| AL LUGANO |
| ALABAMA DEPARTMENT OF REVENUE |
| ALABAMA MOTOR EXPRESS |
| ALABAMA POWER COMPANY |
| ALABAMA STATE UNIVERSIY |
| ALACHUA COUNTY LIBRARY DISTRICT |
| ALACHUA TAX COLLECTOR |
| ALADINE |
| ALAMANCE COUNTY PUBLIC LIBRARIES |
| ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH |
| ALAMEDA COUNTY LIBRARY |
| ALAMEDA CROSSING STATION LLC |
| ALAMEDA FREE LIBRARY |
| ALAMO CENTER, LLC |
| ALAMOSA PUBLIC LIBRARY |
| ALANA JETER |
| ALARM MANAGEMENT PROGRAM |
| ALASKA DEPARTMENT OF REVENUE |
| ALASKA DEPT OF LABOR |
| ALASKA SELECT INN MOTEL, INC. |
| ALBANY COUNTY PUBLIC LIBRARY |
| ALBANY DOUGHERTY TAX DEPT |

| |
|---|
| ALBANY POLICE DEPT |
| ALBANY PUBLIC LIBRARY |
| ALBANY UTILITIES - GA |
| ALBEMARLE COUNTY SERVICE AUTHORITY |
| ALBERT HERMAN DRAPERIES INC |
| ALBERTO MACIAS |
| ALBRECHT INCORPORATED |
| ALEC WARD |
| ALEJANDRO PADILLASEGOVIA |
| ALENA SHEIRE |
| ALETHA ROSS |
| ALETHEA HARAMPOLIS |
| ALEX WHITBECK |
| ALEXA KEMP |
| ALEXA YOUNG |
| ALEXANDER HENRY |
| ALEXANDER SUELDO |
| ALEXANDRA BLUH ROYALTY |
| ALEXANDRA HADAR |
| ALEXANDRA HILL |
| ALEXANDRA TRAVERS |
| ALEXANDRA TRUJILLO |
| ALEXANDRA WAHAB |
| ALEXANDRA WINSTEAD |
| ALEXANDRIA CHICATELLI |
| ALEXANDRIA SCHROEDLE |
| ALEXIS CARLSON |
| ALEXIS CHAPMAN |
| ALEXIS CRAIGHEAD |
| ALEXIS VARGAS |
| ALEXIS WILSON |
| ALGONQUIN AREA PUBLIC LIBRARY |
| ALICE BLODGETT |
| ALICE KOOPMANS |
| ALICIA ELIZABETH WADE |
| ALICIA EMPSON |
| ALICIA MCGUIRE |
| ALICIA PAYAMPS |
| ALICIA RHODES |
| ALICIA SOPHER |
| ALIN PARTY SUPPLY |

| |
|---|
| ALINA BRINK |
| ALISA KRAPP |
| ALISA LARSEN |
| ALISON CARSON |
| ALISON OGDEN |
| ALISON PETRINOVICH |
| ALISON RIFE |
| ALISSA DESKINS |
| ALISSAH ASHTON |
| ALITHYA RANZAL LLC |
| ALIVIA LYNCH |
| ALIXPARTNERS LLP |
| ALL COURTESY INTERNATIONAL LIMITED |
| ALL LATHERED UP |
| ALL STATE BROKERAGE INC. |
| ALL THE RAGES INC |
| ALLAGASH INC |
| ALLAN L. DAHLE |
| ALLEGANY COUNTY TAX OFFICE |
| ALLEGHENY COUNTY HEALTH DEPARTMENT |
| ALLEGHENY COUNTY LIBRARY ASSOC |
| ALLEN COUNTY PUBLIC LIBRARY |
| ALLEN COUNTY TREASURER |
| ALLENSTOWN PUBLIC LIBRARY |
| ALLIANCE CORPORATE SOLUTIONS LLC |
| ALLIANCE SALES |
| ALLIANT ENERGY |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY |
| ALLIE GILL |
| ALLIED PACKAGING CORP |
| ALLIED PRODUCTS CORPORATION |
| ALLIED WORLD |
| ALLISA JACOBS |
| ALLISON BLANK |
| ALLISON BROOKS |
| ALLISON HOFFMAN |
| ALLISON KATHLEEN FERDINAND |
| ALLISON SMITH |
| ALLSTAR PRODUCTS GROUP |
| ALLSUP HEALTHCARE INSUR SERV LLC |
| ALLY EDGAR |

| |
|---|
| ALLYSA SHARP |
| ALLYSON DURK |
| ALLYSON OYSTI |
| ALMA BUSTOS |
| ALMADEN PROPERTIES, LLC |
| ALMOST TRIPLETS |
| ALOR STYLE CORP |
| ALP UTILITIES |
| ALPENA POWER COMPANY |
| ALPHA PARK PUBLIC LIBRARY DISTRICT |
| ALPINE POWER SYSTEMS INC |
| ALPINE TOWNSHIP |
| ALTA FIBER |
| Alteryx Inc |
| ALTO CONYERS PLAZA, LP |
| ALTO PRINCE WILLIAM SQUARE LP |
| ALTO SYSTEMS INC |
| ALTOONA AREA SCHOOL DISTRICT TAX OFFICE |
| ALTOONA PUBLIC LIBRARY |
| ALTOONA WATER AUTHORITY |
| ALTURAS WHITE MOUNTAIN, LLC |
| ALTUS RECEIVABLES MANAGEMENT |
| ALVA PUBLIC LIBRARY |
| ALVAH N BELDING MEMORIAL LIBRARY |
| ALVANON INC |
| ALVARADO MFG CO INC |
| Alvarez & Marsal Holdings LLC |
| ALVAREZ & MARSAL, LLC |
| ALYSE KUNZE |
| ALYSIA STOLMAN |
| ALYSSA COLE |
| ALYSSA HEGELE |
| ALYSSA JEFFCOAT |
| ALYSSA PFEFFER |
| ALYSSA SCHRAMM |
| ALYSUN CUNNINGHAM |
| ALZHEIMERS ASSOCIATION |
| AMACO-AMERICAN ART CLAY CO |
| AMADOR COUNTY |
| AMALIA GARCIA ELIAS |
| AMANDA ANTE |

| |
|---|
| AMANDA BOYETT |
| AMANDA BROWN |
| AMANDA BUCKLER |
| AMANDA COX |
| AMANDA DAVIS |
| AMANDA DAY |
| AMANDA DOYLE |
| AMANDA GALLARDO |
| AMANDA GENTRY |
| AMANDA GOSTONYI |
| AMANDA GOULD |
| AMANDA HAYES |
| AMANDA HICKMAN |
| AMANDA HORNEF |
| AMANDA HRYCAK |
| AMANDA JOHNSON |
| AMANDA KINGLOFF INC |
| AMANDA KUKOWSKI |
| AMANDA LEEANN BROWN ROYALTY |
| AMANDA LETTS |
| AMANDA LEVETT |
| AMANDA LUCKETT |
| AMANDA LYONS |
| AMANDA MARSHALL |
| AMANDA MCBRIDE |
| AMANDA MCCLURE |
| AMANDA PEIRCE |
| AMANDA PICKETT |
| AMANDA REINHARDT |
| AMANDA SALAZAR |
| AMANDA TAYLOR |
| AMANDA TODARO |
| AMANDA TRAPP |
| AMANDA VALANDINGHAM |
| AMANDA WINTER |
| AMANDA'S BRIDAL COUTURE |
| AMARGOSA VALLEY PUBLIC LIBRARY |
| AMATRIYANA BRANCH |
| AMAYA VIDRIO |
| AMAZON |
| AMAZON CAPITAL SERVICES |

| |
|---|
| Amazon Web Services Inc |
| AMBER BAGG |
| AMBER BROOME |
| AMBER BUCHKO |
| AMBER MOORE |
| AMBER POWELL |
| AMBER SMITH |
| AMBERS OASIS SALON |
| AMBROSIA KRAMER |
| AMELIA STRADER ROYALTY |
| AMER REALTY CAP RET OP PTRSHIP LP |
| AMEREN ILLINOIS |
| AMEREN MISSOURI |
| AMERICAN & EFIRD LLC |
| AMERICAN CRAFTS |
| AMERICAN ELECTRIC POWER |
| AMERICAN EXPRESS |
| AMERICAN FAST FREIGHT INC |
| AMERICAN FINANCE OPER PARTNERSHIP L |
| AMERICAN FOOD & VENDING |
| AMERICAN FORK CITY |
| AMERICAN GUARANTEE AND LIABILITY COMPANY |
| AMERICAN HEART ASSOCIATION |
| AMERICAN INC |
| AMERICAN INDUSTRIES INC |
| AMERICAN INTERNATIONAL INDUSTRIES |
| AMERICAN LEBANESE SYRIAN ASSOC INC |
| AMERICAN LIBRARY ASSOCIATION |
| AMERICAN LOCK & KEY INC |
| AMERICAN MINORITY BUSINESS FORMS IN |
| AMERICAN MONEY MANAGEMENT CORPORATION |
| AMERICAN NEWS COMPANY LLC |
| AMERICAN OAK PRESERVING CO INC |
| AMERICAN PAYROLL ASSOC |
| AMERICAN REALTY CAP RET OP PART LP |
| AMERICAN REALTY CAPITAL RETAIL OPER |
| AMERICAN SCIENCE & SURPLUS, INC |
| AMERICAN TOMBOW INC |
| AMERICAN TRAILER RENTAL GRP LLC |
| AMERICAS CART SERVICE |
| AMERY PUBLIC LIBRARY |

| |
|---|
| AMES FREE LIBRARY |
| AMES MUNICIPAL UTILITIES |
| AMESBURY PUBLIC LIBRARY |
| AMHERST PUBLIC LIBRARY |
| AMIE DALTON |
| AMIE STONE |
| AMIGO MOBILITY CENTER |
| AMITYVILLE PUBLIC LIBRARY |
| AMM STUDIOS INC |
| AMSOURCE DRAPER LUMBER YARD LLC |
| AMSOURCE SPANISH FORK, LLC |
| AMW DESIGNS, INC |
| AMY BABBITT |
| AMY BUTLER LTD |
| AMY COOK |
| AMY DEROSE |
| AMY ELIZABETH HICKSON |
| AMY FREDENBURG |
| AMY FRIERSON |
| AMY GRAY |
| AMY HOLTSCLAW |
| AMY JIMENEZ |
| AMY KAROL |
| AMY KOONS |
| AMY KOSTER |
| AMY LANCASTER |
| AMY LOSTROH |
| AMY MARIANO |
| AMY MARTIN |
| AMY NESBITT |
| AMY NGUYEN |
| AMY PENALOZA |
| AMY PENNELL INC |
| AMY RIDDLE |
| AMY ROBISON |
| AMY RUIZ-NORLOCK |
| AMY SHOFF |
| AMY STANDER |
| AMY SUMMERS |
| AMY TENOEVER |
| AMY WITT |

| |
|---|
| AMY YOHN |
| ANA BARNETT |
| ANABELLE MCELHANEY |
| ANALYCIA BUCHER |
| ANASTACIA WILLIAMS |
| ANASTASIA CHATZKA |
| ANASTASIA MITCHELL |
| ANCHOR SIGN INC |
| ANCHORAGE FIRE DEPARTMENT |
| ANCHORAGE WATER & WASTEWATER UTILITY |
| ANDERSON COUNTY LIBRARY |
| ANDERSON COUNTY TREASURER |
| ANDERSON OXFORD INC |
| ANDERSON PUBLIC LIBRARY |
| ANDREA CAREY |
| ANDREA CHRISTIAN |
| ANDREA DESPRES |
| ANDREA GALVEZ BORJA |
| ANDREA HEALY |
| ANDREA VALDINGER |
| ANDRES ISMAEL CANTU |
| ANDREW BAWULSKI |
| ANDREW CHAMBERLAIN |
| ANDREW DEVORE |
| ANDREW HILL |
| ANDREW IOVIENO |
| ANDREW R. VARA |
| ANDREW VARGO |
| ANDREW WRIGHT |
| ANDRIA TRACY |
| ANDY BYERS |
| ANEST IWATA-MEDEA INC |
| ANGEL DECKER |
| ANGEL ORTIZ |
| ANGEL ROJAS |
| ANGELA AMAN DESIGN LLC |
| ANGELA ASMUS |
| ANGELA CARTER |
| ANGELA COOK |
| ANGELA GOODMAN |
| ANGELA GRANTHAM |

| |
|---|
| ANGELA HALE |
| ANGELA LESHER |
| ANGELA MUDD |
| ANGELA NELSON |
| ANGELA QUACH |
| ANGELA RIFFLE |
| ANGELA ROLLER |
| ANGELA SPEARS |
| ANGELA WATTENBERG |
| ANGELES RAMIREZ DE LOZA |
| ANGELICA BARKALOW |
| ANGELINA BECERRA |
| ANGELINA VALDEZ |
| ANGELIQUE STABILE |
| ANGELLA BOLLWAHN |
| ANGELO A SPADARO |
| ANGELO GORDON & COMPANY LLP |
| ANGELO HICKS |
| ANGELO, GORDON & CO, L.P. |
| ANGIE RIZZO |
| ANGOLA SQUARE, LLC |
| ANHUI QIAOXING TECHNOLOGY DEVELOPME |
| ANISTON HILL |
| ANITA CONGER |
| ANJANI HOTELS LLC |
| ANKENY POLICE DEPARTMENT |
| ANKER PLAY PRODUCTS LLC |
| ANKYO DEVELOPMENT LTD |
| ANN ABER |
| ANN ABER |
| ANN ARBOR DISTRICT LIBRARY |
| ANN M LAY |
| ANN MARIE ELABAN |
| ANN PLUCINAK |
| ANN SMITH |
| ANNA BAIRD |
| ANNA CAYTONDION |
| ANNA GRIFFIN INC. |
| ANNA HIBBARD |
| ANNA KRONER |
| ANNA KYLE |

| |
|---|
| ANNA MARIA HORNER |
| ANNA OLSEN |
| ANNA SHORT |
| ANNA WARREN |
| ANNABELLE PULLEN |
| ANNAJEANELLE MCINNIS |
| ANNAJEANETTE WOODALL |
| ANNAMARIE GOLDAY-STORER |
| ANNAPOLIS VALLEY REGIONAL LIBRARY |
| ANNDREA HERSHBERGER |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY |
| ANNE E. FLINCHUM |
| ANNE HATCH |
| ANNE MARIE LARAMEE |
| ANNE MCKIN |
| ANNE MEHLMAN |
| ANNE WEST LINDSEY LIBRARY DISTRICT |
| ANNELIE ERTEL |
| ANNEMARIE BONELLA |
| ANNEMARIE OSWALD |
| ANNERENEE DAWSON |
| ANNETTA FARMER |
| ANNIE HINTON BRADY'S SMILE |
| ANNIN FLAGMAKERS |
| ANOKA COUNTY LIBRARY |
| ANTELMO SANDOVAL |
| ANTHEM BLUECROSS LIFE |
| ANTHJHUDIEL RECIO |
| ANTHONY CAROSELLO |
| ANTHONY ELLIS |
| ANTHONY JACKSON |
| ANTHONY OLIVER |
| ANTHONY PROCHNOW |
| ANTHONY R DAVILA |
| ANTHONY SAMMUT |
| ANTHONY SCHMIDT |
| ANTHONY VANNJR |
| ANTIOCH PUBLIC LIBRARY |
| ANTOINIA CHANDLER |
| ANTONIO B. POMERLEAU, LLC |
| ANTONIO LONGO |

| |
|---|
| ANTONIOS PIZZA FOOD TRUCK LLC |
| ANTONNIA RYBA |
| ANTWAN STEELE LLC |
| ANTWAUN WILLIAMS |
| ANYBILL FINANCIAL SERVICES INC |
| ANYROAD INC |
| ANYTHINK LIBRARIES |
| ANZIE LLC |
| AODK INC |
| AON RISK SERVICES COMPANIES INC |
| APEIRO INVESTMENT INC |
| APEX CREDIT PARTNERS LLC |
| APEX LOGISTICS INTL (NY) INC |
| APOTHECARY PRODUCTS |
| APPALACHIAN POWER |
| APPAREL IMAGE INC |
| APPLE DAY STUDIOS |
| APPLE EMPLOYMENT SERVICES INC |
| APPLETON EAST HIGH SCHOOL |
| APPLETON PUBLIC LIBRARY |
| APRIL DICKERSON |
| APRIL DRAKE |
| APRIL ROMEO |
| APRIL SILVERMAN |
| APRIL TULLY |
| APRIL WARNER |
| APS |
| APSC, LLC |
| AQUA IL |
| AQUA INDIANA, INC. |
| AQUA OH |
| AQUA PENNSYLVANIA/70279 |
| AR WORKSHOP BELMONT, LLC |
| AR WORKSHOP CHESTERFIELD LLC |
| AR WORKSHOP FREDERICK LLC |
| AR WORKSHOP NORTH GEORGIA |
| AR WORKSHOP RALEIGH LLC |
| AR WORKSHOP WESTFIELD LLC |
| ARAMARK REFRESHMENT SERVICES |
| ARAPAHOE COUNTY TREASURER |
| ARAPAHOE LIBRARIES |

| |
|---|
| ARBON EQUIPMENT CORP |
| ARBOR SQUARE LLC |
| ARBOR WALK MALL LLC |
| ARC CLORLFL001, LLC |
| ARC DOCUMENT SOLUTIONS LLC |
| ARC NLLKLFL001, LLC |
| ARC PROP OPERATING PARTNERSHIP LP |
| ARC SMWMBFL001, LLC |
| ARCADIA FIESTA LP |
| ARCADIA PUBLIC LIBRARY |
| ARCBEST CORPORATION |
| ARCH INSURANCE COMPANY |
| ARD MACARTHUR, LLC |
| ARG JAFPTIL001, LLC |
| ARG MHMORNC001, LLC |
| ARG OTOWEKY001, LLC |
| AR-G&ERIE, LLC |
| ARGENT SNYDER |
| AR-GL&ERIE, LLC |
| ARGO IDAHO FALLS, LLC |
| ARGO TIETON, LLC |
| ARGUMENT-DRIVEN INQUIRY LLC |
| ARIA INVESTMENTS LLC |
| ARIAN LAND |
| ARIANA PELLERIN |
| ARIANNA DYMAN |
| ARIANNA MANESS |
| ARIZONA CART SERVICES |
| ARIZONA DEPARTMENT OF REVENUE |
| ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION |
| ARKANSAS OKLAHOMA GAS CORP (AOG) |
| ARKANSAS SECRETARY OF STATE |
| ARLINGTON CONSTRUCTION INC |
| ARLINGTON HEIGHTS MEMORIAL LIBRARY |
| ARMAND J BRINKHAUS COMMUNITY LIB |
| ARNESHA PRICE |
| ARNIE'S ARTS 'N' CRAFTS |
| AROMA BAY CANDLES CO |
| AROUNNA KHOUNNORAJ |

| |
|---|
| ARREI PRODUCTS INC |
| ARROW COMPANIES LLC |
| ARROWHEAD LIBRARY SYSTEM |
| ARROWMARK PARTNERS |
| ARSENAL PLAZA ASSOCIATES, LLC |
| ART AND HOBBY LLC |
| ART COVE LTD |
| ART SUPPLY ENTERPRISES |
| ART WIRE WORKS INC |
| ARTBIN BY FLAMBEAU |
| ARTESIA PUBLIC LIBRARY |
| ARTESPRIX |
| ARTEX APPARELS |
| ARTEZA ART SUPPLY |
| ARTIST AND CRAFTSMANS SUPPLY |
| ARTMATE CO LTD |
| ARTSKILLS |
| ARTUR EXPRESS INC |
| ARTVENTURES, LLC |
| ASCENSION PARISH LIBRARY |
| ASCO MECHANICAL AND PLUMBING INC |
| ASHLAND PUBLIC LIBRARY |
| ASHLEA ELLIOTT |
| ASHLEE WRIGHT |
| ASHLEIGH HUNTSMAN |
| ASHLEY BENNETT |
| ASHLEY COMPTON |
| ASHLEY COVEY |
| ASHLEY DANKO |
| ASHLEY GILL |
| ASHLEY GREGORY |
| ASHLEY HENNESSEY-MOLVIK |
| ASHLEY LOTZ |
| ASHLEY MARTIN |
| ASHLEY REAL ESTATE,LLC |
| ASHLEY RUPERT |
| ASHLEY STERTZBACH |
| ASHLEY WILLETT |
| ASHLYN BROWN |
| ASHLYN HERRON |
| ASHLYN SHULER |

| |
|---|
| ASHLYNN BISHOP |
| ASHLYNN CAMPBELL |
| ASHTABULA COUNTY MENTAL HEALTH |
| ASHTABULA MALL REALTY HOLDING LLC |
| ASHWAUBENON PUBLIC SAFETY |
| ASHWORTH LAW OFFICE |
| ASKIA SHAHEER |
| ASL INVESTMENTS, LLC |
| ASOTIN COUNTY TREASURER |
| ASPHODEL-NORWOOD TWP PUBLIC LIBRARY |
| ASSA ABLOY ENTRANCE SYSTEMS US INC |
| ASSOCIATION OF WASHINGTON BUSINESS |
| ASTAGE GLOBAL INC |
| ASTELLE LLC |
| AT BIRCH HILL |
| AT&T |
| AT&T MOBILITY |
| ATC GLIMCHER, LLC |
| ATFT(SHENYANG)HANDICRAFTS CO LTD |
| ATHARVA IMPORTS INC |
| ATHENS CENTER, LLC |
| ATHENS COUNTY PUBLIC LIBRARY |
| ATLANTIC CITY ELECTRIC |
| ATLANTIC COUNTY VOCATIONAL SCHOOL |
| ATLANTIC PUBLIC LIBRARY |
| ATLANTIC SUN INC |
| ATLANTIS LLC |
| ATLANTIS TOY AND HOBBY INC. |
| ATMOS ENERGY |
| ATTIC MOOSE ANTIQUES LLC |
| ATTLEBORO PUBLIC LIBRARY |
| ATTORNEY GENERAL OF THE STATE OF ALABAMA |
| ATWORK FRANCHISE INC |
| AUBURN HILLS PUBLIC LIBRARY |
| AUBURN PUBLIC LIBRARY |
| AUDITBOARD INC |
| AUGUSTA COUNTY LIBRARY |
| AUGUSTA PLANNING AND DEVELOPMENT DEPT |
| AUGUSTA UTILITIES DEPARTMENT |
| AUGUSTA-RICHMOND COUNTY |
| AUGUSTA-ROSS TOWNSHIP DIST LIB |

| |
|---|
| AURELIO VOLTAIRE HERNANDEZ |
| AURIENT INTERNATIONAL CORP |
| AURORA PUBLIC LIBRARY DISTRICT |
| AURORA WATER/CITY OF AURORA, CO |
| AUSTIN NELSON |
| AUSTIN UTILITIES |
| AUTHENTIC KNITTING BOARD |
| AUTOMATED LOGIC CORPORATION |
| AUTOMATIC DOOR & GLASS LLC |
| AUTOMATIC FIRE PROTECTION |
| AUTOMATION MAILING & SHIPPING SOLUT |
| AUTOW NATIONALEASE OF ALABAMA LLC |
| AUTUMN JONES |
| AUTUMN KEMP |
| AVA RAUS |
| AVALON FREE PUBLIC LIBRARY |
| AVALON HOLSAPPLE |
| AVANTI INC |
| AVENU TAX REMITTANCE DEPARTMENT |
| AVERY ATENCIO |
| AVEST LIMITED PARTNERSHIP |
| AVEST LTD PARTNERSHIP |
| AVI KASCH |
| AVIANA COMPANY II LTD |
| AVIANA COMPANY LTD |
| AVIANCA AYALA |
| AVISTA UTILITIES |
| AVNISH LLC |
| AVON PUBLIC LIBRARY |
| AVR CPC ASSOCIATES, LLC |
| AW BILLING SERVICE LLC |
| AWARDCO INC |
| AWARDS & SIGNS UNLIMITED INC |
| AWESOME SUPPLY CHAIN LIMITED |
| AXA XL |
| AXIS INSURANCE COMPANY |
| AYAII TOLLEY |
| AYSHA HAQ |
| AZAR INTERNATIONAL INC |
| AZCO PARTNERS |
| AZ-JAS-SALES 04112 |

| |
|---|
| AZLE MEMORIAL LIBRARY |
| AZUSA LIGHT & WATER DEPARTMENT |
| B &E 5 & 10 INC |
| B&B SOUTH PLAZA HOLDINGS LLC |
| B&H FOTO & ELECTRONICS CORP |
| B. BOTSCH |
| B2 PAYMENT SOLUTIONS INC |
| B33 BANDERA POINTE III LLC |
| B33 CENTEREACH II LLC |
| B33 GREAT NORTHERN II, LLC |
| B33 MILFORD CROSSING LLC |
| B33 MILFORD JV LLC |
| B33 RE PARTNERS INVESTMENTS II LLC |
| B33 RE PARTNERS INVESTMENTS III LLC |
| BA TWO REIT LLC |
| BABAK TERMECH |
| BACE, INC. |
| BAD RIVER SOCIAL & FAMILY SERVICES |
| BADGLEY MISCHKA LLC |
| BADWATIE HARRILALMOHAMMED |
| BAILEE YOUNG |
| BAILEY ISAACS |
| BAILIWICK |
| BAKER VEHICLE SYSTEMS INC |
| BAKER/TEMPLE GREENSBORO, L.L.C. |
| BAKERSFIELD FARP |
| BALANCE AND BLISS LLC |
| BALDWIN PUBLIC LIBRARY |
| BALLYHOO CREATIONS |
| BALLYROCK INVESTMENT ADVISORS LLC |
| BALTIMORE COUNTY CLERK |
| BALTIMORE COUNTY MD |
| BANARAS BEADS LIMITED |
| BANEY CORPORATION |
| BANGOR GAS, ME |
| BANGOR WATER DISTRICT |
| Bank of America, N.A. |
| BANNING LIBRARY DISTRICT |
| BANNOCK COUNTY TREASURER |
| BARBARA CAMPBELL |
| BARBARA CASSATT |

| |
|---|
| BARBARA CONDIT |
| BARBARA GLASSON |
| BARBARA HORN |
| BARBARA KAISER |
| BARBARA MALONEY |
| BARBARA MILLER |
| BARBARA PALOMBINI |
| BARBARA SCHWEITZER |
| BARBARA SLAYTON |
| BARBARA TAPPAN |
| BARBARAANN WEBB |
| BARBS ON MULBERRY |
| BARCODES LLC |
| BARINGS LLC |
| BARREN COUNTY SHERIFF |
| BARREN RIVER PLAZA PROJECT, LLC |
| BARRIE PUBLIC LIBRARY |
| BARRINGTON PUBLIC LIBRARY |
| BARROW INDUSTRIES INC(ECON) |
| BARRY HART |
| BARRY-LAWRENCE REGIONAL LIBRARY |
| BART JONES |
| BARTHOLOMEW COUNTY TREASURER |
| BARTLESVILLE PUBLIC LIBRARY |
| BARTLETT PUBLIC LIBRARY |
| BARTOW STAFFING |
| BASALT REGIONAL LIBRARY DISTRICT |
| BASIC FUN! |
| BATAVIA PUBLIC LIBRARY DISTRICT |
| BATES METAL PRODUCTS INC |
| BATH-AKRON-FAIRLAWN JEDD |
| BAUM BROS IMPORTS,INC |
| BAUM TEXTILE MILLS INC |
| BAW PLASTICS INC |
| BAXTER COUNTY LIBRARY |
| BAY COUNTY LIBRARY SYSTEM |
| BAYBROOK M.U.D. #1 |
| BAYFIELD COMPANY LLC |
| BAYMARD INSTITUTE |
| BAYONNE BOARD OF EDUCATION |
| BAYPORT-BLUE POINT PUBLIC LIBRARY |

| |
|---|
| BAYSHORE VILLAGE (US), INC. |
| BAZA LLC |
| BAZAAR HOME FASHIONS |
| BAZAARVOICE INC |
| BBTFC,LLC |
| BC PARTNERS ADVISORS L.P. |
| BCS HOPPER, LLC |
| BCWSA (BUCKS COUNTY WATER & SEWER) |
| BDL SUPPLY |
| BDS SOLUTIONS GROUP LLC |
| BEACH IMPROVEMENTS OWNER, LLC |
| BEACON HILL STAFFING GROUP LLC |
| BEADALON |
| BEADSMITH |
| BEALL GRAPEVINE CENTER, LLC |
| BEAR CREEK STATION, LLC |
| BEAR CREEK TOWNSHIP SEWER ACCT |
| BEAR POINTE VENTURES, LLC |
| BEARHFTI LICENSING |
| BEARING DISTRIBUTORS INC |
| BEARRR LLC |
| BEATRICE LESTER |
| BEAUTY ON WHEELS |
| BEAVER DAM WATER UTILITY |
| BEAVERCREEK TOWNE STATION LLC |
| BEBE COUTURE, LLC |
| BECKLEY WATER COMPANY, WV |
| BEDDING UPHOLSTERED FURNITURE |
| BEDFORD CITY UTILITIES IN |
| BEDFORD PUBLIC LIBRARY |
| BEELINE GROUP LLC |
| BEIFA GROUP CO LTD |
| BELDEN PARK DELAWARE, LLC |
| BELDEN PARK JV LLC |
| BELFAST FREE LIBRARY |
| BELINDA ISBELL |
| BELLA + CANVAS LLC |
| BELLACREME INC |
| BELLADANETTA MICKENS |
| BELLE ALBOHN |
| BELLEVILLE PUBLIC LIBRARY |

| |
|---|
| BELLEVUE FALSE ALARMS |
| BELLINGHAM 1 LLP |
| BELLINGHAM PUBLIC LIBRARY |
| BELMONT COUNTY WATER & SEWER DISTRICT |
| BELMONT PUBLIC LIBRARY |
| BELTRAMI COUNTY SOLID WASTE |
| BELVEDERE-TIBURON LIBRARY |
| BEMIDJI HOLDINGS, LLC |
| BEMIS PUBLIC LIBRARY |
| BEN FRANKLIN STORE |
| BENAVIDES STEAM ACADEMY |
| BENCHMARK INDUSTRIAL INC |
| BENDERSON REALTY DEVELOPMENT, INC. |
| BENDON INC |
| BENJAMIN BUKOWIEC |
| Benjamin Hackman |
| BENJAMIN P MILLETT |
| BENJAMIN SIMPSON |
| BENJAMIN TAFF |
| BENSENVILLE COUMMUNITY PUB LIB |
| BENTON CHARTER TOWNSHIP, MI |
| BENTON CHARTER TWP TREASURER |
| BENTON COUNTY TAX COLLECTOR |
| BENTON COUNTY TREASURER |
| BENTON PUD |
| BERENICE ZARCO |
| BERKELEY COUNTY TREASURER |
| BERKELEY HEIGHTS FREE PUBLIC LIB |
| BERKELEY MALL, LLC |
| BERKELEY PUBLIC LIBRARY |
| BERKLEY INSURANCE COMPANY |
| BERKLEY PUBLIC LIBRARY |
| BERKS EIT BUREAU |
| BERKSHIRE GAS COMPANY |
| BERLIN PECK MEMORIAL LIBRARY |
| BERNABELA |
| BERNADETTE GONZALES |
| BERNALILLO COUNTY TREASURER |
| BERNARD BAYLESS |
| BERTHA VAN RIPER |
| BERWICK OFFRAY LLC DBA HAMPSHIRE PAPER |

| |
|---|
| BEST MACHINE QUILTING |
| BETA ALPHA PSI |
| BETH E RICHENBACHER-LUTZ |
| BETH MAHN |
| BETH SANGER |
| BETH VANHORN |
| BETHALTO PUBLIC LIBRARY DISTRICT |
| BETHANIE HOLT |
| BETHANY BRIDENSTINE |
| BETHANY HUSNI |
| BETHANY PATTERSON |
| BETHANY WYTTENBACK |
| BETHEL PUBLIC LIBRARY |
| BETHLEHEM AREA SCHOOL DISTRICT |
| BETHLEHEM PUBLIC LIBRARY |
| BETSY SPAK |
| BETTENDORF PUBLIC LIBRARY |
| BETTER CARTING SERVICE |
| BETTY BUCCHIERI |
| BETTY LAVERTU |
| BETZ WHITE PRODUCTIONS LLC |
| BEVERIDGE & DIAMOND, PC |
| BEVERLY BREZEALE |
| BEVERLY EMMONS |
| BEVERLY LORGE |
| BEXAR COUNTY |
| BFS INC |
| BGE |
| BHARATH MANO |
| BIANCA YEARGAN |
| BIBLIOTHEQUE ET ARCHIVES NATIONALES |
| BIBLIOTHEQUE REGIONALE JOLYS RGNL |
| BIBLIOTHEQUE TACHE LIBRARY |
| BIC CORPORATION |
| BIDENERGY INC UTIL |
| BIELLA MANIFATTURE TESSILI SRL |
| BIG B1,INC |
| BIG LOTS STORES INC |
| BIG RAPIDS COMMUNITY LIBRARY |
| BIG Y FOODS, INC. |
| BIGELOW FREE PUBLIC LIBRARY |

| |
|---|
| BILGUTEI TSENDAYUSH |
| BILL RAWLS LLC DBA CREATIVE HOME LTD |
| BILL RAWLS LLC DBA SARAHS CRAFTS |
| BILL WALL |
| BILLERICA HEALTH DEPT - TOWN HALL |
| BILLINGS PUBLIC LIBRARY |
| BILLY DAVIS |
| BIOWORLD MERCHANDISING |
| BIRCH RUN STATION LLC |
| BJ RETAIL PARTNERS LLC |
| BKG OVERSEAS |
| BLACK HILLS ENERGY |
| BLACK HORSE PIKE REGIONAL SCHOOLS |
| BLACKHAWK NETWORK HOLDINGS,INC |
| BLACKHAWK SCHOOL DISTRICT |
| BLACKSTONE IMC HOLDINGS Q LLC |
| BLAIR DOMER |
| BLAIR HOLDINGS LLC |
| BLAKE ADAMSON |
| BLAKE LEMONS |
| BLESSINGS AND BOXWOOD |
| BLI SUNSET SQUARE LLC |
| BLICK ART MATERIALS |
| BLOOMFIELD PUBLIC LIBRARY |
| BLOOMFIELD TOWNSHIP |
| BLOOMFIELD TOWNSHIP PUBLIC LIBRARY |
| BLOOMFIELD TOWNSHIP, MI |
| BLOOMFIELD VILLAGE SQUARE |
| BLOOMINGDALE COURT, LLC |
| BLOOMINGDALE OWNER,LLC |
| BLOOMINGDALE PUBLIC LIBRARY |
| BLOSSOM STAPPLER |
| BLOSSOMS Co |
| BLUE EARTH COUNTY LIBRARY SYSTEM |
| BLUE GEM INC |
| BLUE ISLAND PUBLIC LIBRARY |
| BLUE LAKES PLAZA, LLC |
| BLUE ORANGE USA |
| BLUE RIDGE MALL LLC |
| BLUE SKY CLAYWORKS |
| BLUE SKY THE COLOR OF IMAGINATION |

| |
|---|
| Blue Yonder Inc |
| BLUEJAY CAPITAL LLC |
| BLUEOCO LLC |
| BLUEVOYANT LLC |
| BLUM BOULDERS I LLC |
| BMA JOLIET COMMONS LLC |
| BMC Software Inc |
| BMI MECHANICAL INC |
| BMO |
| BMS CAT INC |
| BNG VENTURE INC |
| BNP PARIBAS |
| BNY |
| BOARDPROSPECTS INC |
| BOAZ PUBLIC LIBRARY |
| BOBBIE SMALL |
| BOBER MARKEY FEDOROVICH & CO |
| BOGOTA PUBLIC LIBRARY |
| BOISE PUBLIC LIBRARY |
| BOLEK'S CRAFT SUPPLYS INC |
| BOLTON PUBLIC LIBRARY |
| BOMBSHELL BATH BOMBS |
| BONITA SPRINGS UTILITIES, INC |
| BONNECHERE UNION PUBLIC LIBRARY |
| BONNEVILLE COUNTY TREASURER |
| BONNEY LAKE NO. 5970 INC |
| BONNIE CROSS |
| BONNIE GOERS |
| BONNIE MCCARTHY |
| BOONE COUNTY |
| BOONE COUNTY COLLECTOR OF REVENUE |
| BOONE COUNTY FISCAL COURT |
| BOONE COUNTY PLANNING COMM. |
| BOONE COUNTY PUBLIC LIBRARY DIST |
| BOONSLICK REGIONAL LIBRARY |
| BOROONDARA LIBRARY SERVICES |
| BOROUGH OF DICKSON CITY |
| BOROUGH OF EATONTOWN |
| BOROUGH OF PARAMUS, NJ |
| BOROUGH OF POTTSTOWN |
| BOROUGH OF QUAKERTOWN, PA |

| |
|---|
| BOROUGH OF SHREWSBURY |
| BOROUGH OF WYOMISSING |
| BOSSIER PARISH LIBRARIES |
| BOSTON PUBLIC LIBRARY |
| BOSTON WAREHOUSE |
| BOSTON WAREHOUSE TRADING CORP |
| BOTETOURT COUNTY LIBRARIES |
| BOTTOMLINE TECHNOLOGIES INC |
| BOUJEE WITH A BRUSH |
| BOULDER CITY LIBRARY DISTRICT |
| BOULDER COUNTY TREASURER |
| BOULDER POLICE DEPT |
| BOULDER PUBLIC LIBRARY |
| BOULDER TOOLS LLC |
| BOULEVARD CENTRE LLC |
| BOURBONNAIS PUBLIC LIBRARY |
| BOWEN ISLAND PUBLIC LIBRARY |
| BOWLING GREEN WD |
| BOWMAN AND BROOKE LLP |
| BOWMAN HOLLIS MFG INC |
| BOYD COUNTY PUBLIC LIBRARY |
| BOYD COUNTY SHERIFF |
| BOYDEN LIBRARY |
| BOYERTOWN COMMUNITY LIBRARY |
| BOYNTON BEACH CITY LIBRARY |
| BOYNTON BEACH FIRE DEPT |
| BOZEMAN PUBLIC LIBRARY |
| BP INDUSTRIES INC |
| BRADFORD PLAZA CAPITAL VENTURE, LLC |
| BRADFORD WEST GWILLIMBURY PUBLIC LIBRARY |
| BRADLEY KISNER |
| BRADLEY PARTY & VARIETY |
| BRADLEY WILLIAMS |
| BRADLEY'S GIFT AND HOME |
| BRAEMORE TEXTILES |
| BRAIN TREE GAMES LLC |
| BRAINERD PUBLIC UTILITIES |
| BRAKEFIRE INC |
| BRAMPTON PUBLIC LIBRARY |
| BRANCH DISTRICT LIBRARY MICHIGAN |
| BRANCH METRICS INC |

| |
|---|
| BRANDI DALTON |
| BRANDI ROWLAND |
| BRANDI WALLACE |
| BRANDON APPLEGARTH |
| BRANDON HATTERY |
| BRANDON MABLY |
| BRANDON MARCELEWSKI |
| BRANDON SMITH |
| BRANDON TWP PUBLIC LIBRARY |
| BRANDON VIOLI |
| BRANDY ANDERSON |
| BRANDY MORTON |
| BRANDY RODRIGUEZ |
| BRANDYWINE CROSSING SC LLC |
| BRAVADO HOLDINGS |
| BRAWLEY PUBLIC LIBRARY |
| BRAY BUFFINGTON |
| BRAZORIA COUNTY LIBRARY SYSTEMS |
| BRAZOS COUNTY |
| BRE DDR FAIRFAX TOWN CENTER LLC |
| BRE DDR GREAT NORTHERN LLC |
| BRE DDR IVA ASHRIDGE PA LLC |
| BRE DDR POOL A HOLDINGS LLC |
| BRE RC RETAIL PARENT LLC |
| BREA AUTIN |
| BREANNA CUNNINGHAM |
| BREE WEAVER |
| BREEANA MICK |
| BREIT OPERATING PARTNERSHIP LP |
| BREMEN PUBLIC LIBRARY |
| BRENDA BERNHARDT |
| BRENDA FERCY |
| BRENDA HIPP |
| BRENDA MALONEY |
| BRENDA TATTON |
| BRENDA TONKIN-RIDER |
| BRENDA WIRTJES |
| BRENDAN L. SHANNON |
| BRENDT NEWELL BLANKS |
| BRENT ABBOTT |
| BRENT HAMLET |

| |
|---|
| BRENTWOOD PUBLIC LIBRARY |
| BRENTWOOD VILLAGE, LLC |
| BRETT FODOR |
| BREVARD COUNTY TAX COLLECTOR |
| BREWER SEWING |
| BREWSTER CENTRAL SCHOOL DISTRICT |
| BREWSTER LADIES LIBRARY |
| BREWSTER WALLPAPER CORPORATION |
| BRF II BAKER SQUARE, LLC |
| BRIAN BAILEY |
| BRIAN COBLE |
| BRIAN COLEMAN |
| BRIAN COLEMAN |
| BRIAN ECKER |
| BRIAN FANTOM |
| BRIAN FLIGG |
| BRIAN FRANTZ |
| BRIAN GAGNE |
| BRIAN HENLEY |
| BRIAN J BISSETT |
| BRIAN JOHNS |
| BRIAN KNOBLOCH |
| BRIAN LEFFLER |
| BRIAN MITCHELL |
| BRIAN OSBORNE |
| BRIAN RYDEN |
| BRIAN SHATOS |
| BRIAN STEINER |
| BRIANA ARKENBERG |
| BRIANNA CULBERTSON |
| BRIANNA DRAGHICEANU |
| BRIANNA FRANZ |
| BRIANNA MASON |
| BRIANNA PAYNE |
| BRIANNA PRUE |
| BRIANNA SIPP |
| BRIANNE BOSH |
| BRICKCRAFT, LLC |
| BRIDGEPORT PUBLIC LIBRARY |
| BRIDGET BOWMAN |
| BRIDGET HOWARD |

| |
|---|
| BRIDGEVIEW PUBLIC LIBRARY |
| BRIDGEWATER PUBLIC LIBRARY |
| BRIGHTECH PLUS |
| BRIGHTEDGE TECHNOLOGIES INC |
| BRIGHTON DISTRICT LIBRARY (MI) |
| BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP |
| BRIGHTON PUBLIC LIBRARY |
| BRIGHTRIDGE ELECTRIC |
| BRIGIT MORGAN |
| BRIMBANK LIBRARIES |
| BRINK'S INCORPORATED |
| BRISTOL PUBLIC LIBRARY |
| BRITNEY LEFEVER |
| BRITTANY ANDREW |
| BRITTANY BARLEY |
| BRITTANY BOLDIN |
| BRITTANY CONNELL |
| BRITTANY ENGLAND |
| BRITTANY LARSEN |
| BRITTANY MORENO |
| BRITTANY MYERS |
| BRITTANY PIETRON |
| BRITTANY SNIDER |
| BRITTANY STEWART |
| BRITTANY STREAHLE |
| BRITTANY WATSON |
| BRITTNEY GRADEL |
| BRIXMOR CAPITOL SC LLC |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC |
| BRIXMOR GA HILLTOP PLAZA LLC |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC |
| BRIXMOR GA WESTMINSTER LLC |
| BRIXMOR HOLDINGS 10 SPE LLC |
| BRIXMOR HOLDINGS 10 SPE, LLC |
| BRIXMOR LAKES CROSSING LLC |
| BRIXMOR OPERATING PARTNERSHIP LP |
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC |
| BRIXMOR SPE 3 LLC |
| BRIXMOR SPE 4 LP |

| |
|---|
| BRIXMOR SPE 5 LLC |
| BRIXMOR VENICE VILLAGE SHOPPES LLC |
| BRIXMOR/IA CAYUGA PLAZA, LLC |
| BRIXMOR-LAKES CROSSING, LLC |
| BRIXTON AM FORK TIC, LLC |
| BRIXTON HHU FORK TIC, LLC, |
| BRIXTON MP FORK |
| BRIXTON MP FORK TIC LLC |
| BROADMOOR PLAZA INDIANA, LLC |
| BROADRIDGE INVESTOR COMMUNICATIONS |
| BROADSPIRE SERVICES INC. |
| BROADWAY INDUSTRIES |
| BROCKTON PUBLIC LIBRARY SYSTEM |
| BROCKVILLE PUBLIC LIBRARY |
| BRODSKY & SMITH, LLC |
| BRODSKY SMITH |
| BRONSON PITTS |
| BRONXWORKS, INC |
| BROOKDALE SENIOR LIVING |
| BROOKE KLEEVES |
| BROOKFIELD (E & A), LLC |
| BROOKFIELD PUBLIC LIBRARY |
| BROOKFIELD TAX COLLECTOR |
| BROOKHAVEN ENTERPRISES INC |
| BROOKINGS MUNICIPAL UTILITIES |
| BROOKINGS PROPERTY MGMT INC |
| BROOKINGS PUBLIC LIBRARY |
| BROOKLINE PUBLIC LIBRARY |
| BROOKLYN PUBLIC LIBRARY |
| BROOME COUNTY |
| BROOME COUNTY WEIGHTS AND MEASURES |
| BROOMFIELD/EISENHOWER PUB LIB |
| BROTHER INTL HOME APPLIANCE |
| BROWARD CO REVENUE COLLECTOR |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY CLERK OF |
| BROWN COUNTY LIBRARY |
| BROWNE USA INC. |
| BROWNSBURG PUBLIC LIBRARY |
| BRUCE THOMS |
| BRUNSWICK-GLYNN COUNTY JOINT WATER & SEWER |

| |
|---|
| BRUTUS MONROE |
| BRYAN HARRIS |
| BRYAN TEXAS UTILITIES |
| BRYLEIGH BEEKMAN |
| BSM ENTERPRISE LTD |
| BUCHANAN COUNTY COLLECTOR OF THE REVENUE |
| BUCKEYE CORRUGATED INC |
| BUCKEYE POWER SALES CO INC |
| BUCKEYE RETAIL JV LLC |
| BUCKEYE WATER DISTRICT, OH |
| BUCK-I ENTERPRISES LLC |
| BUCKS COUNTY CONSUMER PROTECTION |
| BUD WERNER MEMORIAL LIBRARY |
| BUDDY MOORE TRUCKING INC |
| BUENA VISTA PUBLIC LIBRARY |
| BUFFALO BATTING |
| BUFFALO GAMES LLC |
| BUFFALO PUBLIC SCHOOLS |
| BUG BITE THING INC |
| BUILDER.IO INC |
| BUILDERS EMPORIUMM INC |
| BULLITT COUNTY PUBLIC LIBRARY |
| BULLSEYE ACTIVEWEAR INC |
| BUMBLE AND BIRCH, LLC |
| BUMBY JO LLC |
| BUNCOMBE COUNTY |
| BUNDLESITES |
| BUREAU OF CUSTOMS AND BORDER PROTECTION |
| BUREAU OF NATIONAL AFFAIRS INC |
| BUREAU VERITAS CONS PROD SERV INC |
| BURKE COUNTY TAX COLLECTOR |
| BURLAP BLOOMS LLC |
| BURLINGTON COUNTY INSTITUTE OF TECH |
| BURLINGTON COUNTY LIBRARY |
| BURLINGTON HIGH SCHOOL |
| BURLINGTON MUNICIPAL WATERWORKS,IA |
| BURLINGTON PUBLIC LIBRARY |
| BURLINGTON SCHOOL DISTRICT |
| BURNELL GRAYSON |
| BURRELLES INFORMATION SERVICES |

| |
|---|
| BURSOR & FISHER |
| BUSHNELL-SAGE LIBRARY |
| BUTTE COUNTY PUBLIC HEALTH - ENVIRONMENTAL HEALTH |
| BUTTE COUNTY TAX COLLECTOR |
| BUTTE SILVER BOW TREASURER |
| BUTTE-IFUL,LLC |
| BUTTERICK |
| BUTTE-SILVER BOW TREASURER |
| BUTTREY REALTY COMPANY |
| BUYHIVE TECHNOLOGIES INC |
| BUZZY INC |
| BV WACO CENTRAL TEXAS MARKETPLACE, LLC |
| BV WOLF CREEK, LLC |
| BVA DEERBROOK SPE LLC |
| BVA SPM SPE LLC |
| BVCV UNION PLAZA, LLC |
| BYNDER LLC |
| BYRON PUBLIC LIBRARY DISTRICT |
| BZA INDIAN SPRINGS, LLC |
| C E BREHM MEMORIAL PUBLIC LIBRARY |
| C F SOURCING LLC |
| C&K SILVERDALE LLC |
| C&S STUDIOS LLC (WD200) |
| C.H.M. DEVELOPMENT |
| CA DEPT. OF FAIR EMPLOYMENT & HOUSING |
| CABREL COMPANY |
| CACHE COUNTY ASSESSOR |
| CACIA BATTS |
| CADDO-SHREVEPORT SALES AND USE TAX COMMISSION |
| CADE EARNHART |
| CADY VIOLETT |
| CAETLIN BROADMEYER |
| CAFARO NORTHWEST PARTNERSHIP |
| CAFFCO INTERNATIONAL LTD |
| CAFFETERIA CONCEPTS LLC |
| CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, |
| CAHOKIA SCHOOL DISTRICT #187 |
| CAITLIN MALLICK |
| CAITLYN BRAULT |

| |
|---|
| CAITLYN DAMBROSIO |
| CAITLYN LINN |
| CA-JAC-SALES-01008 |
| CAKE CRAFT LLC |
| CAL APPAREL INC |
| C-A-L STORES COMPANIES, INC. |
| CALDWELL PUBLIC LIBRARY |
| CALEDON PUBLIC LIBRARY |
| CALGARY PUBLIC LIBRARY |
| CALHOUN MIDDLE SCHOOL |
| CALIBER 1 CONSTRUCTION INC |
| CALIFA GROUP |
| CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |
| CALIFORNIA DEPT OF PUBLIC HEALTH |
| CALIFORNIA DOMESTIC WATER CO |
| CALIFORNIA FRANCHISE TAX BOARD |
| CALIFORNIA STATE BOARD OF EQUALIZATION |
| CALIFORNIA STATE CONTROLLER'S OFF. |
| CALIFORNIA STATE TEACHERS RETIREMEN |
| CALIFORNIA WATER SERVICE-BAKERSFIELD |
| CALIFORNIA WATER SERVICE-CHICO |
| CALIFORNIA WATER SERVICE-SALINAS |
| CALIFORNIA WATER SERVICE-VISALIA |
| CALLIE N. MARSCH |
| CALLIE SANCHEZ |
| CALLOWAY COUNTY PUBLIC LIBRARY |
| CALVERT COUNTY CLERK OF THE COURT |
| CALVERT COUNTY GOVERNMENT, MD |
| CALVERT COUNTY TREASURER |
| CALVERT RETAIL |
| CALVIN LUNSFORD |
| CAMALS (CARROLL & MADISON LIB SYS) |
| CAMBRIA COUNTY LIBRARY SYSTEM |
| CAMBRIDGE COMMUNITY LIBRARY |
| CAMBRIDGE COMPUTER SERVICES INC |
| CAMBRIDGE PUBLIC LIBRARY |
| CAMDEN COUNTY LIBRARY SYSTEMS |
| CAMEL CREATIONS, LLC |
| CAMELOT DOTZ |

| |
|---|
| CAMELOT FABRICS |
| CAMEON STRONG |
| CAMERON PHILIPPONA |
| CAMERON PULIDO |
| CAMILLE DRIGHT |
| CAMP IHC INC. |
| CAMP SAY.org |
| CAMPAIGN WORKHUB LLC |
| CAMPBELL COUNTY PUBLIC LIBRARY |
| CAMPBELL COUNTY TREASURER |
| CAMPBELLS EXPRESS |
| CAMPBELLSVILLE INDEPEN. SCHOOL |
| CAMPBELLSVILLE MUNICIPAL WTR SWR/KY |
| CANAN IPLIKCILIK SAN VE TIC A.S. |
| CANARAS CAPITAL MANAGEMENT LLC |
| CANDACE KEARL |
| CANDICE KIRK |
| CANDICE REMPHREY |
| CANDICE SCHUBACH |
| CANDLE WARMERS ETC |
| CANTEEN OF FRESNO INC |
| CANTON FREE LIBRARY |
| CANTON PUBLIC LIBRARY |
| CANTON TOWNSHIP WATER DEPT, MI |
| CANVAS VIBES LLC |
| CAOXIAN LUYI GUANGFA ART & CRAFT |
| CAPE FEAR PUBLIC UTILITY AUTHORITY |
| CAPITAL MALL JC 1, LLC |
| CAPITAL PLAZA PARTNERS, LTD. |
| CAPITOL FUNDS INC |
| CAPREALTY 14-VILLAGE, LLC |
| CAR APPLE VALLEY SQUARE LLC |
| CAR APPLE VALLEY SQUARE, LLC |
| CARAUSTAR IND & CON PROD GRP INC |
| CAREERMINDS GROUP INC |
| CAREY GOODSON |
| CAREY PREMIER PRINTING, MAILING & F |
| CARIE CANFIELD |
| CARIOCA Co. |
| CARISSA KORNOSKY |
| CARL BATTAGLIA |

| |
|---|
| CARL RUNGE |
| CARL SPADY |
| CARLEEN FESSENDEN |
| CARLENA GODDEAU |
| CARLETON COLLEGE GOULD LIBRARY |
| CARLETTE DOUGLAS |
| CARLIE HOWARD |
| CARLOS LEAL |
| CARLSBAD CITY LIBRARY |
| CARLY FULLERTON |
| CARLY WAMBOLDT |
| CARMEN BENTIVEGNA |
| CARMEN CELIA MAR MAQUEDA |
| CARMEN RUIZ GONZALEZ |
| CARNEGIE LIBERTY OF PITTSBURGH |
| CARNEGIE PUBLIC LIBRARY OF STEUBEN |
| CAROL BAILEY |
| CAROL BAUGHMAN |
| CAROL CHURCHEY |
| CAROL MAYNARD |
| CAROL OLEXA |
| CAROL STREAM PUBLIC LIBRARY |
| CAROLE A BIXLER |
| CAROLE ACCESSORIES |
| CAROLE AUDORFF |
| CAROLE'S TRANSITIONS OF THE TRI LLC |
| CAROLINA COOPERATIVE LIBRARY SVCS |
| CAROLINA CREATIVE PRODUCTS |
| CAROLINA GUTIERREZ-ZARATE |
| CAROLINA HANDLING |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CAROLINE FOSDICK |
| CAROLINE MAIMBOURG |
| CAROLYN CRAMER |
| CAROLYN GAVIN |
| CAROLYN HARPER |
| CAROLYN M PATCH |
| CAROLYN O'BRIEN |
| CAROLYN QUINTON |
| CAROLYN ROBBINS |
| CAROLYN SCHLOBOHM |

| |
|---|
| CAROLYN SPENCE |
| CAROLYN VILLERREAL |
| CARRIE BRUNS |
| CARRIE DAVIS |
| CARRIE DENBY |
| CARRIE OSGOOD |
| CARRIE REED |
| CARRIE ROBINSON |
| CARRINGTON COMPANY |
| CARROLL CO COMMISSIONERS |
| CARROLL COMMUNITY SCHOOL DISTRICT |
| CARRON NET COMPANY INC |
| CARSON CITY ASSESOR |
| CARSON CITY BUSINESS LICENSE |
| CARSON CITY PUBLIC LIBRARY |
| CARSON CITY TREASURER |
| CARSON OPTICAL |
| CARTERET FREE PUBLIC LIBRARY |
| CARTHAGE PUBLIC LIBRARY |
| CARWOOD SKYPARK LLC |
| CARY AREA PUBLIC LIBRARY |
| CARY MEMORIAL LIBRARY |
| CASA ANTONIO INC |
| CASA COLLECTIVE LIMITED |
| CASA DE LUNA VENTURES, LP |
| CASA DEL SOL VENTURES, LLC |
| CASA GRANDE FALSE ALARM |
| CASA GRANDE UNION HS DIST #82 |
| CASCADE COUNTY TREASURER |
| CASCADE CROSSING LLC |
| CASCADE NATURAL GAS |
| CASCADE SQUARE MERCHANTS ASSOC |
| CASCADE SQUARE, LLC |
| CASCIA HALL PREP SCHOOL |
| CASE-BARLOW FARM |
| CASEY CARDINIA LIBRARY CORPORATION |
| CASEY OLIVER PHOTOGRAPHY |
| CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) |
| CASHMERETTE LLC |
| CASHSTAR INC |
| CASS COUNTY ELECTRIC COOPERATIVE |

| |
|---|
| CASS COUNTY PUBLIC LIBRARY |
| CASS COUNTY TAX COLLECTOR |
| CASS DISTRICT LIBRARY |
| CASS LAW GROUP |
| CASSANDRA BUTTERFIELD |
| CASSANDRA CUDNEY |
| CASSANDRA KELLER |
| CASSANDRA SPOOR |
| CASSANDRA WALTERS-TROWBRIDGE |
| CASSIDY JONES |
| CASSIDY POLEN |
| CASSIDY TALBOT |
| CASSIE HILLARD |
| CASTELLANET VENTURES LLC |
| CASTLETON INVESTORS, LLC |
| CATAHOULA PARISH LIBRARY |
| CATALINA FOOTHILLS SCHOOL DISTRICT |
| CATAN GLOBAL IMPORT LTD |
| CATAWBA COUNTY TAX COLLECTOR |
| CATHERINE EASOM |
| CATHERINE FARRELL |
| CATHERINE GLOVER |
| CATHERINE NIE-PHAN |
| CATHERINE RAGLAND |
| CATHRYN ROSE |
| CATHY AAKRE |
| CATHY BAUMAN |
| CATHY BIDDLE |
| CATHY THOMPSON |
| CAVALIERS OPERATING COMPANY LLC |
| CAVAN MONAGHAN PUBLIC LIBRARY |
| CAYMAN INTERNATIONAL SCHOOL |
| CB PASO, LLC |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBL WESTGATE CROSSING PROPCO, LLC |
| CBTS TECHNOLOGY SOLUTIONS LLC |
| CC INTERNATIONAL LLC |
| CCA AND B LLC DBA THE LUMISTELLA CO |
| CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC |
| CCH INCORPORATED |
| CCLS (CHESTER COUNTY LIBRARY SYS) |

| |
|---|
| CDE LIGHTBAND |
| CDFS INC |
| CDK KREATIVE KREATIONS, LLC |
| CDP NORTH AMERICA INC |
| CDW LLC |
| CEACO.com |
| CECELIA THOLE |
| CECIL COUNTY PUBLIC LIBRARY |
| CEDAR CITY CORPORATION |
| CEDAR CREST SQUARE ASSOCIATES, LP |
| CEDAR FALLS PUBLIC LIBRARY |
| CEDAR GROVE PUBLIC LIBRARY |
| CEDAR PCP-SAN SOUCI, LLC |
| CEDAR RAPIDS MUNICIPAL UTILITIES |
| CEDARBURG PUBLIC LIBRARY |
| CELENA MEADOWS |
| CELL PHONE SPOT, LLC |
| CEMI INC |
| CENESHA GUY |
| CENTER ASSOCIATES REALTY CORP. |
| CENTER LINE PUBLIC LIBRARY |
| CENTER MORICHES FREE PUBLIC LIBRARY |
| CENTERBRIDGE |
| CENTERBRIDGE CREDIT CS,L.P. |
| CENTERPOINT ENERGY |
| CENTERPOINT ENERGY MINNE GAS CO |
| CENTERRA MARKETPLACE |
| CENTERRA PUBLIC IMPROVEMENT COLLECTION CORPORATION |
| CENTERRA RETAIL SALES FEE CORPORATION |
| CENTERRA RETAIL SHOPS, LLC |
| CENTERTON SQUARE OWNERS LLC |
| CENTERVIEW PARTNERS |
| CENTERVILLE CITY CORP |
| CENTERVILLE MARKETPLACE LLC |
| CENTIMARK CORPORATION |
| CENTRAL ALABAMAWORKS |
| CENTRAL APPRAISAL DISTRICT |
| CENTRAL FLOORING & ACOUSTICS INC |
| CENTRAL GEORGIA ELECTRIC MEMBERSHIP CORPORATION |
| CENTRAL GEORGIA EMC |

| |
|---|
| CENTRAL HOOKSETT WATER |
| CENTRAL HUDSON GAS & ELECTRIC CO |
| CENTRAL LIBRARY CONSORTIUM |
| CENTRAL MAINE POWER (CMP) |
| CENTRAL MALL REALTY HOLDINGS, LLC |
| CENTRAL PLAZA MZL LLC |
| CENTRAL SHOPPING CENTERS CC, LLC |
| CENTRAL SKAGIT LIBRARY DISTRICT |
| CENTRAL VALLEY GOLF & UTILITY VEHIC |
| CENTRAL VALLEY REFRIGERATION INC |
| CENTRAL VERMONT SHOPPING CENTER, LLC |
| CENTRALIA REGIONAL LIBRARY DISTRICT |
| CENTURY DISTRIBUTION SYSTEMS INC |
| CENTURY PLAZA COMMERCIAL LLC |
| CENTURY PLAZA CORPORATION |
| CENTURYLINK |
| CERES NEWINGTON ASSOCIATES LLC |
| CERTIFIED PEST CONTROL INC |
| CFP FIREPROTECTION INC |
| CGCMT 2006-C4-5422 SHAFFER RD LLC |
| CH SQUARED LLC |
| CHAD SHAW |
| CHAD W. EISENBACK |
| CHAHAT EXPORT |
| CHALFONT REALTY PARTNERS, L.P. |
| CHAMBERS COUNTY LIBRARY SYSTEM |
| CHAMPAIGN COUNTY LIBRARY |
| CHAMPAIGN PUBLIC LIBRARY |
| CHAMPAIGN/PROSPECT TOWN CENTER LLC |
| CHAMPO HAIRCARE |
| CHANCIE MORRELL |
| CHANGSHU WINWAY TEXTILE CO LTD |
| CHANGZHOU CITY HENGFENG WEAVE |
| CHANNIN DAWSON |
| CHANNING PRIEHS |
| CHANTAL CURTISS |
| CHANTEL FRANCIS |
| CHAPATI NORTH OLMSTED LLC |
| CHARGEPOINT, INC. |
| CHARISSE BOUWKAMP |
| CHARITY STEWART |

| |
|---|
| CHARLENE BURNS |
| CHARLENE HAYES |
| CHARLENE SAMMS |
| CHARLES D CROWSON JR |
| CHARLES FOSTER |
| CHARLES HULISZ |
| CHARLES JOHNSON |
| CHARLES MAYS JR |
| CHARLES POWELL |
| CHARLES VONDAL |
| CHARLESTON COUNTY TREASURER |
| CHARLIE GREY |
| CHARLOTTE COUNTY TAX COLLECTOR |
| CHARLOTTE FLANAGAN |
| CHARLOTTE HAMILTON |
| CHARLOTTE MAGANA |
| CHARMY LTD |
| CHARTER TOWNSHIP OF FLINT |
| CHARTER TOWNSHIP OF LANSING |
| CHARTER TOWNSHIP OF LANSING WEST SIDE WA |
| CHARTER TOWNSHIP OF UNION |
| CHARTER TOWNSHIP OF WHITE LAKE |
| CHARTER TWP OF CHESTERFIELD |
| CHARTER TWP OF FLINT |
| CHARTER WARWICK LLC |
| CHARTER WARWICK, LLC |
| CHARTPAK INC |
| CHASE GREEN MOUNTAIN LTD. PARTNERSHIP |
| CHATHAM CENTRAL SCHOOL |
| CHATHAM COUNTY |
| CHATHAM-KENT PUBLIC LIBRARY |
| CHATTANOOGA CITY TREASURER |
| CHATTANOOGA GAS COMPANY/5408 |
| CHAUTAUQUA COUNTY |
| CHAUTAUQUA MALL REALTY HOLDING LLC |
| CHECKPOINT SYSTEMS INC |
| CHELMSFORD PUBLIC LIBRARY |
| CHELSEA BALLENGER |
| CHELSEA PUBLIC LIBRARY |
| CHELSEA REAGAN |
| CHELSEA REESER |

| |
|---|
| CHELTENHAM TOWNSHIP LIBRARY SYSTEM |
| CHELTENHAM-OGONTZ REALTY PARTNERS, L.P. |
| CHEMEKETA COOPERATIVE REGIONAL |
| CHERIE BISHOP |
| CHEROKEE COUNTY BOARD OF EDUCATION |
| CHERRI JENKINS |
| CHERRY DESIGN PARTNERS LLC |
| CHERRY HILL PUBLIC LIBRARY |
| CHERRY HILL TOWNSHIP |
| CHERYL & CO |
| CHERYL ANN GUNN |
| CHERYL BEBIAK |
| CHERYL BUSKER |
| CHERYL HOWELL |
| CHERYL MCKEE |
| CHERYL NORFLEET |
| CHERYL OLES |
| CHERYL PRIOR |
| CHERYL SKRZAT |
| CHESAPEAKE PUBLIC LIBRARY |
| CHESAPEAKE TREASURER |
| CHESAPEAKE UTILITIES |
| CHESLEY CARELE LLC |
| CHESTER PUBLIC LIBRARY |
| CHESTERFIEL TOWNSHIP, MI |
| CHESTERFIELD COUNTY TREASURER |
| CHESTERFIELD TOWNSHIP LIBRARY |
| CHESTERFIELD TOWNSHIP POLICE |
| CHESTNUT COURT DARIEN IL, LLC |
| CHEYANNE SMITH |
| CHIALIN WU |
| CHICKAHOMINY MIDDLE SCHOOL |
| CHICO FALSE ALARM |
| CHICOPEE PUBLIC LIBRARY |
| CHIEF COUNSEL SCOTT K. FALK |
| CHILDRENS MIRACLE NETWORK |
| CHILLICOTHE AND ROSS COUNTY PUBLIC |
| CHILLICOTHE UTILITIES DEPT, OH |
| CHIMNEY ROCK RETAIL ASSOCIATES, LLC |
| CHINA MANUFACTURING SOLUTION LTD |
| CHINA NATIONAL ARTS & CRAFTS |

| |
|---|
| CHINA SURPLUS INTERNATIONAL LIMITED |
| CHINATEX ORIENTAL USA INC |
| CHINOLA CO. |
| CHIPPEWA FALLS PUBLIC LIBRARY |
| CHIPPEWA LOCAL SCHOOLS |
| CHIT ENTERPRISES, LLC |
| CHI-TOWN NATIVE LLC |
| CHLOE BROWN |
| CHLOE DOMINGUEZ |
| CHLOE JACKMAN |
| CHLOE JACKMAN PHOTOGRAPHY |
| CHLOE KING |
| CHLOE KLINGMAN |
| CHOATE, HALL & STEWART LLP |
| CHOCDECOR BV |
| CHOON'S DESIGN LLC |
| CHOPRA DEVELOPMENT GROUP LLC |
| CHORUS CALL INC |
| CHRIS GIANULIAS |
| CHRIS LAVOIE |
| CHRIS MOLENDORP, CASS CO COLLECTOR |
| CHRIS P. WIDO |
| CHRISCOLL INTERPRISE SERVICES |
| CHRIST LUTHERAN CHURCH |
| CHRISTCHURCH CITY LIBRARIES |
| CHRISTEN FAMILY LLC |
| CHRISTI REEVES |
| CHRISTIANA TOWN CENTER LLC |
| CHRISTIANE MITCHELL |
| CHRISTIE BELLIN |
| CHRISTIE MCADAMS |
| CHRISTIN DAVIS |
| CHRISTINA COOK |
| CHRISTINA EARLY |
| CHRISTINA FAZIO |
| CHRISTINA GLASS |
| CHRISTINA KELLEY |
| CHRISTINA SENG |
| CHRISTINA SPATT |
| CHRISTINA WINTERS |
| CHRISTINE BROTZKI |

| |
|---|
| CHRISTINE CELLINI |
| Christine Green |
| CHRISTINE HILL |
| CHRISTINE HOMOLKA |
| CHRISTINE KATSARAS |
| CHRISTINE LUDWIG |
| CHRISTINE MANN |
| CHRISTINE MARSHALL |
| CHRISTINE MECKLEY |
| CHRISTINE MILLER |
| CHRISTINE MULHEREN |
| CHRISTINE OSTRANDER |
| CHRISTOPHER ALEKSIEJCZYK |
| CHRISTOPHER BELL |
| CHRISTOPHER BYRNE |
| CHRISTOPHER DEPALMA-YAHN |
| CHRISTOPHER DITULLIO |
| CHRISTOPHER DITULLIO |
| CHRISTOPHER EARLEY |
| CHRISTOPHER FOVOZZO |
| CHRISTOPHER LEE |
| CHRISTOPHER MONYAK |
| CHRISTOPHER SCULLY |
| CHRISTOPHER SIZEMORE |
| CHRISTY RAFSON |
| CHRISTY STENCE |
| CHRISTY VINCENT |
| CHROMA INC |
| CHRONICLE BOOKS |
| CHRYSTAL BLANKENSHIP |
| CHRYSTAL DANIEL |
| CHRYSTAL HOLDEN |
| CHRYSTALSPACE4SCRAPPIN' |
| CHUCK TEECE |
| CHUGACH ELECTRIC ASSOCIATION |
| CHURCH & DWIGHT CO INC |
| CHURCHILL COUNTY LIBRARY |
| CHURCHVILLE-CHILI CENTRAL SCHOOL |
| CHYAHNE MCGEE |
| CI WARNER ROBBINS, LLC |
| CIC PLUS LLC |

| |
|---|
| CIERRA NICHOLS |
| Cifc Asset Management LLC |
| CIMO DESIGNS |
| CINCINNATI & HAMILTON CNTY PUB LIB |
| CINCINNATI BELL |
| CINDY COLE |
| CINDY HARRIS |
| CINDY HOPPER |
| CINDY KALAR |
| CINDY WILLINGHAM |
| CINDY ZARAGOZA |
| CINDY'S CRAFTS |
| CINTAS CORPORATION |
| CION ANDERSON |
| CIRCLE LOGISTICS INC |
| CIRCUIT COURT FOR ANNE ARUNDEL COUNTY |
| CIRCUIT COURT-ST MARY'S CO |
| CIRDAN LLC |
| CIRILIA ROSE |
| CISCO AIR SYSTEMS INC |
| CISCO SYSTEMS CAPITAL CORP |
| CISION US INC |
| CITIGROUP COM MORTAGE TRUST 2006-C4 |
| CITIZENS ENERGY GROUP |
| CITIZENS GAS FUEL CO MI |
| CITLALLI LAZARO |
| CITY & COUNTY OF BUTTE-SILVER BOW |
| CITY AND BOROUGH OF JUNEAU |
| CITY AND COUNTY OF DENVER |
| CITY CLERK DUNBAR WV |
| CITY OF ABILENE, TX |
| CITY OF AKRON |
| CITY OF ALBANY |
| CITY OF ALBUQUERQUE NM |
| CITY OF ALEXANDRIA |
| CITY OF ALEXANDRIA, LA |
| CITY OF ALHAMBRA, CA |
| CITY OF ALLEN PARK |
| CITY OF ALPHARETTA |
| CITY OF ALTAMONTE SPRINGS, FL |
| CITY OF ANDERSON |

| |
|---|
| CITY OF ANDERSON BUSINESS LICENSE OFFICE |
| CITY OF ANGOLA, IN |
| CITY OF ANNISTON |
| CITY OF ARLINGTON |
| CITY OF ASHEVILLE, NC |
| CITY OF ASHLAND, KY |
| CITY OF ASHTABULA, OH |
| CITY OF ATHENS GA PROPERTY TAX OFFICE |
| CITY OF ATHENS, INCOME TAX DEPARTMENT |
| CITY OF AUBURN |
| CITY OF AUBURN HILLS, MI |
| CITY OF AURORA |
| CITY OF AUSTIN, MN |
| CITY OF AUSTIN, TX |
| CITY OF AVONDALE, AZ |
| CITY OF BABYLON |
| CITY OF BAKERSFIELD |
| CITY OF BALLWIN |
| CITY OF BANGOR |
| CITY OF BATAVIA, NY |
| CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION |
| CITY OF BATTLE CREEK, MI |
| CITY OF BAXTER, MN |
| CITY OF BEAUMONT, TX |
| CITY OF BEAVER DAM TREASURER |
| CITY OF BEAVERTON |
| CITY OF BECKLEY |
| CITY OF BELLEVUE |
| CITY OF BELLINGHAM |
| CITY OF BELMONT - RUTH FAULKNER LIBRARY |
| CITY OF BELTON, MO |
| CITY OF BEND, OR |
| CITY OF BIG RAPIDS |
| CITY OF BILOXI - LICENSE ADMINISTRATOR |
| CITY OF BISMARCK, ND |
| CITY OF BLOOMFIELD HILLS MI |
| CITY OF BLOOMINGTON, IN |
| CITY OF BOARDMAN OH |
| CITY OF BOULDER COLORADO |
| CITY OF BOYNTON BEACH, FL |
| CITY OF BOZEMAN, MT |

| |
|---|
| CITY OF BRIDGEPORT |
| CITY OF BRIGHTON, MI |
| CITY OF BROCKTON |
| CITY OF BROOKFIELD, WI |
| CITY OF BRUNSWICK |
| CITY OF BUENA PARK, CA |
| CITY OF BULLHEAD CITY, AZ |
| CITY OF BURLINGTON |
| CITY OF BURTON |
| CITY OF CAMBRIDGE |
| CITY OF CAMPBELLSVILLE |
| CITY OF CARBONDALE, IL |
| CITY OF CASA GRANDE - FINANCE DEPT |
| CITY OF CEDAR RAPIDS |
| CITY OF CENTENNIAL |
| CITY OF CHAMPAIGN |
| CITY OF CHARLESTON |
| CITY OF CHARLOTTE |
| CITY OF CHARLOTTESVILLE, VA |
| CITY OF CHATTANOOGA, TN |
| CITY OF CHESAPEAKE |
| CITY OF CHICAGO |
| CITY OF CHICO, CA |
| CITY OF CHICOPEE |
| CITY OF CHILLICOTHE, INCOME TAX DEPARTMENT |
| CITY OF CHINO, CA |
| CITY OF CINCINNATI, INCOME TAX DIVISION |
| CITY OF CITRUS HEIGHTS |
| CITY OF CLARKSTON, WA |
| CITY OF CLARKSVILLE |
| CITY OF CLEVELAND DIVISION OF WATER |
| CITY OF CLOVIS, CA |
| CITY OF COLONIAL HEIGHTS, VA |
| CITY OF COLORADO SPRINGS |
| CITY OF COLUMBIA, MO |
| CITY OF COLUMBIA, SC - WATER |
| CITY OF COLUMBUS |
| CITY OF COMMERCE PUBLIC LIBRARY |
| CITY OF CONCORD, NH |
| CITY OF CONYERS |
| CITY OF COON RAPIDS, MN |

| |
|---|
| CITY OF CORBIN |
| CITY OF CORONA, CA |
| CITY OF CORPUS CHRISTI |
| CITY OF CORTLAND |
| CITY OF CORVALLIS, OR |
| CITY OF COUNTRYSIDE CITY CLERK |
| CITY OF COUNTRYSIDE, IL |
| CITY OF COVINA |
| CITY OF CRYSTAL CITY |
| CITY OF CUDAHY HEALTH DEPT |
| CITY OF CUDAHY TREASURER |
| CITY OF CUMMING, GA |
| CITY OF CUPERTINO |
| CITY OF DALLAS, TX |
| CITY OF DALY CITY |
| CITY OF DARIEN |
| CITY OF DAVENPORT, IA |
| CITY OF DAYTONA BEACH, FL |
| CITY OF DECATUR, IL |
| CITY OF DEFIANCE, OH |
| CITY OF DENTON, TX |
| CITY OF DOTHAN |
| CITY OF DOUGLASVILLE |
| CITY OF DOVER, DE |
| CITY OF DUBLIN |
| CITY OF DUBUQUE, IA |
| CITY OF DULUTH COMFORT SYSTEMS |
| CITY OF DUNBAR, WV |
| CITY OF DURHAM FIRE DEPT |
| CITY OF DURHAM, NC |
| CITY OF EAU CLAIRE, WI |
| CITY OF EL CAJON |
| CITY OF EL CERRITO |
| CITY OF ELIZABETHTOWN |
| CITY OF ELK GROVE |
| CITY OF ELKO |
| CITY OF ELYRIA |
| CITY OF ESCONDIDO |
| CITY OF ESSEXVILLE MI |
| CITY OF EUREKA, CA |
| CITY OF EVANSVILLE POLICE DEPARTMEN |

| |
|---|
| CITY OF EVERETT |
| CITY OF FAIRBANKS |
| CITY OF FAIRLAWN |
| CITY OF FAIRVIEW HEIGHTS |
| CITY OF FARGO, ND |
| CITY OF FARIBAULT, MN |
| CITY OF FARMINGTON, NM |
| CITY OF FAYETTEVILLE |
| CITY OF FEDERAL WAY |
| CITY OF FINDLAY, INCOME TAX DEPARTMENT |
| CITY OF FINDLAY, OH |
| CITY OF FLAGSTAFF, AZ |
| CITY OF FLINT MI |
| CITY OF FLORENCE, SC |
| CITY OF FOLSOM FIRE DEPARTMENT |
| CITY OF FOLSOM, CA |
| CITY OF FOND DU LAC, WI |
| CITY OF FONTANA |
| CITY OF FORT COLLINS |
| CITY OF FORT MYERS, FL |
| CITY OF FORT SMITH |
| CITY OF FORT WALTON BEACH, FL |
| CITY OF FRANKFORT |
| CITY OF FREDERICK FINANCE DIR |
| CITY OF FREEPORT IL |
| CITY OF FREMONT - REVENUE DIVISION |
| CITY OF FRESNO, CA |
| CITY OF FRISCO, TX |
| CITY OF FULLERTON, CA |
| CITY OF GAINESVILLE, GA |
| CITY OF GALESBURG, IL |
| CITY OF GENEVA, IL |
| CITY OF GERMANTOWN |
| CITY OF GILLETTE, WY |
| CITY OF GLASGOW |
| CITY OF GLENDALE, CA - WATER & POWER |
| CITY OF GOLDSBORO, NC |
| CITY OF GRAND FORKS |
| CITY OF GRAND ISLAND |
| CITY OF GRAND JUNCTION |
| CITY OF GRAND RAPIDS TREASURER |

| |
|---|
| CITY OF GRANDVILLE, MI |
| CITY OF GRANTS PASS |
| CITY OF GRAPEVINE, TX |
| CITY OF GREAT FALLS |
| CITY OF GREELEY |
| CITY OF GREEN |
| CITY OF GREENBELT |
| CITY OF GREENFIELD, WI |
| CITY OF GREENSBORO |
| CITY OF GREENVILLE |
| CITY OF GRESHAM |
| CITY OF GRETNA, LA |
| CITY OF GROSSE POINT FARMS, MI |
| CITY OF GROSSE POINTE MI |
| CITY OF HAGERSTOWN |
| CITY OF HAMPTON VIRGINIA |
| CITY OF HATTIESBURG |
| CITY OF HEATH, INCOME TAX DEPARTMENT |
| CITY OF HELENA, MT |
| CITY OF HEMET, CA |
| CITY OF HENDERSON - BUSINESS LICENSE DIVISION |
| CITY OF HENDERSONVILLE FIRE DEPT |
| CITY OF HERMITAGE, PA |
| CITY OF HERNDERSON NC |
| CITY OF HESPERIA |
| CITY OF HICKORY, NC |
| CITY OF HILLSBORO, OR |
| CITY OF HOLLYWOOD, FL |
| CITY OF HOLYOKE |
| CITY OF HOOVER |
| CITY OF HOUSTON, TX - WATER/WASTEWATER |
| CITY OF HUDSON OH |
| CITY OF HUMBLE, TX |
| CITY OF HUNTINGTON BEACH, CA |
| CITY OF HUNTSVILLE |
| CITY OF HURST UTILITY BILLING |
| CITY OF IDAHO FALLS, ID |
| CITY OF INDEPENDENCE |
| CITY OF INDIANAPOLIS |
| CITY OF INGLEWOOD LIBRARY |
| CITY OF IOWA CITY, IA |

| |
|---|
| CITY OF IRVINE |
| CITY OF JACKSON, CA |
| CITY OF JACKSON, MI |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL |
| CITY OF JANESVILLE - WI |
| CITY OF JEFFERSON |
| CITY OF JOHNSON CITY |
| CITY OF JOLIET, IL |
| CITY OF JONESBORO |
| CITY OF JOPLIN |
| CITY OF KANSAS CITY MISSOURI |
| CITY OF KELSO |
| CITY OF KENNEWICK, WA |
| CITY OF KENT |
| CITY OF KINGSPORT |
| CITY OF KLAMATH FALLS, OR |
| CITY OF KNOXVILLE |
| CITY OF KOKOMO |
| CITY OF LA CANADA FLINTRIDGE - BUSINESS LICENSE |
| CITY OF LA HABRA, CA |
| CITY OF LA VERNE, CA |
| CITY OF LAFAYETTE, IN |
| CITY OF LAKE FOREST CA |
| CITY OF LAKE GENEVA |
| CITY OF LAKELAND |
| CITY OF LAKEWOOD, CA |
| CITY OF LANCASTER, OH, |
| CITY OF LANSING INCOME TAX DEPARTMENT |
| CITY OF LAPEER, MI |
| CITY OF LAS CRUCES, NM |
| CITY OF LAS VEGAS |
| CITY OF LAWTON, OK |
| CITY OF LEOMINSTER |
| CITY OF LEWISVILLE- |
| CITY OF LIMA - UTILITIES, OH |
| CITY OF LINCOLN CITY, OR |
| CITY OF LITTLE ROCK - TREASURY MANAGEMENT DIVISION |
| CITY OF LIVERMORE, CA |
| CITY OF LIVONIA |
| CITY OF LOGAN, UT |

| |
|---|
| CITY OF LONG BEACH |
| CITY OF LONGVIEW, WA |
| CITY OF LOS ANGELES |
| CITY OF LOUISVILLE |
| CITY OF LOVELAND, CO |
| CITY OF LUBBOCK UTILITIES, TX |
| CITY OF LYNCHBURG |
| CITY OF LYNNWOOD, WA |
| CITY OF MADISON |
| CITY OF MADISON HEIGHTS |
| CITY OF MANHATTAN, KS |
| CITY OF MANTECA, CA |
| CITY OF MAPLEWOOD |
| CITY OF MARGATE, FL |
| CITY OF MARIETTA, OH |
| CITY OF MARINETTE |
| CITY OF MARSHFIELD |
| CITY OF MARTINSVILLE, VA |
| CITY OF MARYSVILLE, WA |
| CITY OF MATTOON, IL |
| CITY OF MAYFIELD HEIGHTS |
| CITY OF MCHENRY |
| CITY OF MCKINNEY, TX |
| CITY OF MEDFORD, OR |
| CITY OF MELBOURNE LIBRARIES |
| CITY OF MERCED, CA |
| CITY OF MERIDIAN, MS |
| CITY OF MESA, AZ |
| CITY OF MESQUITE, TX |
| CITY OF METHUEN |
| CITY OF MIDLAND, MI |
| CITY OF MILLCREEK |
| CITY OF MILWAUKEE |
| CITY OF MINNETONKA |
| CITY OF MINOT TREASURERS OFFICE |
| CITY OF MISSOULA, MT |
| CITY OF MOBILE REVENUE DEPT |
| CITY OF MODESTO CA |
| CITY OF MOLINE, IL |
| CITY OF MONROE, NC |
| CITY OF MONTGOMERY |

| |
|---|
| CITY OF MONTPELIER, VT |
| CITY OF MONTROSE |
| CITY OF MORGAN HILL, CA |
| CITY OF MORGANTON |
| CITY OF MORGANTON, NC |
| CITY OF MOSCOW, ID |
| CITY OF MOSES LAKE |
| CITY OF MOUNT VERNON, WA |
| CITY OF MOUNTAIN VIEW |
| CITY OF MT JULIET, TN |
| CITY OF MURFREESBORO |
| CITY OF MYRTLE BEACH, SC |
| CITY OF NAMPA, ID |
| CITY OF NAPERVILLE, IL |
| CITY OF NASHUA POLICE DEPT |
| CITY OF NATIONAL CITY, CA |
| CITY OF NEW ALBANY |
| CITY OF NEW PHILADELPHIA, DEPARTMENT OF TAXATION |
| CITY OF NEWPORT NEWS TREASURER |
| CITY OF NILES, OH |
| CITY OF NORMAN, OK |
| CITY OF NORTH BEND |
| CITY OF NORTH CANTON, OH |
| CITY OF NORTH LITTLE ROCK |
| CITY OF NORTH OLMSTED |
| CITY OF NORTHGLENN |
| CITY OF NORTON SHORES, MI |
| CITY OF NORWICH |
| CITY OF NOVI, MI |
| CITY OF OAKLAND |
| CITY OF OCALA, FL |
| CITY OF OCEANSIDE, CA |
| CITY OF ODESSA, TX |
| CITY OF O'FALLON, IL |
| CITY OF OKLAHOMA CITY, OK |
| CITY OF OLYMPIA, WA |
| CITY OF ONALASKA |
| CITY OF ONTARIO |
| CITY OF OPELIKA |
| CITY OF ORANGE |
| CITY OF OREGON CITY, OR |

| |
|---|
| CITY OF OREM, UT |
| CITY OF ORLANDO |
| CITY OF OSAGE BEACH |
| CITY OF OSHKOSH, WI |
| CITY OF OWENSBORO |
| CITY OF OWOSSO, MI |
| CITY OF OXNARD, CA |
| CITY OF PALM BEACH GARDENS |
| CITY OF PALMDALE |
| CITY OF PANAMA CITY, FL |
| CITY OF PARAMUS NJ |
| CITY OF PARKERSBURG |
| CITY OF PARMA |
| CITY OF PEEKSKILL |
| CITY OF PEMBROKE PINES, FL |
| CITY OF PEORIA |
| CITY OF PERU |
| CITY OF PERU, IL |
| CITY OF PETOSKEY, MI |
| CITY OF PHARR - |
| CITY OF PHILADELPHIA |
| CITY OF PHOENIX, AZ |
| CITY OF PIQUA, OH |
| CITY OF PITTSBURG, CA |
| CITY OF PITTSFIELD |
| CITY OF PLANTATION, FL |
| CITY OF POCATELLO, ID |
| CITY OF POMPANO BEACH |
| CITY OF PORT ANGELES, WA |
| CITY OF PORT ORCHARD, WA |
| CITY OF PORTAGE, MI |
| CITY OF PORTLAND |
| CITY OF PORTSMOUTH, NH |
| CITY OF POWAY |
| CITY OF PRESCOTT, AZ |
| CITY OF PUEBLO |
| CITY OF QUINCY |
| CITY OF RACINE WI |
| CITY OF RALEIGH, NC |
| CITY OF RANCHO CUCAMONGA |
| CITY OF RANCHO MIRAGE |

| |
|---|
| CITY OF REDDING CA |
| CITY OF REDLANDS |
| CITY OF REDMOND, OR |
| CITY OF REDWOOD CITY |
| CITY OF RENO |
| CITY OF RENTON, WA |
| CITY OF RICHMOND, VA |
| CITY OF RIDGECREST |
| CITY OF RIVERSIDE PUBLIC UTILITIES |
| CITY OF ROANOKE |
| CITY OF ROCHESTER |
| CITY OF ROCHESTER HILLS WATER & SEWER |
| CITY OF ROCK SPRINGS |
| CITY OF ROCKFORD - ALARMS |
| CITY OF ROCKWALL, TX |
| CITY OF ROCKY MOUNT |
| CITY OF ROGERS |
| CITY OF ROHNERT PARK |
| CITY OF ROSEBURG, OR |
| CITY OF ROSEVILLE, CA |
| CITY OF ROSEVILLE, MI |
| CITY OF ROUND ROCK, TX |
| CITY OF SALEM, OR |
| CITY OF SALINA, KS |
| CITY OF SALINAS CA |
| CITY OF SAN ANTONIO |
| CITY OF SAN DIEGO |
| CITY OF SAN JOSE |
| CITY OF SAN LEANDRO |
| CITY OF SAN MATEO |
| CITY OF SANFORD |
| CITY OF SANTA FE, NM |
| CITY OF SANTA MARIA, CA |
| CITY OF SANTA ROSA |
| CITY OF SAULT STE MARIE |
| CITY OF SAVANNAH, GA |
| CITY OF SEATTLE/SEATTLE CITY LIGHT |
| CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES |
| CITY OF SEVIERVILLE |
| CITY OF SHAKOPEE |
| CITY OF SHAWNEE, OK |

| |
|---|
| CITY OF SHERMAN, TX |
| CITY OF SHORELINE |
| CITY OF SHREVEPORT, LA |
| CITY OF SIERRA VISTA |
| CITY OF SIMI VALLEY, CA |
| CITY OF SLIDELL, LA |
| CITY OF SNELLVILLE |
| CITY OF SONORA |
| CITY OF SOUTHAVEN, MS |
| CITY OF SPOKANE VALLEY |
| CITY OF SPOKANE, WA |
| CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV |
| CITY OF ST JOSEPH |
| CITY OF ST PETERS, MO |
| CITY OF ST PETERSBURG |
| CITY OF ST. CLOUD, MN |
| CITY OF ST. MATTHEWS - BUSINESS LICENSE/OCC TAX |
| CITY OF STEUBENVILLE, OH |
| CITY OF STILLWATER OKLAHOMA |
| CITY OF STOCKTON |
| CITY OF STOW, INCOME TAX DIVISION |
| CITY OF SUBIACO LIBRARY SERVICES |
| CITY OF SUGAR LAND, TX |
| CITY OF TACOMA |
| CITY OF TALLAHASSEE, FL |
| CITY OF TAMPA |
| CITY OF TAVARES, FL |
| CITY OF TAYLOR, MI - WATER DEPT |
| CITY OF TAYLORSVILLE |
| CITY OF TEMECULA - ATTN: BUSINESS LICENSE |
| CITY OF TERRE HAUTE/SEWER |
| CITY OF THOUSAND OAKS |
| CITY OF TIFTON, GA |
| CITY OF TIGARD, OR |
| CITY OF TOLEDO, INCOME TAX DIVISION |
| CITY OF TOPEKA, KS |
| CITY OF TORRANCE |
| CITY OF TRAVERSE CITY, MI |
| CITY OF TROTWOOD, INCOME TAX SUPPORT SERVICES |

| |
|---|
| CITY OF TUCSON, AZ |
| CITY OF TUKWILA, WA |
| CITY OF TULSA |
| CITY OF TUPELO |
| CITY OF TURLOCK, CA |
| CITY OF TUSCALOOSA, AL |
| CITY OF VACAVILLE |
| CITY OF VANCOUVER |
| CITY OF VERO BEACH |
| CITY OF VIRGINIA BEACH TREASURER |
| CITY OF VISALIA |
| CITY OF WACO WATER OFFICE |
| CITY OF WALLA WALLA, WA |
| CITY OF WARNER ROBINS, GA |
| CITY OF WARRENTON, OR |
| CITY OF WARWICK TAX COLLECTOR |
| CITY OF WASHINGTON, MO |
| CITY OF WASILLA |
| CITY OF WATERTOWN, NY |
| CITY OF WATERTOWN, WI |
| CITY OF WATERVILLE |
| CITY OF WATSONVILLE |
| CITY OF WAUKESHA TREASURER |
| CITY OF WEST COLUMBIA, SC |
| CITY OF WEST MELBOURNE, FL |
| CITY OF WESTMINSTER |
| CITY OF WESTMINSTER, MD |
| CITY OF WHITTIER |
| CITY OF WILMINGTON |
| CITY OF WINSTON-SALEM, NC |
| CITY OF WINTER GARDEN, FL |
| CITY OF WOODBURY, MN |
| CITY OF WOODLAND |
| CITY OF WOOSTER, INCOME TAX DEPARTMENT |
| CITY OF YAKIMA, WA |
| CITY OF YUBA CITY |
| CITY OF ZANESVILLE, DIVISION OF INCOME TAX |
| CITY PAPERY PRINT SHOP |
| CITY TREASURER KANSAS CITY |
| CITY TREASURER MADISON - WI |
| CITY TREASURER OLYMPIA |

| |
|---|
| CITY TREASURER, VIRGINIA BEACH |
| CITY UTILITIES (FORT WAYNE, IN) |
| CITY UTILITIES COMMISSION (CORBIN, KY) |
| CITY UTILITIES OF SPRINGFIELD, MO |
| CITY WATER & LIGHT (CWL) |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL |
| CIW LLC |
| CKK HOME DECOR |
| CL SERVICES INC |
| CLACKAMAS COUNTY SHERIFF |
| CLACKAMAS COUNTY TAX COLLECTOR |
| CLACKAMAS RIVER WATER |
| CLACKAMAS WATER ENVIRONMENT SERVICES |
| CLAIRE BRADY |
| CLAIRE SCHERMERHORN |
| CLALLAM COUNTY TREASURER |
| CLAPP MEMORIAL LIBRARY |
| CLARALOO CREATIONS, LLC |
| CLARENDON COUNTY LIBRARY SYSTEM |
| CLARINGTON LIBRARY MUSEUMS |
| CLARISSA BERRY |
| CLARK COUNTY ASSESSOR |
| CLARK COUNTY GOVERNMENT |
| CLARK COUNTY PUBLIC LIBRARY |
| CLARK COUNTY SHERIFF'S OFFICE |
| CLARK COUNTY TREASURER |
| CLARK MEMORIAL LIBRARY |
| CLARK PUBLIC LIBRARY |
| CLARK PUBLIC UTILITIES |
| CLARKSTON INDEPENDENCE DIST LIBRARY |
| CLARKSTON LODGING GROUP |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| CLARKSVILLE GAS & WATER DEPARTMENT |
| CLARKSVILLE HOSPITALITY LLC |
| CLARKSVILLE PARKS AND RECREATION |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I |
| CLATSOP COUNTY TAX COLLECTOR |
| CLAUDIA CUCHILLA |
| CLAUDIA FLINN |
| CLAUDIA MBEM |
| Clear Channel Outdoor Holdings Inc |

| |
|---|
| CLEAR CREEK ISD TAX OFFICE |
| CLEAR LAKE PUBLIC LIBRARY |
| CLEARVIEW LIBRARY DISTRICT |
| CLECO Corporate Holdings |
| CLECO POWER LLC |
| CLEO PAPANIKOLAS |
| CLERK OF CIRCUIT COURT - ALLEGANY COUNTY |
| CLERK OF CIRCUIT COURT - BALTIMORE COUNTY |
| CLERK OF CIRCUIT COURT - CARROLL COUNTY |
| CLERK OF CIRCUIT COURT - PRINCE GEORGE'S COUNTY |
| CLERK OF THE CIRCUIT COURT - HARFORD COUNTY |
| CLERK OF THE CIRCUIT COURT - WASHINGTON COUNTY |
| CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY |
| CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY |
| CLERK TALBOT COUNTY CIRCUIT COURT |
| CLEVE CLINIC AKR GENERAL WOMEN'S B |
| CLEVELAND CLINIC |
| CLEVELAND CLINIC FLORIDA |
| CLEVELAND COUNTY TREASURER |
| CLEVELAND CRAFT NOOK |
| CLEVELAND FOODBANK |
| CLEVELAND HOSPITALITY LLC |
| CLEVELAND PUBLIC LIBRARY |
| CLEVELAND STATE UNIVERSITY |
| CLIFFORD FAMILY INTERVIVOS TRUST |
| CLIFFS VARIETY LP |
| CLIFTON COUNTRY ROAD ASSOCIATES, LLC |
| CLIFTON PARK - HALFMOON PUBLIC LIB |
| CLIFTON PUBLIC SCHOOLS |
| CLINTON CITY COMMUNITY DEVELOPMENT |
| CLINTON CITY CORPORATION |
| CLINTON PINES, LLC |
| CLINTON-MACOMB PUBLIC LIBRARY |
| CLIVE WATER DEPARTMENT |
| CLO VIRTUAL FASHION LLC |
| CLOVER NEEDLECRAFT INC |
| CLOVIS-HERNDON CENTER, LLC |
| CLUTHA DISTRICT COUNCIL-CLUTHA LIB |

| |
|---|
| CLYDENE TRAN |
| CM SCHOOL SUPPLY |
| CMC MARKETING AND DESIGN |
| CMS PAYMENTS INTELLIGENCE INC |
| COACHELLA VALLEY WATER DISTRICT |
| COAL CITY PUBLIC LIBRARY |
| COAST COMMUNITY COLLEGE DISTRICT |
| COATS & CLARK |
| COBB |
| COBB COUNTY BUSINESS LICENSE DIVISION |
| COBB COUNTY TAX COMMISSIONER |
| COBB COUNTY WATER SYSTEM |
| COBB EMC |
| COBRINA GRIECO |
| COCHISE COUNTY TREASURER |
| COCHRANE PUBLIC LIBRARY |
| COCONINO COUNTY TREASURER |
| COCONUT POINT DEVELOPERS LLC |
| COCONUT POINT TOWN CENTER, LLC |
| CODI BUMGARNER |
| CODY POLLOCK |
| COFAL PARTNERS LP |
| COFE ZM DADELAND, LLC |
| COHOES CITY SCHOOL DISTRICT |
| CO-JAS-SALES 042 |
| COL 1005 @ COLUMBIA, LLC |
| COLART AMERICAS |
| COLE COUNTY COLLECTOR |
| COLE SCHOTZ |
| COLETTE PINKOWSKI |
| COLIN KATO |
| COLLEEN GEE |
| COLLEEN LANDERS |
| COLLEEN SOULEY |
| COLLEGE OF SAN MATEO LIBRARY |
| COLLEGE TOWNSHIP WATER AUTHORITY, PA |
| COLLETTE ZUNDEL |
| COLLIER COUNTY LIBRARY |
| COLLIER COUNTY TAX COLLECTOR |
| COLLIER TOWNSHIP - BUILDING DEPT |
| COLLIER TWP EIT COLLECTOR |

| |
|---|
| COLLIERVILLE LIBRARY |
| COLLIN COUNTY |
| COLONA DISTRICT PUBLIC LIBRARY |
| COLONIA LIMITED PARTNERSHIP |
| COLONIAL PATTERNS |
| COLONY BRANDS, INC |
| COLONY SQUARE MALL OWNER, LLC |
| COLORADO DEPARTMENT OF REVENUE |
| COLORADO DEPT OF AGRICULTURE |
| COLORADO SECRETARY OF STATE |
| COLORADO SPRINGS UTILITIES |
| COLORID LLC |
| COLUMBIA (NORTHPOINTE) WMS, LLC |
| COLUMBIA CASCADE PLAZA LLC |
| COLUMBIA COUNTY ALARM PROGRAM |
| COLUMBIA COUNTY PUBLIC LIBRARY |
| COLUMBIA CROSSING OUTPARCEL, LLC |
| COLUMBIA GAS OF KENTUCKY |
| COLUMBIA GAS OF MARYLAND |
| COLUMBIA GAS OF OHIO |
| COLUMBIA GAS OF PENNSYLVANIA |
| COLUMBIA GAS OF VIRGINIA |
| COLUMBIA MALL PARTNERSHIP |
| COLUMBIA TWO INC |
| COLUMBIANA COUNTY WATER & SEWER |
| COLUMBUS - CITY TREASURER |
| COLUMBUS CITY UTILITIES |
| COLUMBUS CONSOLIDATED GOVERNMENT |
| COLUMBUS FIRE & SAFETY EQUIP |
| COLUMBUS INCOME TAX DIVISION |
| COLUMBUS METROPOLITAN LIBRARY |
| COLUMBUS PEST CONTROL INC |
| COLUMBUS PUBLIC LIBRARY |
| COLUMBUS REGIONAL AIRPORT AUTHORITY |
| COLUMBUS TIRE CO INC |
| COLUMBUS WATER WORKS |
| COMAL COUNTY TAX OFFICE |
| COMANCHE COUNTY OSU EXTENSION |
| COMANCHE COUNTY TREASURER |
| COMBINED INSURANCE COMPANY OF AMERI |
| COMCAST |

| |
|---|
| COMED |
| COMFORT SYSTEMS USA MID SOUTH |
| COMM 2007-C9 NORTHEAST D STREET, LLC |
| COMM 2012-LC4 |
| COMM DEV INSTITUTE HEAD START |
| COMMACK PUBLIC LIBRARY |
| COMMERCE TOWNSHIP COMMUNITY LIBRARY |
| COMMERCIAL CLEANING PROS |
| COMMERCIAL FIRE INC |
| COMMERCIAL LITIGATION BRANCH U.S. DEPARTMENT OF JUSTICE |
| COMMERCIAL REPOSITION PARTNERS17,LLC |
| COMMONS ASSOCIATES LP |
| COMMONWEALTH OF PENNSYLVANIA |
| COMMUNITY WATER COMPANY OF GREEN VALLEY |
| COMPLIANCESIGNS LLC |
| COMPRODUCTS INC H |
| COMPTROLLER OF MARYLAND |
| COMPTROLLER OF NEW YORK STATE |
| COMPUSYSTEMS INC |
| COMPUTERSHARE INC |
| COMSEWOGUE PUBLIC LIBRARY |
| COMSTOCK TOWNSHIP LIBRARY |
| CONAIR CORPORATION |
| CONANT FREE PUBLIC LIBRARY |
| CONCEPTS DESIGN AGENCY LTD |
| CONCETTA GAUDIO |
| CONCORD DESIGN CLASSICS LIMITED |
| CONCORD FREE PUBLIC LIBRARY |
| CONCORD POLICE- ALARM UNIT |
| CONCORD PUBLIC LIBRARY |
| CONCORD RETAIL PARTNERS, L.P. |
| CONCORD YOUTH BASEBALL LEAGUE |
| CONCRETE POLISHING & RES INC |
| Concur Technologies Inc |
| CONEJO VALLEY PLAZA 2 LLC |
| CONESTOGA REALTY LLC |
| CONKRIGHT INC |
| CONNECTED LIBRARIES |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES |

| |
|---|
| CONNECTICUT NATURAL GAS CORP (CNG) |
| CONNECTICUT SECRETARY OF STATE |
| CONNEXUS ENERGY |
| CONNIE ABBS |
| CONNIE CATHCART |
| CONNIE DUENOW |
| CONNIE FIRMIN |
| CONNIE ORJALES |
| CONNIE RODRIGUEZ |
| CONNOR ELDER |
| CONNORS AND ASSOCIATES LLC |
| CONROE ISD |
| CONSERVATIVE DEVELOPMENT COMPANY |
| CONSERVICE LLC |
| CONSOLIDATED COMMUNICATIONS |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONSOLIDATED WATERWORKS DISTRICT #1 |
| CONSTANCE FURMANEK |
| CONSTANCE HIGGINS |
| CONSTANCE J PETERSEN |
| CONSTANCE KORZUN |
| CONSTANCE MOORE |
| CONSTELLATION NEWENERGY |
| CONSTELLATION NEWENERGY GAS DIV LLC |
| CONSTRUCTION ONE INC |
| CONSTRUCTOR.IO CORPORATION |
| CONSUMERS ENERGY |
| CONTAINER MANAGEMENT INC |
| CONTENT SQUARE INC |
| CONTINENTAL CASUALTY CO. |
| CONTINENTAL CASUALTY COMPANY (CNA) |
| CONTRA COSTA COUNTY |
| CONTRA COSTA HEALTH SERVICES |
| CONTRACT DATASCAN LP |
| CONTRERAS LAW LLC |
| CONTRINA LEWIS |
| CONTROLLER-ANNE ARUNDEL COUNTY |
| CONVERSE COUNTY LIBRARY |
| COOK COUNTY COLLECTOR |
| COOK COUNTY DEPT OF REVENUE |
| COOK MEMORIAL PUBLIC LIBRARY DISTRI |

| |
|---|
| COOKEVILLE TN INVESTMENT PARTNERS |
| COOKIES UNITED LLC |
| COOK'S ARTS & CRAFTS SHOPPE LLC |
| COOL KAT LLC |
| COOPER FIRE PROTECTION SERVICES INC |
| COOS COUNTY TAX COLLECTOR |
| COPIAGUE MEMORIAL PUBLIC LIBRARY |
| COQUITLAM PUBLIC LIBRARY |
| COR ROUTE 5 COMPANY LLC |
| CORDIAL EXPERIENCE INC |
| CORE AURORA CS, LLC |
| CORE BLOOMINGTON CMNS LLC |
| CORE HOME INC |
| CORENTAL PROPERTY MGMT INC |
| CORINA EVANS |
| CORINA PEIRSOL |
| CORINNA ANDERSON |
| CORKS 'N CRAFTS |
| CORNELL OVERSEAS |
| CORNELL STOREFRONT SYSTEMS INC |
| CORNER MARKET & GREENHOUSE INC |
| CORNERSTONE SOUTH COUNTY LLC |
| CORNWALL MANOR |
| CORONA POLICE DEPT. |
| CORPORATE SERVICES CONSULTANTS, LLC |
| CORPUS CHRISTI PUBLIC HEALTH DEPT |
| CORR COMMERCIAL REAL ESTATE, INC |
| CORRIE BETH HOGG |
| CORRIGAN MOVING AND STORAGE CO |
| CORRINA PARKER |
| CORRINE LEE |
| CORTLAND WATER BOARD |
| CORTNEY SMITH |
| CORTNI BOWSER |
| CORVALLIS FALSE ALARM PROGRAM |
| CORVALLIS-BENTON COUNTY PUBLIC LIB |
| CORY SCARNECCHIA |
| COSCO SHIPPING LINES N AMER INC |
| COSMA TEXTILE CORP LTD |
| COSMIC COMICS AND COLLECTIBLES LLC |
| COTE SAINT-LUC PUBLIC LIBRARY |

| |
|---|
| COTTON MILL II LLC |
| COUNCIL BLUFFS WATER WORKS |
| COUNTRY CHRISTMAS LOFT |
| COUNTRY TREASURES |
| COUNTRYGIRLWONDERS |
| COUNTRYSIDE CENTER CORONA |
| COUNTY OF ALAMEDA |
| COUNTY OF ALBEMARLE |
| COUNTY OF BIBB |
| COUNTY OF BRANT PUBLIC LIBRARY |
| COUNTY OF BUCKS |
| COUNTY OF DELAWARE |
| COUNTY OF ERIE |
| COUNTY OF FAIRFAX |
| COUNTY OF FRESNO - DEPT OF AGRICULTURE |
| COUNTY OF HENRICO |
| COUNTY OF JAMES CITY |
| COUNTY OF KERN - DEPT OF AG & MEASUREMENT STANDARD |
| COUNTY OF LEXINGTON |
| COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH |
| COUNTY OF LOUDOUN |
| COUNTY OF MARICOPA ALHAMBRA SCHOOL |
| COUNTY OF MARIN |
| COUNTY OF MOBILE |
| COUNTY OF MONTGOMERY |
| COUNTY OF ORANGE |
| COUNTY OF PRINCE WILLIAM |
| COUNTY OF RIVERSIDE |
| COUNTY OF SACRAMENTO |
| COUNTY OF SAN BERNARDINO |
| COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES |
| COUNTY OF SAN MATEO |
| COUNTY OF SANTA BARBARA |
| COUNTY OF SANTA CLARA |
| COUNTY OF SONOMA |
| COUNTY OF TULARE |
| COUNTY OF TUOLUMNE |
| COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION |
| COUNTY OF VOLUSIA |

| |
|---|
| Coupa Software Inc |
| COURTNEY BANFORD |
| COURTNEY BARGFELDT |
| COURTNEY CERRUTI |
| COURTNEY CHULSKY |
| COURTNEY CORRINGTON |
| COURTNEY GERLACH |
| COURTNEY JOHNSON |
| COURTNEY PARSONS |
| COURTNEY PETITT |
| COURTNEY TALKINGTON |
| COURTNEY WILKINSON |
| COURTNEY WOOD |
| COUSIN CORPORATION OF AMERICA |
| COVENTRY PUBLIC LIBRARY |
| COVINA POLICE DEPT- ALARMS |
| COVINGTON FABRIC AND DESIGN LLC |
| COWETA COUNTY |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP CORPORATION |
| COWLITZ COUNTY PUD |
| COWLITZ COUNTY TREASURER |
| COX LIBRARY MILTON ACADEMY |
| COYOTE LOGISTICS LLC |
| COZY CONIFER |
| COZY EXPRESSIONS LLC |
| COZYBLUE HANDMADE |
| CPC MADISON REIT LLC |
| CPC MADISON, LLC |
| CPIF HOLDINGS LLC |
| CPIF NUGGET MALL, LLC |
| CPP RIVER FALLS SOLE MEMBER I, LLC |
| CPS ENERGY |
| CPT ARLINGTON HIGHLANDS 1 LP |
| CPT NETWORK SOLUTIONS INC |
| CPT RIVERSIDE PLAZA, LLC |
| CRACKER BARREL OLD CTRY ST INC |
| CRAFT COVE INC |
| CRAFT CREATORS LIMITED |
| CRAFT EXPRESS |
| CRAFT MENAGERIE |
| CRAFTER'S HAVEN LLC |

| |
|---|
| CRAFTLAND INC |
| CRAFTS & THINGS |
| CRAFTS DIRECT |
| CRAFTS OF A DIFFERENT SHADE |
| CRAFTWOOD DIV OF CINDOCO WOOD |
| CRAFTY GEMINI LLC |
| CRAFTY LTDA (PFA) |
| CRAFTY MCCRAFTERSON, INC. |
| CRAFTY QUILTING DESIGNS, LLC |
| CRAFTY(AL)LLC |
| CRAIG CAMPBELL |
| CRAIG EDGE |
| CRAIG SHIRES |
| CRAIG T.GOLDBLATT |
| CRAIGHEAD COUNTY COLLECTOR |
| CRANBERRY TOWNSHIP, PA |
| CRANBERRY TOWNSHIP, SENECA |
| CRANFORD PUBLIC LIBRARY |
| CRANSTON IT INC |
| CRAWFORDSVILLE DISTRICT PUBLIC LIB |
| CRAYOLA LLC |
| CRAYON SOFTWARE EXPERTS LLC |
| CRC TAYLORSVILLE COINVEST LLC |
| CRE8 DIRECT (NINGBO) CO LTD |
| CREATE A CASTLE, LLC |
| CREATEON LLC |
| CREATING TUCSON LLC |
| CREATIONS FLOWERS PLUS |
| CREATIVE COLOR |
| CREATIVE DESIGN DECOR, LLC |
| CREATIVE DESIGNS DEPOT |
| CREATIVE HOME LTD |
| CREATIVE KIDS FAR EAST INC. |
| CREATIVE STRAEBORS LLC |
| CREATIVE TECH SOLUTIONS LLC |
| CREATIVEBUG, LLC |
| CRESCENT ELECTRIC SUPPLY CO |
| CRESCENTA VALLEY WATER DISTRICT |
| CRETE CARRIER CORPORATION |
| CRG FINANCIAL LLC |
| CRI COLUMBUS NORTH HOLDINGS LLC |

| |
|---|
| CRI EASTON SQUARE, LLC |
| CRIMSON 1031 PORTFOLIO, LLC |
| CRIMSON EHOF 12444 VENICE PARTNERSHIP, LP |
| CRISTOBAL RODRIGUEZ |
| CRITEO CORP |
| CRITICAL MENTION INC |
| CROMAINE DISTRICT LIBRARY |
| CROMWELL BELDEN PUBLIC LIBRARY |
| CROSBY ELECTRIC CO INC |
| CROSS CREEK PLAZA DR LLC. |
| CROSS STATION, LLC |
| CROSSROADS ASSOCIATES, LLC |
| CROSSROADS OF ROSEVILLE 2023, LLC |
| CROSSWINDS COMMONS, LLC |
| CROWN EQUIPMENT CORPORATION |
| CROWN POINT COMMUN PUBLIC LIBRARY |
| CRST THE TRANSPORTATION SOLUTION IN |
| CRUSHFTP LLC |
| CRYPTON SUPER FABRICS |
| CRYSTAL BRUST |
| CRYSTAL CITY WATER DEPARTMENT |
| CRYSTAL DUGAN |
| CRYSTAL HUSEBY |
| CRYSTAL LAKE PUBLIC LIBRARY |
| CRYSTAL LATOURRETTE |
| CS INTERNATIONAL(HK) TOYS LIMITED |
| CSC COLONIAL COMMONS LP |
| CSHV CROSSROADS LLC |
| CSM BONAVENTURE LTD |
| CSM CORPORATION |
| CT CORPORATION SYSTEM |
| CTEX HOMETEXTILE CO LTD |
| CT-JAS-SALES TAX 04100 |
| CTL PROPERTY MANAGEMENT, LLC |
| CTO REALTY GROWTH INC |
| CTO23 ROCKWALL LLC |
| CTO24 CAROLINA LLC |
| CTS FIDUCIARY, LLC, |
| CULLINAN PENSACOLA, LLC |
| CULPEPER COUNTY TREASURER |
| CUMBERLAND COUNTY |

| |
|---|
| CUPIXEL, INC. |
| CURLEW CROSSING SC LLC |
| CURTIS MEMORIAL LIBRARY |
| CURTIS R MILLER |
| CURTIS VALDEZ |
| CURTIS WAGNER PLASTICS CORP |
| CUSTODIO & DUBEY, LLP |
| CUSTOM ARTS CONCEPTS |
| CUSTOM CARPENTRY |
| CUSTOM COMMUNICATIONS INC |
| CUSTOM FIT |
| CUSTOM FLORAL DESIGN INC |
| CUTCHOGUE NEW SUFFOLK FREE LIBRARY |
| CUYAHOGA CATERING CO |
| CUYAHOGA COUNTY LIBRARY |
| CVS- CAREMARK |
| CWC - CONNECTICUT WATER |
| CYNDIE LARRIVEE |
| CYNTHIA A CHEEKS |
| CYNTHIA BASSO |
| CYNTHIA BETZOLD |
| CYNTHIA CULLUM |
| CYNTHIA DEURMEIER |
| CYNTHIA DOUBRAVA |
| CYNTHIA GUTIERREZ |
| CYNTHIA HANSON |
| CYNTHIA JOHNSON |
| CYNTHIA KUDLIK |
| CYNTHIA MARTZ |
| CYNTHIA SPARKS |
| CYNTHIA STARGILL |
| CYNTHIA WALKINGTON |
| CYNTHIA WAY |
| CYNTHIA WINN - |
| CYPRESS FAIRBANK ISD |
| CYRENA WHITE |
| CYRENIUS H BOOTH LIBRARY |
| D & C WONG I, LLC |
| D & H HAWLEY LLC |
| D H PACE COMPANY INC |
| D.O.S.S.S. |

| |
|---|
| DAANE'S DEVELOPMENT COMPANY |
| DADE COUNTY COLLECTION |
| DADE COUNTY TAX COLLECTOR |
| DADE PAPER COMPANY |
| DADELAND GREENERY LP |
| DAE ACQUISITIONS, LLC |
| DAFFAH LLC |
| DAG HAMMARSKJOLD MIDDLE SCHOOL |
| DAILY SERVICES Inc |
| DAKOTA MOSLEY |
| DALE HAMILTON |
| DALE WHITELOCK |
| DALLAS COUNTY TAX COLLECTOR |
| DALLAS JONES-GONZALES |
| DALLAS POLICE DEPT |
| DALLAS YOUNG |
| DALY CITY FALSE ALARMS |
| DAMARIS CREASE |
| DAMIAN WILLIAMS |
| DAMIEN JAMES |
| DAMIEN JOHNSON |
| DAN DEE INTERNATIONAL LLC |
| DANA DRIVE INVESTORS |
| DANA KUHAR |
| DANA MCDANIEL |
| DANA RAPID CITY LLC |
| DANA RAPID CITY LLC |
| DANA SAPORITO |
| DANA SCHWARZ |
| DANADA SQUARE WEST SHOPPING CENTER, LLC |
| DANELLE COSTON |
| DANIEL BOONE REGIONAL LIBRARY |
| DANIEL BOWMAN |
| DANIEL COURTIER |
| DANIEL G. KAMIN EASTBROOK ENTERPRISES |
| DANIEL HAMMETT |
| DANIEL HARRELSON |
| DANIEL LORONA |
| DANIEL MILLER |
| DANIEL NASTOFF |
| DANIEL PETERSEN |

| |
|---|
| DANIELLA BYRNES |
| DANIELLE BEJAR |
| DANIELLE BUNKER |
| DANIELLE GADSON |
| DANIELLE KNOX |
| DANIELLE LEE |
| DANIELLE LOWERY |
| DANIELLE NOZZA |
| DANIELLE PARKHURST |
| DANIELLE ROACH |
| DANIELLE SUZANNE KRYSA |
| DANIELLE WATERS |
| DANNIELL SCHWARTZ |
| DANVERS TOWNSHIP LIBRARY |
| DANVILLE MALL,LLC |
| DANVILLE PUBLIC LIBRARY |
| DAPHNE HALL |
| DARE COUNTY LIBRARY |
| DARIAN JEFFERSON |
| DARIEN PUBLIC SCHOOLS DISTRICT #61 |
| DARIO L PINI |
| DARKO INC |
| DARLENE COON |
| DARN GOOD YARN, INC. |
| DARNEL JOHNSON |
| DARRAH POLICHENA |
| DARRELL HORN |
| DARRELL WEBB |
| DARREN CARTER |
| DARRIN KLEYLA |
| DARRIUS TAYLOR |
| DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. |
| DASADA PROPERTY MANAGEMENT, LLC |
| DATA.AI INC |
| DATACAMP INC |
| DATACOLOR INC |
| DATALOGIC USA INC |
| DAVACO INC |
| DAVE KERR |
| DAVE PEARSON |
| DAVID & JOYCE MILNE PUBLIC LIBRARY |

| |
|---|
| DAVID BARNHART |
| DAVID BRYNER |
| DAVID CROSS |
| DAVID DIGIORGIO |
| DAVID DRAINER |
| DAVID ESPINOZA |
| DAVID FEDEN |
| DAVID FISK |
| DAVID GEIBEL |
| DAVID GOMEZ |
| DAVID HENSCHEL |
| DAVID HICKS |
| DAVID HOWARD |
| DAVID KOLARIK |
| DAVID KUBENA |
| DAVID LATOURRETTE |
| DAVID MARTIN |
| DAVID MARTIN-VALENZUELA |
| DAVID MESSINO |
| DAVID P MILLER |
| DAVID PITTMAN |
| DAVID RATHSACK |
| DAVID ROSE |
| DAVID ROSENBERG |
| DAVID S WILSON |
| DAVID SIMMONS |
| DAVID SMITH |
| DAVID TENORIO |
| DAVID TEXTILES INC |
| DAVID YEOMAN |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC |
| DAVIESS COUNTY SHERIFF |
| DAVIS & HAMRICK LLP |
| DAVIS COUNTY ASSESSOR |
| DAVONNA PERRY |
| DAWLINE-JANE ONI-ESELEH |
| DAWN CHOATE |
| DAWN DEVRIES SOKOL |
| DAWN DINEHART |
| DAWN FAULHABER |
| DAWN KEATE |

| |
|---|
| DAWN KLOEPFER |
| DAWN M CARDONA |
| DAWN OLIVEIRA |
| DAWN REIMAN |
| DAWN RIGGLE |
| DAWN SMITH |
| DAWNELL SULLIVAN |
| DAWNN BROWN |
| DAYLE NEELY |
| DAYLIGHT COMPANY LLC |
| DAYTON BOARD OF EDUCATION |
| DBC HOME DECOR / DBC WHOLESALE |
| DC PUBLIC LIBRARY |
| DCBS |
| DCTN3 509 PANAMA CITY FL, LLC |
| DDR CAROLINA PAVILION LP |
| DDR CORP FKA DEVELOPERS DIVERSIFIED |
| DDR CORP. DDR WINTER GARDEN LLC |
| DDR DB SA VENTURES LP |
| DDR LAKE BRANDON PLAZA LLC |
| DDR PTC LLC |
| DDR SOUTHEAST FOUNTAINS, L.L.C. |
| DDR SOUTHEAST SNELLVILLE, L.L.C. |
| DDR WINTER GARDEN LLC |
| DDRTC FAYETTE PAVILION II LLC |
| DDRTC FAYETTE PAVILION III & IV LLC |
| DDRTC NEWNAN PAVILION LLC |
| DDRTC T&C LLC |
| DE ANZA PROPERTIES 4, LLC |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. |
| DE SOTO PUBLIC LIBRARY |
| DEAD RIVER COMPANY |
| DEALERS DISC CRAFTS & FLORALS INC |
| DEAN KAMANGA |
| DEANA PRESSLEY |
| DEANCARSON WMSPT, LLLP. |
| DEANNA BRONSINK |
| DEANNA COOK |
| DEANNA DASH'S TOY SHOP INC |
| DEANNA LAYNE |
| DEANNA SCHREFFLER |

| |
|---|
| DEANNA SPRING |
| DEANZA PROPERTIES 4,LLC |
| DEAR HANDMADE LIFE LLC |
| DEARBORN PUBLIC LIBRARY |
| DEARLY DAWN STUDIO LLC |
| DEATHERAGE DESIGNS |
| DEBBIE GIFFIN |
| DEBBIE MONGEAU |
| DEBORAH AMDAHL |
| DEBORAH FLOWERS |
| DEBORAH HAUG |
| DEBORAH HILTZ |
| DEBORAH J MILLER |
| DEBORAH NEE |
| DEBORAH PETOSKEY |
| DEBORAH SCOTT |
| DEBORAH STARK |
| DEBORAH STOLLER |
| DEBORAH YERKS |
| DEBORAH YUNA |
| DEBORD PLUMBING & HEATING CO |
| DEBRA BONO |
| DEBRA BREEZE |
| DEBRA COLLINS |
| DEBRA DEAN |
| DEBRA ERIKSEN |
| DEBRA GUERRA |
| DEBRA IMMERGUT |
| DEBRA KAMPS |
| DEBRA MCGINNIS |
| DEBRA TALERICO |
| DECATUR COUNTY COMMUNITY SCHOOLS |
| DECATUR CROSSING, LLC |
| DECATUR PUBLIC LIBRARY |
| DECO DE TREND |
| DECOART INC |
| DECORWARE INC |
| DEDHAM PUBLIC LIBRARY |
| DEE COBBS |
| DEEANN RILEY |
| DEEANNA PARSLEY |

| |
|---|
| DEENA KELLER |
| DEER CREEK MZL LLC |
| DEERFIELD ACADEMY LIBRARY |
| DEERFIELD PUBLIC LIBRARY |
| DEFOREST AREA PUBLIC LIBRARY |
| DEKALB COUNTY |
| DEKALB COUNTY EASTERN CSD |
| DEKALB CTY TAX COMMISSIONER |
| DEKALB PUBLIC LIBRARY |
| DEKCOR KC LLC |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. |
| DELAINE VIRTUCIO |
| DELANA SCHWYHART |
| DELAWARE COUNTY TREASURER |
| DELAWARE DEPT OF FINANCE |
| DELAWARE DIVISION OF REVENUE |
| DELAWARE FALSE ALARM PROGRAM |
| DELAWARE SECRETARY OF STATE |
| DELLA REINEKE |
| DELMAR INTERNATIONAL INC |
| DELMARVA POWER DE/MD/VA/17000/13609 |
| DELPHI PUBLIC LIBRARY |
| DELTA MONTROSE ELECTRIC ASSOCIATION |
| DELTA NATURAL GAS CO INC |
| DELTA OAKS GROUP, LLC |
| DELTA TOWNSHIP DISTRICT LIBRARY |
| DELUXE SMALL BUSINESS SALES INC |
| DEMATIC CORP |
| DEMETRIA BEAUMONT |
| DEMETRIUS BRAND |
| DEMITRA YEAGER |
| DEMOCRACY PREP PUBLIC SCHOOLS |
| DENIK LLC |
| DENISE BLEIDORN |
| DENISE HOH |
| DENISE PALIPCHAK |
| DENISE TURA |
| DENISE WISWELL |
| DENNIS JOHNSON |
| DENNIS SHELDON |
| DENNIS SHELDON |

| |
|---|
| DENNIS-YARMOUTH REGIONAL SCHOOL DIS |
| DENTON COUNTY |
| DENVER WATER |
| DEPARTMENT OF INDUSTRIAL RELATIONS LABOR COMMISSIONER RETALIATION COMPLIANT INVESTIGATION UNIT |
| DEPT US HOLDING INC |
| DEPTFORD FIRE DISTRICT |
| DEPTFORD FREE PUBLIC LIBRARY |
| DEPTFORD PLAZA ASSOCIATES, LLC |
| DEPTFORD TOWNSHIP |
| DEPTFORD TOWNSHIP MUA, NJ |
| DERBY NECK LIBRARY |
| DEREK D. MCCOLLIM |
| DEREK OLDENBURG |
| DEREK SMEENGE |
| DERRY PUBLIC LIBRARY |
| DERSIEG CO |
| DES MOINES PUBLIC LIBRARY |
| DES PLAINES PUBLIC LIBRARY |
| DESCHUTES COUNTY TAX COLLECTOR |
| DESCHUTES PUBLIC LIBRARY DISTRICT |
| DESERT COMMUNITY COLLEGE DISTRICT |
| DESERT MOON R.V PARK |
| DESERT ROSE CERAMICS & CRAFTS |
| DESIGN GROUP AMERICAS |
| DESIGN IMPORTS |
| DESIGN WORKS CRAFT INC |
| DESIGNCO PRIVATE LIMITED |
| DESIGNERY COMPANY STORE |
| DESIGNS FOR ALL SEASONS LTD |
| DESIRAE FISHER |
| DESIREE ROBBINS |
| DESOTO COUNTY TAX COLLECTOR |
| DESTIN WATER USERS, INC. |
| DESTINY PARRA |
| DEUTER 65 LLC |
| DEVELOPERS DIVERSIFIED REALTY CORP |
| DEVIN EVERAERT |
| DEVON RAY |
| DEVONSHIRE OPERATING PARTNERSHIP LP |
| DEVRIES PUBLIC RELATIONS LTD |

| |
|---|
| DEVYN LOESCH |
| DEWAYNES LLC |
| DEX IMAGING LLC |
| DEXTER DISTRICT LIBRARY |
| DIALOG HEALTH INC |
| DIAMOND ART CLUB LLC |
| DIAMOND STAR CORPORATION |
| DIANA ARREOLA LERMA |
| DIANA D'ONOFRIO |
| DIANA I FAYT |
| DIANA ZHIGAYLO |
| DIANE DOUGHERTY |
| Diane Giordano |
| DIANE HIGHLAND |
| DIANE KNOX |
| DIANE ROBINSON |
| DIANE SNYDER CASHMERE |
| DIANE SULLIVAN |
| DIANE TRIPI |
| DIANNA HADDAD |
| DIANNA STANDEN |
| DIANNE ADAMS |
| DICKENS ENTERPRISES INC |
| DICKINSON MEMORIAL LIBRARY |
| DICKINSON WRIGHT PLLC |
| DIGHTON PUBLIC LIBRARY |
| DIGITAL CONTENT ASSOCIATES LTD |
| DIGITAL MEDIA INNOVATIONS LLC |
| DIGITAL MOBILE INNOVATIONS LLC |
| DIGITAL WAVE TECHNOLOGY INC |
| DILIGENT CORPORATION |
| DILLON FLORAL CORP |
| DILLON NAPIER |
| DIMENSIONS CRAFTS LLC |
| Dion Wynn |
| DIRECT DIGITAL GRAPHICS INC |
| DIRECT ENERGY |
| DIRECTOR OF FINANCE, CHAUTAUQUA CO. |
| DIRECTOR OF FINANCE, HOWARD COUNTY |
| DIRECTV |
| DISABILITY MGMT EMP COALITION INC |

| |
|---|
| DISCOUNT DRUG MART |
| DISH NETWORK, LLC |
| DISNEY CONSUMER PRODUCTS, INC |
| DISTILLATA COMPANY INC |
| DISTRIBUIDORES R Y S |
| DISTRICT OF COLUMBIA PUBLIC LIBRARY |
| DITTOFORM MICHIGAN LLC |
| DITTOPATTERNS LLC |
| DIV SOUTH MAIN STREET LLC |
| DIVIDEND TRUST REIT SUB |
| DIVINE CHILD HIGH SCHOOL |
| DIVISION STREET ACQUISITION, LLC |
| DIXIE ELECTRIC COOPERATIVE |
| DIXON HOMESTEAD LIBRARY |
| DIXON TICONDEROGA |
| DIY OLYMPIC PENINSULA LLC |
| DJK-CASA GRANDE, LLC |
| DKS INVESTMENTS, INC. |
| DM MERCHANDISING INC |
| DM TRANS LLC |
| DMC CORPORATION |
| DML CRAFTS INC |
| DML MARKETING GROUP LTD |
| DML PAINTINGS LLC |
| DNS TECHNOLOGIES INC |
| DO A DOT ART |
| DOCHERTY AGENCY |
| Docusign Inc |
| DOG MIGHT LLC |
| DOLLAR DAZE TWO INC |
| DOLORES D LINEHAN |
| DOLORES WHITCOMB |
| DOLTON PUBLIC LIBRARY |
| DOMINIC SQUEO |
| DOMINIKA SANTIAGO |
| DOMINION CUSTOMER CREDIT SERVICES |
| DOMINION EAST OHIO |
| DOMINION ENERGY |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE GAS |

| |
|---|
| DOMINION SQUARE-CULPEPER, LLC |
| DOMINION VA/NC POWER |
| DOMINIQUE MCGLOTHLIN |
| DOMINQUE ROSS |
| DONA ANA COUNTY TREASURER |
| DONALD R WHITE TREASURER |
| DONALD WILKINS |
| DONDI HARPER |
| DONGGUAN TEAM SUN CRAFTS CO LTD |
| DONGHIA, INC |
| DONNA BLONSKI |
| DONNA DANIELS |
| DONNA DUSTIN |
| DONNA ENGEL |
| DONNA HAVILAND-HELGESON |
| DONNA KOTZIAN |
| DONNA NEAL |
| DONNA TOMLIN |
| DONNELLEY FINANCIAL LLC |
| DONWIL COMPANY INC |
| DOOLEY & MACK CONSTRUCTORS |
| DOOR COUNTY LIBRARY |
| DOREEN PATTERSON |
| DORIS DAVIS |
| DORIS JAMES |
| DORMICA OPPENHUIZEN |
| DOROTHY BETTIS |
| DOROTHY DAYTON |
| DOROTHY HOWARD |
| DOROTHY PERENCHIO |
| DOROTHY SCHAFER |
| DORTRONIC SERVICE-TALLMADGE INC |
| DOTHAN UTILITIES |
| DOUBLE A CONCEPTS LLC |
| DOUBLELINE CAPITAL LP |
| DOUG ANDREWS |
| DOUGLAS BRENNAN |
| DOUGLAS COUNTY |
| DOUGLAS COUNTY LIBRARY |
| DOUGLAS COUNTY PUD WA |
| DOUGLAS COUNTY SEWER DISTRICT |

| |
|---|
| DOUGLAS COUNTY TAX COLLECTOR |
| DOUGLAS COUNTY TREASURER |
| DOUGLAS HAAS |
| DOUGLAS JOSEPH |
| DOUGLAS LIBRARY OF HEBRON |
| DOUGLASVILLE-DOUGLAS COUNTY GA |
| DOURO-DUMMER PUBLIC LIBRARY |
| DOVE CAPISTRANO PARTNERS, LLC |
| DOVER PUBLIC LIBRARY |
| DOWNERS GROVE LIBRARY |
| DOWNINGTOWN HOSPITALITY LLC |
| DOWNTOWN CLEVELAND ALLIANCE |
| DOYLE'S FARM & HOME |
| DP INVESTMENTS |
| DPG USA INC |
| DRAPER CITY |
| DRAPER JAMES LLC |
| DREA LABELLE LLC |
| DREAM IT, IMAGINE IT, CREATE IT |
| DREAM SUNSHINE HOSPITALITY LLC |
| DREAMING OF DINOSAURS, LLC |
| D'S FAIRE CREATIONS |
| DS WATERS OF AMERICA INC |
| DSM MB IL LLC |
| DT AHWATUKEE FOOTHILLS LLC |
| DT ASHLEY CROSSING LLC |
| DT UNIVERSITY CENTRE LP |
| DTE ENERGY |
| DUANE ROMERO |
| DUBOIS COUNTY TREASURER |
| DUBOIS MALL |
| DUCKET-WILSON MGMT CO |
| DUDLEY TRADING ASSOCIATES LP |
| DUDLEY TRADING ASSOCIATES NOMINEE TRUST |
| DUKE ENERGY CAROLINAS, LLC |
| DUKE ENERGY FLORIDA,LLC |
| DUKE ENERGY NDIANA,INC. |
| DUKE ENERGY PROGRESS |
| DUN & BRADSTREET |
| DUNBAR GROUP |
| DUNBAR SANITARY BOARD |

| |
|---|
| DUNBAR SECURITY PRODUCTS INC |
| DUNBARTON SC LLC |
| DUNEDIN PUBLIC LIBRARY |
| DUNNING FARMS LLC |
| DUPAGE COUNTY PUBLIC WORKS |
| DUPONT TYLER MIDDLE SCHOOL |
| DUQUESNE LIGHT COMPANY |
| DURHAM COUNTY TAX COLLECTOR |
| DURHAM PUBLIC LIBRARY |
| DURYEA STREET ENTERPRISES LLC |
| DUTCHESS COUNTY LIBRARIES |
| DUVAL COUNTY TAX COLLECTOR |
| DUXBURY FREE LIBRARY |
| DW28 FREMONT, LLC |
| DWELLINGS ON MADISON |
| DWIGHT SCOTT |
| DYANNA BREWER |
| DYCO MANAGEMENT CORP |
| DYEABOLICAL |
| DYER COUNTY TRUSTEE |
| DYERSBURG ELECTRIC SYSTEM |
| DYERSBURG GAS & WATER DEPT |
| DYLAN CUMMINS |
| DYMIN MCGEE-NEDWASH |
| DYNAMIC RESOURCES INC |
| DYNEGY ENERGY SERVICES EAST, LLC |
| DYNEGY ENERGY SERVICES LLC |
| DYNO LLC |
| E BOND CO |
| E EIGHTEEN LLC |
| E&A NORTHEAST LIMITED PARTNERSHIP |
| E&H HARDWARE GROUP |
| E.D. LOCKE PUBLIC LIBRARY |
| E2OPEN SUBSIDIARY HOLDINGS LLC |
| EAGENIE'S SCOTS N' KNOTS LLC |
| EAGLE MARK 4 EQUIP CO |
| EAGLE VALLEY LIBRARY DISTRICT |
| EAGLESWOOD TOWNSHIP BOARD OF ED |
| EARL JONES |
| EAST ALABAMA SOCIETY OF |
| EAST ALABAMA TRACTOR TRAILER EQUIP |

| |
|---|
| EAST ASIA ARTIFICIAL FLOWERS |
| EAST BATON ROUGE PARISH |
| EAST BAY PLAZA, LLC |
| EAST BONNER COUNTY FREE LIBRARY DIS |
| EAST BRUNSWICK PUBLIC LIBRARY |
| EAST CAIN TOWNSHIP |
| EAST CHASE MARKET CENTER, LLC |
| EAST CHICAGO PUBLIC LIBRARY |
| EAST END BRANDS LLC |
| EAST FISHKILL PUBLIC LIBRARY DIST |
| EAST GREENBUSH COMMUNITY LIBRARY |
| EAST GROUP LOGISTICS LLC |
| EAST GWILLIMBURY PUBLIC LIBRARY |
| EAST HAMPTON PUBLIC LIBRARY |
| EAST LYME PUBLIC LIBRARY |
| EAST NORRITON TWP |
| EAST PORTER COUNTY SCHOOL CORPORATI |
| EAST PROVIDENCE SCHOOL DISTRICT |
| EAST RICHLAND CO. P. S. D. |
| EAST RUTHERFORD MEMORIAL LIBRARY |
| EAST SMITHFIELD PUBLIC LIBRARY |
| EAST WENATCHEE WATER DISTRICT |
| EASTCHESTER MIDDLE SCHOOL |
| EASTCHESTER PUBLIC LIBRARY |
| EASTERN MONROE PUBLIC LIBRARY |
| EASTERN SHORE REGIONAL LIBRARY |
| EASTON AREA PUBLIC LIBRARY |
| EASTON PUBLIC SCHOOLS |
| EASTON UTILITIES |
| EASTVOLD INVESTMENTS, LLC |
| EASTWOOD PARTNERS LLC |
| EAU CLAIRE COUNTY TREASURER |
| EBMUD-EAST BAY MUNICIPAL UTILITY DIST |
| EBONY IBRAHIM |
| EC BUCKHORN LLC |
| EC DESIGN LLC |
| EC FOUNDATION SCHERERVILLE LLC |
| EC MESA, LLC |
| ECF OUNDATION SCHERERVILLE LLC |
| ECHO/CONTINENTAL LINCOLN VILLAGE, LLC |
| ECLECTIC PRODUCTS LLC |

| |
|---|
| ECO-FRIENDLY CRAFTS LLC |
| ECTOR COUNTY APPRAISAL DISTRICT |
| ED SCHLITT LC, DBA COLDWELL BANKER |
| ED WEINSTEIN |
| EDDIE JOHNSON |
| EDDIES GARDEN CENTER |
| EDENS LIMITED PARTNERSHIP |
| EDGE LOGISTICS LLC |
| EDGE PLASTICS,INC. |
| EDGE UTILITIES |
| EDIE ALLEN |
| EDISON TOWNSHIP FREE PUBLIC LIBRARY |
| Edith A. Serrano |
| EDITH B SIEGRIST VERMILLION PUB LIB |
| EDITH GREENE-HEIDT |
| EDITH WHEELER MEMORIAL LIBRARY |
| EDMONTON PUBLIC LIBRARY |
| EDNA BURTON |
| EDRAY 20/20 LLC |
| EDRIPCROCHET |
| EDUARDO TROCHE |
| EDUCATORS RESOURCE INC |
| EDWARD BUTCHER JR |
| EDWARD SCHNAUBELT |
| EDWARDS & EDWARDS |
| EDWARDSVILLE MALL, LP |
| EDWARDSVILLE PUBLIC LIBRARY |
| EFFLEURER FASHIONS BY PARIS |
| E-FIBRES LLC |
| EFR STORAGE LLC |
| EIGHTH UTILITIES DISTRICT |
| EILEEN KIELBASA |
| EILEEN KUHN |
| EILEEN MILLER |
| EISENHOWER PUBLC LIBRARY |
| EKC ENTERPRISES INC |
| EKO HALI PAZ SAN VE TIC LTD STI |
| EL CAMINO PROMENADE, LLC |
| EL GATO GRANDE LIMITED PARTNERSHIP |
| EL PASO COUNTY TREASURER |
| EL PASO ELECTRIC |

| |
|---|
| EL PASO TAX ASSESSOR COLLECTOR |
| EL PASO WATER UTILITIES |
| ELA AREA PUBLIC LIBRARY DISTRICT |
| ELANA AXELBAND |
| ELAT PROPERTIES |
| ELDREDGE PUBLIC LIBRARY |
| ELEANOR ARNOLD |
| ELECTRIC CITY UTILITIES |
| ELECTRIC MOTOR SHOP |
| ELECTRIC POWER BOARD OF CHATTANOOGA |
| ELECTRICPLUG LLC |
| ELEGANT DISPLAY |
| ELEGANT HOME LTD |
| ELENA SMITH |
| ELENORE FARMER |
| ELIASSEN GROUP LLC |
| ELICIA BELL |
| ELIHU STEWART |
| ELISABETH EDWARDS |
| ELISE JACKSON |
| ELISHA D. SMITH PUBLIC LIBRARY |
| ELISHA OLIVER |
| ELIZABETH BONTA |
| ELIZABETH BOOTH |
| ELIZABETH CARLTON |
| ELIZABETH CRANE |
| ELIZABETH FAUX |
| ELIZABETH FLANAGAN |
| ELIZABETH GUEL |
| ELIZABETH HANSEN |
| ELIZABETH HOFFMANN |
| ELIZABETH J SHEPHERD |
| ELIZABETH KENNEDY |
| ELIZABETH LAIRD SCARAMELLINO |
| ELIZABETH LESHER |
| ELIZABETH MYERS |
| ELIZABETH RICE |
| ELIZABETH SARGENT |
| ELIZABETH SHOLLY |
| ELIZABETH SIZER |
| ELIZABETH SLATTON |

| |
|---|
| ELIZABETH TABER LIBRARY |
| Elizabeth Thomas |
| ELIZABETH TITUS MEMORIAL LIBRARY |
| ELIZABETH TORRES-MISHLER |
| ELIZABETH WILSON |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITIES, KY |
| ELK GROVE VILLAGE PUBLIC LIBRARY |
| ELK GROVE WATER WORKS, CA |
| ELK RIVER MUNICIPAL UTILITIES |
| ELK RIVER PUBLIC UTILITY DISTRICT |
| ELKE JORGENSEN BERGERON |
| ELKHART COUNTY TREASURER |
| ELKHART PUBLIC LIBRARY |
| ELKO COUNTY TREASURER |
| ELLA CLAUSEN |
| ELLA JOHNSON MEMORIAL PUBLIC |
| ELLA M EVERHARD PUBLIC LIBRARY |
| ELLA MAES SOULFOOD LLC |
| ELLEN PAULIN |
| ELLIE DEPEW |
| ELLIOTT HARRIS |
| ELLIS COUNTY TAX COLLECTOR |
| ELLISON EDUCATIONAL EQUIPMENT INC |
| ELM GROVE PUBLIC LIBRARY |
| ELMERS PRODUCTS INC |
| ELMHURST PUBLIC LIBRARY |
| ELMIRA WATER BOARD NY |
| ELRENE HOME FASHIONS |
| ELVIA AYALA |
| ELYSA HYLANDS |
| EMAILAGE CORPORATION |
| EMC TALENT LIMITED |
| EMERALD COAST UTILITIES AUTHORITY |
| EMERALD CREATIONS INC |
| EMERALD ENVIRONMENTAL INC |
| EMILIA K KIND |
| EMILY BANKS |
| EMILY CARRIERE |
| EMILY COX |
| EMILY DANIELSON |

| |
|---|
| EMILY FLAHERTY |
| EMILY GILLIAM |
| EMILY GRANDINETTI |
| EMILY HOLT |
| EMILY JOHNSON |
| EMILY KIDD |
| EMILY KOHLER |
| EMILY LAWRENCE |
| EMILY LOMAS |
| EMILY MADSEN |
| EMILY NEUMAN |
| EMILY PEREZ |
| EMILY ROYER |
| EMILY SCHMITTER |
| EMILY SIMONSON |
| EMILY THOMAS |
| EMILY TILSY |
| EMMA BOYER |
| EMMA KILPATRICK |
| EMMA S. CLARK MEMORIAL LIBRARY |
| EMMA SIMMERMAN |
| EMMES LLC |
| EMPIRE CANDLE CO LLC |
| EMPIRE SUPPLY CO INC |
| EMPIRE VALUATION CONSULTANTS LLC |
| EMPLOYBRIDGE HOLDING CO |
| EMPLOYEE SERVICES LLC |
| EMPLOYNET INC |
| EMPOWER ANNUITY INSURANCE CO |
| EMPTY BOTTLE LLC |
| EMSER INTERNATIONAL, LLC |
| EMTRAIN INC |
| ENCHANTE ACCESSORIES INC |
| ENCHANTED VINES |
| ENDLESS EMBELLISHMENTS LLC |
| ENDURANCE ASSURANCE CORPORATION |
| ENDURANCE INSURANCE |
| ENFIELD PUBLIC LIBRARY |
| ENFIELD TOWN CLERK |
| ENGIE IMPACT R |
| ENGIE IMPACT S |

| |
|---|
| ENGIE RESOURCES |
| ENGLEWOOD PUBLIC LIBRARY |
| ENGLUND MARINE SUPPLY |
| ENSTAR |
| ENTERGY |
| ENTERGY ARKANSAS, INC. |
| ENTERGY GULF STATES LA, LLC |
| ENTERGY LOUISIANA, INC. |
| ENTERGY MISSISSIPPI, INC. |
| ENTERGY TEXAS, INC. |
| ENTERPRISE HOLDINGS INC |
| ENTERPRISE RENT A CAR |
| ENTERTAINMENT EARTH INC |
| ENVIRONMENTAL HEALTH SERVICES |
| ENVIRONMENTAL TECHNOLOGY INC |
| ENVIROSCENT INC |
| EPB |
| EPIC REAL ESTATE PART HOLD I LLC |
| EPOCH EVERLASTING PLAY LLC |
| EQT EXETER INDUST CORE-PLUS FUND IV |
| EQUITY HOUSE LLC |
| EQYINVEST OWNER II, LTD., LLP |
| EREP FOREST HILL I, LLC |
| ERIC FOX |
| ERIC HUTKAY |
| ERIC OLIVO |
| ERIC PETERSON |
| ERIC RIVERA |
| ERIC ROD |
| ERICA CARDER |
| ERICA CLAH |
| ERICA HERNANDEZ |
| ERICA HOWARD |
| ERICA KOBES |
| ERICA MESA |
| ERICA MUNDIS |
| ERICA PAYNE |
| ERICA TUCKER |
| ERICH FEICHTINGER |
| ERIE CATHOLIC SCHOOL SYSTEM |
| ERIE COUNTY COMPTROLLER - WEIGHTS & MEASURES |

| |
|---|
| ERIKA FRONDORF |
| ERIKA JONES |
| ERIN BALLARD |
| ERIN CALLAHAN |
| ERIN DINEEN |
| ERIN EBERT |
| ERIN FRANCOIS |
| ERIN HANSEN |
| ERIN HOLST |
| ERIN JACOBSON |
| ERIN LACKEY |
| ERIN MACIAS |
| ERIN MCCLUSKEY |
| ERIN MCCORD |
| ERIN MCRAE |
| ERIN OETKER |
| ERIN PAISLEY-STUEBER |
| ERIN RUSCH |
| ERNEST ALEXANDER |
| ERNESTO FLORES |
| ERNST & YOUNG LLP |
| ES MANUFACTURING INC |
| ESA MANAGEMENT LLC |
| ESBEYDY CRUZ |
| ESCALI SCALES |
| ESCAMBIA COUNTY TAX COLLECTOR |
| ESCAPE VELOCITY HOLDINGS INC |
| ESCONDIDO POLICE DEPT |
| ESPANOLA PUBLIC LIBRARY |
| ESPLANADE AT BUTLER PLAZA LLC |
| ESPN ENTERPRISES INC |
| ESSEX COUNTY LIBRARY |
| ESTACADA PUBLIC LIBRARY |
| ESTEBAN ROMERO |
| ESTES EXPRESS LINES |
| ETHAN CHRISTOPHER ARIZONA LLC |
| ETHAN LANNI |
| ETHORITY LLC |
| ETRADE FINANCIAL CORP SERV |
| EUA CLAIRE AREA SCHOOL DISTRICT |
| EUGENE GAUDIO |

| |
|---|
| EUGENE TEXTILES |
| EUGENE WATER & ELECTRIC BOARD (EWEB) |
| EUROGRAPHICS INC. |
| EVA C TROCHE |
| EVA CALLE |
| EVAN HIRSCH |
| EVAN SMITH |
| EVANSTON PUBLIC LIBRARY |
| EVANSVILLE ASSOCIATES, LP |
| EVANSVILLE LP |
| EVANSVILLE WATER AND SEWER UTILITY |
| EVANSVILLE-VANDERBURGH PUBLIC LIB |
| EVE JOHNSON |
| EVELYN NORTON |
| EVENDALE TAX DEPARTMENT |
| EVERBEST (QINGDAO) COMPANY |
| EVEREST FASHION |
| EVEREST INDEMNITY INSURANCE COMPANY |
| EVERETT PUBLIC LIBRARY |
| EVERETT ROEHI MARSHFIELD PUBLIC LIB |
| EVERGLORY PRODUCTS CORPORATION |
| EVERGRACE HOME INC |
| EVERGREEN SHIPPING AGENCY CORP |
| EVERGY KANSAS CENTRAL |
| EVERMORE STYLED |
| EVERSOURCE ENERGY |
| EVERSTREAM SOLUTIONS LLC. |
| EVERYTHING COMFY |
| EVERYTHING LEGWEAR HOLDINGS LLC |
| EVERYTHING MARY LLC |
| EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC |
| EXACT PRO WASH INC |
| EXCEL HOBBY BLADES CORP. |
| EXCEL REALTY PARTNERS LP |
| EXCELSIOR CONSTRUCTION & REM, LLC |
| EXCEPTIONALLY DESIGNED LLC |
| EXETER 2500 N. PLAZA, LLC |
| EXETER ROUTE 40 LAND,LLC |
| EXMART INTERNATIONAL |
| EXPEDITORS INTERNATIONAL INC |
| EXPEDITORS INT'L OF WA INC |

| |
|---|
| EXPOLANKA USA |
| F BARROS DISTRIBUTORS |
| FABRIC CENTER OF TUSCALOOSA, INC. |
| FABRIC EDITIONS INC |
| FABRIC MERCHANTS INC |
| FABRIC TRADITIONS |
| FABRICATION MATERIALS, LLC |
| FABRIQUE INNOVATIONS INC DBA |
| FABRI-QUILT INC |
| FACCHINO/LABARBERA-TENNANT STATION LLC |
| FACEBOOK INC |
| FACILITYSOURCE LLC |
| FACTORY DIRECT CRAFT SUPPLY INC |
| FAHEEMA CHAUDHURY |
| FAIR HAVEN PUBLIC LIBRARY |
| FAIRE TREASURES |
| FAIRFAX WATER - VA |
| FAIRFIELD PROCESSING CORP |
| FAIRFIELD PUBLIC LIBRARY |
| FAIRMOUNT COMMUNITY LIBRARY |
| FAIRVIEW HEIGHTS PUBLIC LIBRARY |
| FAIRVIEW HUDSON 15, LLC |
| FAIRWAY-FALLS, LLC |
| FAITH DANGELIS |
| FAITH HALE |
| FALL RIVER PUBLIC LIBRARY |
| FALLS METAL FAB & INDUST SERV LLC |
| FALLS TOWNSHIP POLICE DEPARTMENT |
| FALLSWAY EQUIPMENT COMPANY INC |
| FAMILY FARE 1897 |
| FAMILY SEWING MACHINE STORE |
| FAMILY WORKSHOP LLC |
| Fang Bu |
| FAR CHAMPION INTERNATIONAL LIMITED |
| FAR EASTERN HANDICRAFT JSC-VIETNAM |
| FARADAY PV LLC |
| FARELLA BRAUN & MARTEL LLP |
| FARGO PUBLIC LIBRARY |
| FARIBO WEST MALL, LLC |
| FARIH IMTIAZ |
| FARIN BLACKBURN |

| |
|---|
| FARMINGTON AREA PUBLIC LIB DISTRICT |
| FARMINGTON PUBLIC LIBRARY |
| FASHION DESIGN CENTER OF S JERSEY |
| FASHION SNOOPS INC |
| FAULKNER & VAN BUREN COUNTY LIBRARI |
| FAYETTE COUNTY |
| FAYETTE COUNTY PUBLIC LIBRARY |
| FAYETTE COUNTY SCHOOL DISTRICT |
| FAYETTE PAVILION LLC |
| FAYETTEVILLE PUBLIC WORKS COMMISSION |
| FB FESTIVAL CENTER, LLC |
| FEDERAL EXPRESS CORPORATION |
| FEDERAL INS CO (CHUBB) |
| FEDERAL REALTY INVESTMENT TRUST |
| FEDERATION COMICS |
| FEDEX FREIGHT |
| FEDEX KINKO'S INC |
| FEDRA KONTONOTAS |
| FELCOR TRS HOLDINGS LLC |
| FELDMAN COMPANY INC |
| FELIX JONES |
| FELLOWES BRANDS |
| FEN OYUNCAK VE MUTFAK ESYALARI PAZ. |
| FENNVILLE DISTRICT LIBRARY |
| FERNDALE AREA DISTRICT LIBRARY |
| FERNWOOD CAPITAL, LLC |
| FERRELLGAS |
| FESTIVAL AT HAMILTON, LLC |
| FESTIVAL CENTRE LLC |
| FESTIVAL PROPERTIES, INC. |
| FFR MERCHANDISING, INC |
| FHOTO FRENZY EVENTS LLC |
| FHSA PTY LTD |
| FIBRE GLAST DEVELOPMENTS CORP LLC |
| FIBRIX LLC |
| FICKLING MANAGEMENT SERVICES LLC |
| FIDCAL LLC |
| FIDELIS RETAIL OPPORTUNITY FUND I L |
| FIDELITY SECURITY LIFE INSURANCE CO |
| FIELD LOCAL SCHOOLS |
| FIESTA CRAFTS LTD |

| |
|---|
| FIG AND FERNITURE LLC |
| Figma Inc |
| FINANCIAL ACCOUNTING STANDARDS BOAR |
| FINDLAY-HANCOCK COUNTY PUBLIC |
| FINKELSTEIN MEMORIAL LIBRARY |
| FIORILLI CONSTRUCTION INC |
| FIRE PROTECTION SERVICE CORP. |
| FIRE SYSTEMS PROFESSIONALS LLC |
| FIREMANS FUND INS CO |
| FIRST & MAIN NORTH LLC |
| FIRST AMERICAN TRUST |
| FIRST AND MAIN NORTH, LLC |
| FIRST BYTE DESIGNS |
| FIRST DATA CORP |
| FIRST INSIGHT INC |
| FIRST STAR LOGISTICS LLC |
| First State Bank |
| FISHER HAWAII INC |
| FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP |
| FISKARS BRAND INC |
| FIVE EIGHT GROWTH CORPORATION |
| FIVE MILE INVESTMENT CO |
| FIVE RIVERS PROPERTY, LLC |
| FIVES INTRALOGISTICS CORP |
| FJ SUPPLY INC |
| FLAGLER S.C., LLC |
| FLAGLER SHOPPING CTR LLC |
| FLAGSHIP MANAGEMENT LLC |
| FLAT RIVER COMMUNITY LIBRARY |
| FLATHEAD COUNTY |
| FLATHEAD COUNTY LIBRARY |
| FLATHEAD ELECTRIC COOPERATIVE, INC. |
| FLEECE & THANK YOU |
| FLEMING COUNTY PUBLIC LIBRARY |
| FLETCHER ENAMEL COMPANY |
| FLETCHER HILLS TOWN & COUNTRY LP |
| FLETCHER SQUARE, LLC |
| FLEURS CEDARBURG |
| FLEURS DE JOIE |
| FLINT DAVIS |
| FLINT EMC |

| |
|---|
| FLINT MEMORIAL LIBRARY |
| FL-JAC-SALES TAX |
| FLORA BOWLEY DESIGNS |
| FLORA BUNDA INC |
| FLORA PUBLIC LIBRARY |
| FLORACRAFT CORPORATION |
| FLORA-DEC SALES, INC |
| FLORENCE (FLORENCE MALL) FMH, LLC |
| FLORENCE COUNTY TREASURER |
| FLORENCE MALL HOLDING, LLC |
| FLORENCE UTILITIES, CITY OF FLORENCE, ALABAMA |
| FLORENCEIN |
| FLORHAM PARK PUBLIC LIBRARY |
| FLORIDA COMMISSION ON HUMAN RELATIONS |
| FLORIDA DEPARTMENT OF REVENUE |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES |
| FLORIDA DEPT OF FINANCIAL SERV |
| FLORIDA GOVERNMENTAL UTILITY AUTH - NFM |
| FLORIDA POWER & LIGHT COMPANY |
| FLORIDA SECRETARY OF STATE |
| FLORI-DESIGN INC |
| FLOURISHING FIBERS |
| FLOYD PEDERSEN |
| FM PURSUITS LLC |
| FMH CONVEYORS LLC |
| FMR LLC |
| FOCAL POINT PROCUREMENT SOLUTIONS I |
| FOF 1073 LLC |
| FOGDOG IT LLC |
| FOLKWEAR LLC |
| FOND DU LAC PUBLIC LIBRARY |
| FOOTHILL-PACIFIC TOWNE CENTRE |
| FORBITEX USA LLC |
| FORBUSH MEMORIAL LIBRARY |
| FOREST PARK PUBLIC LIBRARY |
| FOREVER LEAF LLC |
| FORRESTVILLE VALLEY CUSD 221 |
| FORSYTH COUNTY |
| FORSYTH COUNTY TAX COMMIS. |
| FORT BEND COUNTY |

| |
|---|
| FORT COLLINS UTILITIES |
| FORT ERIE PUBLIC LIBRARY |
| FORT GRATIOT CHARTER TOWNSHIP - MI |
| FORT GRATIOT RETAIL, LLC |
| FORT LEE PUBLIC LIBRARY |
| FORT SASKATCHEWAN PUBLIC LIBRARY |
| FORT SMITH MARKETPLACE, LLC |
| FORT VANCOUVER REGIONAL LIBRRARY |
| FORT WAYNE VIOLATIONS BUREAU |
| FORT WORTH WATER DEPARTMENT |
| FORTERRA INC |
| FORTNA INC |
| FORYOURPARTY.COM |
| FOSS PERFORMANCE MATERIALS LLC |
| FOSSIL RIDGE PUBLIC LIBRARY |
| FOUNDATION FOR THE CAROLINAS |
| FOUNTAINDALE PUBLIC LIBRARY |
| FOUNTAINS SC,LLC |
| FOUR FLAGGS SHOPPING CENTER, LLC |
| FOUR J, L.L.C. |
| FOUR SEASONS FLOWERS |
| FOX LAKE PUBLIC LIBRARY |
| FOX RIVER OWNER, LLC |
| FOX RIVER VALLEY PUBLIC LIBRARY DI |
| FOX RUN LIMITED PARTNERSHIP |
| FP MAILING SOLUTIONS |
| FPC CORPORATION |
| FPL NORTHWEST FL |
| FPL, ATTENTION: DEPOSIT ADMINISTRATION RRD/LFO DEPOSIT ADMINISTRATION |
| FRAMEUNION INDUSTRIAL CO., LIMITED |
| FRANCES HOJENSKI |
| FRANCES RYAN AL BAKRI |
| FRANCES ZIELECKI |
| FRANCINE MILLER |
| FRANCIS MCKENNA |
| FRANCISCO BAUTISTA |
| FRANK (KAFFE) FASSETT |
| FRANK DOCHAT |
| FRANK GONZALES |
| FRANK HERNANDEZ |
| FRANK LOVALENTI |

| |
|---|
| FRANKFORT PLANT BOARD |
| FRANKIE SIMPSON |
| FRANKIE'S FAB DESIGNS |
| FRANKLIN COUNTY |
| FRANKLIN COUNTY COLLECTOR |
| FRANKLIN COUNTY PUBLIC HEALTH |
| FRANKLIN LAKES PUBLIC LIBRARY |
| FRANKLIN PARK PUBLIC LIBRARY |
| FRANKLIN PUBLIC LIBRARY |
| FRASER VALLEY REGIONAL LIBRARY |
| FRED W ALBRECHT GROCERY CO |
| FREDERIC J. BAKER |
| FREDERICK CNTY SQUARE IMPROVEMENTS |
| FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC |
| FREDERICK COUNTY TREASURER |
| FREDERICK WATER |
| FREDERICKTOWN HS DRAMA CLUB |
| FREE LIBRARY OF NORTHAMPTON TWP |
| FREE RANGE ASHBRIDGE, LLC |
| FREEDOM PUBLIC LIBRARY |
| FREEDOMPAY INC |
| FREEMAN PUBLIC LIBRARY |
| FREETOWN PUBLIC LIBRARIES |
| FREEWAY ASSOCIATES, LLC |
| FREMONT PUBLIC LIBRARY DISTRICT |
| FREMONT WATER OFFICE |
| FRESHWATER MZL LLC |
| FRESNO COUNTY |
| FRESNO COUNTY TAX COLLECTOR |
| FRESNO OXYGEN |
| FRESNO UNIFIED SCHOOL DISTRICT |
| FRIEND 2 FRIEND |
| FRIENDS ART LAB |
| FRIENDS OF BREAKTHROUGH SCHOOLS |
| FRIENDS OF THE NORTHVALE PUBLIC LIB |
| FRIENDS VINTAGE |
| FRINGEZ CO |
| FRONTIER COMMUNICATIONS |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP |
| FRY ROAD M U D |

| |
|---|
| FUJIAN SAILLIA LIGHT INTL GROUP CO |
| FULLERTON ALARM PROGRAM |
| FULTON COUNTY FINANCE DEPARTMENT, GA |
| FULTON COUNTY LIBRARY SYSTEM |
| FULTON COUNTY TAX COMMISSIONER |
| FUN 4 SMALL PUPS, LLC |
| FUREVER CREATION |
| FURN USA LLC |
| FURNITURE ENTERPRISES OF ALASKA INC |
| FURNITURE INDUSTRIES INC |
| FUSION LLC |
| FUZZY LOON DESIGNS LLC |
| FW CA-POINT LOMA PLAZA, LLC |
| FW CO-ARAPAHOE VILLAGE,LLC |
| FW TX WESLYAN PLAZA LP |
| G & G DEVELOPMENT COMPANY |
| G NELSON ELECTRIC MOTORS INC |
| G&B DIGITAL MANAGEMENT INC |
| G&I IX EMPIRE JV DLC LLC |
| G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC |
| G&I IX PRIMROSE MARKETPLACE LLC |
| G&I VIII RIVERCHASE LLC |
| G&I X CENTERPOINT LLC |
| G&I Z CENTERPOINT LLC |
| G. E. PAN AMERICAN PLAZA, LLC |
| G.A.R. MEMORIAL LIBRARY |
| G.B. MALL LIMITED PARTNERSHIP |
| G.W. REAL ESTATE OF GEORGIA, LLC |
| GA CAYMAN HOLDCO LLC |
| GA EXPORT (THAILAND) CO LTD |
| GA Joann Retail Partnership LLC |
| GABBY DIRENZO |
| GABES |
| GABRIEL NUNEZ |
| GABRIELLA WILLIAMS |
| GABRIELLE E HALL |
| GAHVEJIAN ENTERPRISES, INC. |
| GAIL DIGIOSE |
| GAIL MILOSER |
| GAINESVILLE REGIONAL UTILITIES |
| GA-JAS-SALES 041 |

| |
|---|
| GALE LIBRARY |
| GALENA PUBLIC LIBRARY |
| GALE'S WESTLAKE GARDEN CENTER |
| GALE'S WILLOUGHBY GARDEN CENTER |
| GALESBURG PUBLIC LIBRARY |
| GALLATIN COUNTY TREASURER |
| GALLATIN MALL GROUP, LLC |
| GANANANOQUE PUBLIC LIBRARY |
| GANGA ACROWOOLS LIMITED |
| GARDA CL GREAT LAKES INC |
| GARDEN STATE PAVILIONS CENTER, L.L.C. |
| GARDINER SERVICE COMPANY |
| GARDNER TRUCKING INC |
| GARFIELD COUNTY LIBRARIES |
| GARLAND COUNTY LIBRARY |
| GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP |
| Gartner Inc |
| GARY BYKER MEMORIAL LIBRARY OF HUDSONVILLE |
| GARY CLAUSON |
| GARY M BURLIN & CO |
| GARY PREWITT |
| GARY PUBLIC LIBRARY |
| GARY'S PEN SHOP |
| GAS SOUTH |
| GATEKEEPER SYSTEMS INC |
| GATEWAY AZCO GP LLC |
| GATEWAY COMMUNITY CHARTERS |
| GATEWAY FASHION MALL, LLC |
| GATEWAY SHOPPING CENTER |
| GATEWAY SQUARE SHOPPING CENTER |
| GATHER NO MOSS LTD |
| GATOR SWANSEA PARTNERS LLLP |
| GAVORA, INC. |
| GAZZAL IPLIK SAN VE TIC LTD STI |
| GB MALL LTD |
| GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY |
| GC AMBASSADOR ROW,LLC |
| GC LOUISIANA, LLC |
| GCE INTERNATIONAL INC |

| |
|---|
| GCI ENERGY |
| GCSED |
| GCWW - GREATER CINCINNATI WW |
| GEAUGA COUNTY PUBLIC LIBRARY |
| GEI CAPITAL CF, LLC |
| GELLI ARTS LLC |
| GEN3 INVESTMENTS, LLC |
| GENE J GEORGE U FRIENDSHUH PTR |
| GENERAL PARTS LLC |
| GENERAL SECURITY INS CO |
| GENERAL TRANSPORT INC |
| GENERATE ADVISORS LLC |
| GENESEE COUNTY PUBLIC HEALTH DEPARTMENT |
| GENESIS CORP |
| GENESIS J.I.T. |
| GENESIS K COLLECTION |
| GENEVA PUBLIC LIBRARY DISTRICT |
| GENOA PUBLIC LIBRARY DISTRICT |
| GENTRY COUNTY LIBRARY |
| GEOFFREY EVERTSEN |
| GEOFFREY SCHERMERHORN |
| GEORGE GENTLE |
| GEORGE K YAMAOKA |
| GEORGE P JOHNSON COMPANY |
| GEORGETOWN PEABODY LIBRARY |
| GEORGIA DAVIS |
| GEORGIA DEPARTMENT OF REVENUE |
| GEORGIA DEPT OF AGRICULTURE |
| GEORGIA DEPT OF LABOR |
| GEORGIA POWER COMPANY |
| GEORGIA SECRETARY OF STATE |
| GEORGIAN BAY TOWNSHIP PUB LIB |
| GEORGIE EMERSON VINTAGE |
| GEORGINA CHENOWETH |
| GEORGINA PUBLIC LIBRARY |
| GERALD M SNEIRSON |
| GERALDO DIEPPA |
| GERALINE KING |
| GERMANTOWN CENTER LLC |
| GERRI LEWANDOWSKI |
| GERRITY ATLANTIC RETAIL PART. LLC |

| |
|---|
| GERSON COMPANY |
| GESIKA BROCK |
| GFS REALTY INC. |
| GHI INC |
| GIA KHANH LLC |
| GIACOMINI FAMILY PROPERTIES |
| GIACOMINI TRUSTS |
| GIANA MORALES |
| GIANT EAGLE |
| GIBRALTAR MANAGEMENT CO., INC. |
| GIBSON, DUNN, & CRUTCHER LLP |
| GIFTS & THINGS |
| GIFTWARES COMPANY INC |
| GILBERT - CUSTOMER SERVICE CENTER |
| GILBREATH MEMORIAL LIBRARY |
| GILDAN USA INC |
| GILFORD PUBLIC LIBRARY |
| GILLETTE CHILDRENS HOSPITAL FOUND. |
| GILMAN LIBRARY |
| GINA ADGATE |
| GINA ALDRICH |
| GINA BISHOP |
| GINA DEL GIUDICE |
| GINA DESIMONE |
| GINA GALLINA-DULING |
| GINA MATTUCCI |
| GINA PRICE |
| GINA SCHILLING |
| GINA WALERYSZAK |
| GINARON, INC |
| GINGHER INC |
| GINNIS COLLECTIONS |
| GIRL SCOUTS OF THE USA |
| GITCHE GUMEE CREATIVE |
| GJ FITZGERALD LLC |
| GK SOFTWARE USA, INC. |
| GLADLY SOFTWARE INC |
| GLADYS E. KELLY PUBLIC LIBRARY |
| GLASGOW ELECTRIC PLANT BOARD |
| GLASGOW WATER CO. |
| GLAVIN INDUSTRIES INC |

| |
|---|
| GLAZING SYSTEMS INC |
| GLEN CARBON CENTENNIAL LIBRARY DIST |
| GLEN EIRA LIBRARIES |
| GLEN ELLYN PUBLIC LIBRARY |
| GLENCOE PUBLIC LIBRARY |
| GLENDA HEALY |
| GLENDALE LIBRARY ARTS & CULTURE |
| Glenn Agre Bergman & Fuentes LLP |
| GLENSIDE PUBLIC LIBRARY DISTRICT |
| GLENVIEW PUBLIC LIBRARY |
| GLIMCHER PROPERTIES, L.P. |
| GLL SELECTION II FLORIDA, L.P. |
| GLOBAL CLEVELAND |
| GLOBAL CREATIVE, INC |
| GLOBAL EQUIPMENT COMPANY |
| GLOBAL EXECUTIVE SOLUTIONS GRP LLC |
| GLOBAL EXPERIENCE SPECIALISTS INC |
| GLOBAL FIXTURE SERVICES INC |
| GLOBAL MAIL INC |
| GLOBAL SOURCING GRP INC |
| GLOBAL TRANSPORT INC |
| GLOBALTRANZ ENTERPRISES LLC |
| GLORIA MARTINEZ |
| GLORIA SIMONEAU |
| GLOSTER LIMITED |
| GLOUCESTER COUNTY LIBRARY SYSTEM |
| GLOWFORGE INC |
| GLP FLINT LLC |
| GLUE DOTS ADHESIVES |
| GLYNN COUNTY BOARD OF COMMISSIONERS |
| GLYNN COUNTY TAX COMMISSIONER |
| GM FABRICS PVT LTD |
| GMO GLOBALSIGN INC |
| GO VENTURES LLC |
| GOFFSTOWN PUBLIC LIBRARY |
| GOLDEN ACE INDUSTRIAL CO LTD |
| GOLDEN HEART UTILITIES |
| GOLDEN ISLES PLAZA, LLC |
| GOLDEN STATE WATER CO. |
| GOLDEN VALLEY ELECTRIC ASSOCIATION |
| GOLDIE PR LLC |

| |
|---|
| GOLDSTAR IC VE DIS TIC LTD |
| GOLKOW TECH |
| GONPA EV GERECLERI DIS TI |
| GOODALE PARK BEGINNINGS |
| GOODMEN BIG OAKS, LLC |
| GOODMUN MANAGEMENT LLC |
| GOODNIGHT MEMORIAL LIBRARY |
| GOODNOW LIBRARY |
| GOODWIN & SONS INC |
| GOOGLE INC |
| GORDON BROTHERS |
| Gordon Brothers Retail Partners LLC |
| GORDON COMPANIES INC |
| GORDON FOOD SERVICE INC |
| GORDON GREEN EVENTS LLC |
| GORDON RAHSCHULTE |
| GORE DISTRICT LIBRARIES |
| GORGE LEASING COMPANY |
| GOSHEN PUBLIC LIBRARY |
| GOSHEN WATER & SEWER |
| GOSSI INC |
| GOURMET HOME PRODUCTS LLC |
| GOVDOCS INC |
| GOVERNOR'S CROSSING 124 HUDSON STREET LLC |
| GOVERNOR'S CROSSING OWNER LLC |
| GOVERNOR'S SQUARE COMPANY IB |
| GP RETAIL I, LLC - DBA SRV INVESTORS |
| GPD ASSOCIATES |
| GP-MILFORD REALTY TRUST |
| GRACE A DOW MEMORIAL LIBRARY |
| GRACE BOWERS |
| GRACE BRINK |
| GRACE KERR |
| GRACE MILLER |
| GRACE MYLES |
| GRACEANN TASEL |
| GRACEFULLY CHANGED |
| GRACEWOOD MANAGEMENT |
| GRAFTON-MIDVIEW PUBLIC LIBRARY |
| GRAHAM ISD |
| GRAMCO SCHOOL SUPPLIES, INC |

| |
|---|
| GRANBY PUBLIC LIBRARY |
| GRAND & BENEDICTS INC |
| GRAND CHUTE UTILITIES |
| GRAND COUNTY LIBRARY DISTRICT |
| GRAND FORKS ASSOCIATES |
| GRAND FORKS LIMITED PARTNERSHIP |
| GRAND FORKS PUBLIC LIBRARY |
| GRAND FORKS UTILITY BILLING |
| GRAND HAVEN CUSTOM MOLDING LLC |
| GRAND LEDGE AREA DISTRICT LIBRARY |
| GRAND PLAZA MANAGEMENT LLC |
| GRAND PRAIRIE ISD |
| GRAND RAPIDS PUBLIC LIBRARY |
| GRAND VALLEY LOCAL SCHOOLS |
| GRAND VALLEY PUBLIC LIBRARY |
| GRANISLE PUBLIC LIBRARY |
| GRANITE EDUCATION FOUNDATION |
| GRANITE STORES OF MARTHA'S VINEYARD |
| GRANITE TELECOMMUNICATIONS LLC |
| GRANITE VILLAGE WEST, LP |
| GRANT COUNTY PUBLIC UTILITY DISTRICT |
| GRANT COUNTY TREASURER |
| GRANT DUNMIRE |
| GRANTS PASS VENTURE,LLC |
| GRANVILLE ASSOCIATES |
| GRAPEVINE POLICE DEPT |
| GRAPEVINE PUBLIC LIBRARY |
| GRAPEVINE/COLLEYVILLE AREA |
| GRAVES COUNTY PUBLIC LIBRARY |
| GRAYSLAKE AREA PUBLIC LIBRARY DIST |
| GRAYSON COUNTY |
| GRAZIELLA YARCUSKO |
| Great American Holdings LLC |
| GREAT LAKES ENERGY |
| GREAT LAKES PETROLEUM CO |
| GREAT NECK LIBRARY |
| GREAT NORTHERN CORP. |
| GREAT RIVER REGIONAL LIBRARY |
| GREAT WORK EMPLOYMENT SERVICE CO |
| GREATER CLEVELAND SPORTS COMMISSION |
| GREATER PEORIA SANITARY DISTRICT |

| |
|---|
| GREATER SUDBURY PUBLIC LIBRARY |
| GREECE PUBLIC LIBRARY |
| GREEN BLUE INSTITUTE |
| GREEN EQUITY INVESTORS CF, L.P. |
| GREEN EQUITY INVESTORS SIDE CF, L.P. |
| GREEN HILLS PUBLIC LIBRARY DISTRICT |
| GREEN MOUNTAIN POWER CORPORATION |
| GREEN PEPPER PATTERNS |
| GREEN RIBBON LLC |
| GREENBURGH PUBLIC LIBRARY |
| GREENDALE PUBLIC LIBRARY |
| GREENE COUNTY - COLLECTOR OF REVENUE |
| GREENE COUNTY PUBLIC LIBRARY |
| GREENFIELD CITY TREASURER |
| GREENFIELD LP |
| GREENFIELD POLICE DEPARTMENT |
| GREENFIELD PUBLIC LIBRARY |
| GREENTEX AMERICA LLC |
| GREENUP COUNTY PUBLIC LIBRARY |
| GREENVILLE COUNTY LIBRARY SYSTEM |
| GREENVILLE COUNTY TAX COLL |
| GREENVILLE PD FALSE ALARMS |
| GREENVILLE PUBLIC LIBRARY |
| GREENVILLE WATER, SC |
| GREENWOOD DISTRICT LLC |
| GREENWOOD SANITATION DEPT/INDIANAPOLIS |
| GREER ENTERPRISES, INC. |
| GREG LUNA |
| GREGG I SHAVITZ |
| GREGG SEIFERT |
| GREGORY BERNARD |
| GREGORY BURCHETT |
| GREGORY FRANCIS |
| GREGORY HILL |
| GRETCHEN CRAINE |
| GRETCHEN HIRSCH |
| GRETCHEN SMITH |
| GRETCHEN WERTZ |
| GRETNA PUBLIC LIBRARY |
| GREYSTONE POWER CORPORATION |
| GRIDTIYA CHOTIWAN |

| |
|---|
| GRIFFIN FREE PUBLIC LIBRARY |
| GRIMES PUBLIC LIBRARY |
| GROOM CONSTRUCTION INC |
| GROSSE POINTE PUBLIC LIBRARY |
| GROUP FOUR DESIGN STUDIO LTD |
| GROUP PACKARD LLC |
| GROVE TECHNOLOGIES LLC |
| GRUBHUB HOLDINGS INC |
| GSD PRADSAVI COLONIAL COMMONS, LLC |
| GUADALUIPE SANTOS |
| GUANGDONG YIBOXUAN CERAMICS CO LTD |
| GUANGZHOU XY PAPER CO LTD |
| GUARANTEED DELIVERY SERVICE |
| GUARDIAN |
| GUARDIAN INVESTOR SERVICES LLC |
| GUARDIAN SAFETY AND SUPPLY LLC |
| GUDRUN DURHAM |
| GUELPH PUBLIC LIBRARY |
| GUERNSEY COUNTY HEALTH DEPT |
| GUILDERLAND PUBLIC LIBRARY |
| GUILFORD COUNTY |
| GUILFORD COUNTY SCHOOLS |
| GUILFORD TOWNSHIP AUTHORITY/SEWER |
| GUILFORD WATER AUTHORITY |
| GUL AHMED TEXTILE MILLS LTD |
| GULF POWER COMPANY |
| GULSONS LLC |
| GULSONS RETAIL, LLC |
| GUMBERG ASSOC CRANBERRY MALL |
| GUMBERG ASSOCIATES - CRANBERRY MALL |
| GUMBERG ASSOCIATES - SPRINGFIELD SQUARE |
| GUNNISON COUNTY LIBRARY DISTRICT |
| GURU KIRPA INC (PFA) |
| GUTERMANN OF AMERICA |
| GVD COMMERCIAL PROPERTIES, INC. |
| GWBC LP |
| GWEN ELY |
| GWEN STUDIOS LLC |
| GWENDOLYN GREVELY |
| GWENDOLYN LAPLANTE |
| GWENDOLYN MOLTON |

| |
|---|
| GWINNETT CO WATER RESOURCES |
| GWINNETT COUNTY |
| GWINNETT COUNTY TAX COMMISSION |
| GWYN SIMON |
| GXO LOGISTICS SUPPLY CHAIN INC |
| H & E STEEL |
| H & J INC |
| H&H ASIA LTD |
| H2OS LLC |
| HAB INC |
| HACKLEY PUBLIC LIBRARY |
| HADDONFIELD PUBLIC LIBRARY |
| HAHACAT LLC |
| HAHN LOESER & PARKS LLP |
| HAILAN GUOYUE TRADING CO LTD |
| HAILEY KING-JENKINS |
| HAILEY MARSHALL |
| HAILEY NIEDHOLDT |
| HAILEY THOMPSON |
| HAJOCA CORPORATION |
| HAKEEM SAMPLE |
| HALCRAFT USA INC |
| HALEY BREECE |
| HALEY HERMAN |
| HALEY JOHANNES |
| HALEY PRUITT |
| HALEY VEER |
| HALF HALLOW HILLS COMMUNITY LIBRARY |
| HALL COUNTY TREASURER |
| HALLMARK Inc |
| HALLMARK/FAIRWAY FREIGHT CONSOL |
| HALLOWEEN HAPPY LLC |
| HALTON HILLS PUBLIC LIBRARY |
| HAMDEN PUBLIC LIBRARY |
| HAMHIC LLC |
| HAMILTON CHASE - SANTA MARIA, LLC |
| HAMILTON CITY LIBRARIES |
| HAMILTON COUNTY TRUSTEE |
| HAMILTON EAST PUBLIC LIBRARY |
| HAMILTON HILL FARM |
| HAMILTON TOWNSHIP |

| |
|---|
| HAMILTON VILLAGE STATION LLC |
| HAMILTON-WENHAM PUBLIC LIBRARY |
| HAMMOND COMMUNITY LIBRARY |
| HAMMOND PUBLIC LIBRARY |
| HAMPSTEAD PUBLIC LIBRARY |
| HAMPTON ART INC |
| HAMPTON CHARTER TOWNSHIP |
| HAMPTON PLAZA LLC |
| HAMPTON TOWNSHIP |
| HANCI BAGHRAMYAN |
| HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. |
| HAND2MIND INC |
| HANDCRAFTED WITH HOLDEN LLC |
| HANDMADE BEAUFORT, LLC |
| HANDS CRAFT US, INC. |
| HANDS ON CREATIVE |
| HANES INDUSTRIES |
| HANGZHOU PROSTAR ENTERPRISES LTD |
| HANNAH AHALT |
| HANNAH CLOUGH |
| HANNAH COTTRILL |
| HANNAH HOLT |
| Hannah M. McCollum |
| HANNAH MADDOX |
| HANNAH MULLEN |
| HANNAH OSBORN |
| HANNAH ROE |
| HANNAH SANCHEZ |
| HANNAH SAVAGE |
| HANNAH STAPLES |
| HANNAH TRULY INC |
| HANNAH TURNER |
| HANNAH WORTHY |
| HANNING & SACCHETTO, LLP |
| HAPAG-LLOYD AKTIENGESELLSCHAFT |
| HAPPILY DRESSED |
| HAPPY HOPE FOUNDATION, INC |
| HARD FIRE SUPPRESSION SYSTEMS, INC. |
| HARDICRAFT B.V. |
| HARDIN COUNTY |
| HARFORD COUNTY MARYLAND |

| |
|---|
| HARFORD COUNTY PUBLIC LIBRARY |
| HARFORD COUNTY-CIRCUIT COURT |
| HARLAND CLARKE CORP |
| HARMON ENGINEERING & CONT CO INC |
| HARMONY PAPER COMPANY LLC |
| HARNETT COUNTY SCHOOLS - CTE |
| HARPER COLLEGE |
| HARRIS COUNTY |
| HARRIS COUNTY MUD |
| HARRIS COUNTY WCID |
| HARRISBURG ACADEMY |
| HARRISON BOARD OF EDUCATION |
| HARRISON COUNTY |
| HARRISON STREET INVESTORS LLC |
| HARRY C LOBALZO & SONS INC |
| HARRY LEE TAX COLLECTOR |
| HARRY T DRIVER |
| HARRY WASHINGTON |
| HARTER SECREST & EMERY LLP |
| HARTFORD FIRE INS CO |
| HARTFORD PUBLIC LIBRARY |
| HARUNA HEIMA |
| HARVARD BATTERY INC |
| HARVARD DIGGINS LIBRARY |
| HARVEY A TOLSON |
| HARVEYCO LLC |
| HARVIC INTERNATIONAL LTD |
| HAUCK HOLDINGS ALEXANDRIA, LLC |
| HAUCK HOLDINGS LTD |
| HAUPPAUGE PROPERTIES LLC |
| HAVERHILL LIBRARY ASSOCIATION |
| HAVIS INC |
| HAWA KONDE |
| HAWAII DEPARTMENT OF TAXATION |
| HAWAII STATE TAX COLLECTOR |
| HAWKINS-SMITH |
| HAWKRIDGE FABRICS AND CRAFTS LLC |
| HAWLEY PUBLIC SCHOOLS |
| HAWTHORNE SUPPLY CO (ECOM) |
| HAYLEY EGGLESTON |
| HAYLEY JOHNSON |

| |
|---|
| HAYLEY PERRY |
| HAYS ADVISING LLC |
| HAYS PARTNERS II, LLC |
| HAYWOOD COUNTY PUBLIC LIBRARY |
| HAZEL TOTEM LLC |
| HBX NATURAL LIVING |
| HC PACKAGING ASIA LIMITED |
| HCA PHYSICIAN SERVICE GROUP |
| HCC SPECIALITY INSURANCE CO. |
| HDG ENTERPRISES OF OHIO LLC |
| HEALTHEQUITY, INC |
| HEALY CONSTRUCTION SERVICES INC |
| HEARTFELT LLC |
| HEARTLAND BANK |
| HEARTLAND REGIONAL LIBRARY SYSTEM |
| HEATHER ANDERSEN |
| HEATHER BAILEY LLC |
| HEATHER BEAL |
| HEATHER BRAUNLIN JONES |
| HEATHER CASSIDY |
| HEATHER CHAMBERS |
| HEATHER COOK |
| HEATHER CRUZ |
| HEATHER GRUBB |
| HEATHER HOLODY |
| HEATHER JOHNSON |
| HEATHER KIESELBACH |
| HEATHER MCKEE |
| HEATHER OBOYLE HOLISTIC BEAUTY & WE |
| HEATHER PALCICH |
| HEATHER RANEY |
| HEATHER SHAW |
| HEATHER SKAGGS |
| HEATHER THOMPSON |
| HEATHER TUPELO ROSS |
| HEATHER WOLTER |
| HEATHERS GOURMET CARAMEL APPLES |
| HEATHYR SMITH |
| HEBEI BESTONE JEWELRY CO LTD |
| HEIDI BALLARD-GARDNER |
| HEIDI BUCHAN |

| |
|---|
| HEIDI DMICHAEL |
| HEIDI FREEMAN |
| HEIDI GARRETT |
| HEIDI HADDAD |
| HEIDI JONES |
| HEIDI KNOCH |
| HEIDI KOENIG |
| HEIDI MILLER |
| HEIDI MONROE |
| HEIDI PARKES |
| HEIDI THOMPSON |
| HEIDI ZINNEL |
| HEIDI'S CAKES AT THE OAK TREE |
| HELEANA WESSENDORF |
| HELEN DALE |
| HELEN FISHER |
| HELEN HANSON |
| HELEN PLUM MEMORIAL LIBRARY |
| HELEN TAYLOR |
| HELLO LUCKY LLC |
| HELP HOSPITALIZED VETERANS |
| HEMAXI GOVINDJIE |
| HEMPFIELD SCHOOL DISTRICT |
| HENDERSON COUNTY PUBLIC LIBRARY |
| HENDERSON COUNTY TAX COLL. |
| HENDERSON PUBLIC LIBRARY |
| HENDERSONVILLE PUBLIC LIBRARY |
| HENDON LP |
| HENDRICKS COUNTY TREASURER |
| HENKEL CORPORATION |
| HENNEPIN COUNTY |
| HENNEPIN TECHNICAL COLLEGE |
| HERITAGE PUBLIC LIBRARY |
| HERITAGE WONDERS LIMITED |
| HERMITAGE PLAZA SHOPPING CENTER, INC. |
| HERMITAGE TOWNE PLAZA |
| HERNANDO COUNTY PUBLIC LIBRARY SYS |
| HERNANDO COUNTY TAX COLLECTOR |
| HERO ARTS |
| HERRICK DISTRICT LIBRARY |
| HESPERIA WATER DISTRICT, CA |

| |
|---|
| HEWLETT PACKARD FINANCIAL SERV |
| HEY BUDDY HEY PAL LLC |
| HEZE MAXWELL WOODEN PRODUCTS CO LTD |
| HG STUDIOS, LLC |
| HGIE LLC |
| HH GOLDEN GATE LLC |
| HIBBING PUBLIC UTILITIES COMMISSION |
| HICKMAN PROPERTIES II |
| HICKORY PUBLIC LIBRARY |
| HIDALGO COUNTY |
| HIGH INTENCITY |
| HIGH POINT DESIGN LLC |
| HIGH POINT UNIVERSITY |
| HIGH STANDARD PRODUCTS |
| HIGHBRIDGE CAPITAL MANAGEMENT, LLC |
| HIGHBRIDGE PRINCIPAL STRATEGIES LLC |
| HIGHLAND CAPITAL MANAGEMENT LP |
| HIGHLAND CONSULTING ASSOC INC |
| HIGHLAND PARK LIBRARY |
| HIGHLAND PUBLIC LIBRARY |
| HIGHLAND SEWER & WATER AUTHORITY |
| HIGHMEN (SHANGHAI) INTERNATIONAL CO |
| HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. |
| HILARY LOWRY |
| HILARY SCERNI |
| HILARY WILLIAMS |
| HILCO ELECTRIC COOPERATIVE INC |
| HILLCREST LAVENDER FARM LLC |
| HILLCREST MO LLC |
| HILLSBOROUGH CNTY BRD OF CNTY COMM. |
| HILLSBOROUGH COUNTY TAX COLLECTOR |
| HILLSBOROUGH COUNTY WATER RESOURCE - BOCC |
| HILLSIDE PUBLIC LIBRARY |
| HILLTOP DEVELOPMENT, INC. |
| HINDS COUNTY |
| HINSDALE PUBLIC LIBRARY |
| HIP STITCH |
| HJH IOWA 1, LLC |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC |

| |
|---|
| HOFFMASTER GROUP INC DBA CREATIVE CONVERTING |
| HOGAN ASSESSMENTS SYSTEMS INC |
| HOLBROOK PUBLIC LIBRARY |
| HOLDEN FORESTS & GARDENS |
| HOLDREGE PUBLIC SCHOOLS |
| HOLIDAY INN CLUB VACATIONS |
| Holland & Knight LLP |
| HOLLAND BOARD OF PUBLIC WORKS |
| HOLLAND CHARTER TOWNSHIP, MI |
| HOLLY BUTTERS |
| Holly Dice |
| HOLLY HENEKS |
| HOLLY KELLER |
| HOLLY MARSH |
| HOLLY RENNELS |
| HOLLY TOOHILL |
| HOLLYGIRLS QUILTING LLC |
| HOLLYWOOD CENTER, INC. |
| HOLLYWOOD CHAIRS, INC. |
| HOLMES PUBLIC LIBRARY |
| HOLOBEAM INC |
| HOLYOKE CITY HALL |
| HOLYOKE GAS & ELECTRIC DEPARTMENT |
| HOLYOKE PUBLIC LIBRARY |
| HOME DEPOT CREDIT SERVICES |
| HOME DEPOT PLAZA ASSOCIATES LTD. |
| HOME SWEET PINK INC |
| HOME TOWNSHIP LIBRARY |
| HOME-HELP OUR MILITARY ENDURE |
| HOMER ELECTRIC ASSOC., INC. |
| HOMER TOWNSHIP PUBLIC LIBRARY DIST |
| HOMEWOOD PUBLIC LIBRARY |
| HONEY CAN DO INTERNATIONAL LLC |
| HONEY LABS LLC |
| HONEYBEAR LLC |
| HONGKONG SIMPLE ELEMENT GLOBAL LIMI |
| HOOD COUNTY PUBLIC LIBRARY |
| HOOD RIVER COUNTY LIBRARY DISTRICT |
| HOODS PHARMACY |
| HOOKSETT PUBLIC LIBRARY |
| HOOKSETT SEWER COMMISSION, NH |

| |
|---|
| HOPE GAS |
| HOPKINS COUNTY-MADISONVILLE PUBLIC |
| HOPKINS DISTRICT LIBRARY |
| HOPKINTON PUBLIC LIBRARY |
| HORIZON COMMONS, LLC |
| HORIZON FREIGHT SYSTEM INC |
| HORIZON GROUP USA INC |
| HORSHAM RURAL CITY COUNCIL LIB |
| HOULIHAN LOKEY CAPITAL INC |
| HOULIHAN LOKEY, INC. |
| HOUR LOOP INC |
| HOUSEWORKS LTD |
| HOUSTON COUNTY |
| HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH |
| HOUSTON LAKES RETAIL CENTER, LLC |
| HOWARD COUNTY |
| HOWARD COUNTY HEALTH DEPT - DIRECTOR OF FINANCE |
| HOWARD COUNTY TREASURER |
| HOWE LIBRARY |
| HP ES12LMY LLC |
| HPC-KCB MONTEREY MARKETPLACE, LLC |
| HPE L12 LMY LLC |
| HPE S12 LMYLLC |
| HPI(HAPPYPRODUCTS) |
| HPS Investment Partners, LLC |
| HRE RETAIL FUND II LP |
| HRSD/HRUBS |
| HTL LIMITED |
| HUAIAN FULLYA INTERNATIONAL |
| HUANGYAN FOREVER ARTS & CRAFTS |
| HUB GROUP ASSOCIATES INC |
| HUBBARD PUBLIC LIBRARY |
| HUDSON AREA JOINT LIBRARY |
| HUDSON CITY SCHOOLS |
| HUDSON ENVELOPE OF NEW JERSEY (ECOM |
| HUDSON MIDDLE SCHOOL |
| HUDSON PARENT TEACHER ORG |
| HUDSON PUBLIC LIBRARY |
| HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC |
| HUFFMASTER CRISIS RESPONSE INC |

| |
|---|
| HUGH BUFORD |
| HUIZHOU FESTOON CRAFT CO LTD |
| HULL PUBLIC LIBRARY |
| HUMACAO SCHOOL SUPPLY |
| HUMAIRA NOMAN |
| HUMAN SECURITY INC |
| HUMBLE INDEPENDENT SCHOOL DISTRICT |
| HUMBOLDT COUNTY TAX COLLECTOR |
| HUNTERDON COUNTY LIBRARY SYSTEM |
| HUNTINGTON BILLBOARDS |
| HUNTINGTON NATIONAL BANK |
| HUNTINGTON WOODS PUBLIC LIBRARY |
| HUNTLEY AREA PUBLIC LIBRARY |
| HUNTSVILLE CITY CLERK-TREASURER |
| HUNTSVILLE CITY SCHOOLS |
| HUNTSVILLE PUBLIC LIBRARY |
| HUNTSVILLE UTILITIES, AL |
| HURON COUNTY LIBRARY |
| HURRICANE LABS LLC |
| HURSAN HAVLU URETIM SAN VE TIC AS |
| HURST FALSE ALARM REDUCTION PROG |
| HURST PUBLIC LIBRARY |
| HUSCH BLACKWELL LLP |
| HUSSEY-MAYFIELD MEMORIAL PUBLIC LIB |
| HUTCHINSON MALL REALTY GROUP, LLC |
| HUTCHINSON UTILITIES COMMISSION |
| HUTH REYNOLDS LLP |
| HV CENTER LLC |
| HV CENTER REALTY FIND LLC |
| HYANNIS WATER SYSTEM |
| HYDROFIRE LLC |
| HYMAN FAMILY TRUST |
| HYROSEN PROPERTIES INC |
| HYROSEN PROPERTIES, INC. |
| HY-TEK INTRALOGISTICS |
| HYUNDAI AMERICA SHIPPING |
| I H SCHLEZINGER INC |
| I WANT MONSTER |
| I. S. T. MANAGEMENT INC |
| I2POLY, INC. |
| IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP |

| |
|---|
| IA-JAS-SALES TAX 00300 |
| IAN BARAGRY |
| IASIS GRANDLUND |
| IATT INVESTMENTS INC |
| IB ROCKFORD HOTEL PARTNERS LLC |
| IBG LLC |
| IBM CORP INC-QP3 |
| ICA BFC VENTURE LLC |
| ICAHN CHARTER SCHOOL |
| ICE SYSTEMS INC |
| ICM DISTRIBUTING CO INC |
| ICR OPCO LLC |
| IDAHO POWER |
| IDAHO SECRETARY OF STATE |
| IDAHO STATE TAX COMMISSION |
| IDEA EXCHANGE CAMBRIDGE PUBLIC LIB |
| IDEASTREAM CONSUMER PRODUCTS LLC |
| IDEAVILLAGE PRODUCTS CORP |
| IDENTIPHOTO COMPANY INC |
| IDENTITY SYSTEMS, INC. |
| ID-JAS-SALES TAX 04008 |
| IEC GROUP INC |
| IG DESIGN GROUP AMERICAS |
| IGI21 KATY LLC |
| IHWOP LLC |
| IJB PRODUCTS LLC |
| IL-JAS-SALES TAX 0411 |
| ILKA CHAPMAN |
| ILLAHE INC |
| ILLINOIS AMERICAN WATER |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS SECRETARY OF STATE |
| ILLUMAX CHINA LIMITED |
| IMMANUEL CHURCH AND CINDERALLAS CLO |
| IMPACT ANALYTICS INC |
| IMPACT FUND |
| IMPERIAL IRRIGATION DISTRICT |
| IMPERIAL IRRIGATION DISTRICT, CA |
| IMPORTADORA SANJO SRL |
| INAM ZARI & MOON ZARI INDUSTRIES |
| INCOMM |

| |
|---|
| INDEED INC |
| INDEPENDENCE FALSE ALARM PROGRAM |
| INDIAN HILLS PLAZA, LLC |
| INDIAN PRAIRIE PUBLIC LIBRARY DIST |
| INDIAN RIVER AREA LIBRARY |
| INDIAN RIVER COUNTY |
| INDIAN RIVER COUNTY LIBRARY |
| INDIAN RIVER COUNTY TAX COLLECTOR |
| INDIAN RIVER COUNTY UTILITIES, FL |
| INDIAN RIVER SHERIFF'S OFFICE |
| INDIAN TRAILS PUBLIC LIBRARY |
| INDIAN WELLS VALLEY WATER DISTRICT |
| INDIANA AMERICAN WATER |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA MICHIGAN POWER |
| INDIANA REAL ESTATE HOLDINGS LLC |
| INDIANA SECRETARY OF STATE |
| INDIANAPOLIS-MARION CNTY PUBLIC LIB |
| INDIGO COTTAGE CRAFTS LLC |
| INDIGO GROUP INC |
| INDIMADE BRANDS LLC |
| INDUS RIVERSIDE HOTEL LLC |
| INDUSTRIAL SERVICE & SUPPLY INC |
| INDYME SOLUTIONS LLC |
| INFINITY HOLDINGS LLC |
| INFOSYS LTD |
| ING, ING AND FOON, LLP |
| INGERSOLL RAND INDUSTRIAL US INC |
| INGHAM COUNTY CLERK |
| IN-JAS-SALES TAX RST |
| INLAND COMMER REAL ESTATE SERV LLC |
| INLITEN LLC |
| INNOVATIVE CREATIONS INC |
| INNOVATIVE DESIGNS |
| INNOVATIVE LOGISTICS SERVICES INC |
| INPEACETRADE CORPORATION |
| INS INSURANCE INC |
| INSIGHT STAFFING SOLUTIONS INC |
| INSPECTORIO INC |
| INSPIRED CO |
| INSPORTS CENTERS |

| |
|---|
| INSTANT BRANDS |
| INTCO INTERNATIONAL (HK) CO., LTD |
| INTEGRIS VENTURES-TC, LLC |
| INTEGRITY FIBER SUPPLY LLC |
| INTERFINISH LLC |
| INTERMOUNTAIN GAS COMPANY |
| INTERNATIONAL BALER CORPORATION |
| INTERNATIONAL FINANCIAL SERVICES IN |
| INTERNATIONAL PAPER CO |
| INTERNATIONAL SCHOOLS SERVICES |
| INTERNATIONAL SOS ASSISTANCE INC |
| INTIMATE SITTING/TOJO-1 PRODUCTIONS |
| INTRAEDGE INC |
| INTRALINKS INC |
| INTUNE LOGISTICS INC |
| INVENTRUST PROPERTIES CORP. |
| INVESTCORP CREDIT MANAGEMENT US LLC |
| INVISORS LLC |
| IONIA COMMUNITY LIBRARY |
| IOSCO-ARENAC DISTRICT LIBRARY |
| IOWA AMERICAN WATER COMPANY |
| IOWA CITY PUBLIC LIBRARY |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA SECRETARY OF STATE |
| IP ROCKFORD RECAP VENTURES LLC |
| IPSOS INSIGHT LLC |
| IPSWICH PUBLIC LIBRARY |
| IRC 555 W. ROOSEVELT ROAD, L.L.C. |
| IRC EASTGATE CROSSING, L .L.C. |
| IRC RETAIL CENTERS INC |
| IRC RETAIL CENTERS MGMT INC |
| IRC SCHAUMBURG PLAZA LLC |
| IREDELL COUNTY TAX COLLECTOR |
| IRELAND GIBSON |
| IRENE DENTON |
| IRIS USA, INC. |
| IRON COUNTY ASSESSOR |
| IRON MOUNTAIN INFORMATION MGT |
| IRONDALE PUBLIC LIBRARY |
| IRONGATE ASSOCIATES, LLC |
| IRVIN L YOUNG MEMORIAL LIBRARY |

| |
|---|
| IRVINE RANCH WATER DISTRICT |
| IRVING ENERGY |
| IRVING PUBLIC LIBRARY |
| ISAAC HOME DEPOT FINDLAY, LTD. |
| ISAAC NAWLO |
| ISAAC NORTHTOWNE EAST DEFIANCE, LTD. |
| ISAAC PROPERTY & HOLDINGS, LLC |
| ISABAEL PARRA-FLORES |
| ISABEL CURRY |
| ISABEL DE LOS SANTOS |
| ISABELLA MACALUSO |
| ISABELLA MCGUIRE |
| ISABELLA SCHNEIR |
| ISABELLA TRANTIN |
| ISD 701 - INDIAN EDUCATION PROGRAM |
| ISHRAT BHATTY |
| ISLA MCNEILL |
| ISLIP LODGING LLC |
| ISRAEL OLSON |
| ISRAM RIVERWALK, LLC |
| ISSAQUAH SCHOOL DISTRICT |
| ITASCA COMMUNITY LIBRARY |
| ITF WASHINGTON STATE DEPT OF NAT RESOURCES |
| ITP AS |
| I'VE BEEN FRAMED LLC |
| IVEY COMMUNICATIONS LLC |
| IVICA BRKIC |
| IVIS DARLENE OYLER |
| IVY COTTAGE COLLECTIONS |
| IVY OLSON |
| IYANA SMITH |
| IZABELLA ULVOCZKY |
| IZABELLA WILLSON |
| J & D SMITH INC |
| J & J SERVICE SOLUTIONS LLC |
| J & M VARIETY STORES INC |
| J A RIOLLANO CO INC |
| J AND H HOLLYWOOD, LLC |
| J AND J CORP |
| J C LANSDOWNE INC |
| J HEART DESIGN |

| |
|---|
| J KELLY'S EXPORTS |
| J V FLETCHER LIBRARY |
| J&M VARIETY STORES INC |
| J. KATE STICKLES |
| J. STERLING MORTON HIGH SCHOOL |
| J.P. CASE MIDDLE SCHOOL |
| J2H127BUILDING,LLC, |
| JABBER HAUS LLC |
| JACCI HARRIMAN |
| JACK LECOUTEUR |
| JACKIE BAKER |
| JACKIE HERZOG-ROBERTSON |
| JACKLYN KIM WELCH |
| JACKSON ASSOCIATES |
| JACKSON COUNTY LIBRARY SERVICES |
| JACKSON COUNTY PAYMENT CENTER |
| JACKSON CROSS PARTNERS LLC |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION |
| JACKSON ENERGY AUTHORITY |
| JACKSON GOJO |
| JACKSON GOJO 2014 LP |
| JACKSON LEWIS PC |
| JACKSON PROPERTIES, L.L.C. |
| JACLYN SCHULTE |
| JACMAX INDUSTRIES LLC |
| JACOB CARR |
| JACOB DOMINGUEZ |
| JACOB MAUNEY MEMORIAL LIBRARY |
| JACOB MORONI SHEPARD |
| JACOB SARKIS SARABIAN |
| JACOB TOWNSEND |
| JACOBUS ENERGY LLC |
| JACQUE PRINCE |
| JACQUELINE CONROY |
| JACQUELINE CUMMINGS |
| JACQUELINE DEMENT |
| JACQUELINE GREENEY |
| JACQUELINE LANDIS |
| JACQUELINE LLOYD |
| JACQUELINE MARTIN |
| JACQUELINE OCONNELL |

| |
|---|
| JACQUELINE PEREIRA |
| JACQUELINE PREER |
| JACQUELINE RIVERA |
| JACQUELYN MCDANIELS |
| JACQUELYN MOORE |
| JACQUELYNE GRANGER |
| JADE DEAN |
| JADE DOMM |
| JADE FRANCIS |
| JADE VAN LANKVELT |
| JADE WANAMAKER |
| JAFTEX CORPORATION |
| JAHNEE THOMASON |
| JAIME DELAROSA |
| JAIME INHELDER |
| JAIME JOHNSON |
| JAIME LESTER |
| JAKE ROSEN ENTERTAINMENT LLC |
| JAKKS SALES CORP |
| JAMAL JOHNSON |
| JAMES A MEKALIAN |
| JAMES BIEVER POLICE-COMMUN ALLIANCE |
| JAMES BLACKSTONE MEMORIAL LIBRARY |
| JAMES C. ASHWORTH |
| JAMES CLARY |
| JAMES HANKINS |
| JAMES HERBERT |
| JAMES HINTON |
| JAMES JACKSON |
| JAMES KIM |
| JAMES KRETSCHMAN |
| JAMES L KING CITY TREASURER |
| JAMES R. O'MALLEY |
| JAMES THOMPSON |
| JAMES W ROSS INC |
| JAMES WEIKAMP |
| JAMES ZEMANEK |
| JAMESTOWN PHILOMENIAN LIBRARY |
| JAMI DEWITT |
| JAMIE CAFFARELLI |
| JAMIE MILLER |

| |
|---|
| JAMIE RAMSDELL |
| JAMIE STONE |
| JAMIE WARD |
| JAMI'S CRAFT SUPPLIES LLC |
| JANAE KILGORE |
| JANDYN HASSENRIK |
| JANE FOODS INC |
| Jane Leamy |
| JANE MESSER |
| JANE STALTER |
| JANELLE NUSZ |
| JANET ANKLAM |
| JANET COPPOCK |
| JANET DULIGA |
| JANET PEARCE |
| JANET ROSALES |
| JANETTE WHITE |
| JANICE LIBBY |
| JANICE SMITH |
| JANICE TRIMMER |
| JANIE AUGSBURGER |
| JANIECE RUMENAP |
| JANINE JABLONSKI |
| JANINE WINFREY |
| JANOME AMERICA INC |
| JANUARY BILLOCK |
| JANUARY DOLAN |
| JAPM PLAZA LLC |
| JAQUELINE OLIVEIRACRUZ |
| JARBOUH ENTERPRISES INC |
| JAROTH INC |
| JA-RU TOYS |
| JAS AVIATION, LLC |
| JASMINE CHAN |
| JASMINE DEMENT |
| JASMINE RANGEL |
| JASON GYURE |
| JASON HOFSTEDT |
| JASON LEACH |
| JASON MAILLOUX |
| JASON MISHLER |

| |
|---|
| JASON MOORE |
| JASON SCHMIDT |
| JASON SMITH |
| JASON SPRIEGEL |
| JASON STARKEY |
| JASON WOOD |
| JASPER COUNTY COLLECTOR |
| JASPER MUNICIPAL UTILITIES |
| JAVETTE TRUCK & TRACTOR INC |
| JAVIER ANGEL MALDONADO |
| JAY COUNTY HIGH SCHOOL |
| JAY ROOF |
| JAYANITA EXPORTS PVT. LTD. |
| JAYASANKAR SASI |
| JAYCEE DAVIS |
| JAYEES N V |
| JAYKE FREDERICK |
| JAZMYN BRANTLEY |
| JAZZMYNE HUNT |
| JB GOODS INC |
| JB HUNT TRANSPORT INC |
| JBC & T LLC |
| JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC |
| JC COLLEY LLC |
| JDM GROWTH GROUP LLC |
| JEA |
| JEAN JONES |
| JEAN MOLICA |
| JEAN SALATA |
| JEAN TAIPALE |
| JEAN ZELKO |
| JEANETTE BASILE |
| JEANETTE DEASEY |
| JEANETTE MASE |
| JEANNETTE CAMDEN |
| JEANNIE GRANDIN |
| JEFF DAVIS COUNTY LIBRARY |
| JEFF DWYER |
| JEFF EDWARDS |
| JEFF LYTLE |
| JEFF MILLER |

| |
|---|
| JEFF NORTHROP |
| JEFFER MANGELS BUTLER & MITCHELL LL |
| JEFFERIES CAPITAL SERVICES LLC |
| JEFFERSON ASSOCIATES, LP |
| JEFFERSON COUNTY |
| JEFFERSON COUNTY - COUNTY COLLECTOR |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE |
| JEFFERSON COUNTY LIBRARY |
| JEFFERSON COUNTY REVENUE DEPT |
| JEFFERSON COUNTY SHERIFF'S OFFICE |
| JEFFERSON COUNTY TAX COLLECTOR |
| JEFFERSON COUNTY TAX OFFICE |
| JEFFERSON DAVIS PARISH LIBRARY |
| JEFFERSON MALL CMBS, LLC |
| JEFFERSON PARISH LIBRARY |
| JEFFERSON PARISH SHERIFFS OFFICE |
| JEFFERSON PHARMACY |
| JEFFERY MOSER |
| JEFFERY ROACH-COGSWELL |
| JEFFERY SMITH |
| JEFFREY ASHBY |
| JEFFREY GRIMES |
| JEFFREY RUDYK |
| JEFFREY SULLIVAN |
| JENESSA LOERZEL |
| JENIFER SHAFER |
| JENKINS MERIANO ENTERPRISES LLC |
| JENNA BOND |
| JENNA HATLER |
| JENNA PERRY |
| JENNIFER BEAUDOIN |
| JENNIFER BENNETT |
| JENNIFER BONEBRAKE |
| JENNIFER BRITTON |
| JENNIFER BURNS |
| JENNIFER CHARRIEZ |
| JENNIFER CLARK |
| JENNIFER COFFMAN |
| JENNIFER CRAYNE |
| JENNIFER DEMPICH |
| JENNIFER EVINGER |

| |
|---|
| JENNIFER FERGUSON-LOTT |
| JENNIFER FRANTZ |
| JENNIFER GODWIN-MCNULTY |
| JENNIFER GRIMES |
| JENNIFER HALL |
| JENNIFER HALLER |
| JENNIFER HE |
| JENNIFER HENNING |
| JENNIFER HOFFMAN |
| JENNIFER JAMESON |
| JENNIFER JOHNSON |
| JENNIFER KUZNIEWSKI |
| JENNIFER LAHMERS |
| JENNIFER MAIZE |
| JENNIFER MERCEDE |
| JENNIFER METZLER |
| JENNIFER MICHALSKI |
| JENNIFER MILBY |
| JENNIFER MILLER |
| JENNIFER MURPHY |
| JENNIFER NORRIS |
| JENNIFER ORKIN |
| JENNIFER OVERMYER |
| JENNIFER PAVLOCK |
| JENNIFER PERKINS |
| JENNIFER PHELPS |
| JENNIFER POBLETE-BOONSOM |
| JENNIFER PRYOR |
| JENNIFER RACICOT WILLIS |
| JENNIFER RAPACKI |
| JENNIFER REGNIER |
| JENNIFER REUTER |
| JENNIFER SALMONS |
| JENNIFER SCHULZ |
| JENNIFER SEXTON |
| JENNIFER STARCHMAN |
| JENNIFER STOOPS |
| JENNIFER SWANSON |
| JENNIFER TALIS |
| JENNIFER TILLEY |
| JENNIFER WELTY |

| |
|---|
| JENNIFER ZAMMIKIEL |
| JENNIFER'S QUILTS AND CRAFTS LLC |
| JENNINGS COUNTY PUBLIC LIBRARY |
| JENNIS GREGER |
| JENNY CRAWFORD |
| JENNY RAMSAY |
| JEREMY PYTEL |
| JEREMY THEW |
| JEREMY ZELWIN |
| JEROME CELIS |
| JERSEY CENTRAL POWER & LIGHT |
| JESON ENTERPRISES |
| JESSALYN EDWARDS |
| JESSAMINE COUNTY PUBLIC LIBRARY |
| JESSE JAMES & CO INC |
| JESSE KEPPLE |
| JESSE RAY |
| JESSE THOMPSON |
| JESSICA ALEXANDER |
| JESSICA AND JARRETT ESTES LLC |
| JESSICA CRAVER |
| JESSICA DIMAGGIO |
| JESSICA DUARTE |
| JESSICA EDWARDS |
| JESSICA FIELDS |
| JESSICA HUGHES |
| JESSICA MCGOWAN |
| JESSICA MCGRAW |
| JESSICA MCLEAN-TIMMONS |
| JESSICA ONHEISER |
| JESSICA PARK |
| JESSICA PRUITT |
| JESSICA QUINN |
| JESSICA RACKLEY |
| JESSICA RACKOV |
| JESSICA TOMPKINS |
| JESSICA WALTERS |
| JESSICA YODER |
| JESSIE BOWENS |
| JESSIE DECARLO |
| JESSIKA GARCIA |

| |
|---|
| JESSIKA SMITH |
| JET HOLDINGS HK LIMITED |
| JEWELRY MADE BY ME LTD |
| JFROG INC |
| JGD OF TAMPA LLC |
| JH COMMUNICATIONS LLC |
| JHOREL ANNAMUNTHODO |
| JI YOUN CHAO |
| JIANGSHANG (CAMBODIA) SPORT & |
| JIANGSU PHOENIX ART MATERIALS |
| JIANGSU ROMROL GROUP OUTDOOR |
| JILL A STEVENSON |
| JILL D CHABRA |
| JILL DRAPER |
| JILL FITZPATRICK |
| JILL FRIZZLEY |
| JILL INGRAM |
| JILL JONES |
| JILL WALKER |
| JILL WISEMAN DESIGNS, LLC |
| JILLIAN BONNO |
| JIM HENSON COMPANY INC |
| JIM HOGG COUNTY INDEPENDENT SCHOOL |
| JIM N NICKS MANAGEMENT LLC |
| JIMMIE FRANKLIN |
| JIMS TOWING SERVICE INC |
| JJ LANE DESIGNS |
| JJD-HOV ELK GROVE, LLC |
| JL MCFARLAND, LLC |
| JMH DINING LLC |
| JMW SALES INC |
| JOAN DAVIS |
| JOAN FITZGERALD-GOFF |
| JOAN MADDEN |
| JOAN MILLS |
| JOAN RANIERI |
| JOAN SOUTTER |
| JOAN VOELLER |
| JOAN WOJAN |
| JOANN DITTO HOLDINGS INC. |
| JOANN HOLDINGS 1,LLC |

| |
|---|
| JOANN HOLDINGS 2,LLC |
| JOANN INC. |
| JO-ANN STORES SUPPORT CENTER, INC. |
| JO-ANN STORES, LLC |
| JO-ANN TRADING (SHANGHAI) CO., LTD. |
| JOANN.COM, LLC |
| JOANNE CONWAY |
| JOANNE HEMINGWAY |
| JOANNE HOPKINS |
| JOANNE YUSUF |
| JOC INTERNATIONAL LIMITED |
| JOCELYN THOMPSON |
| JODI GOUVEIA |
| JODIE DEW |
| JODY ALEXANDER |
| JODY VANCE, COLLECTOR OF REVENUE |
| JOE BLINKHORN |
| JOE HARTSIG |
| JOE THIBAULT |
| JOEL B. ROTHMAN |
| JOEL DEWBERRY DESIGNS LLC |
| JOELE FRANK, WILKINSON BRIMMER KATCHER |
| JOELE FRANK, WILKINSON, BRIMMER, KATCHER |
| JOELL MCDONALD |
| JOFFCO SQUARE SHOPPING CENTER,LLC |
| JOHANSON TRANSPORTATION SERVICE |
| JOHN BEAD CORP |
| JOHN BROCCOLO |
| JOHN CURTIS FREE LIBRARY |
| JOHN E. TULL III |
| JOHN GAFFNEY |
| JOHN GHITA |
| JOHN H MARCHESONI |
| JOHN HERRERA |
| JOHN KAROL |
| JOHN L STREET PUBLIC LIBRARY |
| JOHN MACAULAY |
| JOHN MCKENNA |
| JOHN MITCHELL |
| JOHN NEW |
| JOHN PALMER |

| |
|---|
| JOHN PORTER |
| JOHN S JAMES CO |
| JOHN SCARCELLA |
| JOHN SMITH |
| JOHN STALCUP |
| JOHN STALCUP |
| JOHN T.DORSEY |
| JOHN WALCZYK |
| JOHN WELLS |
| JOHN YOON |
| JOHNATHAN BINDER |
| JOHNNA PASSALINQUA |
| JOHNSBURG PUBLIC LIBRARY DISTRICT |
| JOHNSON BATTERY CO INC |
| JOHNSON CITY PLAZA, LLC |
| JOHNSON CITY POWER BOARD |
| JOHNSON CITY UTILITY SYSTEM |
| JOHNSON COUNTY PUBLIC LIBRARY |
| JOHNSON COUNTY SCHOOL DIST #1 |
| JOHNSON COUNTY TREASURER |
| JOLENE CLAYBURN |
| JOLENE NASON |
| JOLIET TOWNSHIP HIGH SCHOOL 204 |
| JON HEPLER |
| JON MAKI |
| JON STICH |
| JONATHAN CARRICK |
| JONATHAN DE JESUS |
| JONATHAN HOFER |
| Jonathan Lipshie |
| JONATHAN MARTINEZ |
| Jonathan Nyaku |
| JONATHAN PORTZ |
| JONATHAN ROMRELL |
| JONATHAN SOKOLOFF |
| JONATHAN SOKOLOFF |
| JONATHAN SOMERVILLE |
| JONES DAY |
| JONES LANG LASALLE AMERICAS INC |
| JONES LIBRARY |
| JONNELL BROWN |

| |
|---|
| JONQUIL CREATIVE, LLC |
| JOPLIN PUBLIC LIBRARY |
| JORDAN CACCIOLA |
| JORDAN HALUSKI |
| JORDAN OWENS |
| JORDAN PORTER |
| JORDAN TAX SERVICE, INC |
| JORDAN TAX SERVICE/TOWNSHIP OF COLLIER |
| JORGE BAUTISTA |
| JORGE GUTIERREZ |
| JORGE MEDINA |
| JOSE ARENAS |
| JOSE GONZALEZ VERA |
| JOSE MARTINEZ |
| JOSE SAMARRIPA |
| JOSE VACA |
| Joseph Cudia |
| JOSEPH CUTLER |
| JOSEPH EDELL |
| JOSEPH GUTKOSKI |
| JOSEPH H PLUMB MEMORIAL LIBRARY |
| JOSEPH HODAKIEVIC |
| JOSEPH L. BARLOON |
| Joseph McMahon |
| JOSEPH PARSONS |
| JOSEPH PERKINSON |
| JOSEPH RANTOWICH JR |
| JOSEPH THIBAULT |
| JOSEPH WILSON-BALLONOFF |
| JOSEPH WORACEK |
| JOSEPHINE AHLF |
| JOSEPHINE COMMUNITY LIBRARY |
| JOSEPHINE COUNTY TREASURER |
| JOSH LOGAN |
| JOSHEN PAPER & PACKAGING |
| JOSHEN PAPER AND PACKAGING |
| JOSHUA BELT |
| JOSHUA HYDE PUBLIC LIBRARY |
| JOSHUA MARCO |
| JOSHUA MYERS |
| JOSHUA RAMSEY |

| |
|---|
| JOSHUA RODRIQUEZ |
| JOSHUA SEIBER |
| JOSHUA SUNDBERG |
| JOSHUA TENAGLIA |
| JOST TIRE |
| JOULE ASSOCIATES LLC |
| JOULE PARK WEST OWNER, LLC |
| JOY & GRACE LLC |
| JOY CHOOSER DESIGNS |
| JOY POWELL |
| JOY T CHARDE |
| JOYCE ALLEN |
| JOYCE SARVIS |
| JP MORGAN CHASE BANK |
| JRCSJEWELRY |
| JRM DESIGNS INC |
| J'S COMMUNICATIONS INC |
| JSB STUDIOS LLC |
| JUAN ARISTIZABAL |
| JUANITA O'NEILL |
| JUBILEE LIMITED PARTNERSHIP |
| JUDITH MILLER |
| JUDITH ROSZAK |
| JUDY GODFREY |
| JUEL HAYNES |
| JUKI AMERICA INC |
| JULIA BARTELS |
| JULIA CUNNINGHAM |
| JULIA MAGNAN |
| JULIA MCVEY |
| JULIA THOMPSON |
| JULIAN BURNS KING |
| JULIAN VANDERZWAAG |
| JULIE ANN SCHMEHL |
| JULIE DOEPKE |
| JULIE ERICKSON |
| JULIE HANSBERRY |
| JULIE KILLINGBECK |
| JULIE L SUSZ |
| JULIE MARTIN |
| JULIE RIES |

| |
|---|
| JULIEIN KOSTECKI |
| JUMBO PROPERTY GROUP LLC |
| JUNE TAILOR |
| JUNETTE FORSLUND |
| JUST 2 PARTY RENTAL LLC |
| JUST FOR LAUGHS |
| JUST GARDENS SUPPLIES INC |
| JUST PLAY LLC |
| JUSTIN DAVIS |
| JUSTIN HANNERS |
| JUSTIN KING |
| JUSTYN HOLDER |
| JXN WATER |
| K & B OIL SUPPLY INC |
| K & C CREATIVE LLC |
| K & G INTERNATIONAL NV |
| K & M INTERNATIONAL |
| K O LEE ABERDEEN PUBLIC LIBRARY |
| K&S FLOWER AND VINE WAREHOUSE |
| KADEE SOUTHERS |
| KAELI BERNS |
| KAEORI STONE |
| KAIKOURA DISTRICT LIBRARY |
| KAILEE LINE |
| KAITLIN COX |
| KAITLIN DELL |
| KAITLYN BROTHERS |
| KAITLYN DASSINGER |
| KAITLYN EHNI |
| KAITLYN GRAMSTAD |
| KAITLYN SUAREZ |
| KAITLYNN KERBER |
| KAJAL MLX LLC |
| KALAMAZOO PUBLIC LIBRARY |
| KALAN LP |
| KALLEY REEDY |
| KALTEX AMERICA INC |
| KALWE |
| KAMAN INDUSTRIAL TECHNOLOGIES |
| KANSAS CITY FALSE ALARMS |
| KANSAS CITY PUBLIC LIBRARY |

| |
|---|
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS DEPT OF AGRICULTURE |
| KANSAS GAS SERVICE |
| KANSAS SECRETARY OF STATE |
| KANSAS TURNPIKE AUTHORITY |
| KARA HUTCHINSON |
| KAREN B.OWENS |
| KAREN CREIGHTON |
| KAREN FICACCI |
| KAREN GRUBISCH |
| KAREN HODGES |
| KAREN KENNEDY |
| KAREN MEYERS |
| KAREN MILLER |
| KAREN MURRAY |
| KAREN SANFORD |
| KAREN SPEER |
| KAREN STEWART |
| KAREN TEAGUE |
| KAREN WATKINS |
| KARENS KREATIONS |
| KARI BEEMAN |
| KARI HAKEMAN |
| KARI LYNN HALKO |
| KARIN HENSCHEL |
| KARIN TOMOSON |
| KARIN WESTFIELD |
| KARLA CADENA |
| KARLA FUENTES-RIVERA |
| KARLA MOSER |
| KARLA SOCIE-MILLER |
| KARLIE HIRTER |
| KARLIE STANLEY |
| KARLY JASPER |
| KARNES CITY HIGH SCHOOL LIBRARY |
| KAROLINE ROBAK |
| KARON SHUMBERA |
| KARPOUZIS COMMERCIAL REFRIG INC |
| KARRI WOLFORD |
| KARRIS PUGH |
| KARYL MOWERS |

| |
|---|
| KASSIDY JACKSON |
| KASSIDY SNOW |
| KASTNER, WESTMAN & WILKINS LLC |
| KAT YOUNG |
| KATEELIZABETH ESTES |
| KATELYN BONDIE |
| KATELYN CORCORAN |
| KATELYN SIZEMORE |
| KATELYNN HAYNES |
| KATHARINE WATSON LLC |
| KATHERINE CHROWL |
| KATHERINE IMHOFF |
| KATHERINE JONES |
| KATHERINE KOENIG |
| KATHERINE LARRIMORE |
| KATHERINE PHAN |
| KATHERINE RICHARDSON |
| KATHERINE SLOAN |
| KATHERINE WARZYBOK |
| KATHERINE WHITE |
| KATHERYN AHLMAN |
| KATHLEEN CLARK-SIRACUSE |
| KATHLEEN HUBLEY |
| KATHLEEN KINTZ |
| KATHLEEN KRZYNOWEK |
| KATHLEEN L MEADE |
| KATHLEEN LAWHORN |
| KATHLEEN MYERS |
| KATHLEEN OLIVER |
| KATHLEEN RESH |
| KATHLEEN VEST |
| KATHLEEN WOTTA |
| KATHRINE PEMBERTON |
| KATHRINE SIMONSON |
| KATHRYN AVENDANO PINEDA |
| KATHRYN BROWN |
| KATHRYN KUZIORLINDHE |
| KATHRYN LANE |
| KATHRYN LOTHAMER |
| KATHRYN MONROE |
| KATHRYN MOSSER |

| |
|---|
| KATHRYN RAISH |
| KATHRYN WILLIAMS |
| KATHY CIBRARIO |
| KATHY HARRIS |
| KATHY HOUSTON |
| KATHY SIERI |
| KATHY STAHL-GROVES |
| KATIA NAN FERRIS |
| KATIE HACKSTEDT |
| KATIE LOKEN |
| KATIE SHOTWELL |
| KATIE UNDERWOOD |
| KATIE YORK |
| KATIE YUHASZ |
| KATLIN DONNELLY |
| KATRINA HOWE |
| KATRINA J WHITED |
| KATRINA JEFFERY |
| KATRINA WHEELER |
| KATTEN MUCHIN ROSENMAN LLP |
| KATY ELIZABETH OLSON |
| KATZ MEDIA GROUP INC |
| KAWARTHA LAKES PUBLIC LIBRARY |
| KAWEAH CONTAINER INC |
| KAY BERNIE |
| KAY BOWEN |
| KAYBELLCREATIONS |
| KAYLA CAESAR |
| KAYLA COSTA |
| KAYLA KRETZSCHMAR |
| KAYLA LUNDERGAN |
| KAYLA MARCHINI |
| KAYLA MARNEY |
| KAYLA MCGINNIS |
| KAYLA MORGAN |
| KAYLA PRESTON |
| KAYLA ROE |
| KAYLAR GRANT |
| KAYLEE HARRIS |
| KAYLEE LANDAAL |
| KAYLEE POWERS |

| |
|---|
| KAYLEE TIBBITS |
| KAYLEEN SINGSON |
| KAYSIE ZAKOWITZ |
| KB RIVERDALE, LLC |
| KC WATER SERVICES |
| KCMO CITY TREASURER |
| KCT, LLC |
| KDI RIVERGATE CENTER LLC |
| KDM SIGNS INC |
| KECHENA RICHARDSON |
| KEELY FLEMING |
| KEITH BINA |
| KEITH ROGERS-HEMPSTED |
| KEIZER ENTERPRISES, LLC |
| KELLER ROHRBACH LLP |
| Kelley Drye & Warren LLP |
| KELLY HANSON |
| KELLY KREBS |
| KELLY LESTER |
| KELLY MOORE |
| KELLY OESTER |
| KELLY STEINER |
| KELLY VERRILL |
| KELSEY HIXON |
| KELSEY KADEN |
| KEMPEN REAL ESTATE LLC |
| KEN DOUGLAS |
| KEN KLEVE |
| KEN THOMAS |
| KENAI PENINSULA BOROUGH |
| KENDALL IRWIN |
| KENDALLVILLE PUBLIC LIBRARY |
| KENDRA COMBS |
| KENDRA WILSON |
| KENERGY |
| KENILWORTH PUBLIC LIBRARY |
| KENJAH BATTLE |
| KENNEBEC WATER DISTRICT |
| KENNEDY INTERNATIONAL |
| KENNETH DOUGLAS |
| KENNETH HEAL |

| |
|---|
| KENNETH MONAR |
| KENNEY MANUFACTURING COMPANY |
| KENT DISPLAYS |
| KENT STATE UNIVERSITY FOUNDATION |
| KENTON COUNTY PUBLIC LIBRARY |
| KENTUCKY AMERICAN WATER COMPANY |
| KENTUCKY POWER CO |
| KENTUCKY REVENUE CABINET |
| KENTUCKY STATE TREASURER |
| KENTUCKY UTILITIES COMPANY |
| KENYATTA REESE |
| KERIANNE GUNZ |
| KERN COUNTY ASSESSOR |
| KERN COUNTY PUBLIC LIBRARIES |
| KERN CTY AGRICULTURE COMMISSIONER/S |
| KERRY DULANEY |
| KERRY JOHNSON |
| KERRY LEHRKE |
| KERRY RHODES |
| KERRY SURLES |
| KERRY SWYRTEK |
| KERRY VORE |
| KERSTIN FRANCIS |
| KESSLER CORPORATION |
| KETER CANADA |
| KETER ENVIRONMENTAL SERVICES, INC |
| KEVIN ALVARADO |
| KEVIN BAYNE |
| KEVIN J. MCINERNEY |
| KEVIN MOYA |
| KEVIN OLSON |
| KEVIN P BEEGLE |
| KEVIN SWEENEY |
| KEWASKUM PUBLIC LIBRARY |
| KEY EVIDENCE LOCK & SAFE INC |
| KEYBANK NATIONAL ASSOCIATION |
| KEYLEE GREGORY |
| KEYPORT FREE PUBLIC LIBRARY |
| KEYSER HIGH SCHOOL |
| KEYSHON SARVIS |
| KEYSPAN GAS EAST CORPORATION |

| |
|---|
| KEYSPAN GAS EAST CORPORATION, NIAGARA |
| KEYSTONE COLLECTIONS GROUP |
| KEYSTONE FREIGHT CORP |
| KEYSTONE REAL ESTATE GROUP LP |
| KEYSTONE RIBBON & FLORAL SUPPLY CO |
| KG KRAFTS |
| KHALIK INVESTMENTS 2 LLC |
| KHODIYAR CORPORATION |
| KHP LIMITED PARTNERSHIP |
| KIANA CIGANEK |
| KIANA FREDERICK |
| KIANDRA ANDERSON |
| KIBBIE TAYLOR |
| KIDDER COUNTY SCHOOL DISTRICT 1 |
| KIDDU ABC, SA |
| KIDS LICENSING LLC |
| KIERA BRADLEY-MEANS |
| KIERA EDMONDS |
| KIERA MARTIN |
| KIERAN KRUEGER |
| KIERAN SANKEY |
| KIKI'S QUILT SHACK |
| KIKKERLAND DESIGN INC |
| KILBOURN PUBLIC LIBRARY OF WI |
| KILCARR CRAFTS LLC |
| KIM BYINGTON |
| KIM FELTENBERGER |
| KIM LONG VINA COMPANY LIMITED |
| KIMBERLEE DRENNON |
| KIMBERLEY LAMBERT |
| KIMBERLY ANGULO |
| KIMBERLY BANWART |
| KIMBERLY BECKER |
| KIMBERLY FELDPAUSCH |
| KIMBERLY FITZGERALD |
| KIMBERLY FLOYD |
| KIMBERLY GALLAGHER |
| KIMBERLY JANSMA |
| KIMBERLY L KRUKOWSKI ORTIZ |
| KIMBERLY LANDRY |
| KIMBERLY LATTANZE |

| |
|---|
| KIMBERLY LOPEZ |
| KIMBERLY MADDEN |
| KIMBERLY MURRAY |
| KIMBERLY PRATER |
| KIMBERLY RYBKOWSKI |
| KIMBERLY SCAMPINI |
| KIMBERLY SLOCUM |
| KIMCO INCOME OP PARTNERSHIP LP |
| KIMCO REALTY CORPORATION |
| KIMCO REALTY OP LLC |
| KIMCO REALTY/RPT WEST OAKS II LLC |
| KIMCO RIVERVIEW LLC |
| KIMCO SAVANNAH 185 LLC |
| KIMCO WESTLAKE L.P. |
| KIMSAN SOK |
| KIMZI SAWYER |
| KINDERHOOK MEMORIAL LIBRARY |
| KINDY MORRIS |
| KING & SIEGEL LLP |
| KING COUNTY FINANCE DIVISION |
| KING COUNTY STATE OF WASHINGTON |
| KING CROSSING, LLC |
| KINGART |
| KINGS PETROLEUM LLC |
| KINGSBOROUGH COMMUNITY COLLEGE |
| KINGSPORT PUBLIC LIBRARY |
| KINSMAN PUBLIC LIBRARY |
| KINTETSU WORLD EXPRESS (USA) INC |
| KIR CARY LIMITED PARTNERSHIP |
| KIR COVINA, L.P. |
| KIR FEDERAL WAY 035 LLC |
| KIR MAPLE GROVE L.P. |
| KIR SONCY L.P. |
| KIR TAMPA 003 LLC |
| KIRA BOYAKIN |
| KIRA MARTINEZ |
| KIRBY CLARK |
| KIRK CARTER |
| KIRK PALMER & ASSOCIATES INC |
| KIRK STRAUGHN |
| KIRKLAND & ELLIS |

| |
|---|
| KIRKLAND LAKE / TECK CENTEN PUB LIB |
| KIRKLAND MUNICIPAL LIBRARY |
| KIRKWOOD PUBLC LIBRARY |
| KIRSTEN MACE |
| KIRYNN REHM |
| KISSIMMEE UTILITY AUTHORITY |
| KISSIMMEE WEST FLORIDA LP |
| KITCHENER PUBLIC LIBRARY |
| KITE REALTY GROUP LLC |
| KITE REALTY GROUP LP |
| KITSAP COUNTY PUBLIC WORKS |
| KITSAP COUNTY TREASURER |
| KITSAP REGIONAL LIBRARY |
| KITTRICH CORPORATION |
| KLAMATH COUNTY LIBRARY |
| KLAMATH COUNTY TREASURER |
| KLAMATH FALLS HOTEL CIMARRON INC |
| KLAMATH-JEFFERSON, LLC |
| KLARNA INC |
| KLINE & KAVALI MECHANICAL CONT LLC |
| KLX LLC |
| KM & J ANN ARBOR LLC |
| KMKAM CORPORATION |
| KNIT CHATS |
| KNIT HAPPENS LLC |
| KNIT N CRAFT |
| KNOX COUNTY CLERK |
| KNOX COUNTY FEE ADMINISTRATOR |
| KNOX COUNTY SHERIFF |
| KNOX COUNTY TREASURER |
| KNOX COUNTY TRUSTEE |
| KNOXVILLE LEVCAL LLC |
| KNOXVILLE UTILITIES BOARD |
| KOCHVILLE TOWNSHIP, MI |
| KOGNITIV INC |
| KOKOMO-HOWARD COUNTY PL |
| KOLLIN ADICKES |
| KONICA MINOLTA BUSINESS SOLUTIONS |
| KONICA MINOLTA PREMIER |
| KONRAD HORNSCHUCH AG |
| KOOTENAI COUNTY TREASURER |

| |
|---|
| KORBER SUPPLY CHAIN US INC |
| KORIE LOESCH |
| KORINA TORRES |
| KORN FERRY INC |
| KORRIE DISANTO |
| KORT MASTELLER |
| KORTO MOMOLU BRIGGS |
| KOUNT INC |
| KOUSHIK PAL |
| KP PHOTO INCORPORATED |
| KRAFTY KAT LLC |
| KRATZENBERG & ASSOCIATES INC |
| KRAUS-ANDERSON, INC. |
| KRC CT ACQUISITION LP |
| KRCX PRICE REIT, LLC |
| KREGS STUDIO LLC |
| KRG BEL AIR SQUARE, LLC |
| KRG COOL SPRINGS, LLC |
| KRG CREC KS PEMBROKE PINES LLC |
| KRG MARKET STREET VILLAGE, LP |
| KRG SUGAR LAND COLONY, LLC |
| KRIS JILLSON |
| KRIS NELSON |
| KRISTA COLE |
| KRISTA LANGE |
| KRISTAL CARMONA |
| KRISTAN TEMPLETON |
| KRISTEN BROOKS |
| KRISTEN BUCKNER |
| KRISTEN CULLEN |
| KRISTEN LUEDER |
| KRISTEN RHINEHART |
| KRISTI A ROBISON |
| KRISTI CLARK |
| KRISTI KIEBKE |
| KRISTIN BARRICK |
| KRISTIN BECKNAL |
| KRISTIN COLLINS |
| KRISTIN FERGUSON |
| KRISTIN HOMA |
| KRISTIN JACOBI |

| |
|---|
| KRISTIN MEYERS |
| KRISTIN SNIDER |
| KRISTINA FINAN |
| KRISTINA FULLER |
| KRISTINA HARWOOD |
| KRISTINE A ASCHENBRENER |
| KRISTINE BATEMAN |
| KRISTINE ERICKSON |
| KRISTINE FRELIX |
| KRISTINE JOHNSON |
| KRISTINE LANCASTER |
| KRISTINE RANGER |
| KRISTINE WITTMAN |
| KRISTY BARNES |
| KRISTYN KLINE |
| KROLL RESTRUCTURING ADMINISTRATION LLC |
| KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA |
| KRUPALU LLC |
| KRYSTAL ADAMS |
| KRYSTAL MURRAY |
| KRYSTL GEE |
| KRYSTLE WILLHITE |
| K'S CROCHET LLC |
| KS-JAS-SALES 04201 |
| KUB-KNOXVILLE UTILITIES BOARD |
| KU-KENTUCKY UTILITIES COMPANY |
| KUNDIN ENTERPRISES |
| KUNSHAN JUN YUAN ARTS & CRAFTS |
| KURT BOWSER |
| KWALITY EXPORTS |
| KYLA COPENHAFER |
| KYLAH HILL |
| KYLE MOLLOY |
| KYLE SPISAK |
| KYLIE FERGUSON |
| KYLIE HUSE |
| KYLIE SHELTON |
| KYNDRYL INC |
| KYRA ROGERS |
| KYRNAN LISKE |
| L & L PROPERTEIS OF STERLING, LLC |

| |
|---|
| L & M BEEKLEY LIBRARY |
| L BRENT DAHLE FAMILY TRUST |
| L E SMOOT MEMORIAL LIBRARY |
| L RUCH ART |
| L&L PROPERTEIS OF STERLING,LLC |
| L&W MARKETS INC |
| L. BRENT DAHLE |
| L.H.L.L. LLC |
| L.H.W.O.P., L.L.C. |
| LA CASITA ART CRAFT CO |
| LA COUNTY WATERWORKS |
| LA CROSSE COUNTY LIBRARY |
| LA DEPT OF AGRICULTURE |
| LA GRANDE PUBLIC LIBRARY |
| LA GRANGE PUBLIC LIBRARY |
| LA HABRA WESTRIDGE PARTNERS, L.P. |
| LA MERCERIA, S A |
| LA PAZ SHOPPING CENTER, LP |
| LA PORTE COUNTY PUBLIC LIBRARY |
| LA RIBBONS AND CRAFTS INC |
| LA SHANA DIAZ |
| LABORATORY CORP OF AMERICA HOLDINGS |
| LABORLAWCENTER LLC |
| LAC LA BICHE COUNTY LIBRARIES |
| LAFAYETTE CONSOLIDATED GOVERNMENT |
| LAFAYETTE FALSE ALARM |
| LAFAYETTE PARISH SCHOOL SYSTEM |
| LAFAYETTE PARISH TAX COLLECTOR |
| LAFAYETTE PLAZA, INC. |
| LAFAYETTE PUBLIC LIBRARY |
| LAFAYETTE UTILITIES SYSTEM |
| LAFOURCHE PARISH PUBLIC LIBRARY |
| LAGHETTO STUDIO |
| LAGUNA ART SUPPLY |
| LAIRD PLASTICS INC |
| LA-JAS-SALES 04101 |
| LAKE APOPKA NATURAL GAS DISTRICT |
| LAKE BLUFF PUBLIC LIBRARY |
| LAKE CHARLES PC, L.P. |
| LAKE COUNTY |
| LAKE COUNTY GENERAL HEALTH DISTRICT |

| |
|---|
| LAKE COUNTY LIBRARY |
| LAKE COUNTY LIBRARY DISTRICT |
| LAKE COUNTY PUBLIC LIBRARY |
| LAKE COUNTY TAX COLLECTOR |
| LAKE COUNTY TREASURER |
| LAKE DELTON UTILITY DEPT. |
| LAKE ERIE GRAPHICS INC |
| LAKE FOREST LIBRARY |
| LAKE GENEVA RETAIL LEASECO., L.L.C. |
| LAKE OSWEGO PUBLIC LIBRARY |
| LAKE PARK INVESTORS, LLC |
| LAKE VIEW PLAZA (ORLAND), LLC |
| LAKE VIEW PLAZA OWNER,LLC |
| LAKE VILLA PUBLIC LIBRARY DISTRICT |
| LAKEHAVEN WATER & SEWER DISTRICT |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL |
| LAKELAND PUBLIC LIBRARY |
| LAKESHORES LIBRARY SYSTEM |
| LAKEVIEW CONSTRUCTION LLC |
| LAKEVIEW PLAZA (ORLAND) LLC |
| LAKEVILLE FREE PUBLIC LIBRARY |
| LAKEWOOD PUBLIC LIBRARY |
| LAKEWOOD STATION LLC |
| LAKEWOOD VILLAGE SHOPPING PARK LLC |
| LAKOTA LOCAL SCHOOLS |
| LAMAR CARMICHAEL |
| LAMAR COUNTY |
| LAMAR TEXAS LTD PARTNERSHIP |
| LANA HENRY |
| LANA WILLIAMS |
| LANAI C DEVOS |
| LANARK HIGHLANDS PUBLIC LIBRARY |
| LANCASTER BINGO COMPANY LLC |
| LANCASTER COUNTY TREASURER |
| LANCASTER CTY DEPT OF CORRECTIONS |
| LANCASTER DEVELOPMENT COMPANY LLC |
| LANCASTER GENERAL HEALTH |
| LANCASTER UTILITIES COLLECTION-OFFICE |
| LANCE MCNUTT |
| LANCE PROCTOR |
| LANDAIR TRANSPORT INC |

| |
|---|
| LANE COUNTY ASSESSMENT & TAX DEPARTMENT |
| LANGHAM CREEK PARTNERS LP |
| LANSDALE PUBLIC LIBRARY |
| LANSING BOARD OF WATER & LIGHT |
| LANSING CITY TREASURER |
| LANSING PUBLIC LIBRARY |
| LANSING RETAIL CENTER, LLC |
| LANSINGBURGH CENTRAL SCHOOL DISTRICT |
| LAPEER DISTRICT LIBRARY |
| LAPEER INCOME TAX DEPARTMENT |
| LAPORTE COUNTY TREASURER |
| LARAMIE COUNTY TREASURER |
| LARIMER COUNTY TREASURER |
| LARJ CREATIONS, LLC |
| LAROSE INDUSTRIES LLC DBA |
| LARRIE KING |
| LARRY PARTENHEIMER |
| LARSON & JUHL |
| LAS CRUCES PUBLIC LIBRARIES |
| LAS VEGAS-CLARK COUNTY LIBRARY |
| LASTING IMPRESSIONS |
| LATAH COUNTY TAX COLLECTOR |
| LATHAM & WATKINS LLP |
| LATISHA MILAM |
| LATRICIA ZELLER |
| LAUDERDALE COUNTY TAX COLLECTOR |
| LAURA BEEBE |
| LAURA BURKET |
| LAURA CAMARENA |
| LAURA CRISS |
| LAURA DMYTROW |
| LAURA ESPINOSA |
| LAURA FITCH |
| LAURA GARCIA |
| LAURA HANEY |
| LAURA HUSTON |
| LAURA KIMES |
| LAURA MARTIN |
| LAURA MOON |
| LAURA PELLOWSKI |
| LAURA PETERSON |

| |
|---|
| LAURA PILAND |
| LAURA POKORA |
| Laura Smith |
| LAURA STEPHENS |
| LAURA STRIGEL |
| LAURA TEW |
| LAURA THOELKE |
| LAURA WILKINSON |
| LAUREL COCHRAN |
| LAUREL COUNTY PUBLIC LIBRARY |
| Lauren Attix |
| LAUREN BOETTCHER |
| LAUREN CHOLAKIAN |
| LAUREN CORSI |
| LAUREN D'ALESSIO |
| LAUREN GABOUREL |
| LAUREN LINGLE |
| LAUREN MCNAMAR |
| LAUREN SAVASKY |
| LAUREN SKUNTA |
| LAUREN SMITH |
| LAUREN TOMPKINS |
| LAUREN VENELL |
| LAURENS COUNTY LIBRARY |
| LAURIE AVILA MCDONALD |
| LAURIE BILLER |
| LAURIE CAPP |
| LAURIE DASH & SONS INC |
| LAURIE SELBER SILBERSTEIN |
| LAVALE PLAZA LLC |
| LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO |
| LAW OFFICE OF GREGORY S SCONZO PA |
| LAWRENCE COUNTY TREASURER |
| LAWRENCE FISHER |
| LAWRENCE UNION FREE SCHOOL DISTRICT |
| LAWRENCEVILLE HEALTH DEPT |
| LAWSON PRODUCTS INC |
| LAWTON PUBLIC LIBRARY |
| LAZARD FRERES & CO. |
| LBD PROPERTIES LLC |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE |

| |
|---|
| LCM ASSET MANAGEMENT LLC |
| LCO DESTINY LLC DBA TIMELESS FRAMES |
| LCR WALPOLE LLC |
| LEA DIAZ |
| LEAH CAROTHERS |
| LEAH DETERMAN |
| LEAH PLISKO |
| LEAH SMABY |
| LEBANON PAD, LP |
| LEBANON PUBLIC LIBRARY |
| LECLAIRE COMMUNITY LIBRARY |
| LEDDING LIBRARY |
| LEDO INTERNATIONAL CORP. LTD. |
| LEDYARD PUBLIC LIBRARIES |
| LEE COUNTY |
| LEE COUNTY SHERIFF'S OFFICE |
| LEE COUNTY TAX COLLECTOR |
| LEE COUNTY UTILITIES, FL |
| LEE ENTERPRISES INC |
| LEE ROY WEBER |
| LEEDS & THE THOUSAND ISLANDS PUB LI |
| LEES LAGUNA HILL RESORT LLC |
| LEFT HANDED MISFIT |
| LEGACY CB, LLC |
| LEGACY EQUITY GROUP, LLC |
| LEGACY HIGH SCHOOL |
| LEGACY LICENSING PARTNERS, LP |
| LEGEND HILLS PROPERTIES, LLC |
| LEGIT KITS LLC |
| LEGO SYSTEMS INC |
| LEIGHTON TOWNSHIP LIBRARY |
| LEILANI BOWLES |
| LEILANI KELLEY |
| LEISA ALKEMA |
| LEISURE ARTS INC |
| LEJ PROPERTIES, LLC |
| LELA JONES |
| LELANI HOGANS |
| LELEO WOODS |
| LEMECO MILLER |
| LEMOYNE BOROUGH, PA |

| |
|---|
| LENAWEE COUNTY TREASURER |
| LENEE DODD |
| LENOX LIBRARY |
| LEO MA MALL, LLC |
| LEONARD DAY |
| LEONARD GREEN & PARTNERS, L.P. |
| LEONOR'S SHOP LLC |
| LERIAN STRINGER |
| LERLITA DEBORD |
| LESLEE VAZQUEZ-HERNANDEZ |
| LESLEY CREAM |
| LESLIE BARNETT |
| LESLIE COTTER |
| LESLIE COX |
| LESLIE MONDAY |
| LESLIE STRIKER |
| LESTER PUBLIC LIBRARY OF ROME |
| LETCHER COUNTY PUBLIC LIBRARY |
| LETHBRIDGE PUBLIC LIBRARY |
| LET'S MAKE ART HOLDINGS LLC |
| LEWIS & CLARK COUNTRY GIFTS |
| LEWIS & CLARK COUNTY TREASURER |
| LEWIS & CLARK LIBRARY |
| LEWIS COUNTY HEALTH DEPARTMENT |
| LEWIS COUNTY PRIMARY CARE CNTR INC |
| LEWISTON CITY LIBRARY |
| LEWISVILLE PUBLIC LIBRARY |
| LEX + PARK LLC |
| LEXINGTON DIVISION OF POLICE |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT |
| LFUCG |
| LG REALTY ADVISORS |
| LG&E - LOUISVILLE GAS & ELECTRIC |
| LGBT COMMUNITY CTR OF GR CLEVELAND |
| LGP ASSOCIATES CF LLC |
| LGP MANAGEMENT, INC. |
| LIANA ALLDAY |
| LIBBEY GLASS INC |
| LIBERTY INSURANCE CORPORATION |
| LIBERTY MUTUAL FIRE INSURANCE CO. |
| LIBERTY MUTUAL INSURANCE COMPANY |

| |
|---|
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - NH |
| LIBERTY UTILITIES GEORGIA |
| LIBRA PACIFIC CO LTD |
| LIBRARIES AR HOLDING |
| LIBRARY FOUNDATION FOR SARASOTA COU |
| LIBRARY OF THE CHATHAMS |
| LIBRARY SYSTEMS & SERVICES (SUM) |
| LIBRERIA LENDOIRO SAS |
| LIBRERIA PAPELERIA ARROYO HONDO,SRL |
| LICENSE 2 PLAY TOYS LLC |
| LICENSE COMMISSIONER NICK MATRANGA |
| LICENSED SPECIALTY PRODUCTS INC |
| LIED PUBLIC LIBRARY OF CLARINDA |
| LIESL AND CO INC |
| LIFE OF THE PARTY LLC |
| LIFE SEW SAVORY |
| LIFE'S TOO SHORT CONSULTING |
| LIFESAVER SOFTWARE INC |
| LIFESTONE LLC (ECOM) |
| LIFETIME BRANDS INC |
| LIGHTHOUSE TRANSPORTATION SERVICES |
| LIGHTWELL INC |
| LIL' BAYOU BOUTIQUE |
| LILAC MGMT LLC |
| LILLA J ROGERS |
| LILLIAN CHAPMAN |
| LILLIAN DOWNEY |
| LILLIAN ELSE |
| LILY CHANG |
| LILY CHIN |
| LIMA CENTER, LLC |
| LIMESTONE TOWNSHIP LIBRARY DISTRICT |
| LIMOR MEDIA INC |
| LIN WINTERS |
| LINCOLN COMMUNITY SCHOOL |
| LINCOLN COUNTY |
| LINCOLN COUNTY NORTH CAROLINA |
| LINCOLN ELECTRIC SYSTEM |
| LINCOLN HEIGHTS CENTER, LLC |
| LINCOLN PARK PUBLIC LIBRARY |

| |
|---|
| LINCOLN PUBLIC LIBRARY |
| LINCOLN TOWNSHIP PUBLIC LIBRARY |
| LINCOLNWOOD PUBLIC LIBRARY DISTRICT |
| LINDA BARRETT PROPERTIES, LLC |
| LINDA BRADBURY |
| Linda Casey |
| LINDA CUEVAS |
| LINDA FRANK |
| LINDA FRANKLIN |
| LINDA HAJEC |
| LINDA HUMBERGER |
| LINDA IHRIG |
| LINDA JARVIS |
| LINDA JOHNSON |
| LINDA JOHNSTON |
| LINDA JONES-CUMMINS |
| LINDA KAHLE |
| LINDA M GRINNEN |
| LINDA MITCHAM |
| LINDA MONTGOMERY |
| LINDA MOORE |
| LINDA MOUNCE |
| LINDA POCKETT |
| LINDA REINERT |
| Linda Richenderfer |
| LINDA RIORDEN/YOU POP ETC. |
| LINDA SCHIF |
| LINDA SCHUMAKER |
| LINDA SOKOWOSKI |
| LINDA TUCKER |
| LINDA VERLINDE |
| LINDA WALL |
| LINDA ZIEMER |
| LINDALE MALL LLC |
| LINDALE MALL REALTY HOLDING LLC |
| LINDENHURST MEMORIAL LIBRARY |
| LINDSAY FLUEGEL |
| LINDSAY MCKERNAN |
| LINDSAY STRIPLING |
| LINDSAY TULLY |
| LINDSEY DOPP |

| |
|---|
| LINDSEY SHIREY |
| LINDSEY STANSBERRY |
| LINDSEY STONE |
| LINDY MURPHY |
| LINGUATECH INTERNATIONAL I INC |
| LINK LOGISTICS GROUP LLC |
| LinkedIn Corporation |
| LINKNOR TRADE LIMITED |
| LINN COUNTY TAX COLLECTOR |
| LINZY TOYS, INC. |
| LISA BROWN |
| LISA BRYAN |
| LISA CADE |
| LISA CONGDON ART & ILLUSTRATION INC |
| LISA COTNEY |
| LISA COWDEN |
| LISA DASCENZO |
| LISA DEATON |
| LISA DESIGN LLC |
| LISA ERICKSON |
| LISA GIESFELDT |
| LISA GUILD |
| LISA HEWLETT - MONTANEZ |
| LISA LUKSUS |
| LISA M MILLER |
| LISA MILLER |
| LISA RODRIGUEZ |
| LISA SCOZZARELLA |
| LISA SOLBERG |
| LISA SOLOMON |
| LISA TROIANO |
| LISA WILLIAMSSELF |
| LISA WITTMAN-SMITH |
| LISBON LIBRARY DEPT |
| LISLE LIBRARY DISTRICT |
| LISMAR CARD INC |
| LISTRAK INC |
| LITA JOHNSON |
| LITMUS SOFTWARE INC |
| LITTLE DIXIE REGIONAL LIBRARIES |
| LITTLE FREE LIBRARY LTD. |

| |
|---|
| LITTLE LIZARD KING |
| LITTLE RED DOOR |
| LITTLE SUN HAT |
| LITTLER MENDELSON PC |
| LIV N KAI |
| LIVERAMP INC |
| LIVERPOOL PUBLIC LIBRARY |
| LIVINGSTON COUNTY LIBRARY |
| LIVINGSTON PARISH LIBRARY |
| LIVINGSTON PUBLIC LIBRARY |
| LIZA PRIOR LUCY |
| LJ CBG ACQUISITION CO |
| LLF JAO LLC |
| LLOYDS FLORIST |
| LLYNN KRASKO |
| LMC COMPANY |
| LMC, LP |
| LNN ENTERPRISES, INC. |
| LOAD MOVER INC |
| LOBDOTCOM INC |
| LOCAL 881 UFCW |
| LOCKETT ENTERPRISES LLC |
| LODGING ADVISORY OP NALL LLC |
| LODI MATERIALS, INC. |
| LOGAN FRUCHTNICHT |
| LOGAN GANGESTAD |
| LOGAN LIBRARY |
| LOGICALIS, INC. |
| LOKAI LLC |
| LONDON PORTFOLIO LLC |
| LONDON PUBLIC LIBRARY |
| LONDONS DRESSING ROOM |
| LONE VENTURES LLC |
| LONESOME PINE REGIONAL LIBRARY |
| LONG AND SHORT OF IT LLC |
| LONG ISLAND LIGHTING COMPANY |
| LONG ISLAND PORT AUTHORITY |
| LONG TRUONG CERAMIC CO., LTD |
| LONGBOW ADVANTAGE USA INC |
| LONGMONT PUBLIC LIBRARY |
| LONGPORT PUBLIC LIBRARY |

| |
|---|
| LONGTAIL AD SOLUTIONS INC |
| LONGWOOD PUBLIC LIBRARY |
| LOOSE ENDS PROJECT |
| LOPEZ ENTERPRISES |
| LOPEZ ISLAND LIBRARY DISTRICT |
| LORA JOHNSON |
| LORA LORI |
| LORA ROBERTS |
| LORAIN COUNTY PUBLIC HEALTH |
| LORAIN PUBLIC LIBRARY SYSTEM |
| LORAN OILS, INC. |
| LOREN CHILDERS-VASQUEZ |
| LORENE EDWARDS FORKNER |
| LORENZO CHEEK |
| LORETTA CORNELY |
| LORI FOURNIER |
| LORI FRIEDRICHS |
| LORI HANNALY |
| LORI HIMMELSBACH |
| LORI JENSEN |
| LORI LARIMER |
| LORI LETOURNEAU |
| LORI M WIDENER |
| LORI MARSHALL |
| LORI MEW-STINNEY |
| LORI MICHAEL |
| LORI RODRIGUEZ-PADILLA |
| LORI SHARP |
| LORIANNE GARVEY |
| LORIN SMITH |
| LORRIS LEWIS |
| LOS ALAMOS COUNTY LIBRARY SYSTEM |
| LOS ANGELES CNTY TAX COLLECTOR |
| LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER |
| LOS ANGELES COUNTY OFFICE OF EDU. |
| LOS ANGELES COUNTY TREASURER |
| LOS ANGELES DEPT OF WATER & POWER |
| LOS ANGELES PUBLIC LIBRARY |
| LOS COYOTES SHOPPING CENTER |
| LOS GATOS LIBRARY |
| LOTS2OFR, INC |

| |
|---|
| LOTSA KRAFTS, LLC |
| LOUANN LINDEMANN |
| LOUANN SANDLAND |
| LOUDOUN WATER |
| LOUIS BORIA |
| LOUIS G FOURNIER III |
| LOUIS LATZER MEMORIAL PUBLIC LIB |
| LOUISBURG LIBRARY |
| LOUISIANA DEPARTMENT AGRICULTURE and FORESTRY |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA REVITALIZATION FUND, LLC |
| LOUISIANA SECRETARY OF STATE |
| LOUISVILLE GAS AND ELECTRIC COMPANY |
| LOUISVILLE METRO REVENUE COMMISSION |
| LOUISVILLE PUBLIC LIBRARY |
| LOUISVILLE WATER COMPANY |
| LOURDES RAYA |
| LOUTIT DISTRICT LIBRARY |
| LOVE G CRAFTS |
| LOVE GROUND CANDLE CO. |
| LOVE PEACE YOGA LLC |
| LOVEGROVE STUDIOS INC |
| LOVELAND PUBLIC LIBRARY |
| LOW COUNTRY FARMHOUSE |
| LOW TECH TOY CLUB LLC |
| Lowenstein Sandler LP |
| LOYALSOCK TAX OFFICE |
| LOYALSOCK TOWNSHIP TAX COLLECTOR |
| LOZIER CORP |
| LRG SANTIAM ALBANY, LLC |
| LTC RETAIL, LLC |
| LTL RETAIL, INC |
| LTM INC |
| LTS WORLDWIDE, INC |
| LUANNE VERBRICK |
| LUBBOCK CENTRAL APPRAISAL DIST |
| LUCIA BEANBLOSSOM |
| LUCIANA HASSING |
| LUCID HOLDINGS LLC |
| LUCINDA GRISHAM |
| LUCIUS BEEBE MEMORIAL LIBRARY |

| |
|---|
| LUCKY STAR ENTERPRISE AND CO LTD |
| LUCKY TEXTILE MILLS LIMITED |
| LUCRETIA JONES |
| LUCY ROBBINS WELLES LIBRARY |
| LUKAS ORLESKY |
| LUMATEX INDIA PVT LTD |
| LUMBERMENS MUTUAL CASUALTY COMPANY |
| LUNA ACREE |
| LUNENBURG PUBLIC LIBRARY |
| LUNIESKI MANAGEMENT LLC |
| LUPE VELASCO |
| LUSINE BARSEGIAN |
| LUXE VALKYRIE |
| LUXLION INC |
| LUZERNE COUNTY LIBRARY SYSTEM |
| LVP CENTER LLC |
| LYLOVE STUDIO LLC |
| LYNDA MORRIS |
| LYNDEN TRANSPORT |
| LYNDSAY HAGE |
| LYNDSEY CONFORTE |
| LYNDSEY WARD |
| LYNHURST MARKET |
| LYNN & EDNA INC |
| LYNN BAIN |
| LYNN DETWILER |
| LYNN SCHADRIE |
| LYNNFIELD LIBRARY |
| LYNNWOOD INNS INC |
| LYNNWOOD TOWER LLC |
| LYNNWOOD TOWER, LLC |
| LYNWOOD ROBERTS TAX COLLECTOR |
| LYNWOOD UNIFIED SCHOOL DISTRICT |
| LYON TOWNSHIP PUBLIC LIBRARY |
| LYONS PUBLIC LIBRARY |
| LYONS REGIONAL LIBRARY DISTRICT |
| LYRIC ART |
| LYRIC MONTGMERY KINARD |
| M C CO., LLC |
| M C CORP |
| M FLYNN ENTERPRISES, LLC |

| |
|---|
| M&J GREENSBORO INC |
| M&P EXPORT MANAGEMENT CORPORATION |
| M&T BANK |
| M. N. TEXTILE PRIVATE LIMITED |
| M.J.'S. OUTLET MALL |
| M2 FABRICS |
| MAAME KORANCHEE'S LLC |
| MAARTEN JAGER |
| MACEDON PUBLIC LIBRARY |
| MACHELLE FREEMAN |
| MACK13, LLC |
| MACKAY REGIONAL COUNCIL |
| MACKENZIE COSENTINO |
| MACKENZIE DUKLES |
| MACKENZIE DUNN |
| MACPHERSONS |
| MACROY GONSALVES |
| MAD BEAUTY USA LLC |
| MAD RIVER WOOLERY |
| MADE4UKRAFTS |
| MADELEINE WATSON |
| MADELINE REYER |
| MADELINE SHUCK |
| MADISON BARBRE |
| MADISON CHARTER TOWNSHIP |
| MADISON COUNTY |
| MADISON COUNTY CLERK |
| MADISON COUNTY HIGH SCHOOL |
| MADISON COUNTY LICENSE DEPT |
| MADISON COUNTY SALES TAX DEPARTMENT |
| MADISON GAS AND ELECTRIC, WI |
| MADISON HEIGHTS PUBLIC LIBRARY |
| MADISON HOME INTERNATIONAL LLC |
| MADISON HUMPHREY |
| MADISON MORELL |
| MADISON PARKER |
| MADISON PLACE, LLC |
| MADISON PUBLIC LIBRARY |
| MADISON SCHMIDT |
| MADISON SUBURBAN UTILITY DIST |
| MADISON TRUPIA |

| |
|---|
| MADISON VICTORY GROUP, LLC |
| MADONNA SCHWENTNER |
| MADRID PUBLIC LIBRARY |
| MAEGAN BELLASSAI |
| MAERSK A/S |
| MAERSK E COMMERCE LOGISTICS |
| MAGGIE MCDONALD |
| MAGNOLA MAMAS LLC |
| MAHALA PEARSON |
| MAHONING COUNTY SANITARY |
| MAHONING VALLEY IMAGING LLC |
| MAIERCARR PC |
| MAINE DEPT OF AGRICULTURE |
| MAINE NARROW GAUGE RAILROAD |
| MAINE NATURAL GAS, ME |
| MAINE REVENUE SERVICES |
| MAINE SECRETARY OF STATE |
| MAINSTREAM INTERNATIONAL INC |
| MA-JAS-SALES TAX 0137D |
| MAJESTICTIME PHOTOGRAPHY |
| MAKABE & MAKABE, LLC |
| MAKE IT REAL LLC |
| MAKER'S SPACE, INC |
| MALACHI GRAY |
| MALADA, LLC |
| MALCOLM M. BATES |
| MALDEN INTERNATIONAL DESIGNS |
| MALDEN PUBLIC LIBRARY |
| MALEKO PERSONNEL INC |
| MALHEUR COUNTY TAX COLLECTOR |
| MALLERY MIHALEK |
| MALLORY FISHER |
| MALLORY MUDDIMAN |
| MALONE PLAZA PARTNERS LLC |
| MALONE PLAZA REALTY, LLC |
| MALZINE CO LTD |
| MAMA AND CALLIOPES CREATIONS |
| MAMMA BEAR SAYS LLC |
| MAMMEN FAMILY PUBLIC LIBRARY |
| MANATEE COUNTY |
| MANCHESTER BY THE SEA PUBLIC LIB |

| |
|---|
| MANCHESTER CITY LIBRARY |
| MANCHESTER POLICE DEPT |
| MANCINI PROPERTIES, INC. |
| MANDY ALLINDER |
| MANDY WOODRUFF |
| MANHATTAN PUBLIC LIBRARY |
| MANHATTAN TELECOMMUNICATIONS CORP |
| MANHATTAN-ELWOOD PUBLIC LIBRARY |
| MANHEIM TOWNSHIP |
| MANHEIM TOWNSHIP FIRE RESCUE |
| MANITOWOC-CALUMET LIBRARY |
| MANN ENTERPRISES INC. |
| MANOR DEVELOPMENT CO. |
| MANSFIELD OIL CO OF GAINESVILLE INC |
| MANSFIELD ONTARIO RICHLAND CO |
| MANSFIELD PUBLIC LIBRARY |
| MANTENO PUBLIC LIBRARY |
| MANU PRODUCTS |
| MANUAL WOODWORKERS AND WEAVERS |
| MANUALIDADES JEAN INC |
| MANUEL TEJEDA |
| MANYEE PICARD |
| MAOLGA CABRERARODRIGUEZ |
| MAP BELTON, LLC |
| MAPLE ROCK CAPITAL PARTNERS INC. |
| MARCELA KARTASZEWICZ |
| MARCELLA ROBERTSON |
| MARCIA KENNEY |
| MARCIA SPENCER |
| MARCIANO V PANGILINAN |
| MARCIE DESIGNS II LLC |
| MARCIE LOERA |
| MARCIVE INC |
| MARCO CONTRACTORS INC |
| MARCORP MARKETING CONSULTANTS |
| MARCO'S PIZZA |
| MARCUM LLP |
| MARCUS BROOK |
| MARCUS MARASCO |
| MARCUS MARSHALL |
| MARCY MORALEZ |

| |
|---|
| MARENGO-UNION LIBRARY |
| MARGARET BENSON-PACE ROYALTY |
| MARGARET COSNER |
| MARGARET DONIS |
| MARGARET E HEGGAN FREE PUBLIC LIBRARY |
| MARGARET FOSTER |
| MARGARET FUNSTON |
| MARGARET GRANEY |
| MARGARET KAISER |
| MARGARET MOORE |
| MARGARET MUILENBURG |
| MARGATE FD C/0 FIRE RECOVERY USA |
| MARIA AGUILAR |
| MARIA AQUINO |
| MARIA BARTON |
| MARIA CARLUCCIO |
| MARIA CLARK |
| MARIA GARCIA |
| MARIA ISABEL MILLS |
| MARIA KULIG |
| MARIA MAREZ |
| MARIA MAURER |
| MARIA REGO |
| MARIA REGUL |
| MARIA SEDENGER |
| MARIA TURNBULL |
| MARIA WINKELMAN |
| MARIADELALUZ SALDANA |
| MARIADELOSANGELES REYNA |
| MARIAH ARMSTRONG |
| MARIAH SHOULTS |
| MARIANNE SHYMANIK |
| MARICOPA COUNTY TREASURER |
| MARIE COOPER |
| MARIE JOHNSON |
| MARIE PICARO |
| MARIE RAMERY |
| MARIE TANNER |
| MARIKO JESSE |
| MARIN MUNICIPAL WATER DISTRICT |
| MARINER PLAZA REALTY ASSOCIATES, LP |

| |
|---|
| MARINETTE WATER UTILITY |
| MARIO KVAK |
| MARIO SAMPSON |
| MARION CENTRE MALL REALTY MGMT LLC |
| MARION COUNTY PUBLIC |
| MARION COUNTY TAX COLLECTOR |
| MARION COUNTY TREASURER |
| MARION MUNICIPAL UTILITIES, IN |
| MARISA DEL TORO |
| MARISSA MONDRAGON |
| MARITZA LOPEZ |
| MARJET ENTERPRISES INC |
| MARJORIERUTH TAYLOR |
| MARK CHIARAMONTE |
| MARK CRAIG, LICENSE DIREDTOR |
| MARK EDWARDS |
| MARK EICHOLZ |
| MARK FOREMAN |
| MARK RICHARDS ENTERPRISES INC |
| MARK STOETZER |
| MARK TIEMANN |
| MARKET PLACE SHOPPING CENTER LLC |
| MARKET POINT I, LLC |
| MARKETPLACE AT VERNON HILLS, LLC |
| MARLA ADAM |
| MARLA COHEN |
| MARLA MADDEN |
| MARLEY'S MONSTERS |
| MARLON HAWKINS |
| MARMORA & LAKE PUBLIC LIBRARY |
| MARNELE RICH |
| MAROA PUBLIC LIBRARY DISTRICT |
| MAROR MARKING SYSTEMS INC |
| MARPLE PUBLIC LIBRARY |
| MARPLE TOWNSHIP POLICE DEPT |
| MARPLE XYZ ASSOCIATES |
| MARQUIETTA LOPEZ |
| MARSH POTTERY LLC |
| MARSHA CHESMORE |
| MARSHA HUBER |
| MARSHA MULLIES |

| |
|---|
| MARSHALL C. WHITNEY |
| MARSHALL DISTRICT LIBRARY |
| MARSHALL PUBLIC LIBRARY |
| MARSHALL-LYON COUNTY LIBRARY |
| MARSHFIELD CENTRE, LLC |
| MARSHFIELD UTILITIES,WI |
| MARTCO EXPORT PRIVATE LIMITED |
| MARTEN TRANSPORT SERVICES |
| MARTHA GUTIERREZ |
| MARTHA PLANK |
| MARTHA SMITH |
| MARTHA STOLK |
| MARTHA WEGENER |
| MARTHA'S VINEYARD LIBRARY ASSOC |
| MARTIN COUNTY |
| MARTIN COUNTY LIBRARY SYSTEMS |
| MARTIN COUNTY TAX COLLECTOR |
| MARTIN HIGUERA-MARTIN |
| MARVELLITE AROMATICS PRIVATE LIMITE |
| MARY ALLRED |
| MARY ARNOLD TOYS INC |
| MARY BROWN |
| MARY BUTTON |
| MARY CAMPBELL |
| MARY COATES |
| MARY CROWLEY |
| MARY D ELLIOTT |
| MARY E DODGE TREASURER |
| MARY ELLEN PRODUCTS |
| MARY F.WALRATH |
| MARY HEVLAND |
| MARY J BARNETT MEMORIAL LIBARARY |
| MARY KOTLINSKI-HANVILLE |
| MARY L COOK PUBLIC LIBRARY |
| MARY LAMB |
| MARY LEDFORD |
| MARY MAJORS-TAMBORNINO |
| MARY MAXIM INC |
| MARY MILLER |
| MARY MURRAY |
| MARY PISKAC |

| |
|---|
| MARY SHADOAN |
| MARY SMITH |
| MARY STUMPF |
| MARY SULLIVAN |
| MARY UPSHAW |
| MARY WICKHAM |
| MARY YONGUE |
| MARYANNE SHANLEY |
| MARYBETH HAYS |
| MARYELIZABETH R CAMPBELL |
| MARYJEAN MENDIOLA |
| MARYJO SCHUETTE |
| MARYJO SIRCA |
| MARYLAND STATE COMPTROLLER |
| MARYVILLE COMMUNITY LIBRARY DISTR |
| MARYVILLE PUBLIC LIBRARY |
| MASK PARTNERS INC |
| MASON CITY PUBLIC LIBRARY |
| MASON CITY PUBLIC UTILITIES, IA |
| MASON PUBLIC LIBRARY |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS SECRETARY OF STATE |
| MASSANUTTEN REGIONAL LIBRARY |
| MASSENA CENTRAL SCHOOL DISTRICT |
| MASSO REALTY PARTNERS LLC |
| MASTER MAGNETICS INC |
| MASTERNET (SINRIVAL, S.A.) |
| MASTERPIECE ART GALLERY |
| MASTERPIECE DESIGNZ LLC |
| MASTERPIECES PUZZLE COMPANY |
| MASTERS HOME CENTER |
| MASTICS MORICHES SHIRLEY COMM LIB |
| MATANUSKA ELECTRIC ASSOCIATION INC |
| MATANUSKA-SUSITNA BOROUGH |
| MATAWAN-ABERDEEN PUBLIC LIBRARY |
| MATEO RAMIREZ |
| MATERIALISED PTY LIMITED |
| MATERIALJILL |
| MATERIALS TRANSPORTATION CO |
| MATR/TOWNSHIP OF ROBINSON,PA |
| MATT CAUDILL |

| |
|---|
| MATT SUSZ |
| MATTAPOISETT FREE PUBLIC LIBRARY |
| MATTEL SALES CORPORATION |
| MATTESON AREA PUBLIC LIBRARY |
| MATTHEW BAKER |
| MATTHEW BATCHO |
| MATTHEW BOLDEN |
| MATTHEW BRIDE |
| MATTHEW CARY |
| MATTHEW HAUGHERY |
| MATTHEW KLASINSKI |
| MATTHEW LYCANS |
| MATTHEW MASON |
| MATTHEW S. WOOD |
| MATTHEW WESTBROOKS |
| Matthew Wood |
| MATTHEW ZORICH |
| MATTITUCK-LAUREL LIBRARY |
| MAURA KAT COURTO |
| MAURICIO MESSIAS DE PAULA |
| MAVERICK BOX V, LLC |
| MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY |
| MAXWELL NEUMAN |
| MAY FUNG PLASTIC FACTORY (HK) LIMIT |
| MAYA AGHA |
| MAYFIELD INC |
| MAYGEN REED |
| MAYO'S WORKSHOP CORP |
| MAYRA HERNANDEZ |
| MAYWOOD PUBLIC LIBRARY |
| MB CREATIVE LLC |
| MB ROCKFORD STATE LLC |
| MC CONSTRUCTION MGT INC |
| MCALLEN LEVCAL LLC CLEARING ACCOUNT |
| MCARDLE'S FLORIST & GARDEN CENTER |
| MCBOCC |
| MCCALL KWIK SEW |
| MCCALL PATTERN COMPANY |
| MCCALL SEE & SEW |
| MCCO.,LLC |
| MCCUE CORPORATION |

| |
|---|
| MCD-RC CA-EL CERRITO LLC |
| MCG-HJT INC |
| MCGRATH NORTH MULLIN & KRATZ PC LLO |
| MCGRATH-RHD PARTNERS LP |
| MCHENRY PUBLIC LIBRARY DISTRICT |
| MCKAY COMMERCIAL PROPERTIES, LLC |
| MCKEESPORT AREA SCHOOL DISTRICT |
| MCKENZIE BALLARD |
| MCLENNAN COUNTY |
| MCLEOD REGIONAL MEDICAL CENTER |
| MCMASTER-CARR SUPPLY COMPANY |
| MCMILLAN PUBLIC LIBRARY |
| MCMINNVILLE WATER & LIGHT |
| MCP - WELLINGTON, LLC |
| MCPC INC |
| MCS FAR EAST INC |
| MCS INDUSTRIES |
| MCWAIN LIMITED PARTNERSHIP |
| MD-JAS-SALES TAX 04100 |
| MDM EQUITY-2012 LLC |
| MDR DOVER LIMITED PARTNERSHIP |
| ME AND MY BIG IDEAS |
| MEADOWBROOK MALL COMPANY |
| MEAFORD PUBLIC LIBRARY |
| MEAGAN HILL |
| MEASURED INC |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEDALIST PARTNERS CORPORATE FINANCE LLC |
| MEDALLIA INC |
| MEDFIELD PUBLIC LIBRARY |
| MEDFORD WATER COMMISSION, OR |
| MEDIANT COMMUNICATIONS INC |
| MEDINA COUNTY DISTRICT LIBRARY |
| MEDINA COUNTY SANITARY ENGINEERS |
| MEDINA GRANDE SHOPS, LLC |
| MEEI JIUAN HWANG |
| MEGAN B BOWERS |
| MEGAN CHICATELLI |
| MEGAN ELLIS |
| MEGAN ERICKSON |
| MEGAN GILLIAM |

| |
|---|
| MEGAN MARQUARDSON |
| MEGAN MILVET |
| MEGAN O ANDERSEN |
| MEGAN SMITH |
| MEGAN WEINHEIMER |
| MEGAN WILSON |
| MEGAN WILT |
| MEGAN ZANIEWSKI |
| MEGHAN HADDAD |
| MEGHAN HOCH |
| MEGHAN O'BRIEN BLANFORD |
| MEGHANN TASCAR |
| MEGS & CO |
| MEGUMI L INOUYE ROYALTY |
| MEIJER INC |
| ME-JAS-SALES TAX 04102 |
| MEKOTEX PVT LIMITED |
| MELANA COLLINS |
| MELANIE DANA FALICK |
| MELANIE ELLIS |
| MELANIE EVERITT |
| MELANIE MAKELY |
| MELANIE MARTIN |
| MELANIE PENKAVA |
| MELANIE PEREZ |
| MELANIE SINNEN |
| MELIA STARK |
| MELINDA ABEENE |
| MELINDA COONFER |
| MELINDA MATHENY |
| MELINDA MECKLEY |
| MELINDA PUGH |
| MELINDA TAYLOR |
| MELISA BREEN |
| MELISA HOVEY |
| MELISSA ANDERSON |
| MELISSA AREVALO |
| MELISSA BOWERS |
| MELISSA BRAHAM |
| MELISSA BRAY |
| MELISSA BUNCH |

| |
|---|
| MELISSA COCO |
| MELISSA DANUS |
| MELISSA DAVIS |
| MELISSA DAY |
| MELISSA DURST |
| MELISSA FANUCCHI |
| MELISSA FARMER |
| MELISSA FAUSNAUGHT |
| MELISSA GANZEL |
| MELISSA HAMMOND DUNAWAY |
| MELISSA HELLEMS |
| MELISSA ILS |
| MELISSA JEMERSON |
| MELISSA LANG LYTLE |
| MELISSA MAYTON |
| MELISSA MYINT |
| MELISSA ROGERS |
| MELISSA SHUART |
| MELISSA SOBUS |
| MELISSA TAYLOR |
| MELISSA VALENTINE |
| MELISSA ZAJAC |
| MELODY COMBS |
| MELODY CORCORAN |
| MELODY S CHAFIN |
| MELODY SPANGLER |
| MELODY ULLAND |
| MELONIE SEALS |
| MELROSE PUBLIC LIBRARY |
| Meltwater News US Inc |
| MEMES CUSTOM STITCHES |
| MEMORIAL HALL LIBRARY |
| MEMPHIS LIGHT, GAS & WATER DIVISION |
| MENDERES TEKSTIL SAN.VE. TIC. A.S. |
| MENLO PARK PUBLIC LIBRARY |
| MENOMONEE FALLS POLICE DEPT |
| MERCANTILE TAX COLLECTOR |
| MERCED COUNTY ENVIRONMENTAL HEALTH |
| MERCED COUNTY TAX COLLECTOR |
| MERCEDES CANFIELD |
| MERCEDES VILLENEUVE |

| |
|---|
| MERCEDEZ GAYLORD |
| MERCEDEZ REX SINGLETON |
| MERCER COUNTY COMMUNITY COLLEGE |
| MERCER COUNTY LIBRARY |
| MERCHANTVILLE - PENNSAUKEN WATER COMM |
| MERCY OLANIYAN |
| MEREDITH WALKER |
| MERIDEN PUBLIC LIBRARY |
| MERRICK LIBRARY |
| MERRIMACK PUBLIC LIBRARY |
| MERRY LIL SHOPPE |
| MERRY MAKERS INC |
| MESA COUNTY TREASURER |
| MESQUITE TAX FUND |
| MESSENGER PUBLIC LIB OF N AURORA |
| Meta Platforms Inc |
| MET-EDISON |
| METLIFE |
| METLIFE CORE PROPERTY REIT LLC |
| METLIFE LEGAL PLANS INC |
| METRO ASSOCIATES |
| METRO CENTRE |
| METRO GROUP (INDUSTRIAL) LTD |
| METRO SC, LLC |
| METRO SHS TAX |
| METRO TRAILER LEASING INC |
| METRO WATER SERVICES TN |
| METRONET CONSORTIUM |
| METROPOLITAN GROUP PROPERTY |
| METROPOLITAN LIBRARY COMMISSION |
| METROPOLITAN LIBRARY SYSTEM |
| METROPOLITAN ST. LOUIS SEWER DIST/437 |
| METROPOLITAN TELECOMMUNICATIONS |
| METROPOLITAN TRUSTEE-NASHVILLE, TN |
| METROPOLITAN UTILITIES DISTRICT OF OMAHA |
| METTLER TOLEDO INTERNATIONAL INC |
| MEYERLAND RETAIL ASSOCIATES, LLC |
| MFBY OCALA, LLC |
| MFN EQUITIES, LLC |
| MG PROPERTIES (MG GROUP) |
| MGMT ENTERTAINMENT LLC |

| |
|---|
| MGP XII REIT LLC |
| MGP XII SUNRISE VILLAGE, LLC |
| MH OUTDOOR MEDIA LLC |
| MI SHOPPING DEALS LLC |
| MIA SANDERS |
| MIA SEMINGSON |
| MIA SERNA |
| MIAMI-DADE COUNTY TAX COLLECTOR |
| MIAMI-DADE FIRE RESCUE DEPT |
| MIAMI-DADE POLICE DEPARTMENT |
| MIAMI-DADE WATER AND SEWER DEPT |
| MICHAEL AZO |
| MICHAEL B POWELL |
| MICHAEL BERNSTEIN |
| MICHAEL BOEHM |
| MICHAEL BUREK |
| MICHAEL BURRIS JR |
| MICHAEL CROCKER |
| MICHAEL DIDONATO |
| MICHAEL E ROHNER |
| Michael Girello |
| MICHAEL J JAWORSKI |
| MICHAEL JOYNER |
| MICHAEL JUMP |
| MICHAEL KENNEDY |
| MICHAEL OUSKY |
| MICHAEL PALITZ |
| MICHAEL PANGBURN |
| MICHAEL PERRINE |
| MICHAEL PHILLIPS |
| MICHAEL PINNIX |
| MICHAEL PRENDERGAST |
| MICHAEL QUEZADA |
| MICHAEL RADCLIFF |
| MICHAEL RUDER |
| MICHAEL ST. JAMES |
| MICHAEL STALNAKER |
| MICHAEL TROJAN |
| MICHAEL VEIL |
| MICHAEL WADHAMS |
| MICHAEL WILLIAMS |

| |
|---|
| MICHAEL WINKLERNICHOLS |
| MICHAELA STABBERT |
| MICHAELA STARZYK |
| MICHAELA SWANSON |
| MICHAELA TONACK |
| MICHAELA YEE |
| MICHAELAARON BECKLEY |
| MICHAELE MARKIEWICZ |
| MICHEAL SPECIE |
| MICHELE FUNNEMARK |
| MICHELE OKEYEMI |
| MICHELE PARKE |
| MICHELLE ARBAUGH |
| MICHELLE ARNOLD |
| MICHELLE CONNOLLY |
| MICHELLE DE RIDDER |
| MICHELLE FENSTERMACHER |
| MICHELLE FIGUEROA |
| MICHELLE FILIPOWICZ |
| MICHELLE GASPAR |
| MICHELLE GRANDINETTI |
| MICHELLE GREEN |
| MICHELLE HAWKINS |
| MICHELLE HEBERT |
| MICHELLE HUMPHREY |
| MICHELLE ISRAEL |
| MICHELLE JENSEN |
| MICHELLE L DAVIS |
| MICHELLE L SHELINE |
| MICHELLE MARCHANT |
| MICHELLE MONTOYA |
| MICHELLE OTTO |
| MICHELLE RELYEA |
| MICHELLE RITTER |
| MICHELLE SHIVELEY |
| MICHELLE SUBBERT |
| MICHELLE WEBB |
| MICHELLE WELBORN |
| MICHELLE ZORN |
| MICHIE SHERMAN |
| MICHIGAN DEPT OF TREASURY |

| |
|---|
| MICHIGAN GAS UTILITIES |
| MICHIGAN SECRETARY OF STATE |
| MICK CONSULTING INC |
| MICKAILA RAYMOND |
| MICRO CLEAN SERVICES INC |
| MICRO STRATEGIES INC |
| MICROFRAME CORPORATION |
| Microsoft Corp |
| MICROSOFT ONLINE INC |
| MID YORK LIBRARY SYSTEM |
| MIDAMCO |
| MID-AMERICA ASSET MANAGEMENT |
| MIDAMERICAN ENERGY COMPANY |
| MIDAMERICAN ENERGY SERVICES LLC |
| MIDDLE COUNTRY PUBLIC LIBRARY |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION |
| MIDDLEBOROUGH PUBLIC LIBRARY |
| MIDDLEBURGH LIBRARY |
| MIDDLEBURY COMMUNITY PUBLIC LIBRARY |
| MIDDLESEX COUNTY LIBRARY |
| MIDDLESEX WATER COMPANY |
| MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT |
| MIDDLETON PUBLIC LIBRARY |
| MIDDLETOWN FREE LIBRARY |
| MID-HUDSON CABLEVISION |
| MIDLAND PARK MEMORIAL LIBRARY |
| MIDLAND PUBLIC LIBRARY |
| MIDLO YOUNGER, LLC |
| MIDLOTHIAN TOWNE CROSSING LP |
| MIDNIGHT MISFITS |
| MIDPOINTE LIBRARY SYSTEM |
| MIDTOWN COMMONS SHOPPING CENTER |
| MIDTOWN INDUSTRIAL CTR LLC |
| MIDWAY MARKET SQUARE ELYRIA LLC |
| MIDWAY SHOPPING CENTER, L.P. |
| MIDWEST CENTERS, L.P. |
| MIDWEST HERITAGE INN OF SHAWNEE OPC |
| MIFFLINBURG AREA SCHOOL DISTRICT |
| MIGHTY MITES ELK RIVER |
| MI-JAS-PPD SALES 04200 |
| MIKAELA RAINE |

| |
|---|
| MIKAYLA IRBY |
| MIKAYLA MORSE |
| MIKE ARNOULT JR. |
| MIKE CASERTA |
| MIKE KENNEDY |
| MIKE MCCULLOCH |
| MILAN REAL ESTATE INVESTMENTS, LLC |
| MILDURA RURAL CITY COUNCIL LIB |
| MILESTONE INTERNET MARKETING INC |
| MILFORD SEWER DEPT. MA |
| MILFORD TOWN LIBRARY |
| MILFORD WATER DEPARTMENT |
| MILKMEN DESIGN LLC |
| MILLBRAE SQUARE COMPANY |
| MILLBURN FREE PUBLIC LIBRARY |
| MILLCRAFT PAPER CO |
| MILLE LACS BAND OF OJIBWE |
| MILLER COUNTY COLLECTOR |
| MILLER'S PARTY RENTAL CENTER |
| MILLERSVILLE PUBLIC LIBRARY OF |
| MILLVILLE PUBLIC SCHOOLS |
| MILTON D BROWN |
| MILWAUKEE PUBLIC SCHOOLS |
| MIMCO INC |
| MIMI' S CRAFT COTTAGE |
| MINDFAIR LLC |
| MINDY WRIGHT |
| MINERVA CAMPA |
| MING RETAIL PLAZA LLC |
| MINNEAPOLIS COMMUNITY COLLEGE |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA DEPT OF AGRICULTURE |
| MINNESOTA DEPT OF LABOR & INDUST. |
| MINNESOTA ENERGY RESOURCES |
| MINNESOTA POWER |
| MINNESOTA SECRETARY OF STATE |
| MINOT PUBLIC LIBRARY |
| MINOT TOWN & COUNTRY INVESTORS, LLP |
| MIRACLE CLEAN SERVICES |
| MIRANDA BARTLETT |
| MIRANDA OLSON |

| |
|---|
| MIRIAM SCOTT |
| MISHAWAKA UTILITIES, IN |
| MISHAWAKA-PENN-HARRIS PUBLIC LIB |
| MISHORIM GOLD NEWPORT NEWS LP |
| MISS KATE'S CREATIONS |
| MISSING MOON LLC |
| MISSION VIEJO LIBRARY |
| MISSISSIPPI BUREAU OF REVENUE |
| MISSISSIPPI EDGEWATER SQ INV LLC |
| MISSISSIPPI EDGEWATER SQUARE INVESTORS, LLC |
| MISSISSIPPI LIBRARY COMMISSION |
| MISSISSIPPI POWER |
| MISSISSIPPI SECRETARY OF STATE |
| MISSISSIPPI TAX COMMISSION |
| MISSOULA PUBLIC LIBRARY |
| MISSOURI AMERICAN WATER |
| MISSOURI DEPT OF REVENUE |
| MISSOURI RIVER REGIONAL LIBRARY |
| MISTY FINN |
| MISTY HULL |
| MITCHELL LOCK |
| MITCHELLS AMUSEMENT |
| MITZI TIPTON |
| MJB ELECTRIC SERVICE CORP |
| MJM ARCHITECTS LLC |
| MJM2058 INC |
| MJX ASSET MANAGEMENT, LLC |
| ML 96000 LLC |
| MLINDA GARTH |
| MLO GREAT SOUTH BAY LLC |
| MN TEXTILES PVT LTD |
| MNG MANAGEMENT LLC |
| MN-JAS-SALES TAX 002 |
| MOB INVESTMENTS, INC. |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS |
| MOBILE COMMUNICATIONS AMER INC |
| MOBILE COUNTY |
| MOBILE FESTIVAL ACQ. LLC |
| MOBILE FESTIVAL ACQUISITION LLC |
| MOBILE FESTIVAL CENTRE |
| MOBILE MENTOR INC |

| |
|---|
| MOBILE MINI INC |
| MODERN MARKETING CONCEPTS INC ECOM |
| MODERN STORE FIXTURES CO INC |
| MODESTO IRRIGATION DISTRICT |
| MODIVCARE |
| MODULAR SYSTEMS TECHNICIANS |
| MOHAVE COUNTY TREASURER |
| MOHAVE ELECTRIC COOPERATIVE, INC |
| MOHAWK HOME |
| MOIRA KNOPF |
| MOITOZOEL CAMINO PROMENADE |
| MOLINE PUBLIC LIBRARY |
| MOLLIE AYERS |
| MOLLY HATCH |
| MOLLY MALOY |
| MOLLY MCENTEE |
| MOLLY NICHOLAS |
| MOLLY SHEETS |
| MOLLYKATE CLINE |
| MOMENTA INC |
| MONICA ENGELMAN |
| MONICA FOCHA |
| MONICA GORDON |
| MONICA JACKSON |
| MONICA TETTEH |
| MONICA WAPPES |
| MONITOR RETAIL ADVISORY GROUP LLC |
| MONOGRAM PRODUCTS HK LTD |
| MONONA PUBLIC LIBRARY |
| MONOTYPE IMAGING INC |
| MONPOWER/MONONGAHELA POWER |
| MONROE CITY SCHOOL BOARD |
| MONROE COUNTY |
| MONROE COUNTY TREASURER |
| MONROE CROSSING OWNER, LLC |
| MONROE RETAIL GROUP LLC |
| MONROE TOWNSHIP PUBLIC LIBRARY |
| MONROEVILLE MUNICIPAL AUTHORITY |
| MONSERRATE BUNNER |
| MONSON FREE LIBRARY |
| MONT REVERSE EXCHANGE, LLC |

| |
|---|
| MONTANA CHILDRENS FOUNDATION |
| MONTANA DEPARTMENT OF REVENUE |
| MONTANA SECRETARY OF STATE |
| MONTANA-DAKOTA UTILITIES CO |
| MONTCLAIR PUBLIC LIBRARY |
| MONTEREY COUNTY |
| MONTEREY COUNTY HEALTH DEPT |
| MONTEREY COUNTY TAX COLLECTOR |
| MONTEREY COUNTY WEIGHTS AND MEASURES |
| MONTEREY ONE WATER |
| MONTGOMERY CITY PUBLIC LIBRARY |
| MONTGOMERY COMMONS ASSOCIATES |
| MONTGOMERY COUNTY |
| MONTGOMERY COUNTY MUD #19 |
| MONTGOMERY COUNTY OHIO |
| MONTGOMERY COUNTY PUBLIC LIBRARIES |
| MONTGOMERY COUNTY TREASURER |
| MONTGOMERY REALTY |
| MONTGOMERY REALTY GROUP LLC |
| MONTGOMERY TOWNSHIP |
| MONTGOMERY WATER WORKS |
| MONTROSE COUNTY TREASURER |
| MONTROSE REGIONAL LIBRARY DISTRICT |
| MONTVALE BOARD OF EDUCATION |
| MONTVILLE TOWNSHIP PUBLIC LIBRARY |
| MOOD MEDIA |
| MOODY'S INVESTORS SERVICE INC |
| MOON AREA SCHOOL DISTRICT |
| MOORESTOWN LIBRARY |
| MORGAN CASTELLI |
| MORGAN COOLEY |
| MORGAN COUNTY LIBRARY |
| MORGAN HILL |
| MORGAN HOLTZ |
| MORGAN MCMEEN-MITCHELL |
| MORGAN ST. IVES |
| MORGAN STANLEY CAPITAL I INC |
| MORGAN STEVENS |
| MORGAN VARGO |
| MORGAN, LEWIS, AND BOCKIUS LLP |
| MORNINGTON PENINSULA SHIRE LIB |

| |
|---|
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP |
| MORRISON-TALBOTT LIBRARY |
| MORRISSON REEVES LIBRARY |
| MORRISTOWN-HAMBLEN LIBRARY |
| MORSE INSTITUTE LIBRARY |
| MORTON GROVE PUBLIC LIBRARY |
| MORTON-JAMES PUBLIC LIBRARY |
| MOSCOW POLICE DEPT |
| MOSES LAKE 96000 BUILDING, LLC |
| MOTUS, LLC |
| MOU SAHA |
| MOULTON NIGUEL WATER |
| MOULTONBOROUGH PUBLIC LIBRARY |
| MOUNT LAUREL LIBRARY |
| MOUNT LAUREL TOWNSHIP MUNICIPAL CENTER |
| MOUNT LAUREL TWP MUA |
| MOUNT PLEASANT CENTRAL SCHOOL DIS |
| MOUNT PLEASANT PUBLIC LIBRARY |
| MOUNT PROSPECT PUBLIC LIBRARY |
| MOUNT VERNON PLAZA ASSOCIATES, LLC |
| MOUNT VERNON PUBLIC LIBRARY |
| MOUNTAIN GROVE SCHOOLS |
| MOUNTAIN HOME PUBLIC LIBRARY |
| MOUNTAIN WEST MECHANICAL INC |
| MOUNTAINEER GAS |
| MOUNTVILLE MILLS |
| MP ELKO, LLC |
| MP NORTHGLENN INVESTORS LLC |
| MP NORTHGLENN LLC |
| MPG HUNTSVILLE PLAZA LLC |
| MR NOLA'S GLITTER LLC |
| MR. CHRISTMAS, LLC |
| MRE LIMITED INC |
| MRK TECHNOLOGIES LTD |
| MROFI-NAMPA,LLC |
| MS. CREATIVE CEO, LLC |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC |
| MSCI CROSSINGS ROAD |
| MS-JAS-SALES 04001 |
| MT LAUREL TOWNSHIP MUNICIPAL COURT |
| MT LEBANON PUBLIC LIBRARY |

| |
|---|
| MT VERNON PLAZA ASSOCIATES |
| MTMSA - MONTGOMERY TOWNSHIP |
| MULTNOMAH COUNTY |
| MULTNOMAH COUNTY SHERIFFS OFFICE |
| MULTNOMAH TAX COLLECTOR |
| MUNCIE SANITARY DISTRICT |
| MUNICIPAL LIBRARY CONSORTIUM |
| MUNICIPALITY OF ANCHORAGE |
| MUNICIPALITY OF MONROEVILLE |
| MUNRO CRAFTS |
| MURFREESBORO ELECTRIC DEPARTMENT |
| MURFREESBORO WATER RESOURCES DEPARTMENT |
| MURPHY DIXON CO |
| MURRAY BART ASSOCIATES, PA |
| MURRAY PUBLIC LIBRARY |
| MURRAY-BART ASSOCIATES |
| MURRIETA PUBLIC LIBRARY |
| MUSCATINE MALL MANAGEMENT II, L.L.C. |
| MUSCATINE POWER AND WATER |
| MUSCOGEE COUNTY TAX COMMISSIONER |
| MUSKEGON AREA DISTRICT LIBRARY |
| MUZAK LLC |
| MVRDA ALARMS DEPT |
| MY CLEAR STAMPS LLC |
| MY COMMUNITY LIBRARY LTD (MYLI) |
| MY HOMESCHOOL VILLAGE |
| MY VERY OWN BLANKET |
| MYA RIVERA |
| MYLINEGO INC |
| MYLINEGO INC |
| MYRTLE BEACH FARMS COMPANY, INC. |
| N & H INVESTMENT |
| N & H LAPEER LIMITED PARTNERSHIP. |
| N VANCOUVER DISTRICT PUBLIC LIBRARY |
| NABIHAH AHMAD |
| NADG NNN JFAB (BLO-IL) LP |
| NADG/SG RIVERDALE VILLAGE LP |
| NADG/TRC LAKEPOINTE LP |
| NADINE GLOWINSKI |
| NADINE GREEN |
| NAHAL PILLAI |

| |
|---|
| NAJMEH FARHADI |
| NAKOMA PRODUCTS LLC |
| NAMPA PUBLIC LIBRARY |
| NANCY DESOUZA |
| NANCY HUGHES - |
| NANCY SISSON |
| NANCY VALOCIK |
| NANCY WEAVER |
| NANJING ZHAOHONG TEXTILE CO LTD |
| NAOMI FIELDS |
| NAPERVILLE PUBLIC LIBRARY |
| NAPERW LLC |
| NAPIER PARK GLOBAL CAPITAL LP |
| NAPLES LIBRARY |
| NAPPANEE PUBLIC LIBRARY |
| NARVAR INC |
| NASCO EDUCATION LLC |
| NASDAQ STOCK MARKET LLC |
| NASH COUNTY |
| NASHUA PUBLIC LIBRARY |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU CORPORATE CREDIT LLC |
| NASSAU COUNTY POLICE DEPARTMENT |
| NASSAU COUNTY TAX COLLECTOR |
| NASSAU LIBRARY SYSTEM |
| NASSAU REINSURANCE GROUP |
| NASTHALTHIA BROWN PERSON |
| NATALIA MANGAHAS |
| NATALIE BERRY |
| NATALIE BOWMAN |
| NATALIE CHANIN |
| NATALIE CIOCCA |
| NATALIE LAWTON |
| NATALIE LEE |
| NATALIE ULLRICH |
| NATASHA OLOUGHLIN |
| NATHAN FREDA |
| NATHANAEL SCHIFFER |
| NATHANIEL ALEXANDER |
| NATHANIEL BIBEE |
| NATHANIEL GREEN |

| |
|---|
| NATICK FIRE DEPARTMENT |
| NATIONAL 4-H COUNCIL |
| NATIONAL ART MATERIALS ASSOC |
| NATIONAL ASSOC OF CORP DIRECTORS |
| NATIONAL BUSINESS FURNITURE LLC |
| NATIONAL CART CO LLC |
| NATIONAL CHRISTMAS PRODUCTS (ECOM) |
| NATIONAL CITY POLICE DEPARTMENT |
| NATIONAL FUEL |
| NATIONAL GRID |
| NATIONAL NONWOVENS INC |
| NATIONAL REALTY DEVELOPMENT CORP |
| NATIONAL RETAIL FEDERATION |
| NATIONAL RETAIL TRANSPORTATION |
| NATIONAL UNION FIRE INSURANCE COMPANY (AIG) |
| NATIONWIDE CHILDRENS FOUNDATION |
| NATIVE VILLAGE OF KWIGILLINGOK |
| NATRAJ HOME FURNISHINGS PVT LTD |
| NATTAN, LLC |
| NATURAL FOR MY BABY LLC |
| NATURE CRAFT COMPANY LIMITED |
| NATURE'S REFLECTIONS |
| NAUSET REGIONAL HIGH SCHOOL |
| NAVIGATORS INSURANCE |
| NC DEPARTMENT OF REVENUE |
| NC-JAS-SALES 04120 |
| NCR CORPORATION |
| NEARLY NATURAL LLC |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEBRASKA DEPT OF REV |
| NEBRASKA SECRETARY OF STATE |
| NECESSITY RETAIL REIT OPER PARTNERS |
| NEDGRAPHICS INC |
| NEDRA DEAN |
| NEEDHAM FREE PUBLIC LIBRARY |
| NEEDLE HOLDINGS LLC |
| NEEDLE INDUSTRIES (INDIA) PVT LTD |
| NEEDLE SHARP |
| NEEDLEART WORLD (HONG KONG) LTD |
| NEEDLEART WORLD NORTH AMERICA LLC |
| NEENNU GUPTA |

| |
|---|
| NE-JAS-SALES 04100 |
| NELSATCHANADO, LLC |
| NELSON COUNTY PUBLIC LIBRARY |
| NELSON PUBLIC LIBRARY |
| NEO CASTA INTERNATIONAL |
| NEO WONDERWAY INC |
| NEOSHO NEWTON COUNTY LIBRARY |
| NEPTUNE HOWELL |
| NESMITH LIBRARY |
| NEST INTERNATIONAL IN |
| NETWRIX CORPORATION |
| NEUSCHAFER COMMUNITY LIBRARY |
| NEVADA DEPARTMENT OF TAXATION |
| NEVADA LEGAL NEWS |
| NEVADA SECRETARY OF STATE |
| NEW BP INVESTORS, LLC |
| NEW BRAUNFELS POLICE- ALARMS |
| NEW BRAUNFELS PUBLIC LIBRARY |
| NEW BRAUNFELS UTILITIES, TX |
| NEW BRITAIN PUBLIC LIBRARY |
| NEW CANAAN HIGH SCHOOL |
| NEW CANAAN LIBRARY |
| NEW CARLISLE-OLIVE TOWNSHIP PUBLIC LIBRARY |
| NEW CASTLE COUNTY LIBRARIES |
| NEW CASTLE-HENRY COUNTY PUBLIC LIBRARY |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE SECRETARY OF STATE |
| NEW HANOVER COUNTY |
| NEW HARTFORD SHOPPING CENTER TRUST |
| NEW HAVEN FREE PUBLIC LIBRARY |
| NEW JERSEY AMERICAN WATER COMPANY/371331 |
| NEW JERSEY DEPARTMENT OF LABOR |
| NEW JERSEY DEPARTMENT OF THE TREASURY |
| NEW JERSEY SALES TAX |
| NEW JERSEY SECRETARY OF STATE |
| NEW LENOX PUBLIC LIBRARY DISTRICT |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW MEXICO GAS COMPANY |
| NEW ORLEANS METAIRIE RESIDENCE INN |

| |
|---|
| NEW ORLEANS PUBLIC LIBRARY |
| NEW PHILADELPHIA |
| NEW PHILADELPHIA WATER OFFICE |
| NEW PORT RICHEY DEVEOLPMENT COMPANY LLC |
| NEW PORT RICHEY PUBLIC LIBRARY |
| NEW SUMMERFIELD INDEPENDENT SCHOOL |
| NEW TOWNE CENTER OWNWER LLC |
| NEW TOWNE MALL REALTY HOLDING LLC |
| NEW VIEW GIFTS & ACCESSORIES LTD |
| NEW WESTGATE MALL LLC |
| NEW WESTMINSTER PUBLIC LIBRARY |
| NEW YORK SECRETARY OF STATE |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| NEWARK CENTRAL SCHOOL DISTRICT |
| NEWBURGH ENLARGED CITY SCHOOL DIST |
| NEWBURGH FREE LIBRARY |
| NEWBURY TOWN LIBRARY |
| NEWINGTON POLICE DEPARTMENT |
| NEWINGTON POLICE DEPT |
| NEWMARKET PUBLIC LIBRARY |
| NEWPORT NEWS PUBLIC LIBRARY SYSTEM |
| NEWPORT NEWS WATERWORKS |
| NEWTON FREE LIBRARY |
| NEXAMP INC |
| NEXIAN VANNAH |
| NEXT LEVEL APPAREL |
| NIAGARA COUNTY TREASURER |
| NIAGARA FALLS PUBLIC LIBRARY |
| NIAGARA MOHAWK POWER CORP. |
| NIAGARA SQUARE, LLC |
| NIAGARA WHEATFIELD CSD |
| NIBHA KUMARI |
| NICE COSAS LLC |
| NICHELLE POTTER |
| NICHOLAS DELGADO |
| NICHOLAS FREY |
| NICHOLAS GERBUS |
| NICHOLAS KIDD |
| NICHOLAS TAYLOR |
| NICHOLE GRIFFITH |
| NICHOLE SCHNEIDER |

| |
|---|
| NICHOLS INN RED WING |
| NICKI LOFTIN |
| NICKITA BARKSDALE |
| NICNACKS AND MORE |
| NICOLA MUSCROFT |
| NICOLE BLUM |
| NICOLE BROCK |
| NICOLE COGAR |
| NICOLE D. EDWARDS |
| NICOLE FRANCO |
| NICOLE HELEGDA |
| NICOLE KARNES |
| NICOLE SCHNEIDER |
| NICOLE STANLEY |
| NICOLE TELLES |
| NICOLE VOLLMAR |
| NICOLET UNION HIGH SCHOOL DISTRICT |
| NICOR GAS |
| NIEMANN HOLDINGS,LLC |
| NIGEL DOTY |
| NIKI AUBURN MILE LP |
| NIKIESHA JOHN |
| NIKITA HARRISON |
| NIKKI FURLONG |
| NIKKI WASHINGTON |
| NILES NORTH HIGH SCHOOL |
| NILES WEST HIGH SCHOOL |
| NILES-MAINE DISTRICT LIBRARY |
| NINEVEH HENSLEY JACKSON UNITED SCHO |
| NINGBO ARISTE INTERNATIONAL CO LTD |
| NINGBO BOHONGCHUANGYI INT CO LTD |
| NINGBO GENERAL UNION CO LTD |
| NINGBO GOLDENTIME IMPORT & EXPORT C |
| NINGBO MERRYART GLOW-TECH CO LTD |
| NINGBO MERRY-HOME IMP&EXP CO LTD |
| NINGBO MH INDUSTRY CO LTD |
| NINGBO SHUYANG WRAPPING CO LTD |
| NINGBO SINOMAKER INDUSTRY & TRADE C |
| NINGBO SRS INTERNATIONAL TRADING CO |
| NINGBO TOFOAM STATIONERY CO TD. |
| NINGBO WINLEAD ORNAMENT CO LTD |

| |
|---|
| NINGBO WORLD MALL IMPORT & EXPORT |
| NINGBO XINTENG NEEDLE CO LTD |
| NIPIGON PUBLIC LIBRARY |
| NIPKOW & KOBELT INC |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO |
| NISHAT CHUNIAN LTD |
| NJ CROCE |
| NJ-JAS-SALES TAX 04110 |
| NJNG |
| NM-JAS-SALES TAX 046 |
| NNN INVESTOR 1 LP |
| NNN REIT INC |
| NNN REIT, LP |
| NNN YULEE FL OWNER LP |
| NOAH SCHWEITZER |
| NOELLE SCOFIELD |
| NONA MAKI |
| NONNENMANN FAMILY LLC |
| NORA RAMGOOLAM |
| NORBER TRUST |
| NORDONIA HILLS CITY SCHOOLS |
| NORDSTROM INC |
| NORFOLK COUNTY PUBLIC LIBRARY |
| NORFOLK PUBLIC LIBRARY |
| NORINE THORNOCK |
| NORMA BECERRA |
| NORMA SIMMONS |
| NORMAL PUBLIC LIBRARY |
| NORTH AMERICA DELTA ENERGY SERVICES |
| NORTH AMERICAN PLASTICS & CHEMICALS |
| NORTH ATTLEBORO MARKETPLACE II LLC |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT |
| NORTH BECKLEY PSD |
| NORTH BERGEN FREE PUBLIC LIBRARY |
| NORTH BRANFORD PUBLIC LIBRARIES |
| NORTH BRUNSWICK PUBLIC LIBRARY |
| NORTH CANTON PUBLIC LIBRARY |
| NORTH CAROLINA DEPARTMENT OF REVENUE |
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH CENTRAL KANSAS LIBRARY SYSTEM |
| NORTH CENTRAL REGIONAL LIBRARY |

| |
|---|
| NORTH COLLIER FIRE CONTROL |
| NORTH COVENTRY MUNICIPAL AUTHORITY |
| NORTH COVENTRY TOWNSHIP |
| NORTH COVENTRY WATER AUTHORITY |
| NORTH CUYAHOGA VALLEY CORRIDOR INC |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTH DAKOTA STATE TAX DEPARTMENT |
| NORTH DAKOTA WORKERS COMPENSATION |
| NORTH FORT MYERS FIRE DEPT |
| NORTH GENEVA COMMONS LLC |
| NORTH HAMPTON PUBLIC LIBRARY |
| NORTH HASTINGS PUBLIC LIBRARY |
| NORTH HAVEN MEMORIAL LIBRARY |
| NORTH HIGH SCHOOL |
| NORTH HILLS SCHOOL DISTRICT |
| NORTH KAWARTHA PUBLIC LIBRARY |
| NORTH KINGSTOWN PUBLIC LIBRARY |
| NORTH LAKE COUNTY PUBLIC LIBRARY |
| NORTH LITTLE ROCK ELECTRIC COMPANY |
| NORTH LITTLE ROCK PUBLIC LIBRARY |
| NORTH MAIN PHASE II AND III LLC |
| NORTH MERRICK PUBLIC LIBRARY |
| NORTH MIAMI BEACH PUBLIC LIBRARY |
| NORTH PACIFIC MANAGEMENT INC |
| NORTH PERTH PUBLIC LIBRARY |
| NORTH POINTE CENTRE, LLP |
| NORTH SHELBY LIBRARY |
| NORTH SHORE GAS |
| NORTH SHORE LIBRARY |
| NORTH SHORE PUBLIC LIBRARY |
| NORTH SHORE QUILTING |
| NORTH STAR NURSERY |
| NORTH TONAWANDA PUBLIC LIBRARY |
| NORTH VALLEY PLAZA, LLC |
| NORTH VANCOUVER CITY LIBRARY |
| NORTH WALES WATER AUTHORITY |
| NORTHBROOK PUBLIC LIBRARY |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT |
| NORTHERN LIGHTS |
| NORTHERN ONONDAGA PUBLIC LIBRARY |
| NORTHERN ROSE HANOVER, L.P. |

| |
|---|
| NORTHERN SAFETY COMPANY INC |
| NORTHERN TECHNICAL GROUP LLC |
| NORTHERN WASCO COUNTY PUD |
| NORTHERN WATERS LIBRARY SERVICE |
| NORTHFIELD PUBLIC LIBRARY |
| NORTHFIELD PUBLIC SCHOOLS |
| NORTHFIELD TELECOMMUNICATIONS INC |
| NORTHFIELD TOWNSHIP AREA LIBRARY |
| NORTHGATE RETAIL PARTNERS |
| NORTHGATE STATION, LP |
| NORTHLAND ALUMINUM PRODUCTS INC |
| NORTHLAND OUTLET STORE |
| NORTHLAND PUBLIC LIBRARY |
| NORTHPARK MALL/JOPLIN, LLC |
| NORTHPORT PUBLIC LIBRARY |
| NORTHSTAR LOGISTICS INC |
| NORTHVILLE DISTRICT LIBRARY |
| NORTHWAY MALL PROPERTIES LLC |
| NORTHWAY MALL PROPERTIES SUB, LLC |
| NORTHWAY SHOPPING CENTER |
| NORTHWEST REGIONAL LIBRARY |
| NORTHWEST TERRITORIES PUBLIC LIB |
| NORTHWESTERN ENERGY, MT |
| NORTON PUBLIC LIBRARY |
| NORWALK PUBLIC LIBRARY |
| NORWICH PUBLIC UTILITIES |
| NORWOOD PUBLIC LIBRARY |
| NOTTINGHAM SPIRK DESIGN ASSOC INC |
| NOUV-ELEC SARL |
| NOVA NEST SOLUTIONS LTD |
| NOVAKS CONSTRUCTION INC |
| NOVAKS WAREHOUSE INC |
| NOVEC |
| NOVELTY INC |
| NOVI PUBLIC LIBRARY |
| NOVUS-CRESTWOOD SAMS, LLC |
| NPC GLOBAL CORPORATION |
| NSI INTERNATIONA INC |
| NUCUAA, INC. |
| NUECES COUNTY ASSESSOR |
| NUTLEY FREE PUBLIC LIBRARY |

| |
|---|
| NUTMEG INDUSTRIES INC |
| NUVEEN ASSET MANAGEMENT, LLC |
| NV-JAS-SUT |
| NVR INVESTMENTS, LLC |
| NW NATURAL |
| NW PLAZA ASSOCIATES 1, LLC |
| NW PLAZA MUNCIE, LLC |
| Nyanquoi Jones |
| NY-COM-SALES TAX PROMPTAX |
| NYS SALES TAX PROCESSING |
| NYSEG |
| NYSEG-NEW YORK STATE ELECTRIC & GAS |
| NYSSA PUBLIC LIBRARY |
| OAK HARBOR FREIGHT LINES INC |
| OAK LAWN PUBLIC LIBRARY |
| OAK PARK PUBLIC LIBRARY |
| OAK VALLEY CENTRE, LLC |
| OAKLAND PUBLIC LIBRARY |
| OAKLAND UTILITIES SERVICE COMPANY, MI |
| Oaktree Capital Management |
| OAKVILLE PUBLIC LIBRARY |
| OBERLIN PUBLIC LIBRARY |
| OCEAN COUNTY LIBRARY |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCEAN SPRINGS SCHOOL DISTRICT |
| OCEANSTAR DESIGN GROUP INC. |
| OCS TECHNOLOGIES INC |
| OCTAGON CREDIT INVESTORS LLC |
| OCTAVIA FELLIN PUBLIC LIBRARY |
| OCUS USA INC |
| ODP BUSINESS SOLUTIONS LLC |
| ODYSSEY CHARTER SCHOOL |
| OF COURSE YOU DID, INC |
| O'FALLON PUBLIC LIBRARY |
| OFF DUTY SECURITY INC |
| OFF THE WALL CO LLC |
| OFFICE OF CHIEF COUNSEL U.S. CUSTOMS & BORDER PROTECTION |
| OFFICE OF THE FAYETTE COUNTY SHERIF |
| OFFICE OF THE U.S. TRADE REPRESENTATIVE, WASHINGTON DC |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE |

| |
|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. |
| OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY |
| OHIO BALER COMPANY INC |
| OHIO BUREAU OF WORKERS COMPENSATION |
| OHIO CIVIL RIGHTS COMMISSION |
| OHIO DEPARTMENT OF TAXATION |
| OHIO EDISON |
| OHIO GAS COMPANY |
| OHIO MACHINERY CO. |
| OHIO VALLEY MALL COMPANY |
| OHIO WORKERS COMP |
| OH-JAC-SALES TAX |
| OHRSTROM LIBRARY ST PAUL'S SCHOOL |
| OKALOOSA COUNTY TAX COLLECTOR |
| OKALOOSA GAS DISTRICT, FL |
| OK-JAS-SALES 04200 |
| OKLAHOMA COUNTY TREASURER |
| OKLAHOMA ELECTRIC COOPERATIVE |
| OKLAHOMA GAS AND ELECTRIC COMPANY |
| OKLAHOMA NATURAL GAS CO |
| OKLAHOMA SECRETARY OF STATE |
| OKLAHOMA TAX COMMISSION |
| OKSANA BERG |
| OLD BRIDGE PUBLIC LIBRARY |
| OLD DOMINION FREIGHT LINE INC |
| OLD FORGE LIBRARY |
| OLD TAPPAN PUBLIC LIBRARY |
| OLDE MILL HOUSE SHOP |
| OLENTANGY RIVER GROUP LLC |
| OLFA U.S.A. INC |
| OLGA BENAVIDES |
| OLIVE FREE LIBRARY |
| OLIVER D OUSTERHOUT |
| OLIVER WOLCOTT LIBRARY |
| OLIVER WOODS RETIREMENT VILLAGE |
| OLIVER'S ORIGINALS |
| OLIVIA BARTSCH |
| OLIVIA BROWN |
| OLIVIA HAIDLE |
| OLIVIA HAINES |

| |
|---|
| OLIVIA HOOK |
| OLIVIA TATE |
| OLIVIA THOMAS |
| OLIVIA WRIGHT |
| OMAHA FALSE ALARM REDUCTION PROGRAM |
| OMAHA PUBLIC POWER DISTRICT |
| OMEGA BENEFITS INC |
| OMEGA SONORA LLC |
| OMG HOME DECO LIMITED |
| OMNI SYSTEMS INC |
| OMNIA STUDIOS |
| OMT INC |
| ON OUR SLEEVES |
| ONALASKA SCHOOL DISTRICT #300 |
| ONE OAK INVESTMENTS, LLC |
| ONE TIME CUSTOMER |
| ONEIDA COUNTY |
| ONEIDA COUNTY DEPT OF FINANCE |
| ONETO PACKING |
| ONONDAGA COUNTY WATER AUTHORITY (OCWA) |
| ONTARIO GATEWAY JH RETAIL XIX, LLC |
| ONTARIO GATEWAY SJT RET XIX LLC |
| ONTARIO MUNICIPAL UTILITIES COMPANY |
| ONTARIO TEACHERS PENSION PLAN |
| ONTEL PRODUCTS CORP |
| OOCL USA INC |
| OOS LLC |
| OP CRIMSON LLC |
| OPELIKA HOSPITALITY GROUP INC |
| OPELIKA UTILITIES |
| OPEN ROAD BRANDS LLC |
| Open Text Inc |
| OPINIONS LTD |
| OPTOVUE, INC. |
| ORACLE AMERICA INC |
| ORANGE AND ROCKLAND UTILITIES (O&R) |
| ORANGE CITY PUBLIC LIBRARY |
| ORANGE COUNTY COMMISSIONER |
| ORANGE COUNTY FIRE RESCUE |
| ORANGE COUNTY SUPT OF SCHOOLS |
| ORANGE COUNTY TAX COLLECTOR |

| |
|---|
| ORANGE COUNTY TREASURER |
| ORANGEBURG LIBRARY |
| ORBIS CORPORATION |
| ORCHARDS MARKET CENTER LLC |
| OREFIELD MIDDLE SCHOOL |
| OREGON CITY FALSE ALARMS |
| OREGON CITY PUBLIC LIBRARY |
| OREGON DEPARTMENT OF REVENUE |
| OREGON DEPT OF AGRICULTURE |
| OREGON PUBLIC LIBRARY |
| OREGON SECRETARY OF STATE |
| OREGON TRAIL LIBRARY DISTRICT |
| OREM FAMILY CENTER, LLC |
| ORF VII FELCH STREET, LLC |
| ORF VIII LAKELAND PLAZA, LLC |
| ORF X WATERSIDE, LLC |
| ORIENTAL CRAFT IND CO LTD |
| ORION TOWNSHIP PUBLIC LIBRARY |
| ORLAND PARK PUBLIC LIBRARY |
| ORLANDO UTILITIES COMMISSION |
| ORLY SHOE CORP |
| ORMO ITHALAT VE IHRACAT AS |
| OSCAR HERRERA |
| OSCEOLA COUNTY TAX COLLECTOR |
| OSHKOSH CITY TREASURER |
| OSJ OF SEEKONK, LLC |
| OTHELLO SCHOOL DISTRICT |
| OTIS ELEVATOR COMPANY |
| OTONABEE SOUTH MONAGHAN PUB LIB |
| OTTAWA PUBLIC LIBRARY |
| OTTER TAIL POWER COMPANY |
| OTTLITE TECHNOLOGIES INC |
| OTTO & ODETTE LLC - OMS 1XCUSTOMER |
| OURAY LIBRARY DISTRICT |
| OUTER DRIVE 39 DEVELOP CO LLC |
| OUTER DRIVE DEVELOPMENT CO LLC |
| Outreach Corporation |
| OVEREASY APPAREL LLC |
| OVERHEAD DOOR & FIREPLACE COMPANY |
| OVERLOOK VILLAGE ASHEVILLE, LLC |
| OVERSEAS OPERATIONS INC |

| |
|---|
| OWATONNA PUBLIC LIBRARY |
| OWEN COUNTY PUBLIC LIBRARY |
| OWEN SOUND & N GREY UNION PUB LIB |
| OWENSBORO MUNICIPAL UTILITIES |
| OWOSSO HOLDINGS, LLC |
| OWRF BAYBROOK LLC |
| OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT COMPANY |
| OXFORD COUNTY LIBRARY |
| OXFORD VALLEY ROAD ASSOCIATES LP |
| OZARK INTEREST INC |
| OZARK REGIONAL LIBRARY |
| P CRAS PROPERTIES LLC |
| P S I LOVE YOU LTD |
| P&L TRUCK & TRAILER REPAIR LLC |
| P.KAUFMANN |
| P.M.C. ASSOCIATES, INC. |
| Pachulski Stang Ziehl |
| Pacific Gas & Electric Company |
| PACIFIC ISLAND CREATIONS CO LTD |
| PACIFIC NEON COMPANY |
| PACIFIC POWER-ROCKY MOUNTAIN POWER |
| PACIFIC REALTY ASSOCIATES LP |
| PACIFIC TRIAL ATTYS. |
| PACKAGING CONSULTANTS INC |
| PACKARD PLAZA PARTNERS, LLC |
| PADDYWAX LLC |
| PAHKISIMON NUYE AH LIBRARY SYSTEM |
| PAIGE MATTHEWS, LLC. |
| PAIGE NUNES |
| PAINT NITE LLC |
| PAINTING THE BOULEVARD LLC |
| PAINTING WITH A TWIST - LAFAYETTE |
| PAISLEY CARLSON |
| PAISLEY CHRISTMAS SHOP |
| PAISLEY CRAFTS LLC DBA I LOVE TO CR |
| PA-JAS-SALES TAX ST301 |
| PAL PROPERTIES |
| PALADIN FREIGHT SOLUTIONS INC |
| PALANI PROPERTIES LLC |
| PALATINE PUBLIC LIBRARY |
| PALISADES CHARTER HIGH SCHOOL |

| |
|---|
| PALLISER REGIONAL LIBRARY |
| PALM BEACH COUNTY |
| PALM BEACH COUNTY LIBRARY SYSTEM |
| PALM BEACH COUNTY WATER UTILITIES DEPT |
| PALM OCCUPATIONAL MEDICINE & |
| PALM SPRINGS UNIFIED SCHOOL DISTRICT |
| PALMER GIRLS DESIGN, LLC |
| PALMER PUBLIC LIBRARY |
| PALMERSTON NORTH LIBRARY |
| PALO ALTO CITY LIBRARY |
| PALOS PARK PUBLIC LIBRARY |
| PALOUSE MALL LLC |
| PAM TRANSPORT INC |
| PAMELA CORRIE |
| PAMELA FENESS |
| PAMELA GARN |
| PAMELA H EARHART |
| PAMELA HOLMES |
| PAMELA M. GARRISON |
| PAMELA NOE |
| PAMELA THORPE |
| PAMELA WHARTON |
| PAMPERED CURL |
| PAN ASIAN CREATIONS LIMITED |
| PANACEA PRODUCTS CORPORATION |
| PANACHE (INDIA) INTERNATIONAL |
| PANAGOS KENNEDY PLLC |
| PANAZ LTD |
| PANOS PROPERTIES, LLC |
| PAPER HOUSE PRODUCTIONS INC |
| PAPER MAGIC GROUP (HONG KONG) |
| PAPER TRANSPORT LLC |
| PAPF ROSEBURG, LLC |
| PARADISE ATLANTIC HOLDINGS, LLC |
| PARADOX INC |
| PARAMETER CORPORATION |
| PARAMOUNT HOME COLLECTIONS PVT LTD |
| PARAMUS PUBLIC LIBRARY |
| PARIS CAMPBELL |
| PARIS CORPORATION OF NJ |
| PARISH OF CADDO |

| |
|---|
| PARISH OF ST TAMMANY |
| PARISH OF TERREBONNE |
| PARK ASSOCIATES |
| PARK AVENUE INSTITUTIONALS ADVISERS |
| PARK FOREST PUBLIC LIBRARY |
| PARK PLACE TECHNOLOGIES LLC |
| PARK PLAZA COMPANIES |
| PARK PLAZA JOINT VENTURE, LLC |
| PARK PLAZA, INC. |
| PARK RIDGE PUBLIC LIBRARY |
| PARK STATION, LLC |
| PARKER ASSOCIATES |
| PARKER MCINTOSH |
| PARKER MEMORIAL LIBRARY |
| PARKINDY LLC |
| PARKLAND COMMUNITY LIBRARY |
| PARKLAND REGIONAL LIBRARY |
| PARKVIEW PLAZA ASSOCIATES I L.L.C. |
| PARKWAY VF LLC |
| PARSIPPANY-TROY HILLS PUBLIC LIB |
| PARTY AMERICA |
| PARTY CENTER CO |
| PARTY PRODUCTIONS INC |
| PARTY WOW ENTERPRISES |
| PASATEX S A |
| PASCO COUNTY |
| PASCO COUNTY UTILITIES |
| PASO ROBLES CITY LIBRARY |
| PASSION YARNS |
| PASSIONATE STITCHES |
| PATCHOGUE-MEDFORD LIBRARY |
| PATHWARD NATIONAL ASSOCIATION |
| PATRICE VERDINO |
| PATRICIA ANDERSON |
| PATRICIA BOOKER |
| PATRICIA DEPOMPEO |
| PATRICIA EHRET |
| PATRICIA ERB |
| PATRICIA FISHER |
| PATRICIA HOOKS |
| PATRICIA HYRE |

| |
|---|
| PATRICIA MURPHY |
| PATRICIA PALMER |
| PATRICIA SHANNON |
| PATRICIA TONKIN |
| PATRICIA WILLIAMS |
| PATRICK H. DAVENPORT, JUDGE OF PROBATE |
| PATRICK HOVAN |
| PATRICK J CLAYTON PRODUCTIONS LLC |
| PATRICK KENNY |
| PATRICK STOTT |
| PATRICK WILLIAMS |
| PATTERN TRADING LTD. |
| PATTY MCCLURE |
| PAUL BRENNAN |
| PAUL GATSIOS |
| PAUL REZUTEK |
| PAUL SAWYIER PUBLIC LIBRARY |
| PAULA BEATRICE |
| PAULA BOLLWAHN |
| PAULA KEEFER |
| PAULA SUBDA |
| PAULETTE'S |
| PAVILIONS NORTH SHOPPING CENTER 18, LLC |
| PAWSITIVELY APPETIZING |
| Pay Governance LLC |
| PAYNE COUNTY TREASURER |
| PAYO CARRANZA |
| PAYPOOL LLC PT |
| PAYSCALE INC |
| PAYTON INGHAM |
| PBA II LLC |
| PBA LL LLC |
| PC Connection Sales Corporation |
| PC II VERTICAL, LLC |
| PCP GROUP LLC |
| PCT VINYL |
| PEABODY INSTITUTE LIBRARY, DANVERS |
| PEACEHEALTH SOUTHWEST |
| PEACH TREE |
| PEARLDITAANN FAAMAUSILI |
| PEARNE & GORDON LLP |

| |
|---|
| PEASE PUBLIC LIBRARY |
| PEBBLES PAPER |
| PECKHAM SQUARE, LLC |
| PECO ENERGY COMPANY |
| PECO-ARC INSTITUTIONAL REIT LLC |
| PED WORKS LLC |
| PEDRO CORUJO |
| PEERBASICS LLC |
| PEGGY CAMPBELL CO. COLLECTOR |
| PEGGY JUDNITCH |
| PEGGY TORRES |
| PEGGY VANDERVELDE |
| PELHAM PUBLIC LIBRARY |
| PELLON CONSUMER PRODUCTS/PCP GROUP |
| PEMBROKE PUBLIC LIBRARY |
| PENAS DISPOSAL INC |
| PENDLETON COMMUNITY PUBLIC LIBRARY |
| PENELEC |
| PENFIELD HIGH SCHOOL |
| PENINSULA BOARDWALK CROSSPOINT REALTY |
| PENN PARKING |
| PENN POWER |
| PENN TOWNSHIP |
| PENNICHUCK WATER WORKS, INC. |
| PENNMARK COVENTRY HOLDINGS, LLC |
| PENNSYLVANIA AMERICAN WATER |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PENNSYLVANIA STATE UNIVERSITY |
| PENNY AND HOOVER'S PIG PEN |
| PENNY BIBBS-PRICE |
| PENNY HAND |
| PENNY RACINE, LLC |
| PENNY'S NEEDFUL THINGS |
| PENSACOLA HOSPITALITY LLC |
| PENSHURST REALTY OF DE LLC |
| PENSION BENEFIT GUARANTY CORPORATION(PBGC) |
| PENSION BENEFIT INFORMATION LLC |
| PEOPLEREADY INC |
| PEOPLE'S CAPITAL AND LEASING CORP. |
| PEOPLES GAS |
| PEOPLE'S PHARMACY |

| |
|---|
| PEOTONE PUBLIC LIBRARY DISTRICT |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) |
| PEPPERELL BRAIDING |
| PEPPERELL CRAFTS OF NINGBO |
| PEPSICOLA BEVERAGE SALES LLC |
| PEQUANNOCK TOWNSHIP |
| PEQUANNOCK TOWNSHIP HEALTH DEPT |
| PERFAWARE LLC |
| PERFICIENT INC |
| PERFORMANCE HORIZON GROUP LTD |
| PERI HINEMAN |
| PERIDOT COINVEST MANAGER LLC |
| PERLER BEADS |
| PERPETUAL MOTION LLC |
| PERRIN ASPHALT COMPANY INC |
| PERRING PLAZA |
| PERRY PORTER |
| PERSHING COUNTY 4-H |
| PERSONNEL RESEARCH & DEVEL. CORP |
| PERTH & DISTRICT UNION PUBLIC LIB |
| PERU CENTRAL MIDDLE SCHOOL |
| PERU GKD PARTNERS, LLC |
| PET BANDANAS |
| PETER DIXON |
| PETER MEYER |
| PETER PEMBROOKE |
| PETER SOMMA |
| PETERBOROUGH PUBLIC LIBRARY |
| PETEREIT INVESTMENTS, INC. |
| PETERS TOWNSHIP PUBLIC LIBRARY |
| PETERSON FRANKLIN INC |
| PETOSKEY DISTRICT LIBRARY |
| PETRINA GABLE |
| PFLL INC |
| PFLUGERVILLE PUBLIC LIBRARY |
| PG SOURCE ACQUISITION INC |
| PH 706-750 N CASSALOMA DR LLC |
| PHARR POLICE DEPT - ALARMS |
| PHELAN BARLOW |
| PHELPS COUNTY SCHOOL DIST 69-0044 |
| PHENIX CITY LIBRARY |

| |
|---|
| PHIL SIMON ENTERPRISES, INC. |
| PHILADELPHIA GAS WORKS |
| PHILIP ODANGO |
| PHILLIP WILLISON |
| PHILLIP'S CUSTOM LEATHERWORK |
| PHILLIPS EDISON ARC SHOP CTR OP PRT |
| PHILLIPS EDISON- ARC SHOPPING CTR |
| PHILLIPS EDISON GROC CTR OP PART I |
| PHILLIPS EXETER ACADEMY |
| PHILLIPS MURRAH PC |
| PHOENIX OF ANDERSON FABRIC |
| PHOENIX POLICE DEPARTMENT |
| PHOENIX STATIONERY VIETNAM CO LTD |
| PICKENS COUNTY LIBRARY SYSTEM |
| PICKERING PUBLIC LIBRARY |
| PICKTOWN ART WORKS LLC |
| PICTURESQUE PARTY RENTALS LLC |
| PIEDMONT NATURAL GAS |
| PIERCE COUNTY |
| PIERRE VAN CORTLANDT MIDDLE SCHOOL |
| PIH SALEM LLC |
| PIK PAK INDUSTRIES |
| PIKE COUNTY PUBLIC LIBRARY |
| PILCHER IMPRINTING & EMBROIDERY |
| PIMA COUNTY TREASURER |
| PIMLICO CONFECTIONERS LIMITED |
| PINAL COUNTY TREASURER |
| PINCH PROVISIONS |
| PINE RIVER LIBRARY |
| PINE TREE PARTNERS, LLC |
| PINELLAS COUNTY TAX COLLECTOR |
| PINELLAS COUNTY UTILITIES, FL |
| PING IDENTITY CORPORATION |
| PINK LIGHT DESIGNS LLC |
| PINK LIPS AND A SMILE |
| PINOT'S PALETTE LOGAN SQUARE |
| PINSPIRATION GREENSBORO |
| Pinterest, Inc. |
| PIONEER LIBRARY SYSTEM |
| PIONEER PHOTO ALBUMS |
| PIQUA HEALTH DEPT |

| |
|---|
| PITKIN COUNTY LIBRARY |
| PITNEY BOWES BANK INC |
| PITNEY BOWES INC |
| PITT REALTY LLC |
| PITTSFIELD CHARTER TOWNSHIP, MI |
| PITTSFORD COMMUNITY LIBRARY |
| PIVOTAL RETAIL GROUP LLC |
| PJ BUSH ASSOCIATES INC |
| PJ VENTURE BLDG. 2, LLC |
| PK I CHINO TOWN SQUARE LP |
| PK I GRESHAM TOWN FAIR LLC |
| PK I SILVERDALE SHOPPING CENTER LLC |
| PK LIFESTYLES |
| PLACENTIA LIBRARY DISTRICT |
| PLACER COUNTY TAX COLLECTOR |
| PLACER LABS INC |
| PLAID ENTERPRISES |
| PLAINFIELD FREE PUBLIC LIBRARY |
| PLAINFIELD PUBLIC LIBRARY DISTRICT |
| PLAINFIELD-GUILFORD TOWNSHIP PL |
| PLAINVILLE PUBLIC LIBRARY |
| PLAISTOW PUBLIC LIBRARY |
| PLANO POLICE DEPT |
| PLANS EXAMINERS INC |
| PLANT-A INSIGHTS GROUP LLC |
| PLANTATION PATTERNS LLC |
| PLANTATION POLICE DEPT |
| PLASTIC PALLET & CONTAINER INC |
| PLATINUM SALON & DAY SPA INC |
| PLATT HILL NURSERY BLOOMINGDALE |
| PLATT HILL NURSERY CARPENTERSVILLE |
| PLATTE CO. COLLECTOR, SHEILA L. PALMER |
| PLATTE COUNTY TAX COLLECTOR |
| PLATTE PURCHASE PLAZA |
| PLATTEKILL PUBLIC LIBRARY |
| PLAYFULLY EVER AFTER LLC |
| PLAYMONSTER LLC |
| PLAYTEK LLC |
| PLAZA 20, INC. |
| PLAZA 41, LLC |
| PLAZA ARTIST MATERIALS MIDATLANTIC |

PLAZA AT BUCKLAND HILLS, LLC

PLAZA AT COUNTRYSIDE, LLC

PLAZA ENTERPRISES

PLAZA FARMINGTON IV LLC

PLEASANT HILL PUBLIC LIBRARY

PLEASANT VALLEY MIDDLE SCHOOL

PLEXAR ASSOCIATES INC

PLOVER HOLDINGS

PLOVER WI HOLDINGS, LLC

PLUM CREEK LIBRARY SYSTEM

PLUS MARK LLC

PLUSH LOVE BOUTIQUE LLC

PLUS-PLUS USA LLC

PLYMOUTH CENTER LIMITED PARTNERSHIP

PLYMOUTH CENTER LP

PLYMOUTH DISTRICT LIBRARY

PLYMOUTH PUBLIC LIBRARY

PLYMPTON PUBLIC LIBRARY

PMAT WATERSIDE, L.L.C.

PMC ANALYTICS US LLC

PMC TREASURY INC

PME CAKE USA LTD

PNC BANK

PNM

PNS STORES, INC.

POINTE-CLAIRE PUBLIC LIBRARY

POLARIS TOWNE CENTER SC,LLC

POLK CITY COMMUNITY LIBRARY

POLK COUNTY

POLK TAX COLLECTOR

POLLOCK INVESTMENTS INC

POLLOCK PAPER DISTRIBUTORS

POLLY WOGG BOGG LLC

POLYFORM PRODUCTS COMPANY

POM JOY FUN

POMPANO MZL LLC

PONTIAC MALL LIMITED PARTNERSHIP

POOL 2 INDUSTRIAL OH LLC

POP PARTY RENTAL LLC

POPLAR CREEK PUBLIC LIBRARY DI

PORT ANGELES PLAZA ASSOCIATES, LLC

| |
|---|
| PORT PHILLIP LIBRARY SERVICE |
| PORT WASHINGTON PUBLIC LIBRARY |
| PORTAGE COUNTY PUBLIC LIBRARY |
| PORTAGE DISTRICT LIBRARY |
| PORTAGE TOWNSHIP SCHOOLS |
| PORTAL PLAZA, LP |
| PORTER COUNTY PUBLIC LIBRARY |
| PORTLAND GENERAL ELECTRIC COMPANY |
| PORTLAND WATER DISTRICT - MAINE |
| PORTSMOUTH PUBLIC LIBRARY |
| POSTMASTER HUDSON |
| POSTMASTER STOW |
| POTOMAC EDISON |
| POTTAWATOMIE COUNTY TREAS. |
| POTTAWATOMIE WABAUNSEE REGIONAL LIB |
| POTTER - RANDALL TAX ASSESSOR COLLECTOR |
| POTTSTOWN REGIONAL PUBLIC LIBRARY |
| POUDRE RIVER PUBLIC LIBRARY |
| POUGHKEEPSIE PLAZA MALL, LLC |
| POUGHKEEPSIE PUBLIC LIBRARY |
| POWAY INVESTMENT COMPANY |
| POWDER RIVER JEWELRY |
| POWELL RIVER PUBLIC LIBRARY |
| POWER OF THREE INVESTMENTS LLC |
| POWER SALES & ADVERTISING |
| PPL ELECTRIC UTILITIES/ALLENTOWN |
| PPM AMERICA INC |
| PPNC PLAYBALLS |
| PRABHU RAMKUMAR |
| PRAIRIE TRAILS PUBLIC LIBRARY |
| PRAIRIELANDS LIBRARY EXCHANGE |
| PRANAV KARELIA |
| PRATT INC |
| PRECILA BALABBO |
| PRECIOUS MOMENTS COMPANY, INC. |
| PRECISELY SOFTWARE INC |
| PRECISION FORKLIFT |
| PREFD APT COMMUNITIES OP LP |
| PREFERRED MILFORD LLC |
| PREFERRED TANK & TOWER MAINT |
| PREM TEXTILES INTERNATIONAL |

| |
|---|
| PREMIER BIOTECH LLC |
| PREMIER DARROW LLC |
| PREMIER PRINTS INC |
| PREMIER RESORT TAX PROCESSING |
| PREMIER TRAILERS LLC |
| PRESQUE ISLE DISTRICT LIBRARY |
| PRESSMAN TOY |
| PRESTIGIOUS AFFAIRS |
| PRESTON ARTS CENTER INC |
| PRESTON ENGLAND |
| PRESTON FOREST SC, LLC |
| PRETTY WOMAN USA LLC |
| PREWITT'S HWY. 54 ENTERPRISES, LLC |
| PRIDE CENTER CO., LLC |
| PRIMARY COLOR SYSTEMS CORP |
| PRIME PROPERTIES INVESTORS FUND VIII |
| PRIME SELECT GIFTS INC |
| PRINCE ALBERT PUBLIC LIBRARY |
| PRINCE GEORGE COUNTY MD |
| PRINCE GEORGE'S MEMORIAL LIBRARY |
| PRINCE WILLIAM COUNTY |
| PRINCE WILLIAM PUBLIC LIBRARY |
| PRINCETON PUBLIC LIBRARY |
| PRINCETON SEARCH LLC |
| PRINCIPAL LIFE INSURANCE COMPANY |
| PRINTS OF ORANGE |
| PRITT ENTERTAINMENT GROUP |
| PRK HOLDINGS I LLC |
| PRO MACH INC |
| PRO TAPES & SPECIALTIES INC |
| PROCESS DISPLAYS LLC |
| PRODEGE LLC |
| PRODUCTWORKS,LLC |
| PROFESSIONAL PRINT & MAIL INC |
| PROFORM POWDERED METALS, INC. |
| PROGRESS ENERGY |
| PROGRESS SQUARE PARTNERS, LP |
| PROGRESSIVE INTERNATIONAL CORP |
| PROJECT REPAT, INC. |
| PROJECT SWIFT LLC |
| PROMAX MANUFACTURING CO LTD |

| |
|---|
| PROMO CRAZE USA, LLC |
| PRO-MODEL & TALENT MGMT INC |
| PROSPECT HEIGHTS PUBLIC LIBRARY DIS |
| PROVANTAGE CORPORATE SOLUTIONS LLC |
| PROVIDENCE ACADEMY |
| PROVIDENT LIFE & ACCIDENT INS CO |
| Province LLC |
| PROVO CREEKVIEW |
| PRTC LP A CALIFORNIA LIMITED PARTNE |
| PRTC, LP |
| PRUDENTIAL INSURANCE CO OF AMERICA |
| PRUDENTRX LLC |
| PRYM CONSUMER USA INC |
| PSC MEDFORD, LLC |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO |
| PSEGLI |
| PSG ENERGY SOLUTIONS LLC |
| PT ENTERPRISES LLC |
| PT GLORY OFFSET PRESS |
| PTC MEMBER LLC |
| PTC TX HOLDINGS, LLC |
| PTP TRANSPORT LLC |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF |
| PUBLIC LIBRARIES OF SAGINAW |
| PUBLIC LIBRARY OF STEUBENVILLE |
| PUBLIC SCHOOLS OF ROBESON CTY CTE |
| PUBLIC SERVICE COMPANY OF OKLAHOMA |
| PUBLIC WORKS & UTILITIES, KS |
| PUBLICIS SAPIENT |
| PUBLIX SUPER MARKETS INC |
| PUEBLO COUNTY TREASURER |
| PUGET SOUND ENERGY |
| PUGET SOUND REGIONAL FIRE AUTHORITY |
| PUGS IN THE KITCHEN |
| PULASKI COUNTY LIBRARY |
| PULASKI COUNTY TREASURER |
| PULLMAN SQUARE ASSOCIATES |
| PUNCHY INDUSTRIES LLC |
| PUNEET ARYA |
| PURE FISHING DBA PLANO MOLDING |

| |
|---|
| PUSKARICH PUBLIC LIBRARY |
| PUTNAM ADVISORY COMPANY LLC |
| PUTNAM COUNTY LIBRARY ASSOCIATION |
| PUTNAM PUBLIC LIBRARY |
| PUYALLUP PUBLIC LIBRARY |
| PVAM ARGONAUT PROPERTY FUND LP |
| PVSC COMPANY |
| PYRAMID MALL OF HADLEY NEWCO, L.L.C. |
| PZ SOUTHERN LIMITED PARTNERSHIP |
| PZ SOUTHLAND LIMITED PARTNERSHIP |
| QBE SPECIALITY INS CO |
| QBW INVESTMENTS LLC |
| QCM PARTNERS, LLC |
| QINGDAO LIBANG KINGTONE TRADE CO LT |
| QINGDAO YINLONGFEI HANDICRAFT |
| QLIK TECH INC |
| QUAD GRAPHICS INC |
| QUADIENT LEASING USA INC |
| QUAKERTOWN HOLDING CORPORATION |
| QUALITY GROWERS FLORAL COMPANY INC |
| QUALITY LOGISTICS LLC |
| QUANDARY CRAFTWORKS, LLC |
| QUANTUM HEALTH INC |
| QUATTLEBAUM, GROOMS & TULL PLLC |
| QUEEN CRAFTS LIMITED |
| QUEEN CREEK PD ALARMS |
| QUEENS BOROUGH PUBLIC LIBRARY |
| QUEENSBURY PLAZA I, LLC |
| QUEENSTOWN LAKES DISTRICT COUNCIL |
| QUEST MARKETING INC |
| QUINCY CULLINAN, LLC |
| QUINCY PUBLIC LIBRARY |
| QUINN LIFT INC |
| QUINTE WEST PUBLIC LIBRARY |
| R & R GRAPHICS INC. |
| R ANDREW BARNES JR |
| R E RAWLINS LIBRARY |
| R MAF IA,LLC |
| R.M.PALMER COMPANY LLC |
| R/M VACAVILLE, LTD, L.P. |
| RABIA SAKINA |

| |
|---|
| RACHAEL DAVIES |
| RACHAEL PATINO |
| RACHEL BELLO |
| RACHEL FABICK |
| RACHEL GALABIZ |
| RACHEL HAWKINS |
| RACHEL HOFFMAN |
| RACHEL KINSEY |
| RACHEL KUHN |
| RACHEL LEWICKI |
| RACHEL LISLE |
| RACHEL LUCERO |
| RACHEL MAGNUSSON |
| RACHEL MISNER |
| RACHEL OBERMEYER |
| RACHEL PENHOLLOW |
| RACHEL POLAK |
| RACHEL QUINTERO |
| RACHEL SHING |
| RACHEL SUTTON |
| RACHEL TUSHIE-LESSARD |
| RACHEL VARGA CREATIVE LLC |
| RACHELLE ELLIS |
| RACHELLE OLEKSIK |
| RADAR LABS INC |
| RADFORD PUBLIC LIBRARY |
| RADIUM CREATION LIMITED |
| RADIUS NETWORKS INC |
| RAF INVESTMENTS LTD. |
| RAFTERONE ACQUISITION LLC |
| RAG-A-MUFFINS KIDS WEAR |
| RAGING WOLF SOLUTIONS |
| RAHEEM GOOLSBY |
| RAHWAY BOARD OF EDUCATION |
| RAINBOW RESOURCE CENTER INC |
| RAINBOW SEATING LLC |
| RAKUTEN MARKETING LLC |
| RALEIGH ENTERPRISES, LLC |
| RALPH ELLIOTT |
| RALPH MAFFIE |
| RAM COIR |

| |
|---|
| RAMIRO MEZA |
| RAMONA FREEMAN |
| RANA GARELNABI |
| RANAE SNYDER |
| RANCHO CALIFORNIA WATER DISTRICT |
| RANCHO DOWLEN, LLC |
| RANCHO LEBANON, LLC |
| RANDALL BENDERSON 1993-1 TRUST |
| RANDALL REAM |
| RANDELANNS LLC |
| RANDI BLEISS |
| RANDOLPH COUNTY PUBLIC LIBRARY |
| RANDOLPH TOWNSHIP FREE PUBLIC LIB |
| RANDSTAD TECHNOLOGIES LLC |
| RANDY MINER |
| RANGE KLEEN (ECOM) |
| RANGER INDUSTRIES |
| RAPIDES PARISH SALES & USE TAX DEPARTMENT |
| RAPIDES PARISH SHERIFFS OFFICE |
| RAPPAHANNOCK ELECTRIC COOP |
| RAQUEL AGUILARMCCOY |
| RATAN PAPERS PVT LTD |
| RATLIFF & TAYLOR INC |
| RAUL CARDENAS |
| RAUL ESCAMILLA |
| RAWSON, BLUM & LEON |
| RAY GLASS BATTERIES INC |
| RAY HOUSE |
| RAYLYN ALLEN |
| RAYMOND MCCARRON |
| RAYMOND REARDON |
| RAYMOND STORAGE CONCEPTS INC |
| RAYNA GOMEZ |
| RAYNA LOPEZ |
| RAYNHAM BOARD OF HEALTH OFFICE |
| RAYNHAM CENTER WATER DISTRICT |
| RAYNHAM STATION LLC |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC |
| RB MERCHANTS LLC, YBF MERCHANTS LLC AND |
| RB-3 ASSOCIATES |
| RCA TRUCKING LLC |

| |
|---|
| RCG-BRADLEY VII, LLC |
| RCG-POCATELLO VII, LLC |
| RCG-ROCKWELL, LLC |
| READERLINK DISTRIBUTION SERVICES |
| REAL ESTATE ASSOCIATES INC |
| REAL SUB, LLC |
| REALTY INCOME CORPORATION |
| REALTY INCOME PROPERTIES 31, LLC |
| REBECCA BENDTSEN |
| REBECCA CAWYER |
| REBECCA DILLEY |
| REBECCA FEYDER |
| REBECCA FRIES |
| REBECCA GARZA |
| REBECCA HAVREBERG |
| REBECCA HAYES |
| REBECCA HENRY |
| REBECCA JASPERS |
| REBECCA KELLY |
| REBECCA MACDUFFIE |
| REBECCA MIKSCH |
| REBECCA RICHARDS |
| REBECCA RINGQUIST |
| REBECCA SCHEUERMAN |
| REBECCA STEWART |
| REBECCA VAN VALKENBURGH |
| REBECKHA DIMMICK |
| REBEKAH JENNINGS |
| REBEKEH NEWHARD |
| REBEL DYNAMIC CORPORATION |
| RECURLY INC |
| RED BANK PUBLIC LIBRARY |
| RED CHAIR ON A GREEN HILL |
| RED DOOR INTERACTIVE INC |
| RED FLANNEL FACTORY LLC |
| RED HOOK LIBRARY |
| RED MOUNTAIN ASSET FUND I LLC |
| RED QUEEN, LLC |
| RED RIVER VINE COMPANY |
| REDDING MHP ESTATES,L.P. |
| REDFIELD GROUP CO LTD |

| |
|---|
| REDFORD TOWNSHIP DISTRICT LIBRARY |
| REDLAND CITY COUNCIL LIBRARIES |
| REDONDO BEACH PUBLIC LIBRARY |
| REESE PLOOF |
| REGENCY AUSTIN LLC |
| REGENCY CAMPBELLSVILLE LLC |
| REGENCY CENTERS, L.P. |
| REGENCY CENTRAL INDIANA, LLC |
| REGENCY INDIANA ENTERPRISES, LP |
| REGENCY JASPER LLC |
| REGENCY VERNAL LLC |
| REGINA PUBLIC LIBRARY |
| REGION OF WATERLOO LIBRARY |
| Regions Bank |
| REILLY SWEEPING IN |
| REINEZ DURAN |
| RELIABLE CORPORATION |
| RELIABLE FIRE & SECURITY SOLUTIONS |
| RELTON HARVEY |
| REMBERT VELASQUEZ |
| REMYGIRL REWORKS |
| RENA TAYLOR |
| RENAISSANCE PARTNERS I, LLC |
| RENE HOFFBAUER |
| RENE MARGRAFF |
| RENE ORTAMOND |
| RENEE FROERER |
| RENEE IRVINE |
| RENEE SNIDER |
| RENEE SUCHY |
| RENFREW PUBLIC LIBRARY |
| REPUBLIC SERVICES, INC. |
| RESEARCH FOUNDATION OF SUNY |
| RESINVENTURES INC |
| RESOURCE POINT OF SALE LLC |
| RESTORATION SERVICES INC |
| RESULTICKS SOLUTION INC |
| RETAIL & HOSPITALITY ISAC INC |
| RETAIL INDUSTRY LEADERS ASSOCIATION |
| RETAIL LITIGATION CENTER INC |
| RETAIL MARKETING SERVICES INC |

| |
|---|
| RETAIL PROPERTIES OF AMERICA INC |
| RETAIL SERVICES WIS CORP |
| RETAILSTAT LLC |
| REUBEN HOAR LIBRARY |
| REUBEN TAYLOR |
| REV.COM INC |
| REVATI NARGUND |
| REVERE PUBLIC LIBRARY |
| REX BERRY |
| REXEL USA INC |
| REYNA JIMENEZ |
| REYNOLDSBURG WATER DEPT |
| RG&E - ROCHESTER GAS & ELECTRIC |
| RHINO HOLDINGS ARDEN, LLC |
| RHINO HOLDINGS MONTE VISTA LLC |
| RHINO HOLDINGS NAMPA, LLC |
| RHINO HOLDINGS ROCKFORD, LLC |
| RHINO HOLDINGS TURLOCK, LLC |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND ENERGY |
| RHODE ISLAND SECRETARY OF STATE |
| RHONDA BODAK |
| RHONDA RATCLIFF |
| RHONDA ROMANCAK |
| RHONDA ROSARIO |
| RIB MOUNTAIN SANITARY DISTRICT |
| RIBBLR LTD |
| RIBBON AND BOWS OH MY |
| RICARDO HERNANDEZ S A DE C V |
| RICH TOWNSHIP DISTRICT 227 |
| RICHARD B. SCHULTZ |
| RICHARD BURKHOLDER |
| RICHARD HOHMAN |
| RICHARD J. DALEY COLLEGE LIBRARY |
| RICHARD MACMULLEN |
| RICHARD MCLANE |
| RICHARD MOAK |
| RICHARD SALTER STORRS LIBRARY |
| Richard Schepacarter |

| |
|---|
| RICHARD SEWELL |
| RICHARD T MOREMAN |
| RICHARD VOLLMER |
| RICHARDS, LAYTON & FINGER |
| RICHLAND COMMUNITY LIBRARY |
| RICHLAND COUNTY |
| RICHLAND COUNTY PUBLIC LIBRARY |
| RICHLAND COUNTY TREASURER |
| RICHLAND PUBLIC HEALTH |
| RICHLAND TOWNSHIP |
| RICHLOOM FABRICS |
| RICHLOOM FAR EAST TRADING CO LTD |
| RICHMOND CNTY TAX COMMISSIONER |
| RICHMOND HILL PUBLIC LIBRARY |
| RICHMOND MEMORIAL LIBRARY |
| RICHMOND POWER & LIGHT |
| RICHMOND PUBLIC LIBRARY |
| RICHMOND ROAD PLAZA LLC |
| RICHMOND STATION, LLC |
| RICHWAL, LLC |
| RICKS VENDING & DISTRIBUTING |
| RIDEAU LAKES PUBLIC LIBRARY |
| RIDGEFIELD LIBRARY |
| RIDGEFIELD PARK BOARD OF EDUCATION |
| RIKKI ARELLANO |
| RILEY BLAKE DESIGNS |
| RILEY FLEMING |
| RILEY ROSE |
| RIMINI STREET INC |
| RIMPORTS LLC |
| RIPON DRUG MGT ENT., INC |
| RISA IWASAKI CULBERTSON |
| RISE SCHWANZ |
| RISKONNECT CLEARSIGHT LLC |
| RITA & TRUETT SMITH PUBLIC LIBRARY |
| RITHUM HOLDINGS INC |
| RITTER PUBLIC LIBRARY |
| RIVER KLEY |
| RIVER PARK PLAZA LP |
| RIVER RIDGE MALL JV, LLC |
| RIVER VALE PUBLIC LIBRARY |

| |
|---|
| RIVER VALLEY DISTRICT LIBRARY |
| RIVER VALLEY PAPER COMPANY LLC |
| RIVERCHASE CC, LP |
| RIVERDALE CITY |
| RIVERDALE CROSSING, LLC |
| RIVERFRONT VILLAGE LLC |
| RIVERPARK PLAZA,L.P. |
| RIVERSIDE COM URBAN REDEV CORP |
| RIVERSIDE COUNTY DEPARTMENT OF |
| RIVERSIDE CTY TREAS-TAX |
| RIVERSIDE PUBLIC LIBRARY |
| RIVERSIDE PUBLIC UTILITIES, CA |
| RIVERSIDE WOODMAN PARTNERS |
| RIVERSON, LLC |
| RIVERWOOD RUSKIN, LLC |
| RIVIERA BEACH PUBLIC LIBRARY |
| RIZZA DURBIN |
| RJR VACAVILLE LLC |
| RK PEMBROKE PINES, LLC |
| RLJ LODGING TRUST MASTER TRS INC |
| RMAF I, LLC - THE CITY PORTFOLIO (DUBLIN) |
| RMAF IA, LLC |
| R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP |
| RO RO YO BOAT CROCHET |
| ROANOKE BALLET THEATRE, INC. |
| ROANOKE GAS COMPANY |
| ROATS WATER SYSTEM, INC. |
| ROB TITTEL |
| ROB WILL |
| ROBBI FRYER |
| ROBERT BOSCH TOOL CORPORATION |
| ROBERT BROWN |
| ROBERT BURKE |
| ROBERT CAVELLO |
| ROBERT COWBOY-LYDON |
| ROBERT D ICSMAN |
| ROBERT HALF INTERNATIONAL INC |
| ROBERT JOHN MAHAR JR |
| ROBERT KAUFMAN CO INC |
| ROBERT LONG |
| ROBERT LOPEZ |

| |
|---|
| ROBERT MOELLER |
| ROBERT W FROEMMING |
| ROBERTA SAUNDERS |
| ROBERTA VARGAS |
| ROBERTO CHAPA |
| ROBERTSON ENTERPRISES INC |
| ROBIN CECIL |
| ROBIN CHASE |
| ROBIN COOPER |
| ROBIN DEVRIES |
| ROBIN EUBANK |
| ROBIN HOOVER |
| ROBIN KAMINSKI |
| ROBIN LILLIE |
| ROBIN OLSON |
| ROBIN WHITMER |
| ROBINHOOD MARKETS INC |
| ROCE LLC |
| ROCHESTER CROSSING, LLC |
| ROCHESTER HILLS PUBLIC LIBRARY |
| ROCHESTER PUBLIC LIBRARY |
| ROCHESTER PUBLIC UTILITIES |
| ROCHFORD SUPPLY |
| ROCIO SANCHEZ |
| ROCK COUNTY TREASURER |
| ROCK ISLAND PUBLIC LIBRARY |
| ROCK MY WORLD, INC |
| ROCKAWAY BOROUGH PUBLIC LIBRARY |
| ROCKDALE CNTY TAX COMMISSION |
| ROCKDALE WATER RESOURCES |
| ROCKFORD PUBLIC LIBRARY |
| ROCKLAND HIGH SCHOOL |
| ROCKPORT PUBLIC LIBRARY |
| ROCKSTEP MERIDIAN, LLC |
| ROCKSTEP WILLMAR, LLC |
| ROCKVILLE PUBLIC LIBRARY |
| ROCKWALL CENTRAL APPRAISAL DIST |
| ROCKWALL ISD |
| ROCKY FIELDS LLC |
| ROCKY MOUNTAIN POWER |
| ROCKY RIVER PUBLIC LIBRARY |

| |
|---|
| RODERICK HANNAH, ESQ |
| RODERICK VILLEGAS |
| RODMAN PUBLIC LIBRARY |
| RODNEY VELASQUEZ |
| ROETZEL & ANDRESS LPA |
| ROF TA KOHLER LLC |
| ROGER CIESLAK |
| ROGER HAWKINS |
| ROGER THOMPSON |
| ROGERS FREE LIBRARY |
| ROGERS WATER UTILITIES |
| ROHLIG USA LLC |
| ROIC FULLERTON CROSSROADS LLC |
| ROLAND BERGER STRATEGY CONSULTING |
| ROLLA PUBLIC LIBRARY |
| ROLLING HILLS CONSOLIDATED LIBRARY |
| ROLLING MEADOWS LIBRARY |
| ROLLINS INC |
| ROMLA VENTILATOR CO |
| RON FATICA |
| RON WILSON |
| RONA STANLEY |
| RONALD GLOVER |
| RONALD MCELHINEY |
| RONALD TAYLOR |
| RONALD ZAUCHA |
| RONG FA LI (SUN LI FUNG) |
| ROOT CANDLES |
| ROOTERCO LLC |
| ROPAAR LLC |
| Rosa Sierra-Fox |
| ROSE JOHNSON |
| ROSE LAW GROUP PC |
| ROSE NICASTRO |
| ROSEBURG URBAN SANITARY AUTHORITY |
| ROSELLE PUBLIC LIBRARY |
| ROSELLE PUBLIC LIBRARY DISTRICT |
| ROSEMARY GARFOOT PUBLIC LIB |
| ROSEMARY SHEPARD |
| ROSIE ALVAREZ |
| ROSS TOWNSHIP, PA |

| |
|---|
| ROSTRAVER TOWNSHIP SEWAGE AUTHORITY |
| ROTH BROS INC |
| ROUGH DRAFTARS LLC. |
| ROUND 2 LLC |
| ROUND LAKE AREA PUBLIC LIBRARY DIST |
| ROWENTA/GROUPE SEB |
| ROWLEY PUBLIC LIBRARY |
| ROXAN BUNGCAYAO |
| ROXANN MAIZE |
| ROXANNE SMURR |
| ROXIANNE GAU |
| ROXVILLE ASSOCIATES |
| ROYAL ACME CORPORATION |
| ROYAL BRUSH MANUFACTURING INC |
| ROYAL CONSUMER INFORMATION |
| ROYAL CONSUMER PRODUCTS LLC |
| ROYAL OAK PUBLIC LIBRARY |
| ROYAL PAPER STOCK CO INC |
| ROYAL TALENS NORTH AMERICA, INC |
| ROYCE LEE WATSON |
| ROZIERS MERCANTILE CO |
| RPAC INTERNATIONAL CORP |
| RPAI US MANAGEMENT LLC - 13068 |
| RPI RIDGMAR TOWN SQUARE, LTD. |
| RPT NEWNAN LLC |
| RPT REALTY, L.P. |
| RPT WEST OAKS II LLC |
| RR INDUSTRIES |
| RSS WFRBS2011-C3-DEPMHN,LLC (Hampshire Mall) |
| RUBBERMAID INCORPORATED |
| RUBEN VIDAURRI |
| RUCHICAZ OVERSEAS |
| RUDER WARE LLC |
| RUG-BE BEARS, LLC |
| RUPERT GIBBON AND SPIDER INC |
| RURAL KING REALTY, LLC |
| RUSH OAK PARK HOSPITAL |
| RUSH UNIVERSITY MEDICAL CENTER |
| RUSHVILLE PUBLIC LIBRARY |
| RUSSELL TOBIN & ASSOCIATES LLC |
| RUST-OLEUM CORPORATION |

| |
|---|
| RUTH JONES |
| RUTH KREISER KALDAHL |
| RUTH NEVES |
| RUTHERFORD BOARD OF EDUCATION |
| RUTHERFORD COUNTY TRUSTEE |
| RUTHERFORD FREE PUBLIC LIBRARY |
| RVA WEST BROAD LLC |
| RXO CAPACITY SOLUTIONS LLC |
| RYAN DAVIS |
| RYAN DAVIS |
| RYAN LLC |
| RYAN MARKL |
| RYAN MAXWELL |
| RYAN MURPHY |
| RYAN NEZU |
| RYAN SHUSTER |
| RYAN SMELTZER |
| RYAN WILDEY |
| RYANN KURZ-SCHMID |
| S & M HEIGHTS |
| S LICHTENBERG & CO INC |
| S ORANGE COUNTY COMM COLLEGE DIST |
| S&P GLOBAL INC |
| S&P GLOBAL MARKET INTELLIGENCE LLC |
| S2G-OHIO INC |
| SABINA SKOLNIK |
| SABRINA HILL |
| SABRINA LATSCH |
| SABRINA MURRAY |
| SACHEM PUBLIC LIBRARY |
| SACKETT SYSTEMS INC |
| SACRAMENTO CNTY TAX COLLECTOR |
| SACRAMENTO COUNTY SHERIFF'S DEPT |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| SADDLE BROOK FREE PUBLIC LIBRARY |
| SADIE MILLER |
| SADIRA CORY |
| SAFAVIEH Co. |
| SAFEGUARD WORLD INT'L LTD |
| SAFETY-KLEEN SYSTEMS INC |
| SAGAMORE TOV LLC |

| |
|---|
| SAGEFLO INC |
| SAGINAW CENTER LLC |
| SAHUARITA PLAZA, LLC |
| SAINT CHARLES CITY-COUNTY LIBRARY |
| SAINT CHARLES PUBLIC LIBRARY DIS |
| SAINT LOUIS COUNTY LIBRARY |
| SAKAR INTERNATIONAL INC |
| SAKURA OF AMERICA |
| SALEM PUBLIC LIBRARY |
| SALEM-SOUTH LYON DISTRICT LIBRARY |
| SALES AND USE OHIO DEPARTMENT OF TAXATION |
| SALESFORCE.COM INC |
| SALIDA REGIONAL LIBRARY |
| SALINA COUNTY TREASURER |
| SALINA PUBLIC LIBRARY |
| SALINE COUNTY LIBRARY |
| SALINE DISTRICT LIBRARY |
| SALLY BACKHAUS |
| SALLY SEIBERT |
| SALT CITY DEVELOPMENT CO., LLC |
| SALT LAKE COUNTY ASSESSOR |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT |
| SALVADOR MARTINEZ |
| SAM BASS |
| SAM PIEVAC COMPANY INC |
| SAMANTHA ABBIE PADILLO |
| SAMANTHA BECKER |
| SAMANTHA BENSEMA |
| SAMANTHA BETTENHAUSEN |
| SAMANTHA BOOTH |
| SAMANTHA BOWER |
| SAMANTHA HALL-LEONHARDT |
| SAMANTHA KNOP |
| SAMANTHA LEWIS |
| SAMANTHA MARSH |
| SAMANTHA MIDOLO |
| SAMANTHA MILLER |
| SAMANTHA MURRAY |
| SAMANTHA PIKE |
| SAMANTHA RIDDER |

| |
|---|
| SAMANTHA SCHAEFER |
| SAMANTHA SEENATH |
| SAMANTHA SHIPP |
| SAMANTHA SHORT |
| SAMANTHA WALKER |
| SAMANTHA WALLACE |
| SAMANTHA WISELL |
| SAMMUT BROTHERS |
| SAM'S CLUB DIRECT |
| SAMSON FAMILY LEATHER |
| SAMUEL ANDRESEN |
| SAMUEL DINKOWITZ |
| SAMUEL S POLLARD MEMORIAL LIBRARY |
| SAN BENITO COUNTY FREE LIBRARY |
| SAN BERNARDINO COUNTY - RECORDER - CLERK |
| SAN DIEGO COUNTY |
| SAN DIEGO GAS & ELECTRIC |
| SAN DIEGO POLICE- ALARMS |
| San Francisco Associates |
| SAN FRANCISCO CITY OPTION |
| SAN FRANCISCO TAX COLLECTOR |
| SAN JOAQUIN COUNTY |
| SAN JOAQUIN COUNTY TAX COLLECTOR |
| SAN JOAQUIN VALLEY UNIFIED AIR |
| SAN JUAN COUNTY TREASURER |
| SAN JUAN ISLAND LIBRARY DISTRICT |
| SAN LUIS OBISPO CITY-COUNTY LIBRARY |
| SAN MATEO CONSOLIDATED FIRE DEPT |
| SAN MATEO COUNTY AGRICULTURAL COMMISSIONER |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH |
| SAN MATEO COUNTY LIBRARIES ID |
| SAN MATEO COUNTY TAX COLLECTOR |
| SANAE ISHIDA |
| SAND CAPITAL VI LLC |
| SAND CAPITAL VL LLC |
| SANDLER TRAVIS & ROSENBERG PA |
| SANDRA BLOUNT |
| SANDRA BOHLSEN-FLANIGAN |
| SANDRA BRANDT |
| SANDRA BRINKLEY |
| SANDRA DALTON, CLERK OF CIRCUIT COURT |

| |
|---|
| SANDRA ENTSMINGER |
| SANDRA FREESE |
| SANDRA HEDGPETH |
| SANDRA ROCHOWICZ |
| SANDRA ROONEY |
| SANDRA SHEPARD |
| SANDRA SOLIS |
| SANDRA STELMARSKI |
| SANDRO HERNANDEZ |
| SANDUSKY PLAZA LLC |
| SANDY AND HOODLAND PUBLIC LIBRARY |
| SANDY STUDIOS LLC |
| SANDY'S COUNTRY CHRISTMAS |
| SANFORD |
| SANLINCO LLC |
| SANTA CLARA COUNTY LIBRARY DISTRICT |
| SANTA FE COUNTY TREASURER |
| SANTA SUSANA GRF2, LLC |
| SANTAN MP LP |
| SANTA'S WORKSHOP INC |
| SANTEE COOPER |
| SANTEE PRINT WORKS |
| SANTOKI LLC |
| SAP AMERICA |
| SAP INDUSTRIES INC |
| SARA ADAMS |
| SARA CANDLE |
| SARA FOX |
| SARA IRONS |
| SARA KECK |
| SARA LO |
| SARA WOODLEY |
| SARAFINA FIBERT ART, INC. |
| SARAH ARTHUR |
| SARAH BALWINSKI |
| SARAH BLEES |
| SARAH BOYLE |
| SARAH BRADLEY |
| SARAH CAMPBELL |
| SARAH DAVIS |
| SARAH DIEPPA |

| |
|---|
| SARAH E JONES |
| SARAH FAITH MATTHEWS |
| SARAH FORMAN |
| SARAH GRIMSON |
| SARAH HARBIN |
| SARAH HECHT-THOMPSON |
| SARAH JAMES |
| SARAH KESTERSON |
| SARAH L LOBERGER |
| SARAH LOUISE BOND |
| SARAH MCCARTY |
| SARAH MOHLER |
| SARAH MURILLO |
| SARAH NOLL |
| SARAH OLEARY |
| SARAH PHILLIPS |
| SARAH SCROGGY |
| SARAH SMITH-HYNES |
| SARAH WALLIKAS |
| SARAH WESTFALL |
| SARAH WILCOX |
| SARAH WINCER |
| SARAH WOODARD |
| SARAH WRIGHT |
| SARAH YARIAN |
| SARAHANN POWELL |
| SARAHS CRAFTS |
| SARANAC LAKE CENTRAL SCHOOL |
| SARANAC PUBLIC LIBRARY |
| SARASOTA COUNTY BOARD |
| SARASOTA COUNTY PUBLIC LIBRARIES |
| SARASOTA COUNTY PUBLIC UTILITIES |
| SARASOTA COUNTY TAX COLLECTOR |
| SARATOGA SPRINGS PUBLIC LIBRARY |
| SARGENT MEMORIAL LIBRARY |
| SARONI REAL ESTATES, LLC |
| SARPY COUNTY TREASURER |
| SASHA BLODGET |
| SASHA LABOSSIERE |
| SASHA PROOD |
| SASHAFRAS,LLC |

| |
|---|
| SATHI THAMBIRAJAH |
| SATIN FINE FOODS INC |
| SAU 22 Co |
| SAUL HOLDINGS LIMITED PARTNERSHIP |
| SAUNDERS MIDWEST LLC |
| SAUNDY SIKORSKI |
| SAVANNA AUSTIN |
| SAVANNAH RIOS-TORRES |
| SAVE A THON STORES |
| SAVE MART SUPERMARKETS |
| SAVVI BRAND |
| SAWGRASS |
| SAWNEE EMC |
| SAWYER BARTH |
| SAYVILLE LIBRARY |
| SB INVESTMENT ASSOCIATES, LLC |
| SBD TRADING LLC |
| SCE&G SMALL COMMERCIAL GROUP |
| SCENIC REGIONAL LIBRARY |
| SCENTSIBLE LLC DBA POO-POURRI |
| SCENTSICLES SEASONAL PRODUCTS |
| SCHAEFER'S HOBBY ARTS & CRAFTS LLC |
| SCHAUMBURG FALSE ALARMS |
| SCHAUMBURG TOWNSHIP DISTRICT LIB. |
| SCHERTZ PUBLIC LIBRARY |
| SCHILLER PARK PUBLIC LIBRARY |
| SCHMIDTS GLASS INC |
| SCHNEIDER NATIONAL CARRIERS INC |
| SCHNEIDER SIGN COMPANY |
| SCHNITZER PROPERTIES, LLC |
| SCHOFIELD ARTS & CRAFTS |
| SCHOOL DISTRICT OF BROWN DEER |
| SCHOTT TEXTILES INC |
| SCHOTTENSTEIN PROPERTY GROUP |
| SCHOTTENSTEIN REALTY LLC |
| SCHUSTER ENTERPRISES INC |
| SCHUYLER COMMUNITY SCHOOLS |
| SCHYLLING INC |
| SCITUATE TOWN LIBRARY MA |
| SC-JAS-SALES TAX 14701 |
| SCLS - RIO COMMUNITY LIBRARY |

| |
|---|
| SCLS - SUN PRAIRIE PUBLIC LIBRARY |
| SCLS-ALBERTSON MEML/CAMBRIDGE LIBR |
| SCORPIO UZUH |
| SCOT ROSS |
| SCOTCH PLAINS PUBLIC LIBRARY |
| SCOTT ALLEN |
| SCOTT COUNTY PUBLIC LIBRARY |
| SCOTT FARRELL |
| SCOTT HANNERS LLC |
| SCOTT HIGGINS |
| SCOTT MOORE, DIRECTOR OF REVENUE |
| SCOTT NOTIONS INC |
| SCOTT POST |
| SCOTT SEKELLA |
| SCOTT SEKELLA |
| SCOTT THOMAS |
| SCOTTSBORO PUBLIC LIBRARY |
| SCOTTSDALE UNIFIED SCHOOL DISTRICT |
| SCRAPBPOOK AQP EIRL |
| SCT RIO HILL, LLC |
| SCV WATER - VALENCIA DIVISION |
| SDD INC. |
| SDM DEVELOPMENT CO., L.L.C. |
| SDMS HOLDINGS, LLC |
| SDOTACIONES SAS |
| SD-SAHUARITA PROPERTIES |
| SEA GIRT LIBRARY |
| SEA WORLD PARKS & ENT INC |
| SEABOARD SERVICE SYSTEM INC |
| SEACOAST UTILITY AUTHORITY |
| SEAFORD DISTRICT LIBRARY |
| SEAN HARGIS |
| SEAN PRESSLER |
| SEANN CLARK |
| SEARCE INC |
| SEASONAL DESIGNS |
| SEASONAL VISIONS INTERNATIONAL |
| SEASONS (HK) LTD |
| SEASONS BUSINESS CENTER THREE LLC |
| SEASONS SPECIAL CO LTD |
| SEASONS TEXILE |

| |
|---|
| SEBASTIAN COUNTY TAX COLLECTOR |
| SECAUCAS PUBLIC LIBRARY |
| SECO ENERGY |
| SECO/ARROYO SHOPPING CENTER, L.P. |
| SECURE PACIFIC CORPORATION |
| SECURITAS TECHNOLOGY CORP |
| SECURITY PEOPLE INC |
| SEDALIA PUBLIC LIBRARY |
| SEDGWICK CLAIMS MGMT SERV INC |
| SEEKONK BOARD OF HEALTH |
| SEEKONK MALL LLC |
| SEEKONK PUBLIC LIBRARY |
| SEEN WORLDWIDE DESIGNS LLC |
| SEIX INVESTMENT ADVISORS LLC |
| SEKO WORLDWIDE LLC |
| SE-KURE CONTROLS INC |
| SELCO - 9269 |
| SELENE MARR |
| SELIG ENTERPRISES, INC. |
| SELWYN DISTRICT COUNCIL |
| SEMCO ENERGY GAS COMPANY |
| SEMINOLE COUNTY TAX COLLECTOR |
| SEMRUSH INC |
| SENNA DESIGNS & WELLNESS LLC |
| SEQUOIA PLAZA ASSOCIATES, L.P. |
| SERENA SHROGE |
| Servicenow Inc |
| SESAME WORKSHOP |
| SETH KENNEY |
| SETH PALMER |
| SEVEN CORNERS CENTER LLC |
| SEVIER COUNTY CLERK |
| SEVIER COUNTY ELECTRIC SYSTEM |
| SEVIER COUNTY UTILITY DISTRICT |
| SEW DIFFERENT SOLUTIONS |
| SEW EASY INDUSTRIES |
| SEWING SPELLS DESIGNS |
| SEYCO21 LLC |
| SEYMOUR PUBLIC LIBRARY DISTRICT |
| SFERS REAL ESTATE CORP KK |
| SFT INC |

| |
|---|
| SG EQUIPMENT FINANCE USA CORP |
| SGG STERLING LLC |
| SHAENA SUMMERHAYS |
| SHAKER HEIGHTS CITY SCHOOL DISTRICT |
| SHAKER HEIGHTS PUBLIC LIBRARY |
| Shakima L. Dortch |
| SHAKOPEE PUBLIC UTILITIES COMMISSION |
| SHAKOPEE PUBLIC UTILITY |
| SHALER NORTH HILLS LIBRARY |
| SHANA ASTRACHAN |
| SHANDA GILLESPIE |
| SHANDONG EXCEL LIGHT INDUSTRIAL |
| SHANE BRIM |
| SHANE HENDRICKS |
| SHANE NICHOLS-GORDON |
| SHANGHAI AIMI PET PRODUCTS CO LTD |
| SHANGHAI ALLTEX TECHNOLOGY CO LTD |
| SHANGHAI LIFETEX INDUSTRY CO LTD |
| SHANGHAI MORE DESIGNERS TRADING |
| SHANNON CARTER |
| SHANNON DODD |
| SHANNON DOHERTY |
| SHANNON ERWIN |
| SHANNON HOLLINRAKE |
| SHANNON SPACK |
| SHANNON SPROUT |
| SHANNON WEST |
| SHAOXING ADOR IMPORT & |
| SHAOXING ENYI TEXTILE CO LTD |
| SHAOXING KEQIAO YUZHOU TEXTILECOLTD |
| SHAOXING MINYING TRADING CO LTD |
| SHAOXING ROBB IMP & EXP CO LTD |
| SHAOXING XINZEZHOU IMP & EXP CO LTD |
| SHARA ABERNATHY |
| SHARAE CROCKROM |
| SHAREASALE.COM INC |
| SHARI KING |
| SHARJAH BOOK AUTHORITY |
| SHARON KOCHANS |
| SHARON MARAMBE |
| SHARON NICCUM |

| |
|---|
| SHARON PUBLIC LIBRARY |
| SHARON VIRTUE |
| SHARP ELECTRONICS |
| SHASTA COUNTY CLERK |
| SHASTA COUNTY DEPT OF AG - WEIGHTS & MEASURES |
| SHASTA COUNTY DEPT OF RESOURCE MANAGEMENT |
| SHASTA COUNTY TAX COLLECTOR |
| SHAUGHNE S WARNACK |
| SHAUNA LAWSON |
| SHAUNA LOUGH |
| SHAUNTINA LILLY |
| SHAVTIZ LAW GROUP |
| SHAWN AVARD |
| SHAWN HIENEMAN |
| SHAWN MCFERN |
| SHAWN TAYLOR |
| SHAWNA MARTIN |
| SHAYLON WILLIAMS |
| SHAYNA SHUMAN |
| SHAZHOU TEXTILE PRINTING AND DYEING |
| SHEA WHIDDETT |
| SHEILA BOHRER |
| SHEILA BRADLEY |
| SHEILA DAVIS |
| SHEILA FRANK LLC |
| SHEILA GOSNELL |
| SHEILA GRIFFITH |
| SHEILA WALL |
| SHELBY BENTLEY |
| SHELBY COUNTY PUBLIC LIBRARY |
| SHELBY COUNTY TRUSTEE |
| SHELBY LEACH |
| SHELBY TOWN CENTER PHASE I, LLC |
| SHELBY TOWN CENTER PHASE I, LP |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS |
| SHELBY TOWNSHIP TREASURER |
| SHELBYVILLE HIGH SCHOOL |
| SHELBYVILLE ROAD PLAZA, LLC |
| SHELLEE BEHREND |
| SHELLHARBOUR CITY COUNCIL |

| |
|---|
| SHELLY BRICKEY |
| SHELLY DAMRON |
| SHENAE AZURE |
| SHENKMAN CAPITAL MANAGEMENT INC |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS |
| SHENZHEN RIZEE CULTURAL CREATIVITY |
| SHEPHERD HARDWARE |
| SHERBOW LAW |
| SHERI CUMMINGS |
| SHERI JOHNSON |
| SHERIDAN PROPERTIES LLC |
| SHERIFF OF BOONE COUNTY |
| SHERIFF OF HARRISON COUNTY |
| SHERIFF OF RALEIGH COUNTY |
| SHERIFF OF WOOD CO |
| SHERIFF-KANAWHA COUNTY |
| SHERMAN BAHR |
| SHERMAN COMMONS, L.P. |
| SHERMAN SCHOOL DISTRICT |
| SHERRIMICHELE BURNETTE-COOKE |
| SHERRY HAMILTON |
| SHERRY L SANSOM |
| SHERRY WEINREICH |
| SHERWIN WILLIAMS COMPANY INC |
| SHERYL ADDISON |
| SHERYL ROGERS |
| SHI INTERNATIONAL CORP |
| SHIELD INDUSTRIES INC |
| SHIENQ HUONG ENTERPRISE CO LTD |
| SHII2TUFT |
| SHINING STAR HEAD START, LLC |
| SHIRLEY BANKS |
| SHIRLEY NICHOLS |
| SHIRLEY WETHERALD |
| SHIUVY CLARK |
| SHIV SHAKTI HOMES |
| SHJR, LLC |
| SHONDRA DALE |
| SHOP NEW MOON CORPORATION |
| SHOPCORE PROPERTIES LP |
| SHOPPERELLA LLC |

| |
|---|
| SHOPPES AT GENEVA COMMONS |
| SHOPPES AT RIVER CROSSING, LLC |
| SHOPPING CENTER ASSOCIATES |
| SHOPS AT ST. JOHNS, LLC |
| SHOREHAM WADING RIVER CEN SCH DIS |
| SHOREWOOD-TROY PUBLIC LIBRARY DIST |
| SHOW LOW PUBLIC LIBRARY |
| SHREVE MEMORIAL LIBRARY |
| SHREWSBURY PUBLIC LIBRARY |
| SHREWSBURY VILLAGE LIMITED PARTNERSHIP |
| SHRI SWAMINE LLC |
| SHUFFLE PRESENTS LLC |
| SHURTAPE TECHNOLOGIES LLC |
| SHUTTERSTOCK INC |
| SIBLEY COUNTY LIBRARY SYSTEM |
| SID TOOL CO INC |
| SIEGEL JENNINGS,CO.,L.P.A |
| SIEGEN LANE PROPERTIES LLC |
| SIERRA BROOKS |
| SIERRA LAKES MARKETPLACE, LLC |
| SIERRA MCKENNA |
| SIERRA RIDGE |
| SIERRA URBINA |
| SIERRA VISTA MALL LLC |
| SIERRA VISTA MALL REALTY HOLDING LLC |
| SIGMA COMPUTING INC |
| SIGMA DISTRIBUTORS |
| SIGNAL MOUNTAIN MIDDLE HIGH SCHOOL |
| SIGNATURE MARKETING & MFG |
| SIGNODE INDUSTRIAL GROUP US INC |
| SILAS CREEK IMPROVEMENTS, LLC |
| SILHOUETTE AMERICA |
| SILVER BUFFALO LLC |
| SILVER CREEK LEATHER CO LLC |
| SILVER LAKE CENTER, LLC |
| SILVER LEAF STATIONERS |
| SILVERDALE WATER DISTRICT |
| SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP |
| SIMERJEET SAHOTA |
| SIMILARWEB INC |
| SIMON FAIRFIELD PUBLIC LIBRARY |

| |
|---|
| Simon Property Group Inc |
| SIMON ROOFING AND SHEET METAL CORP |
| SIMPLAY3 |
| SIMPLER POSTAGE INC |
| SIMPLICITY CREATIVE GROUP |
| SIMPLICITY PATTERN CO., INC. |
| SINAI HOSPITAL, MT. PLEASANT |
| SINCERE CREATES &MANUFACTURES LTD |
| SINGER VIKING PFAFF |
| SINGLE SOURCE SECURITY LLC |
| SINGSONG INTERNATIONAL TRADE CO LIM |
| SIOUX CENTER PUBLIC LIBRARY |
| SISER NORTH AMERICA |
| SITE CENTERS CORP |
| SITESPECT INC |
| SITKA TRUE VALUE HARDWARE, INC. |
| SIUSLAW PUBLIC LIBRARY |
| SJ CORPORATION |
| SKAGIT COUNTY TREASURER |
| SKAGIT PUD |
| SKANEATELES LIBRARY ASSOCIATION |
| SKEINSNSTICKS DESIGNS |
| SKOKIE PUBLIC LIBRARY |
| SKULLDUGGERY INC |
| SKY MIDLAND HOLDINGS,LLC |
| SKYLA KIRK |
| SKYLAR REESBY |
| SKYLAR ZASTROW |
| SKYLER PRUE |
| SKYLINE SIGNS LLC |
| SKYLYN NICHOLSON |
| SKYTEX MEXICO S.A DE C.V. |
| SLAY MEDIA LLC |
| SLICE, INC |
| SM MESA MALL, LLC |
| SMALL PIECES LLC |
| SMART CIENEGA LLC |
| SMART CIENEGA SPE, LLC |
| SMART TOYS & GAMES INC |
| SMARTEK USA INC. (ECOM) |
| SMB HOLDINGS, LLC |

| |
|---|
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) |
| SMITH AUTO PARTS INC |
| SMITH COUNTY TAX OFFICE |
| SMITH LAND AND IMPROVEMENT CORPORATION |
| SMITHERS OASIS COMPANY |
| SMITHTOWN PUBLIC LIBRARY |
| SNDZ ASIA CORP. |
| SNOHOMISH COUNTY TREASURER |
| SNO-ISLE LIBRARIES |
| SNOW WHITE WOOLLEN MILLS PVT LTD |
| Snowflake Inc |
| SOAP CHAMPAIGN LLC |
| SOCI INC |
| SOCIALDEVIANT LLC |
| SOCIALSIGN.IN INC |
| SOCIETY FOR CORPORATE GOVERNANCE INC |
| SOCIETY FOR HUMAN RESOURCE MGMT |
| SOCORRO PUBLIC LIBRARY |
| SOFT FLEX COMPANY |
| SOLANO COUNTY - DEPT OF AGRICULTURE |
| SOLANO COUNTY WEIGHT & |
| SOLARTEX CORPORATION |
| SOLOMON HUANG |
| SOLUTIONS MECHANICAL LLC |
| SOLVIEJ HANSEN |
| SOMERSET BERKLEY REGIONAL SCHOOLS |
| SOMERSET COUNTY LIBRARY |
| SOMERSET HILLS BOARD OF ED |
| SOMERSET PUBLIC LIBRARY |
| SOMERSET REGIONAL COUNCIL |
| SOMERVILLE PUBLIC LIBRARY |
| SOMMER PECK |
| SOMPO |
| SONIA GONZALEZ |
| SONOMA COUNTY |
| SONOMA COUNTY LIBRARY |
| SONOMA COUNTY TAX COLLECTOR |
| SONYA MELISSA PHILIP |
| SOPHIA SALUPPO |
| SORFEO INC |
| SORRENTO PRIMARY SCHOOL |

| |
|---|
| SOUA THAO |
| SOUL SALES LLC |
| SOUND POINT CAPITAL MANAGEMENT LP |
| SOURCE3MEDIA INC |
| SOURCING SOLUTIONS INC (ECOM) |
| SOUTH BAY CUSTOM CRAFTS LLC |
| SOUTH BEND MUNICIPAL UTILITIES |
| SOUTH BURLINGTON WATER DEPARTMENT |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH COASTAL LIBRARY |
| SOUTH COUNTRY LIBRARY |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA SECRETARY OF STATE |
| SOUTH END INVESTORS, LLC |
| SOUTH FRISCO VILLAGE SC LP |
| SOUTH HUNTINGTON PUBLIC LIBRARY |
| SOUTH JERSEY GAS COMPANY |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT |
| SOUTH ORANGE PUBLIC LIBRARY |
| SOUTH PARK PLAZA, INC. |
| SOUTH PEAK CAPITAL, LLC |
| SOUTH RIVER PUBLIC LIBRARY |
| SOUTH SHORE PUBLIC LIBRARIES |
| SOUTH TAMPA TRADING CO |
| SOUTH TOWN PLAZA REALTY LLC |
| SOUTH WARREN HIGH SCHOOL |
| SOUTHAVEN TOWN CENTER II, LLC |
| SOUTHBOROUGH LIBRARY |
| SOUTHEAST ARKANSAS REGIONAL LIBRARY |
| SOUTHEAST REGIONAL LIBRARY |
| SOUTHERN CALIFORNIA EDISON |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) |
| SOUTHERN CALIFORNIA REGIONAL OCCUP |
| SOUTHERN CONNECTICUT GAS (SCG) |
| SOUTHERN CONTROLS INC |
| SOUTHERN CRAFT COMPANY |
| SOUTHERN LEHIGH PUBLIC LIBRARY |
| SOUTHERN MARYLAND REGIONAL LIBRARY |
| SOUTHERN MOTOR CARRIERS ASSOC |
| SOUTHERN UNION STATE |
| SOUTHERN VINTAGE |

| |
|---|
| SOUTHFIELD PUBLIC LIBRARY |
| SOUTHGATE SQUARE VIRGINIA, LLC |
| SOUTHINGTON BOARD OF WATER COMMISSIONERS |
| SOUTHINGTON PUBLIC LIBRARY |
| SOUTHINGTON/ROUTE 10 ASSOCIATES L.P |
| SOUTHLAKE PUBLIC LIBRARY |
| SOUTHLAND INDUSTRIES |
| SOUTHTOWN PLAZA REALTY LLC |
| SOUTHWEST COMMONS 05 A, LLC |
| SOUTHWEST GAS |
| SOUTHWEST SIGN GROUP INC |
| SOUTHWEST WISCONSIN LIBRARY SYSTEM |
| SOUTHWESTERN ELECTRIC POWER COMPANY |
| SOUTHWESTERN VA GAS COMPANY |
| SOUTHWICK TECHNOLOGIES LLC |
| SP 35 L.P. |
| SP INDUSTRIES INC |
| SPACE 150 INC |
| SPANISH FORK CITY UT |
| SPARKMONT LLC |
| SPARROW CREATIVE LLC |
| SPARROW INNOVATIONS INC |
| SPARTAN GRAPHICS INC |
| SPARTANBURG COUNTY PUBLIC LIBRARIES |
| SPARTANBURG COUNTY TREASURER |
| SPARTANBURG WATER SYSTEM |
| SPECTRUM INC |
| SPELLBINDERS |
| SPENCE FENCE CO ENTERPRISES |
| SPENCER OSBORNE |
| SPIEGEL & SPIEGEL PA MONEY PURCHASE |
| SPIN MASTER INC |
| SPINRITE CORP |
| SPIRAL BINDING LLC |
| SPIRE INC |
| SPIRIT BD READING PA, LLC |
| SPIRIT MASTER FUNDING IV, LLC |
| SPIRIT PROPERTIES, LTD |
| SPIRIT REALTY CAPITAL INC |
| SPIRIT REALTY LP |
| SPIRIT SPE LOAN PORTFOLIO 2013-3,LLC |

| |
|---|
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC |
| SPLASH - SOLANO PARTNER LIBRARIES |
| SPLUNK INC |
| SPOKANE COUNTY LIBRARY DISTRICT |
| SPOKANE COUNTY TREASURER |
| SPOKANE FARP |
| SPOKANE FIRE DEPARTMENT |
| SPORTICULTURE INC |
| SPOTSYLVANIA COUNTY TREASURER |
| SPRADLING INTERNATIONAL INC |
| SPRING BRANCH I S D |
| SPRING CREEK IMPROVEMENTS, LLC |
| SPRING CREEK OWNER,LLC |
| SPRINGDALE PUBLIC LIBRARY |
| SPRINGFIELD CITY SCHOOLS |
| SPRINGFIELD PLAZA ASSOCIATES, LLC |
| SPRINGFIELD PUBLIC LIBRARY |
| SPRINGFIELD SQUARE |
| SPRINGFIELD UTILITY BOARD |
| SPRINGFIELD-GREENE COUNTY LIBRARY |
| SPRINGHOUSE MIDDLE SCHOOL |
| SPRINGROVE VARIETY |
| SPRINGS CREATIVE PRODUCTS GROUP |
| SPRINGS WINDOW FASHIONS |
| SPT CRE PROPERTY HOLD 2015 LLC |
| SQUAMISH PUBLIC LIBRARY |
| SQUARE ONE PARTNERS, LLC |
| SQUIRE PATTON BOGGS (US) LLP |
| SQUISHABLE |
| SRI RAMLAKSHMAN FABS |
| SRIPLAW, P.A. |
| SRIRAJKUMAR VASUDEVAN |
| SRK LADY LAKE 21 SPE, LLC |
| SRL CROSSINGS AT TAYLOR LLC |
| SRP - SALT RIVER PROJECT |
| SS PETER AND PAUL |
| SSI (US) INC |
| SSS WILLOWCHASE INVESTMENT, LLC |
| ST CATHARINES PUBLIC LIBRARY |
| ST CATHERINES SCHOOL |
| ST CHARLES COUNTY COLLECTOR |

| |
|---|
| ST CLAIR COUNTY HEALTH DEPT |
| ST HELENS PUBLIC LIBRARY |
| ST JAMES PARISH PUBLIC SCHOOL SYS |
| ST JOSEPH COUNTY PUBLIC LIBRARY |
| ST JOSEPH COUNTY TREASURER |
| ST LOUIS PUBLIC LIBRARY |
| ST MARYS PUBLIC LIBRARY |
| ST TAMMANY PARISH LIBRARY |
| ST THOMAS PUBLIC LIBRARY |
| ST. CHARLES PARISH SCHOOL BOARD |
| ST. JAMES LAW, PC |
| ST. JAMES PARISH GOVERNMENT |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE |
| ST. LOUIS MODERN QUILT GUILD |
| ST. MARY'S COMMUNITY PUBLIC LIBRARY |
| ST. MARY'S COUNTY LIBRARY |
| ST. MARY'S COUNTY METROPOLITAN COMMSSN |
| ST. NICKS |
| ST. TAMMANY PARISH TAX COLL. |
| ST.JOHNS TOWN CENTER LLC |
| ST.LOUIS PUBLIC LIBRARY |
| ST.TAMMANY PARISH LIBRARY |
| STAATSBURG LIBRARY |
| STACEY LORIMER |
| STACEY MCGRATH |
| STACEY PHILLIPS |
| STACEY SATERNIS |
| STACEY SCHWANDT |
| STACI SCOTT |
| STACIA GRZYWNA |
| STACIE HALL |
| STACIE HARDER |
| STACY CLARICH |
| STACY FIELDS |
| STACY JONES |
| STACY NAGEL |
| STACY RAGON |
| STACY RITO |
| STACY WARDEN |
| STAEDTLER INC |
| STAG VISALIA, LP |

| |
|---|
| STALWART HOMESTYLES |
| STAMER SLOOP LLC |
| STAN POOLE |
| STAN ROSENZWEIG |
| STANDARD 5-10-25 CENT STORES, LLC |
| STANISLAUS COUNTY TAX COLLECTOR |
| STANLEY ALARM SYSTEM |
| STANLEY ROSENZWEIG |
| STARK COUNTY DISTRICT LIBRARY |
| STARK COUNTY HEALTH DEPARTMENT |
| STARLITE CREATIONS INC |
| STATE CHEMICAL MANUFACTURING |
| STATE OF ALASKA |
| STATE OF ARKANSAS |
| STATE OF CALIFORNIA |
| STATE OF CONNECTICUT |
| STATE OF DELAWARE |
| STATE OF NEVADA |
| STATE OF NEVADA DEPT OF AGRICULTURE |
| STATE OF NEW HAMPSHIRE |
| STATE OF NEW JERSEY |
| STATE OF RHODE ISLAND |
| STATE OF UTAH LABOR COMMISSION |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON DEPT OF REVENUE |
| STATE OF WYOMING |
| STATISTA INC |
| STAUNTON PUBLIC LIBRARY |
| STE GENEVIEVE COUNTY LIBRARY |
| STEADFAST INS CO |
| STEAM DISCOVERY ACADEMY |
| STEELWORKERS PENSION TRUST |
| STEFANYA MCGUCKIN |
| STEFFI LYNN LLC |
| STELLA MELENDEZ |
| STELLIE DOO |
| STEPHAN VANHOLLEBEKE |
| STEPHANEE DROST |
| STEPHANIE BREWER |
| STEPHANIE COMLEY |
| STEPHANIE CUNNINGHAM |

| |
|---|
| STEPHANIE EDWARDS |
| STEPHANIE GAUDINIER |
| STEPHANIE GIVENS |
| STEPHANIE HALGAS |
| STEPHANIE HERRERA |
| STEPHANIE HITES |
| STEPHANIE JOHNSON |
| STEPHANIE KREKLAU |
| STEPHANIE LEE |
| STEPHANIE LEUNG |
| STEPHANIE MADDEN |
| STEPHANIE MUNTEAN |
| STEPHANIE NELSON |
| STEPHANIE PLUMMER |
| STEPHANIE RIES |
| STEPHANIE ROBERTS |
| STEPHANIE SIELICKI |
| STEPHANIE SURMACZ |
| STEPHANIE TISIUS |
| STEPHANIE TURNER |
| STEPHEN CAUTION |
| STEPHEN D YOUNG |
| STEPHEN H HOLT |
| STEPHEN KUZEMCHAK |
| STEPHEN LEE |
| STEPHEN M BERREY TRUST |
| STEPHEN TORRES |
| STEPHENSON COUNTY TREASURER |
| STERLING (THE FALLS) LP |
| STERLING HEIGHTS PUBLIC LIBRARY |
| STERLING INFOSYSTEMS INC |
| STERLING SCHWARTZ |
| STERLING VALUE ADD INVESTMENTS III |
| STEUBEN COUNTY TREASURER |
| STEVE NOWLIN |
| STEVEN FORTINI |
| STEVEN HENCKEL JR |
| STEVEN MEJIA |
| STEVEN PINKARD |
| STEVEN WELLS |
| STEVEN WILKENS |

| |
|---|
| STEVENS MEMORIAL LIBRARY |
| STEVIE KASTLE |
| STG INTERMODAL SOLUTIONS INC |
| STI GLOBAL INC |
| STICKNEY-FOREST VIEW PUBLIC LIBRARY |
| STILLWATER POWER |
| STILWELL PUBLIC LIBRARY |
| STITCHED BY BEVERLY, LLC |
| STITCHERADS NORTH AMERICA LLC |
| STOCKBRIDGE COURTLAND CENTER, LLC |
| STOCKDALE INVESTMENT GROUP INC |
| STONE COUNTY LIBRARY |
| STOPWATCH URGENT CARE CTRS LLC |
| STORAGE SOLUTIONS INC |
| STORE ROOM FASTENERS INC |
| STORFLEX FIXTURE CORP |
| STORMONT, DUNDAS & GLENGARRY CTY LIBR |
| STOROPACK INC |
| STOUGHTON PUBLIC LIBRARY |
| STOW HOTEL ASSOCIATES TWO LLC |
| STOW-MONROE FALLS PUBLIC LIBRARY |
| STRADERS GARDEN CENTER |
| STRATA NETWORKS |
| STRATA PRODUCTS LTD |
| STRATEGIC SECURITY SERVICES TX, LLC |
| STRATFORD LIBRARY ASSOCIATION |
| STRATFORD PUBLIC LIBRARY |
| STRATHCONA COUNTY LIBRARY |
| STRATUS UNLIMITED LLC |
| STREAMLINE IMPORTING INC |
| STREATOR HIGH SCHOOL DIST 40 |
| STROTHER & HERRINE |
| STUART BURROS |
| STUDIO DESIGNS INC |
| STUDIO ELUCEO LTD |
| STUTTERING ASSOC. FOR THE YOUNG |
| STYLE FALCON LLC |
| STYLUS MEDIA GROUP LTD |
| SUAVE GLOBAL LLC |
| SUB BOARD I, INC |
| SUBURBAN LIBRARY COOPERATIVE |

| |
|---|
| SUBURBAN NATURAL GAS COMPANY |
| SUBURBAN PLAZA INVESTMENTS LLLP |
| SUBURBAN PLAZA, LLC |
| SUBURBAN PROPANE |
| SUBURBAN REALTY JOINT VENTURE |
| SUE PLESKY |
| SUELLEN STEWART |
| SUEMAR REALTY INC. |
| SUFFOLK COUNTY WATER AUTHORITY - NY |
| SUGAR GROVE PUBLIC LIBRARY DISTRICT |
| SUGAR RUSH EXTREME LLC |
| SUGARLAND PLAZA LTD PARTNERSHIP |
| SUGSANDHISSES |
| SULAIMAN LAW GROUP, LTD. |
| SULKY OF AMERICA |
| SULLIVAN CONSOLIDATION INC |
| SULLIVAN COUNTY CLERK |
| SULLIVAN COUNTY PUBLIC LIBRARY |
| SULLIVANS USA INC |
| SULPHUR SPRINGS VALLEY ELECTRIC CO-OP, INC. |
| SULYN INDUSTRIES |
| SUMMA ENTERPRISE GROUP LLC |
| SUMMERFORD PALLET CO INC |
| SUMMERTIME BEE FABRICS |
| SUMMERVILLE COMMISSIONER OF PUBLIC WORKS |
| SUMMIT COUNTY FISCAL OFFICE |
| SUMMIT COUNTY LIBRARY |
| SUMMIT COUNTY TREASURER |
| SUMMIT FIRE & SECURITY LLC |
| SUMMIT FREE PUBLIC LIBRARY |
| SUMMIT NATURAL GAS OF MAINE INC |
| SUMMIT TOWNE CENTRE, INC. |
| SUMMIT TOWNSHIP WATER AUTHORITY |
| SUMMIT TOWNSHIP, PA-SEWER AUTHORITY |
| SUMMIT UTILITIES ARKANSAS INC |
| SUMMIT UTILITIES OKLAHOMA INC |
| SUMTER ELECTRIC COOPERATIVE, INC. |
| SUN LAKES PLAZA ASSOCIATES |
| SUN LIFE ASSURANCE CO OF CANADA |
| SUNBEAM DEVELOPMENT CORPORATION |

| |
|---|
| SUNBELT PAPER & PACKAGING INC |
| SUNBELT POWER EQUIPMENT LLC |
| SUNBELT RENTALS INC |
| SUNG KIM |
| SUNITHA MYLAPURI |
| SUNMARK PROPERTY LLC |
| SUNMARK PROPERTY, LLC |
| SUNNY DAYS ENTERTAINMENT LLC |
| SUNNYVALE PUBLIC LIBRARY |
| SUNSET-RIVER, LLC |
| SUNTECK TRANSPORT CO LLC |
| SUNYIN (HK) HOLDING LIMITED |
| SUPER IMPULSE USA LLC |
| SUPERIOR PLUS PROPANE |
| SUPPLYONE CLEVELAND INC |
| SUPPLYONE TAMPA BAY INC |
| SUPPORTWORKS |
| SURE FIRE GROUP, LLC |
| SURGE STAFFING LLC |
| SURPLUS CITY, INC |
| SURPRISE PUBLIC LIBRARY SYSTEM |
| SURREY LIBRARIES |
| SUSAN BILLSTROM |
| SUSAN BOSKE |
| SUSAN BRANCH |
| SUSAN CARTER |
| SUSAN CHWIECKO |
| SUSAN DICK |
| SUSAN E CUDWORTH |
| SUSAN FIORI |
| SUSAN G KOMEN BREAST CANCER FOUNDATION |
| SUSAN JESSICK |
| SUSAN LEWIS |
| SUSAN LOMBARD |
| SUSAN MOORE |
| SUSAN MOORE-LALONDE |
| SUSAN PILUK |
| SUSAN QUIROGA |
| SUSAN ROONEY-KEY |
| SUSAN ROSS |
| SUSAN SANDERS |

| |
|---|
| SUSAN SHACKLETON |
| SUSAN SOMMER |
| SUSAN STOKES |
| SUSAN WATKINS |
| SUSANNE BURKHARDT |
| SUSIE CONLEY - |
| SUSO 4 FOREST LP |
| SUSO 5 NORTHLAKE LP |
| SUTEX SAS |
| SUTTER COUNTY |
| SUTTER COUNTY LIBRARY |
| SUTTER COUNTY TAX COLLECTOR |
| SUTTER COUNTY WEIGHTS & MEASURERS |
| SUTTER HOTEL GROUP LLC |
| SUTTON FREE PUBLIC LIBRARY |
| SUZANNE CHEEK |
| SUZANNE FRY |
| SUZANNE MCGURK |
| SUZHOU LEJING KNITTING CO LTD |
| SVAP FAIRFAX,LLC |
| SVAP III CORAL LANDINGS, LLC |
| SVAP IV PRESIDENTIAL,LLC |
| SVM - 10108887, LLC |
| SVP SEWING BRANDS LLC |
| SVP SINGER HOLDINGS INC |
| SWAIN FAMILY SERVICES |
| SWAN HILL REGIONAL LIBRARY |
| SWAVELLE/MILL CREEK FABRICS |
| SWEET RED POPPY LLC |
| SWEETS AND TREATS BY BEKA |
| SWEETWATER COUNTY TREASURER |
| SWIFT RESPONSE LLC |
| SWIFTEL COMMUNICATIONS |
| SWIGART LAW GROUP APC |
| SWISS RE |
| SWP WABASH PROPERTIES I, LLC |
| SYCAMORE PUBLIC LIBRARY |
| SYDNEY CRANDELL |
| SYDNEY PIPER |
| SYDNEY SNELLING |
| SYFELD KEENE ASSOCIATES |

| |
|---|
| SYLVIA GRDINA |
| SYLVIA OSTERDAY |
| SYMBOL GIFT INC |
| SYMONE AMELIA GAITHER |
| SYMPHONY ASSET MANAGEMENT LLC |
| SYMPLICO PRINTS PVT. LTD |
| SYNAPSE GROUP, INC. |
| SYNCSORT INC |
| SYNDIGO LLC |
| T DANVILLE MALL, LLC |
| T MESQUITE MKT WVS TX, LLC |
| T PEORIA IL,LLC |
| T SOUTHERN TIER NY, LLC |
| T SOUTHERN TIER PIL NY, LLC |
| T&S CRAFTED LASER GOODS LLC |
| T. MICHAEL ABDOO |
| T3 EXPO LLC |
| TA ASSOCIATES LLLP |
| TA SERVICES INC |
| TABETHA HICKS |
| TABITHA BESEAU |
| TABITHA BRYANT |
| TABITHA SEWER |
| TABITHA SHARP |
| TACOMA PUBLIC LIBRARY |
| TAG DE, LLC |
| TAIWAN IMPORTS |
| TAIXING TONGJI FOREIGN TRADE CO LTD |
| TAIZHOU HONFONT IMPORT & EXPORT CO |
| TAIZHOU SUNUP TECH CO LTD |
| TAKAKO KELLER |
| TALEIGHA STEGER |
| TALENT.COM USA INC |
| TALLAPOOSA RIVER ELECTRIC COOPERATIVE |
| TAM HOTARD |
| TAM PARTNERS, LP |
| TAMAR MOGENDORFF |
| TAMARA FRILEY |
| TAMARA GROGAN |
| TAMARA MARATHAS |
| TAMARA SEARS |

| |
|---|
| TAMARACK VILLAGE SHOPPING CTR LP |
| TAMBURRO PROPERTIES II, LLC |
| TAMEKA LOCKHART |
| TAMERA BERDINE |
| TAMI RUSSELL-BROWN |
| TAMIRA HOLLY |
| TAMISHA ANTHONY |
| TAMMY BARNES-MARTIN |
| TAMMY CLUNE |
| TAMMY JACKSON |
| TAMMY MERECKA |
| TAMMY NICHOLAS |
| TAMPA ELECTRIC COMPANY |
| TAMPA PALMS SHOPPING PLAZA, LLC |
| TAMRA HARTMAN |
| TAMRA NEWCOMER |
| TANA BANA DESIGN SERVICES |
| TANGELA BARBER |
| TANNA COVARRUBIO |
| TANYA GAMARRA |
| TANYA LAMPIASI |
| TANYA MOSS |
| TAPPAN FREE LIBRARY |
| TARA GARTEN |
| TARA MONTOURE |
| TARA ROSA |
| TARA SMITH |
| TARA TOY CORP |
| TARAANN DEVINE |
| TARANCE SMITH |
| TARRANT COUNTY |
| TARRON SANFORD |
| TASHA CALDWELL |
| TASMAN DISTRICT LIBRARIES |
| TATA CONSULTANCY SERVICES LTD |
| TATIANA FRICKE |
| TATIANA ZHILTSOVA |
| TATUM CHANEY |
| TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 |
| TAVARES PUBLIC LIBRARY |
| TAWNYA SCHAFER |

| |
|---|
| TAX COLLECTOR - LEON COUNTY |
| TAX COLLECTOR - PARISH OF ST. TAMMANY |
| TAX COLLECTOR BAY COUNTY |
| TAX COLLECTOR MARIN COUNTY |
| TAX COLLECTOR POLK COUNTY |
| TAX COLLECTOR SANTA CLARA CNTY |
| TAX COLLECTOR-DUVAL COUNTY |
| TAX COMPLIANCE INC |
| TAXATION & REVENUE NEW MEXICO |
| TAYCOR INC. |
| TAYLAR FRANZ |
| TAYLOR BENTON |
| TAYLOR BROWN |
| TAYLOR COMMUNITY LIBRARY |
| TAYLOR COUNTY OCC TAX OFFICE |
| TAYLOR COUNTY PUBLIC LIBRARY |
| TAYLOR COUNTY RURAL ELECTRIC COOP CORP |
| TAYLOR COUNTY SHERIFF |
| TAYLOR COX |
| TAYLOR DEWS |
| TAYLOR ELECTRIC & CONTROL SERVICES |
| TAYLOR FIGUEROA |
| TAYLOR HALFHILL |
| TAYLOR MADE SCRUB HATS LLC |
| TAYLOR MURRAY |
| TAYLOR OGREN |
| TAYLOR SQUARE OWNER LLC |
| TAYLOR THOMAS |
| TAYLOR WARREN |
| TAYLORSVILLE ELEMENTARY SCHOOL |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST |
| TBF GROUP SUTTERS CREEK, LLC |
| TCG HUNTSVILLE PLAZA HOLDINGS LLC |
| TCI TRANSPORTATION SERVICES INC |
| TD BANK |
| TDS INTERNET |
| TDX COMPANIES LLC |
| TEAGAN STAGER |
| TEANECK PUBLIC LIBRARY |
| TECHNOLOGY RECOVERY GROUP |
| TECHPRINT INC |

| |
|---|
| TECO TAMPA ELECTRIC COMPANY |
| TECO: PEOPLES GAS |
| TECTA AMER SACRAMENTO INC |
| TED & GRACE BACHHUBER MEMORIAL LIB |
| TEDDI OVERY |
| TEDDI SCHAEFFER |
| TEJAS CENTER LTD |
| TEKSYSTEMS GLOBAL SERV LLC |
| TELLERMATE INC |
| TEMA ROOFING SERVICES LLC |
| TEMPO DRAPERY & FABRICS |
| TEMPO PRODUCTS |
| TENNANT SALES AND SERVICE CO |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE SECRETARY OF STATE |
| TERESA COFFMAN |
| TERESA H. FOSTER |
| TERESA HARRIGAN |
| TERESA ROMAN |
| TERESA RUDEBUSCH |
| TERI KRAUTH |
| TERI NEWMAN |
| TERI OLTMAN |
| TERMECHI EMPLOYMENT LAW |
| TERRA SMITH |
| TERRA WORLDWIDE LOGISTICS LLC |
| TERRACE AT FLORIDA MALL, LP |
| TERRANOMICS CROSSROADS ASSOCIATES |
| TERREBONNE PARISH CONSOLIDATED GOVT. |
| TERREBONNE PARISH LIBRARY |
| TERRELL WHITE |
| TERRI BAISDEN |
| TERRI DELL |
| TERRI FULLER |
| TERRI HOLDEN |
| TERRI NELSON |
| TERRI RICHEN |
| TERRI SPEGAL |
| TERRI WARD |

| |
|---|
| TERRI'S YARNS AND CRAFTS |
| TERRY BRUENEMAN |
| TERRY POTTER |
| TERRY ROBERTSON |
| TERRY STEPHENSON |
| TERRY'S FABRICS CO LTD |
| TESSA CAUDILL |
| TESTRITE INSTRUMENT CO, INC. |
| TETON COUNTY LIBRARY |
| TEX.ATHENEA, S.L. |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| TEXAS DEPARTMENT OF REVENUE |
| TEXAS DEPT OF STATE HEALTH SERVICES |
| TEXAS GAS SERVICE |
| TEXAS PROPERTY&CASUALTY GUARANTY |
| TEXPRO CO., LIMITED |
| TEXTILE CREATIONS INC |
| TEXTILE MEASURING MACHINES LLC |
| TH HONEY SHOPS LLC |
| THAMES & KOSMOS |
| THANH LE |
| THANKFUL AI INC |
| THE ALBERTA LIBRARY (TAL) |
| THE BABCOCK & WILCOX CO |
| THE BALTIMORE GAS & ELECTRIC CO. |
| THE BEADERY C/O TONER PLASTICS |
| THE BINSKY CORPORATION |
| THE BROOKLYN NEST LLC |
| THE BROOKLYN UNION GAS COMPANY |
| THE BUILDERS LLC |
| THE CAFARO NORTHWEST PARTNERSHIP |
| THE CALIFORNIA CREDITS GROUP LLC |
| THE CANADIAN GROUP |
| THE CARRINGTON CO. |
| THE CENTRE AT DEANE HILL |
| THE CHRISTMAS BARN LLC |
| THE CHRISTMAS HAUS |
| THE CHRISTMAS MOUSE, INC. |
| THE CHRISTMAS MOUSE, INC. |
| THE CITY OF HOLYOKE - BOARD OF HEALTH |
| THE CITY OF LEWISVILLE |

| |
|---|
| THE CITY OF LYNCHBURG |
| THE CITY OF MARGATE |
| THE CITY OF OKLAHOMA CITY |
| THE CITY OF WINTER HAVEN |
| THE COLONY PUBLIC LIBRARY |
| THE COLORFIELD DESIGN STUDIO INC |
| THE COMMUNITY LIBRARY |
| THE CONTINENTAL INSURANCE COMPANY (CNA) |
| THE CRAFT STORE 1996 LTD |
| THE CRAFT STUDIO |
| THE CRAFTER'S BOX |
| THE CRAFTY POND LLC |
| THE CREAMERY IN GREEN |
| THE CURRENT COMPANY NYC LLC |
| THE DARLIN' DANDELION LLC |
| THE DAVIS FIRM, PC |
| THE DAYLIGHT COMPANY LLC |
| THE DELMONTE MARKET |
| THE DOER & THE DREAMER |
| THE EARNEST RESEARCH CO |
| THE EMPIRE DISTRICT ELECTRIC COMPANY |
| THE EMPORIUM AT SPRING LAKE |
| THE ENERGY COOPERATIVE |
| THE FANCY CROW |
| THE FELDMAN CO INC |
| THE FIBEROLOGY LAB LLC |
| THE FRED W ALBRECHT GROCERY CO |
| THE GAS HOUSE-PROPANE CORP |
| THE GLASS HOUSE |
| THE GORILLA GLUE COMPANY |
| THE GRACE COMPANY |
| THE GRACEFUL HOME |
| THE HAMPTON PLAZA,LLC |
| THE HANDWORK STUDIO |
| THE HAYNER PUBLIC LIBRARY DISTRICT |
| THE HENRY CARTER HULL LIBRARY |
| THE HILLMAN GROUP INC |
| THE HONEY SHOPS LLC |
| THE HONORABLE ASHLEY M. CHAN |
| THE HONORABLE BRENDAN L. SHANNON |
| THE HONORABLE CRAIG T. GOLDBLATT |

| |
|---|
| THE HONORABLE J. KATE STICKLES |
| THE HONORABLE JOHN T. DORSEY |
| THE HONORABLE KAREN B. OWENS |
| THE HONORABLE LAURIE SELBER SILVERSTEIN, CHIEF JUDGE |
| THE HONORABLE MARY F. WALRATH |
| THE HONORABLE THOMAS M. HORAN |
| THE ILLUMINATING COMPANY |
| THE IMAGE GROUP OF TOLEDO INC |
| THE INDUSTRIAL FUMIGANT CO LLC |
| THE JOHN P. HOLT BRENTWOOD LIBRARY |
| THE KENNEDY GROUP |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE, TENNESSEE |
| THE LANG COMPANIES INC (CONSIGNMENT |
| THE LAW OFFICES OF LEVY & LEVY PA |
| THE LEBRON JAMES FAMILY FOUNDATION |
| THE LIBRARY FOUNDATION FOR SARASOTA |
| THE LIGHTHOUSE FOR THE BLIND |
| THE LOOK COMPANY INC |
| THE MCCALL PATTERN COMPANY, INC. |
| THE METROPOLITAN DISTRICT |
| THE MEYERS PRINTING CO., INC |
| THE MINTED GROVE |
| THE MOYAL GROUP INC. |
| THE NECESSITY RETAIL REIT OP PTSHP |
| THE NES GROUP |
| THE NEW BLOSSOM SHOP INC |
| THE NORTH RIVER INSURANCE COMPANY |
| THE OHIO DESK COMPANY |
| THE PARTY EXCHANGE |
| THE PEGGS COMPANY INC |
| THE PICKERELITE LLC |
| THE PINK HUTCH LLC |
| THE PM COMPANY |
| THE PRICE REIT INC |
| THE PROTECTION BUREAU INC |
| THE RESEARCH FOUNDATION FOR SUNY |
| THE RIGHT SIDE PATRIOT |
| THE ROGERS COMPANY |
| THE ROUSE COMPANIES, LLC |
| THE SHAMROCK COMPANIES, INC |

| |
|---|
| THE SHOPPES, LP |
| THE SIMMERS GROUP LLC |
| THE SMITH & OBY SERVICE CO |
| THE SPITZ LAW FIRM |
| THE STUDIO AT 512 LLC |
| THE TERMINIX INTERNATIONAL CO LP |
| THE THARPE COMPANY INC |
| THE TORRINGTON WATER COMPANY |
| THE TREVOR PROJECT INC |
| THE UNITED ILLUMINATING COMPANY |
| THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION |
| THE UNIVERSITY OF SOUTH FLORIDA |
| THE VALE LLC |
| THE VERMONT SPOT |
| THE VINTAGE ROSE |
| THE WATERWORKS LLC |
| THE WIDEWATERS GROUP INC |
| THE WIKKI STIX CO |
| THE WILLIAMS FAMILY TRUST |
| THE WOOD SHACK LLC |
| THE WOODMONT COMPANY |
| THE ZIPPER LADY WAREHOUSE |
| THEATRE IN THE GROVE |
| THELDRA WILLIAMS |
| THEODORE SIMONCIC |
| THEODORE SOBOL |
| THERESA ALMARAZ |
| THERESA BACH |
| THERESA CASTLEBERRY |
| THERESA COPPOLA |
| THERESA D CULPEPPER |
| THERESA HOUSTON |
| THERESA JAMES |
| THERESA MACKIE |
| THERESA NOCCHI |
| THERESA NORTH |
| THERESA SPRICK |
| THERESA TOMBLIN |
| THERESA TUMA |

| |
|---|
| THERESA VIGNOLA |
| THERESA YACOBOZZI |
| THERESE ASK |
| THERESE DAVIS |
| THERM O WEB INC |
| THF GREENGATE DEVELOPMENT LP |
| THIMBLE & THREAD LLC |
| THINK UTILITY SERVICES INC |
| THIRTY1 TWENTY5 LLC |
| THOMAS FLINT |
| THOMAS FORD MEMORIAL LIBRARY |
| THOMAS FRAZIER |
| THOMAS HILLSTRAND |
| THOMAS M.HORAN |
| THOMAS MITCHELL |
| THOMAS MORAN |
| THOMAS ST ANGELO PUBLIC LIBRARY |
| THOMAS WILLIAMS |
| THOMPSON ELECTRIC INC |
| THOMPSON TRACTOR CO INC |
| THOMSON REUTERS INC |
| THOROUGHBRED COMMUNICATIONS, INC |
| THOUSAND OAKS FARP |
| THREE FACTOR LLC |
| THREE RIVERS PUBLIC LIBRARY DIST |
| THREE SISTERS CUPCAKE CO LLC |
| THT S2 PRODUCTIONS LLC |
| THURSTON COUNTY TREASURER |
| THYSSENKRUPP ELEVATOR CORP |
| TI WILDER |
| TIAA CREF INVESTMENT SERVICES |
| TIAN CONNAUGHTON |
| TIARE TECHNOLOGIES |
| TIBCO SOFTWARE INC |
| TIFANIE HURTIG |
| TIFFANI DECKER |
| TIFFANIE WESTGOR |
| TIFFANY CHESSAR |
| TIFFANY GALLAGHER |
| TIFFANY HAMILTON |
| TIFFANY KARMILKAR |

| |
|---|
| TIFFANY KIESS |
| TIFFANY MILLER |
| TIFFANY PUTMAN |
| TIFFANY SOEBROTO |
| TIFFANY TOH |
| TIFFANY TURNER |
| TIFFANY WATSON |
| TIFT COUNTY |
| TIFTON PLAZA, OWNER, LLC |
| TIGARD PLAZA, LLC |
| TIGER DESIGN LLC |
| TIK TOK INC |
| TILA HANTHALEY |
| TILLIE JO BOUTIQUE |
| TILTON LIBRARY |
| TIMARU DISTRICT LIBRARIES |
| TIMBERLAND REGIONAL LIBRARY |
| TIME VALUE SOFTWARE INC |
| TIME WARNER CABLE |
| TIMELESS FRAMES |
| TIMELESS TREASURES FABRIC |
| TIMMINS PUBLIC LIBRARY |
| TIMOTHY BURGAD |
| TIMOTHY COX |
| TIMOTHY J. FOX, JR. |
| TIMOTHY MCADAMS |
| TIMOTHY PAYTON |
| TIMOTHY ROWAN |
| TINA CARTER |
| TINA CRICK |
| TINA EVANS |
| TINA LANNI |
| TINA LARICHE |
| TINA LUPER |
| TINA SADLER |
| TINA WEISLING |
| TINLEY PARK PUBLIC LIBRARY |
| TINTON FALLS PUBLIC LIBRARY |
| TINUITI INC |
| TIRL LLC |
| TJ CENTER I, LLC |

| |
|---|
| TJ LLC |
| TKG COLERAIN TOWNE CENTER, LLC |
| TKG POWDER BASIN, LLC |
| TKG ROCK BRIDGE CENTER, L.L.C. |
| TKM PRINT SOLUTIONS INC |
| TM SHEA PRODUCTS INC |
| TMA-LIVCOM, LLC |
| TN-JAS-SALES 02001 |
| TODAY IS ART DAY CREATIONS INC. |
| TODAY'S HARVEST |
| TODAYS TREASURES INC |
| TODD DINEHART |
| TODD TROLDAHL |
| TOHO WATER AUTHORITY - 30527 |
| TOLEDO EDISON |
| TOLL GLOBAL FORWARDING (USA) INC |
| TOLSON ENTERPRISES |
| TOM DRYER |
| TOM PARTLOW |
| TOM WATSON |
| TOMAH PUBLIC LIBRARY |
| TOMALES CRAFTY CRITTERS |
| TOMBIGBEE ELECTRIC POWER ASSOCIATION |
| TOMPKINS COUNTY |
| TOMPKINS COUNTY - WEIGHTS AND MEASURES |
| TOMPKINS COUNTY PUBLIC LIBRARY |
| TONER PLASTICS INC |
| TONI NORRIS |
| TONIE CURTISS |
| TONY CAMACHO |
| TONY GO |
| TOOELE CITY CORPORATION |
| TOOELE CITY CORPORATION - BUSINESS LICENSE |
| TOOELE COUNTY ASSESSOR |
| TOP LINE FIRE PROTECTION INC |
| TOP NOTCH CLEANING INC |
| TOP SECRET TOYS, LLC |
| TOPEKA & SHAWNEE COUNTY LIBRARY |
| TOPLINE ECOMMERCE LLC |
| TOPOCEAN CONSOLID SERV (LA) INC |
| TOPSFIELD TOWN LIBRARY |

| |
|---|
| TORRANCE POLICE DEPT. |
| TORRINGTON LIBRARY |
| TORRINGTON PLAZA, LLC |
| TORRINGTON TOWN CLERK |
| TORRINGTON WATER CO. |
| TOTAL DISTRIBUTION SERVICE INC |
| TOTAL LINE REFRIGERATION INC |
| TOUGH AS NAILS |
| TOURMALINE CAPITAL II REIT LLC |
| TOWERS RETAIL, LLC |
| TOWN & COUNTRY CHICAGO ASSOC LLC |
| TOWN & COUNTRY HARDWARE INC |
| TOWN CENTER I FAMILY PARTNERSHIP, L.P. |
| TOWN OF AVON |
| TOWN OF BABYLON |
| TOWN OF BARNSTABLE |
| TOWN OF BARNSTABLE SEWER, MA |
| TOWN OF BEL AIR |
| TOWN OF BERLIN |
| TOWN OF BILLERICA, MA |
| TOWN OF BURLINGTON |
| TOWN OF CARY, NC |
| TOWN OF CHRISTIANSBURG, VA |
| TOWN OF CLARENCE |
| TOWN OF CLINTON |
| TOWN OF CORTE MADERA |
| TOWN OF CULPEPER |
| TOWN OF CULPEPER, VA |
| TOWN OF CUTLER BAY |
| TOWN OF DARTMOUTH |
| TOWN OF DARTMOUTH, MA |
| TOWN OF EASTON MARYLAND |
| TOWN OF ENFIELD |
| TOWN OF ESOPUS LIBRARY |
| TOWN OF GILBERT, AZ |
| TOWN OF GRAND CHUTE |
| TOWN OF GREENBURGH |
| TOWN OF HADLEY |
| TOWN OF HAMDEN COLLECTOR OF TAXES |
| TOWN OF HANOVER |
| TOWN OF HENRIETTA |

| |
|---|
| TOWN OF HORSEHEADS |
| TOWN OF LADY LAKE UTILITIES |
| TOWN OF LUDLOW |
| TOWN OF MANCHESTER |
| TOWN OF METHUEN |
| TOWN OF MIDDLETON |
| TOWN OF MILFORD |
| TOWN OF NATICK, MA |
| TOWN OF NEWINGTON |
| TOWN OF NIAGARA, NY |
| TOWN OF NORTH ATTLEBOROUGH |
| TOWN OF QUEEN CREEK |
| TOWN OF QUEEN CREEK WATER, AZ |
| TOWN OF QUEENSBURY -NY |
| TOWN OF RAYNHAM, MA |
| TOWN OF RIB MOUNTAIN TREASURER |
| TOWN OF SAUGUS, MA |
| TOWN OF SCHERERVILLE, IN |
| TOWN OF SEABROOK |
| TOWN OF SEEKONK TREASURER |
| TOWN OF SHREWSBURY, MA |
| TOWN OF SOUTHINGTON TAX COLL. |
| TOWN OF SUMMERVILLE |
| TOWN OF SWANSEA |
| TOWN OF TOPSHAM |
| TOWN OF TYNGSBOROUGH |
| TOWN OF ULSTER, NY |
| TOWN OF VICTORIA PARK LIBRARY |
| TOWN OF WALLKILL, NY |
| TOWN OF WALPOLE MA |
| TOWN OF WARRENTON, VA |
| TOWNSEND PUBLIC LIBRARY |
| TOWNSHIP OF ALPENA, MI |
| TOWNSHIP OF CONCORD |
| TOWNSHIP OF FRAZIER |
| TOWNSHIP OF FT GRATIOT |
| TOWNSHIP OF LAWRENCE |
| TOWNSHIP OF MARPLE |
| TOWNSHIP OF ROBINSON |
| TOWNSHIP OF ROXBURY |
| TOWNSHIP OF TOMS RIVER |

| |
|---|
| TOWNSHIP OF WHITEHALL |
| TOWNSHIP OF WOODBRIDGE |
| TOWNSVILLE CITY COUNCIL |
| TOYHOUSE LLC |
| TOYOTA MATERIAL HANDLING MIDWEST IN |
| TOYSMITH |
| TPC PACKAGING SOLUTIONS INC |
| TPP 217 TAYLORSVILLE, LLC |
| TRACI SERGENT |
| TRACIE BECKMAN |
| TRACY BRIGGS |
| TRACY COLE |
| TRACY COVINGTON |
| TRACY MEMORIAL LIBRARY |
| TRACY WILSON-KUKER |
| TRAFFIX USA INC |
| TRAILER ONE INC |
| TRANS FAIR USA |
| TRANSCORE CNUS INC |
| TRANSFORM BOHEMIA NY LLC |
| TRANSFORM HOLDCO LLC |
| TRANSFORM OPERATING STORES LLC |
| TRANSPORT SECURITY INC |
| TRANSUNION RISK & ALTERNATIVE DATA |
| TRANSYLVANIA COUNTY LIBRARY |
| TRAPPIST CASKETS INC |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA |
| TRAVELUXE LLC |
| TRAVERSE AREA DISTRICT LIBRARY |
| TRAVERSE CITY LIGHT & POWER |
| TRAVERSE DES SIOUX LIBRARY SYSTEM |
| TRAVIS A HULSEY, DIRECTOR |
| TRAVIS BEALER |
| TRAVIS COUNTY TAX COLLECTOR |
| TRAVIS ELLER |
| TRAVIS SHIVELY |
| TRCF REDONDO BEACH LLC |
| TREASURER - SPOTSYLVANIA COUNTY |
| TREASURER CITY OF ROANOKE |
| TREASURER MARSHALL COUNTY |
| TREASURER MISSOULA COUNTY |

| |
|---|
| TREASURER OF GRANT COUNTY |
| TREASURER OF SPOTSYLVANIA |
| TREASURER OF STATE OF ILLINOIS |
| TREASURER OF TIPPECANOE COUNTY |
| TREASURER OF VIGO COUNTY |
| TREASURER STATE OF CONNECTICUT |
| TREASURER VANDERBURGH COUNTY |
| TREASURER, CHESTERFIELD COUNTY |
| TREASURER, CITY OF HAMPTON |
| TREASURER, CITY OF ROANOKE |
| TREASURER, FAUQUIER COUNTY |
| TREASURER, SPOTSYLVANIA COUNTY - COMM OF REVENUE |
| TREASURER, STATE OF IOWA |
| TREASURER, STATE OF OHIO |
| TREASURER-MARTINSVILLE |
| TREASURER-ST MARYS COUNTY |
| TREASURER-TOWN OF RUTLAND |
| TREASURER-TRAVERSE CITY |
| TREASURER-TWP OF CANTON |
| TRENDS INTERNATIONAL LLC |
| TRENTON FREE PUBLIC LIBRARY |
| TREVOR HODARI |
| TRG MAINTENANCE LLC |
| TRI D'ART INTERNATIONAL LIMITED |
| TRI MARSH REALTY LLC |
| TRI W GROUP MOHAWK |
| TRI-CITY INDUSTRIAL POWER LLC |
| TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP |
| TRIMARAN ADVISORS LLC |
| TRIMARAN ADVISORS, LLC |
| TRIMBLE MAPS INC |
| TRINITY SCHOOL DISTRICT, COLLECTOR |
| TRINITY TEMPLE |
| TRIPAR INTERNATIONAL INC |
| TRIPLE BAR PRINCE WILLIAM,LLC |
| TRIPLE NET CLINTON, LLC |
| TRISCENIC PRODUCTION SERVICES INC |
| TRISTAN PARSONS |
| TRISTEN HANKS |
| TRI-W GROUP |
| TRNA NEWCO INC |

| |
|---|
| TROPICAL LAWN SERVICE INC |
| TROY HOFER ELEMENTARY |
| TROY JOWERS |
| TROY PUBLIC LIBRARY |
| TROY-MIAMI COUNTY PUBLIC LIBRARY |
| TRUCKEE MEADOWS WATER AUTHORITY |
| TRUDY IRWIN |
| TRULY YOURS LLC |
| TRUSS GREENWOOD IN LLC |
| TRUSTEDSEC LLC |
| TRX INC |
| TSUKINEKO |
| TTK CONFECTIONERY LTD |
| TU CANADA HOLDINGS |
| TUALATIN VALLEY WATER DISTRICT |
| TUCANADA HOLDINGS |
| TUCSON ELECTRIC POWER COMPANY |
| TUFKO INTERNATIONAL |
| TULARE COUNTY AG COMM |
| TULARE COUNTY AGRICULTURAL COMMISSIONER/SEALER |
| TULARE COUNTY ENVIRONMENTAL HEALTH |
| TULARE COUNTY TAX COLLECTOR |
| TULARE KINGS HISPANIC CHAMBER OF C. |
| TULLAHOMA CITY RECORDER |
| TULLAHOMA UTILITIES BOARD, TULLAHOMA, TENNESSEE |
| TULSA COUNTY TREASURER |
| TUOLUMNE COUNTY |
| TUPELO WATER & LIGHT DEPT |
| TURLOCK IRRIGATION DISTRICT |
| TURNER BROWN LLC |
| TURTLE ROCK LLC |
| TUSCALOOSA COUNTY |
| TUSCALOOSA COUNTY LICENSE COMMISSION |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD |
| TUSCALOOSA COUNTY TAX COLLECTOR |
| TUSCARAWAS COUNTY PUBLIC LIBRARY |
| TWC NORTHLAKE LLC |
| TWIN CITY ESTATE CORPORATION |
| TWIN FALLS COUNTRY TREASURER |
| TWIN FALLS PUBLIC LIBRARY |

| |
|---|
| TWIN FALLS SCHOOL DISTRICT |
| TWIN PEAKS HOLDINGS, LLC |
| TWINSBURG PUBLIC LIBRARY |
| TWISTED TREE FABRIC |
| TWO GUYS LIMITED PARTNERSHIP |
| TWO GUYS PARTNERS, LLC |
| TWP OF HAVELOCK BELMONT METHUEN |
| TWP OF TOMS RIVER |
| TWYLA CARPENTER |
| TX BIO |
| TX CRIMSON LLC |
| TX USA CORPORATION |
| TXC CAPITAL, LLC |
| TX-JAC-SALES TAX |
| TXU ENERGY |
| TY HARDWICK |
| TY INC |
| TYAUNA ALSTON |
| TYCO FIRE & SECURITY MGMT INC |
| TYE PRESTON MEMORIAL LIBRARY |
| TYFFANY DEGRAY |
| TYGATE MOTEL CORPORATION |
| TYLER BROADWAY/CENTENNIAL LP |
| TYLER DEBLOIS |
| TYLER EDSON |
| TYLER HUGHES |
| TYLER LEETE |
| TYLER POLICE DEPT |
| TYLER PUBLIC LIBRARY |
| TYLER WEAKLAND |
| TYRAND AMMONS |
| TYREL NYSTROM |
| U.S. BANK NATIONAL ASSOCIATION |
| U.S. CUSTOMS & BORDER PROTECTION |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION |
| U.S.RETAIL PARTNERS, LLC |
| UB MIDWAY LLC |
| U-BLAINE PROPERTIES LLC |
| UBS-UTILITY BILLING SERVICES |
| UCC DISTRIBUTING INC |
| UCHIDA OF AMERICA |

| |
|---|
| UCP INTERNATIONAL CO., LTD. |
| UDUMA OGIDI |
| UFPTFC, LLC & BBTFC, LLC |
| UGI UTILITIES INC |
| UINTAH COUNTY |
| UKG KRONOS SYSTEMS LLC |
| UKIDZ LLC |
| ULINE INC |
| ULTIMATE RETAIL REALTY, LLC |
| UNA O'BOYLE |
| UNARCO MATERIAL HANDLING INC |
| UNCANNY BRANDS |
| UNCOMMON CHARTER HIGH SCHOOL |
| UNIFIED CONSTRUCTION SYSTEMS |
| UNION CITY AREA SCHOOL DISTRICT |
| UNION COUNTY |
| UNION COUNTY LIBRARY SYSTEM |
| UNION HOME CO LTD |
| UNION SQUARE ART COLLECTIVE STUDIO |
| UNION TOWNSHIP BOARD OF EDUCATION |
| UNION-NORTH UNITED SCHOOL CORP |
| UNIQUE TECHNICAL SERVICES INC |
| UNIQUE WREATHS |
| UNISOURCE ENERGY SERVICES |
| UNITED AIRLINES INC |
| UNITED HARDWARE INC |
| UNITED INDY INVESTMENTS LLC |
| UNITED RENTALS (NORTH AMERICA) INC |
| UNITED STAFFING ASSOCIATES LLC |
| UNITED STATES TREASURY |
| UNITED STEELWORKERS |
| UNITI LME GAS OPERATIONS |
| UNITIL CORPORATION |
| UNITIL NH ELECTRIC OPERATIONS |
| UNIVERSAL CANDLE COMPANY LTD |
| UNIVERSAL CONTENT PRODUCTIONS, LLC |
| UNIVERSAL OIL INC |
| UNIVERSAL PROTECTION SERV LP |
| UNIVERSE GROUP,INC. |
| UNIVERSITY GAMES CORPORATION |
| UNIVERSITY HILLS PLAZA MERCH ASSOC |

| |
|---|
| UNIVERSITY HILLS PLAZA, LLC |
| UNIVERSITY HOSPITALS HEALTH SYS. IN |
| UNIVERSITY OF AKRON |
| UNIVERSITY OF MAINE SYSTEM |
| UNIVERSITY OF OREGON DUCKSTORE |
| UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP |
| UNIVERSITY PARK PUBLIC LIBRARY |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC |
| UNIVERSITY SP, L.L.C. |
| UNIVIC FLORAL COMPANY LIMITED |
| UNOVO LLC DBA OLISO |
| UNS GAS, INC. |
| UNTOUCHABLE MARKETING LLC |
| UPLAND PUBLIC LIBRARY |
| UPPER MORELAND PUBLIC LIBRARY |
| UPPERCOLUMBIA CONFERENCE PRAYER MIN |
| UPS SUPPLY CHAIN SOLUTIONS INC |
| URBAN BASICS & CO. |
| URBANA FREE LIBRARY |
| URGENCARE LLC |
| URSTADT BIDDLE PROPERTIES |
| US AIRFORCE LIBRARIES |
| US BANK |
| US DEPARTMENT OF LABOR |
| USABLENET INC |
| USD 244 BURLINGTON |
| USER TESTING INC |
| USF REDDAWAY INC |
| USI INSURANCE SERVICES LLC |
| USPS |
| UTAH COUNTY ASSESSOR |
| UTAH DEPARTMENT OF REVENUE |
| UTAH DEPT OF AGRICULTURE AND FOOD |
| UTAH EDUCATION NETWORK |
| UTAH SECRETARY OF STATE |
| UTAH STATE LIBRARY |
| UTAH STATE TAX COMMISSION |
| UTAH-WRI HOLDINGS LLC |
| UTICA PUBLIC LIBRARY |
| UTILITY MOMS LLC |
| UTILITY PAYMENT PROCESSING/BR WATER |

| |
|---|
| UT-JAS-SALES 0400 |
| VAGNONI FAMILY CRAFTS, LLC |
| VAHN KLINKE |
| VAIL PUBLIC LIBRARY |
| VA-JAS-SALES TAX 00041 |
| VALERIE GRAY |
| VALERIE HAYS |
| VALERIE MCCARTY |
| VALERIE OTT |
| VALERIE REYES |
| VALID USA INC |
| VALLEY CENTRAL SCHOOL DISTRICT |
| VALLEY COLLABORATIVE |
| VALLEY COTTAGE LIBRARY |
| VALLEY FORGE FABRICS, INC. |
| VALLEY IRON INC |
| VALLORRIE VOLPE |
| VANCOUVER ISLAND REGIONAL LIBRARY |
| VANCOUVER PUBLIC LIBRARY-DIGITAL |
| VANDENBURG ORIGINAL LLC |
| VANDERWALL FAMILY LP |
| VANESSA DELPHIN |
| VANESSA HOOVER |
| VANESSA LARIOS |
| VANGUARD ID SYSTEMS INC |
| VARADHEESH CHENNAKRISHNAN |
| VARDHMAN TEXTILES LIMITED |
| VARIETY DISTRIBUTORS INC |
| VAUGHAN PUBLIC LIBRARIES |
| VAUGHAN REED |
| VAULT AVENIDA ROSEVILLE FABRICS LLC |
| VCARRASQUILLA GENERAL STORE |
| VDS HOLDING LLC |
| VELA WHITE |
| VELCRO USA INC |
| VENTAS POR CATALOGO |
| VENTURA COUNTY |
| VENTURE HULEN, LP |
| VENTURE PRODUCTS LLC |
| VENTURES KARMA, LLC |
| VENUS ANDERSON |

| |
|---|
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| VEOLIA WATER NEW JERSEY |
| VEOLIA WATER PENNSYLVANIA |
| VEOLIA WATER TOMS RIVER |
| VERALITE LLC |
| VEREIT INC |
| VEREIT OPERATING PARTNERSHIP LP |
| VERIA MCKENZIE |
| VERIZON WIRELESS |
| VERMILION PARISH LIBRARY |
| VERMILLION PARISH SCHOOL BOARD |
| VERMONT AGENCY OF AGRICULTURE |
| VERMONT DEPARTMENT OF TAXES |
| VERMONT GAS SYSTEMS, INC. |
| VERMONT SECRETARY OF STATE |
| VERMONT STATE POLICE |
| VERNA KILLINGSWORTH |
| VERNAL CITY BUSINESS LICENSING |
| VERNCO BELKNAP, LLC |
| VERNON AREA PUBLIC LIBRARY DISTRICT |
| VERONA PUBLIC LIBRARY |
| VERONICA DURAN-BONILLA |
| VERONICA GODISH |
| VERONICA LOWRY |
| VERONICA MARIN |
| VERSANT POWER |
| VERTEX INC |
| VERTIV CORPOPRATION |
| VERYABLE INC |
| VESTAL PARKWAY PLAZA LLC |
| VESTAR BEST IN THE WEST PROP LLC |
| VESTAR DRM-OPCO LLC |
| VESTAR/DRM-OPCO LLC |
| VESTAVIA HILLS LIBRARY |
| VIANEY NEYRA JAUREGUI |
| VIBES MEDIA LLC |
| VICKERRY DE MALL LLC |
| VICKERRY REALTY CO LP |
| VICKERRY REALTY CO. TRUST |
| VICKI MANLEY |

| |
|---|
| VICKIE COLLINS |
| VICKIE HOWELL CAMPBELL |
| VICKIE STEINKAMP |
| VICTOR MARMOLEJO |
| VICTOR SOLOMON |
| VICTORIA BIRNBAUM |
| VICTORIA BISHOP |
| VICTORIA BLAKE |
| VICTORIA CALLAHAN |
| VICTORIA CASIANO |
| VICTORIA CROWLEY |
| VICTORIA DERBY |
| VICTORIA HAND |
| VICTORIA JAMISON |
| VICTORIA MCCUNE |
| VICTORIA PICKETT |
| VICTORIA POPOVICH |
| VICTORIA SISK |
| VICTORY REAL ESTATE INVESTMENTS LLC |
| VIDRIOS SAN MIGUEL S.L |
| VIET CREATIVE ART CO LTD |
| VIITION (ASIA) LIMITED |
| VIKING PLAZA REALTY GROUP, LLC |
| VILL ENTERPRISES |
| VILLA PARK PUBLIC LIBRARY |
| VILLAGE CROSSING PARTNERS, LLC |
| VILLAGE LIBRARY OF COOPERSTOWN |
| VILLAGE LIGHTING CO |
| VILLAGE OF ALGONQUIN, IL |
| VILLAGE OF ARLINGTON HEIGHTS |
| VILLAGE OF ASHWAUBENON |
| VILLAGE OF BLOOMINGDALE, IL |
| VILLAGE OF BRADLEY, IL |
| VILLAGE OF CRESTWOOD, IL |
| VILLAGE OF KOHLER |
| VILLAGE OF LAKE DELTON |
| VILLAGE OF LAKEMORE, OH |
| VILLAGE OF LOMBARD |
| VILLAGE OF MALONE, NY |
| VILLAGE OF MENOMONEE FALLS UTILITIES |
| VILLAGE OF NILES, IL |

| |
|---|
| VILLAGE OF NORRIDGE, IL |
| VILLAGE OF ONTARIO |
| VILLAGE OF ORLAND PARK, IL |
| VILLAGE OF PLOVER, WI |
| VILLAGE OF SCHAUMBURG |
| VILLAGE OF WELLINGTON |
| VILLAGE OF WEST JEFFERSON, OH |
| VILLAGE OF WESTFIELD CENTER |
| VINCENNES CENTER, LLC |
| VINCENNES WATER DEPARTMENT, IN |
| VINCENT GREEN-HITE |
| VINCENT MATTHEWS |
| VINTAJ NATURAL BRASS CO |
| VIOLET FERGUSON |
| VIRA INSIGHT LLC |
| VIRGINIA AMERICAN WATER COMPANY |
| VIRGINIA DEPARTMENT OF REVENUE |
| VIRGINIA DEPARTMENT OF TAXATION |
| VIRGINIA ELECTRIC & POWER COMPANY DBA DOMINION VIRGINIA POWER |
| VIRGINIA M FARRAR |
| VIRGINIA MITCHELL |
| VIRGINIA NATURAL GAS |
| VIRGINIA RYAN |
| VIRGINIA SECRETARY OF STATE |
| VIRK HOSPITALIITY GREAT FALLS LLC |
| VIRNEICIA SIMS |
| VIRTUAL MARKETING LLC |
| VIRVENTURES INC |
| VISALIA CHAMBER OF COMMERCE |
| VISALIA EMERGENCY AID COUNCIL |
| VISALIA FRIENDS OF THE FOX THEATRE |
| VISION FABRICS |
| VISION SOUTHEAST CO INC |
| VISIONARY MEDIA INC |
| VISTA PARTNERS INC |
| VISTA RIDGE VILLAGE SC LP |
| VISTA UNIFIED SCHOOL DISTRICT |
| VISTAR CORPORATION |
| VISUAL CREATIONS INC |
| VITAL TRANSPORTATION SOLUTIONS INC |
| VIZMEG LANDSCAPE INC |

| |
|---|
| VLADA VIDMAR |
| VOGUE PATTERNS |
| VOLANTE INVESTMENTS LLLP |
| VOLUSIA COUNTY LIBRARY SYSTEM |
| VON KARMAN PLAZA LLC |
| VOORHEES & BAILEY LLP |
| VOORHEESVILLE PUBLIC LIBRARY |
| VORYS SATER SEYMOUR AND PEASE LLP |
| VOTUM ENTERPRISES, LLC |
| VOX FUNDING |
| VOX FUNDING SPV1 LLC |
| VSI GLOBAL LLC |
| VULCAN PROPERTIES INC |
| VYONNE PARKINSON |
| W BRIDGEWATER PUBLIC LIBRARY |
| W W GRAINGER INC |
| W W WILLIAMS MIDWEST INC |
| W WALWORTH HARRISON PUBLIC LIBRARY |
| WA STATE DEPT LABOR & INDUSTRIES |
| WADE MIQUELON |
| WADLEIGH MEMORIAL LIBRARY |
| WAITAKI DISTRICT LIBRARIES |
| WA-JAC-EXCISE |
| WAKE COUNTY REVENUE DEPT |
| WALKER ENTITIES LLC |
| WALLA WALLA COUNTY RURAL LIBRARY |
| WALLA WALLA COUNTY TREASURER |
| WALLA WALLA ELECTRIC, INC. |
| WALLA WALLA PUBLIC LIBRARY |
| WALLED LAKE CITY LIBRARY |
| WALLINGFORD PUBLIC LIBRARY |
| WALNUT HOLLOW |
| WALPOLE MALL ASSOCIATES LLC |
| WALTHAM PUBLIC LIBRARY |
| WALTON COUNTY PUBLIC LIBRARY SYSTEM |
| WALTON ELECTRIC MEMBERSHIP CO |
| WALTON GAS |
| WALZ CAPITAL KENNESAW LLC |
| WALZ CAPITAL LLC |
| WANAQUE BOARD OF EDUCATION |
| WANDA TURNER |

| |
|---|
| WANGARATTA LIBRARY |
| WANZL NORTH AMERICA |
| WAREHOUSING EDUCATION & RESEARCH COUNCIL |
| WARM PRODUCTS INC |
| WARNER CONSULTING SERVICES LLC |
| WARNKE STORES, INC. |
| WARREN COUNTY PUBLIC LIBRARY |
| WARREN COUNTY W & S DEPT, OH |
| WARREN PUBLIC LIBRARY |
| WARREN-NEWPORT PUBLIC LIBRARY |
| WARRINGTON TOWNSHIP |
| WARWICK POLICE DEPARTMENT |
| WARWICK REALTY, LLC |
| WASCO COUNTY TAX COLLECTOR |
| WASECA-LE SUEUR REGIONAL LIBRARY |
| WASHINGTON CITY, UT |
| WASHINGTON CNTY PUB LIBRARY SYSTEM |
| WASHINGTON COUNTY ASSESSMENT AND TAXATION |
| WASHINGTON COUNTY CLERK |
| WASHINGTON COUNTY ISD |
| WASHINGTON COUNTY LIBRARY |
| WASHINGTON COUNTY PUBLIC LIBRARY |
| WASHINGTON COUNTY SHERIFF'S OFFICE |
| WASHINGTON COUNTY TAX COLLECTOR |
| WASHINGTON COUNTY TREASURER |
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON GAS |
| WASHINGTON HIGH SCHOOL |
| WASHINGTON PLAZA LLC |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC |
| WASHINGTON REIT |
| WASHINGTON RETAIL ASSOCIATION |
| WASHINGTON SAVINGS FUND SOCIETY,FSB |
| WASHINGTON SCHOOL DISTRICT |
| WASHINGTON SECRETARY OF STATE |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES |
| WASHINGTON SUBURBAN SANITARY COMMISSION |
| WASHINGTON VENTURES RE LLC |

| |
|---|
| WASHINGTON-CENTERVILLE PUBLIC LI |
| WASHOE COUNTY CLERK |
| WASHOE COUNTY HEALTH DISTRICT ADMIN HEALTH RENEWAL |
| WASHOE COUNTY TREASURER |
| WASILLA LL HOLDING LLC |
| WASTE MANAGEMENT INC |
| WASTE MGMT NATIONAL SERVICES INC |
| WASTE RECYCLING INC |
| WATER & SEWER COMMISSION - FREEPORT, IL |
| WATERFORD LAKES TOWN CTR LLC |
| WATERFORD PARK NORTH ASSOCIATES, LLC |
| WATERLOO CROSSROADS PROPERTY, LLC |
| WATERLOO WATER WORKS |
| WATERPRO INC. |
| WATERTOWN CITY TREASURER |
| WATERTOWN FREE PUBLIC LIBRARY |
| WATERVILLE SEWER DISTRICT |
| WAT-KEM MECHANICAL INC |
| WATONGA PUBLIC LIBRARY |
| WAUCONDA AREA LIBRARY |
| WAUKEE PUBLIC LIBRARY |
| WAUKEGAN PUBLIC LIBRARY |
| WAUKESHA COUNTY TREASURER |
| WAUWATOSA PUBLIC LIBRARY |
| WAVERLY CITY SCHOOLS |
| WAXAHACHIE INDEPENDENT SCHOOL DISTR |
| WAY PUBLIC LIBRARY |
| WAYLAND FREE PUBLIC LIBRARY |
| WAYNE A BELLEAU |
| WAYNE A ROBEY |
| WAYNE COMMUNITY SCHOOLS |
| WAYNE COUNTY RECORDER |
| WAYNE COUNTY TAX COLLECTOR |
| WAYNE HWANG |
| WAYNE LIBRARY ALLIANCE |
| WAYNESBORO PUBLIC LIBRARY |
| WBCMT 2007-C33 POCATELLO SQ LLC |
| WCG GROUP LLC, DBA AITOH CO. |
| WD JOANN LLC |
| WE CRAFT BOX |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS |

| |
|---|
| WEAKLEY COUNTY SCHOOLS |
| WEALTH CONCEPTLTD |
| WEAVEUP, INC. |
| WEB ACTIVE DIRECTORY, LLC |
| WEBB CITY PUBLIC LIBRARY |
| WEBER COUNTY ASSESSOR |
| WEBER COUNTY LIBRARY SYSTEM |
| WEBSTER ASSETS LP |
| WEBSTER GROVES PUBLIC LIBRARY |
| WEBSTER PARISH LIBRARY |
| WEGMANS FOOD MARKETS |
| WEGMANS REAL ESTATE |
| WEINER'S INC |
| WEINGARTEN NOSTAT, INC. |
| WEINGARTEN NOSTAT, LLC. |
| WEIRFIELD COAL, INC. |
| WELL PLACED INTERIORS |
| WELLAND PUBLIC LIBRARY |
| WELLESLEY FREE LIBRARY |
| WELLES-TURNER MEMORIAL LIB |
| WELLINGTON COUNTY LIBRARY |
| WELLMAN FAMILY LIMITED PARTNERSHIP |
| WELLS COUNTY PUBLIC LIBRARY |
| WELLS FARGO BANK |
| WELLS FARGO VEND FINAN SERV LLC |
| WENDI BALL |
| WENDI GROAT |
| WENDY BROOKS |
| WENDY CORUM |
| WENDY DEKARSKE |
| WENDY FLORES |
| WENDY HATALOWICH |
| WENDY KAPIN |
| WENDY LEWIS |
| WENDY RATH |
| WENDY SLOAN |
| WENDY STEWART |
| WENDY VASQUEZ |
| WENONAH PUBLIC LIBRARY |
| WENZHOU JINGHUAN CRAFT CO.,LTD |
| WERE HAVIN A PARTY |

| |
|---|
| WESLEY BARNES |
| WEST ALLIS PUBLIC LIBRARY |
| WEST BLOOMFIELD TOWNSHIP PUBLIC |
| WEST BROADWAY DISTRIBUTION SERVICES |
| WEST FARGO PUBLIC LIBRARY |
| WEST LINN PUBLIC LIBRARY |
| WEST MAIN ASSOCIATES |
| WEST MICHIGAN TRANSPORT LLC |
| WEST MOUNTAIN CORPORATION ROYALTY |
| WEST NOBLE SCHOOL CORPORATION |
| WEST ORANGE PUBLIC SCHOOLS |
| WEST PENN POWER |
| WEST PERTH PUBLIC LIBRARY |
| WEST SENECA CENTRAL SCHOOL DISTRICT |
| WEST VANCOUVER MEMORIAL LIBRARY |
| WEST VIEW WATER AUTHORITY |
| WEST VIRGINIA AMERICAN WATER COMPANY |
| WEST VIRGINIA DEPARTMENT OF REVENUE |
| WEST VIRGINIA SECRETARY OF STATE |
| WEST VIRGINIA TAX DIVISION |
| WEST WILSON UTILITY DISTRICT |
| WESTAR ENERGY, INC. |
| WESTBOROUGH PUBLIC LIBRARY |
| WESTBURY RENTAL |
| WEST-CAMP PRESS, INC. |
| WESTCHESTER PUBLIC LIBRARY |
| WESTERN COUNTIES REGIONAL LIBRARY |
| WESTERN DISTRICT LIBRARY |
| WESTERN POCONO COMMUNITY LIBRARY |
| WESTERN RESERVE ACADEMY |
| WESTERN VIRGINIA WATER AUTHORITY |
| WESTERVILLE PUBLIC LIBRARY |
| WESTFIELD INSURANCE |
| WESTFIELD MEMORIAL LIBRARY |
| WESTFIELD SPECIALITY INSURANCE COMPANY |
| WESTFORD TAX COLLECTOR |
| WESTFORD VALLEY MARKETPLACE, INC. |
| WESTFORD WATER DEPT |
| WESTGATE MALL REALTY GROUP, LLC |
| WESTGATE WOODLAND, LLC |
| WESTHAMPTON BEACH SCHOOL DISTRICT |

| |
|---|
| WESTLAKE PORTER PUBLIC LIBRARY |
| WESTMINSTER GRANITE MAIN, LLC |
| WESTMINSTER PUBLIC LIBRARY |
| WESTMONT PUBLIC LIBRARY |
| WESTMORELAND BUILDERS LLC |
| WESTMORELAND COUNTY TREASURER |
| WESTOVER CROSSING, LLC |
| WESTPORT FREE PUBLIC LIBRARY |
| WETHERSFIELD LIBRARY |
| WEX HEALTH INC. |
| WEYL'D WOOD VENTURES LLC |
| WEYMOUTH PUBLIC LIBRARIES |
| WGSN INC |
| WH PLAZA LLC |
| WHAT DO YOU MEME, LLC |
| WHATCOM COUNTY LIBRARY SYSTEM |
| WHATCOM COUNTY TREASURER |
| WHEATLAND REGIONAL LIBRARY |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. |
| WHEATON PUBLIC LIBRARY |
| WHIMSIES BOUTIQUE |
| WHISTLER PUBLIC LIBRARY |
| WHITBY PUBLIC LIBRARY |
| WHITCHURCH-STOUFFVILLE PUB LIBRARY |
| WHITE DISTRIBUTION & SUPPLY, LLC |
| WHITE LAKE COMMUNITY LIBRARY |
| WHITE LAKE TOWNSHIP WATER DEPT. |
| WHITE MOUNTAIN MALL LLC |
| WHITE OAK LIBRARY DISTRICT |
| WHITE PLAINS PUBLIC LIBRARY |
| WHITEHALL TOWNSHIP AUTHORITY |
| WHITEHALL TOWNSHIP TAX OFFICE - BUSINESS LICENSE D |
| WHITEHORSE MANNINGHAM REG LIBRARY |
| WHITING PUBLIC LIBRARY |
| WHITMAN PUBLIC LIBRARY |
| WHITNEY FRIEDMAN |
| WHITNEY SMITH |
| WHITNEY THOMPSON & JEFFCOACH, LLP |
| WHITTIER PUBLIC LIBRARY |
| WHLR-VILLAGE OF MARTINSVILLE, LLC |

| |
|---|
| WHOLE CIRCLE STUDIO |
| WHOLESALE FLOWERS Co |
| WHOLLY FRIJOLES MEXICAN ST. FOOD |
| WICHITA FALSE ALARM PROGRAM |
| WIDEWATERS ROSELAND CENTER COMPANY, LLC |
| WI-JAS-SALES TAX 04100 |
| WILBRAHAM PUBLIC LIBRARY |
| WIL-CPT ARLINGTON HIGHLANDS 1, LP-C/ |
| WILD MOUNTAIN FAMILY FARM |
| WILDFIRE SUGAR BUNNI GOODS |
| WILDSON MOUNTAIN GOODS LLC |
| WILKINSON PUBLIC LIBRARY |
| WILL ROGERS JUNIOR HIGH |
| WILLARD LEE THOMAS |
| WILLCO X DEVELOPMENT LLLP |
| WILLIAM ARNOLD |
| WILLIAM E. DAVIS, III |
| WILLIAM FLEMING |
| WILLIAM FLOYD UFSD |
| WILLIAM GOINES |
| WILLIAM GRUVER |
| WILLIAM HANSEN |
| WILLIAM JERSEY |
| WILLIAM MEYER |
| WILLIAM MILLER |
| WILLIAM MURRAY |
| WILLIAM PRECHT |
| WILLIAMS SONOMA,INC. |
| WILLIAMSBURG COMMISSIONER OF THE REVENUE |
| WILLIAMSBURG DEVELOPERS, LLC |
| WILLIAMSBURG LIBRARIES MEEKEN |
| WILLIAMSBURG REGIONAL LIBRARY |
| WILLIAMSON COUNTY |
| WILLIAMSON COUNTY TAX OFFICE |
| WILLIAMSVILLE PUBLIC LIBRARY |
| WILLIE FARRIS |
| WILLMAR MUNICIPAL UTILITIES |
| WILLOW CREEK CENTER OUTLOT II, LLC |
| WILLOW GUTIERREZ-CURTIS |
| WILMETTE PUBLIC LIBRARY |
| WILMINGTON MEMORIAL LIBRARY |

| |
|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB |
| WILSHIRE PLAZA INVESTORS, LLC |
| WILSHIRE PLAZA LIMITED PARTNERSHIP |
| WILSON AREA SCHOOL DISTRICT |
| WILSON CENTRAL SCHOOL |
| WILSON COUNTY TRUSTEE |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP |
| WILSON SCHOOL DISTRICT |
| WILSON'S 5 TO 1.00 STORES INC |
| WILSONVILLE PUBLIC LIBRARY |
| WILTON INDUSTRIES |
| WIN HANG ENTERPRISE LIMITED |
| WIN MAKERS (NINGBO) INTERNATIONAL |
| WINCHESTER PUBLIC LIBRARY |
| WINDING RIVERS LIBRARY SYSTEMS |
| WINDSOR BOARD OF EDUCATION |
| WINDSOR PUBLIC LIBRARY |
| WINDSOR STORM MEMORIAL PUBLI |
| WINDSTREAM INTERNET |
| WINE & DESIGN CORNING NY |
| WINE & DESIGN ROCKVILLE CNTR |
| WINELADY ENTERPRISES, LLC |
| WINFIELD PUBLIC LIBRARY |
| WINGFOOT COMMERCIAL |
| WINKAL HOLDINGS, LLC |
| WINNACUNNET HIGH SCHOOL |
| WINNEFOX LIBRARY SYSTEM |
| WINNETKA SCHOOL DISTRICT 36 |
| WINNETKA-NORTHFIELD PUBLIC LIBRARY |
| WINSTON SMITH T CO., INC. |
| WINTER HAVEN WATER |
| WINTER STREET PARTNERS WATERVILLE LLC |
| WIRE WELD INC |
| WIREGRASS REALTY LLC |
| WISCONSIN DEPARTMENT OF REVENUE |
| WISCONSIN PUBLIC SERVICE CORP |
| WISCONSIN SECRETARY OF STATE |
| WISE CRAFT LLC |
| WISSAHICKON SCHOOL DISTRICT |
| WITHERLE MEMORIAL LIBRARY |
| WITHLACOOCHIE RIVER ELECTRIC COOPERATIVE |

| |
|---|
| WITTE PLAZA LTD |
| WITTMAN WENATCHEE LLC |
| WIXOM PUBLIC LIBRARY |
| WLPX HESPERIA, LLC |
| WM WRIGHT CO |
| WMS PROPERTIES LLC |
| WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH |
| WOBURN PUBLIC LIBRARY |
| WOJCIK BUILDERS INC |
| WOLFE COUNTY PUBLIC LIBRARY |
| WOLFEBORO PUBLIC LIBRARY |
| WOLFSDORF ROSENTHAL LLP |
| WOLTER CORP DBA IMPRESSART |
| WOO JIN CORP |
| WOOD INVESTMENT PROPERTY LLC |
| WOOD YOU LOOK AT THAT |
| WOODA CORP LTD |
| WOODBRIDGE POLICE DEPARTMENT |
| WOODBRIDGE TOWN LIBRARY |
| WOODBRIDGE TOWNSHIP - HEALTH DEPT |
| WOODEN PROPERTIES OF ROCHESTER, LLC |
| WOODLAND COMMUNITY COLLEGE |
| WOODLAND PUBLIC LIBRARY |
| WOODMONT CRITERION SLIDELL GP LLC |
| WOODPARK SC, LLC |
| WOODSIDE SPEC OPPORT PE FUND LP |
| WOODSIDE WATER DISTRICT |
| WOODSON WHITEHEAD |
| WOODSONIA HWY 281 LLC |
| WOODSTOCK PUBLIC LIBRARY (IL) |
| WOOSTER BURBANK, LLC |
| WOOSTER CROSSINGS LLC |
| WORCESTER COUNTY LIBRARY |
| Workday Inc |
| WORKFRONT INC |
| WORLD TRAVEL INC |
| WORTH PUBLIC LIBRARY |
| WOWWEE GROUP LTD |
| WP CAREY INC |
| WP CENTERS REIT 10 LLC |
| WPI-GRAND PLAZA SAN MARCOS, LLC |

| |
|---|
| WR CHANDLER INC |
| WRARE DOLL LLC |
| WRD HANOVER, LP |
| WRH PHYSICIANS INC |
| WRI/GREENHOUSE, L.P. |
| WRIGHT FAMILY ENTERPRISES LLC |
| WRIGHT GRAPHIC DESIGN LLC |
| WRIGHT, LINDSEY & JENNINGS LLP |
| WRIGHT-HENNEPIN COOP ELECTRIC |
| WRI-URS MERIDIAN, LLC |
| WSFS BANK |
| WUJIANG FANFEI IM/EX CO LTD |
| WUJIANG FOREIGN TRADE CORP |
| WUNDERKIND CORPORATION |
| WYCKOFF BOARD OF EDUCATION |
| WYCKOFF PUBLIC LIBRARY |
| WYOMING DEPARTMENT OF REVENUE |
| WYOMING DEPT OF AGRICULTURE |
| WYOMING SECRETARY OF STATE |
| WYONA BRAGGS |
| XANADU INDUSTRIAL LIMITED |
| XCCOMMERCE INC |
| XCEL ENERGY |
| XIAMEN TEXEM TRADE CO., LTD |
| XIOMARA GOLDSON |
| XMATTERS INC |
| XPO LOGISTICS FREIGHT INC |
| XTRA COMPANIES INC |
| YAKAMA NATION LIBRARY |
| YAKIMA COUNTY TREASURER |
| YAKIMA VALLEY LIBRARIES |
| YAMHILL TAX COLLECTOR |
| YANETSY MARTINEZ |
| YANIZA MARTINEZ |
| YAO CHENG DESIGN LLC |
| YARN FARM KINGSTON LLC |
| YARRA LIBRARIES |
| YAYMAKER EVENTS |
| YELENI GAPI BAHAN |
| YELLOW LOGISTICS INC |
| YELLOW OWL WORKSHOP ROYALTY |

| |
|---|
| YELLOWSTONE COUNTY TREASURER |
| YES FUNDRAISING |
| YESENIA LOPEZ |
| YINGJIA (CAMBODIA) ART SUPPLY MFG |
| YITZ KOPEL |
| YIYING FU |
| YMCA OF THE ROCKIES |
| YOJANA VAZQUEZ |
| YOLANDA JONES |
| YOLO COUNTY AGRICULTURE DEPT |
| YOLO COUNTY TAX COLLECTOR |
| YOO JIN LODGING, INC. |
| YORK AREA TAX BUREAU |
| YORK COUNTY LIBRARY SYSTEM |
| YORK VALUE CENTER LIMITED PARTNERSHIP |
| YORK WALLCOVERINGS |
| YOSEMITE PARK SHOP CNT 05A LLC |
| YOTPO INC |
| YOTTAA INC |
| YOUNG MEN'S CHRISTIAN ASSOCIATION |
| YOUNGDO VELVET CO LTD |
| YPSILANTI DISTRICT LIBRARY |
| YRC INC |
| YUBA RALEY'S 2003 LLC |
| YUCANDU ART STUDIO |
| YULANDA KAMINSKI |
| YUMA COUNTY LIBRARY DISTRICT |
| YUNKER INDUSTRIES INC |
| YUNUS TEXTILE MILL PVT LTD |
| YUROK TRIBE |
| YVETTE SLATTERY |
| YVONNE KAHNCLEAVALL |
| Z CAPITAL CREDIT PARTNERS, L.L.C. |
| Z CAPITAL PARTNERS, L.L.C. |
| Z WOODWORKS |
| ZACH SCHIMPF |
| ZACHARY DAVIS |
| ZACHARY KOUKAL |
| ZACHARY WHITE |
| ZAFAR PROJECTS INC |
| ZAIS GROUP LLC |

| |
|---|
| ZAIS LEVERAGED LOAN MASTER MANAGER,LLC |
| ZANE PLAZA LLC |
| ZANE RIVLIN |
| ZANETA SUCHA |
| ZAREMBA METROPOLITAN MIDLOTHIAN, LLC |
| ZASHA SILLIMAN |
| ZASHIN & RICH CO. LPA |
| ZAVTEK INC |
| ZEBRA PEN CORPORATION |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZEFFY LLCDONOT USE |
| ZEIER TOV LLC |
| ZENATTA CONSULTING INC |
| ZENOBIA BODISON |
| ZENOBIUS EVANS |
| ZERO WEST PARK REALTY TRUST |
| ZEUS JOINTCO HOLDCO LLC |
| ZHANGJIAGANG FREE TRADE ZONE |
| ZHANGJIAGANG YINTIAN TRADING CO LTD |
| ZHANGZHOU TOP BRITE INDUSTRY TRADE |
| ZHEJIANG IVY CRAFTS DESIGN CO LTD |
| ZHEJIANG TONG FENG ARTS & CRAFTS CO |
| ZHEN CHEN |
| ZHUHAI ZE YUAN CRAFT FLORAL |
| ZIBO YADONG I/E TRADE CO LTD |
| ZIBO ZHAOHAI LIGHT INDUSTRIAL |
| ZIM INTEGRATED SHIPPING SERV LTD |
| ZION LUTHERAN CHURCH & SCHOOL |
| ZIPLY FIBER |
| ZIPRECRUITER INC |
| ZMAGS CORP |
| ZOE MEEHAN |
| ZOE PERSICO |
| ZOE SMITH |
| ZOEY EYRE |
| ZOEY NOLLEN |
| ZOHO CORPORATION |
| ZOLO LLC |
| ZONAPART LLC |
| ZONES INC |
| ZRP CROSSPOINTE PLAZA LLC |

| |
|---|
| ZUCKER FEATHER PRODUCTS |
| ZULILY, LLC |
| ZUNI SHOPPING CENTER INC |
| ZURCHER MERCHANDISE CO INC |
| ZURICH AMERICAN INSURANCE COMPANY |
| ZURU LLC |
| ZUZANA HUDAK |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |

| |
|---|
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |

## Schedule 2

## Potential Parties-in-Interest with Connections

Potential parties-in-interest or their affiliates for whom Deloitte & Touche LLP or its affiliates, or certain non-U.S. member firms of Deloitte Touche Tohmatsu Limited, has provided or is currently providing services in matters unrelated to these Chapter 11 Cases, or with whom such parties have other relationships, including banking relationships.

| |
|---|
| 200 LINCOLN RETAIL LLC |
| 3M COMPANY |
| A W FABER CASTELL USA INC |
| AAA COOPER TRANSPORTATION |
| ABCWUA |
| ABH DIVISION OF CH ROBINSON |
| ABM INDUSTRIES GROUPS LLC |
| ABRAHAM LINCOLN PRES LIB & MUS |
| ACADIA MERRILLVILLE REALTY, L.P. |
| ACADIA STRATEGIC OPPORTUNITY FUND V |
| ACCORDION PARTNERS LLC |
| ACE AMERICAN INSURANCE CO |
| ACS HOLDINGS LLC |
| ADP INC |
| ADP TAX CREDIT SERVICES INC |
| ADSWERVE INC |
| ADVANTAGE SALES & MARKETING INC |
| AEL&P (ALASKA ELECTRIC LIGHT & POWER) |
| AEP - APPALACHIAN POWER |
| AES INDIANA |
| AES OHIO |
| AFFIRM INC |
| AFP INTERESTS LTD |
| AG Funds LP |
| AHEAD INC. |
| AIG SPECIALITY INSURANCE COMPANY |
| AIRGAS INC |
| AK REMOTE SELLER SALES TAX COMMISSION |
| Akamai Technologies Inc |
| AKRON CHILDREN'S HOSPITAL |
| ALABAMA DEPARTMENT OF REVENUE |
| ALABAMA POWER COMPANY |
| ALABAMA STATE UNIVERSIY |

| |
|---|
| ALACHUA COUNTY LIBRARY DISTRICT |
| ALACHUA TAX COLLECTOR |
| ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH |
| ALAMEDA COUNTY LIBRARY |
| ALAMEDA CROSSING STATION LLC |
| ALAMEDA FREE LIBRARY |
| ALAMO CENTER, LLC |
| ALASKA DEPARTMENT OF REVENUE |
| ALASKA DEPT OF LABOR |
| ALBRECHT INCORPORATED |
| ALEXANDER HENRY |
| ALIXPARTNERS LLP |
| ALLEGANY COUNTY TAX OFFICE |
| ALLEGHENY COUNTY HEALTH DEPARTMENT |
| ALLEGHENY COUNTY LIBRARY ASSOC |
| ALLIANT ENERGY |
| ALLIANZ GLOBAL RISK US INSURANCE COMPANY |
| ALLIE GILL |
| ALLIED WORLD |
| ALLISON SMITH |
| ALLSUP HEALTHCARE INSUR SERV LLC |
| ALMADEN PROPERTIES, LLC |
| ALTA FIBER |
| Alteryx Inc |
| ALTO CONYERS PLAZA, LP |
| ALTO PRINCE WILLIAM SQUARE LP |
| Alvarez & Marsal Holdings LLC |
| ALVAREZ & MARSAL, LLC |
| ALZHEIMERS ASSOCIATION |
| AMANDA DOYLE |
| AMAZON |
| AMAZON CAPITAL SERVICES |
| Amazon Web Services Inc |
| AMER REALTY CAP RET OP PTRSHIP LP |
| AMEREN ILLINOIS |
| AMEREN MISSOURI |
| AMERICAN & EFIRD LLC |
| AMERICAN CRAFTS |
| AMERICAN ELECTRIC POWER |
| AMERICAN EXPRESS |

| |
|---|
| AMERICAN GUARANTEE AND LIABILITY COMPANY |
| AMERICAN HEART ASSOCIATION |
| AMERICAN LEBANESE SYRIAN ASSOC INC |
| AMERICAN MONEY MANAGEMENT CORPORATION |
| AMERICAN PAYROLL ASSOC |
| ANDREW HILL |
| ANDREW WRIGHT |
| ANDRIA TRACY |
| ANGELO GORDON & COMPANY LLP |
| ANGELO, GORDON & CO, L.P. |
| ANN ARBOR DISTRICT LIBRARY |
| ANN M LAY |
| ANNA BAIRD |
| ANNA CAYTONDION |
| ANNE ARUNDEL COUNTY PUBLIC LIBRARY |
| ANNE HATCH |
| ANNE MEHLMAN |
| ANTHEM BLUECROSS LIFE |
| ANTHONY JACKSON |
| ANTHONY SCHMIDT |
| AON RISK SERVICES COMPANIES INC |
| APEX CREDIT PARTNERS LLC |
| APEX LOGISTICS INTL (NY) INC |
| APOTHECARY PRODUCTS |
| APS |
| APSC, LLC |
| AQUA IL |
| AQUA INDIANA, INC. |
| AQUA OH |
| AQUA PENNSYLVANIA/70279 |
| ARAMARK REFRESHMENT SERVICES |
| ARAPAHOE COUNTY TREASURER |
| ARAPAHOE LIBRARIES |
| ARBON EQUIPMENT CORP |
| ARC DOCUMENT SOLUTIONS LLC |
| ARC PROP OPERATING PARTNERSHIP LP |
| ARCH INSURANCE COMPANY |
| ARGO IDAHO FALLS, LLC |
| ARGO TIETON, LLC |
| ARIZONA DEPARTMENT OF REVENUE |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION |

| |
|---|
| ARKANSAS SECRETARY OF STATE |
| ARLINGTON HEIGHTS MEMORIAL LIBRARY |
| ARROWMARK PARTNERS |
| ASHLEY REAL ESTATE,LLC |
| ASSA ABLOY ENTRANCE SYSTEMS US INC |
| AT&T |
| AT&T MOBILITY |
| ATLANTIC CITY ELECTRIC |
| ATLANTIS LLC |
| ATMOS ENERGY |
| ATTORNEY GENERAL OF THE STATE OF ALABAMA |
| AUDITBOARD INC |
| AUTOMATED LOGIC CORPORATION |
| AVANTI INC |
| AWARDCO INC |
| AXA XL |
| AXIS INSURANCE COMPANY |
| AZ-JAS-SALES 04112 |
| B&H FOTO & ELECTRONICS CORP |
| BA TWO REIT LLC |
| BACE, INC. |
| BAILIWICK |
| BALLYROCK INVESTMENT ADVISORS LLC |
| Bank of America, N.A. |
| BARINGS LLC |
| BARRIE PUBLIC LIBRARY |
| BAY COUNTY LIBRARY SYSTEM |
| BAYMARD INSTITUTE |
| BAZAARVOICE INC |
| BC PARTNERS ADVISORS L.P. |
| BEACH IMPROVEMENTS OWNER, LLC |
| BEACON HILL STAFFING GROUP LLC |
| BEAR CREEK STATION, LLC |
| BEAVERCREEK TOWNE STATION LLC |
| BEELINE GROUP LLC |
| BENDON INC |
| BERKLEY INSURANCE COMPANY |
| BERKSHIRE GAS COMPANY |
| BEST MACHINE QUILTING |
| BFS INC |
| BIC CORPORATION |

| |
|---|
| BIELLA MANIFATTURE TESSILI SRL |
| BIG LOTS STORES INC |
| BIG Y FOODS, INC. |
| BIOWORLD MERCHANDISING |
| BLACK HILLS ENERGY |
| BLACKHAWK NETWORK HOLDINGS,INC |
| BLACKSTONE IMC HOLDINGS Q LLC |
| BLAIR HOLDINGS LLC |
| BLUE GEM INC |
| Blue Yonder Inc |
| BLUEJAY CAPITAL LLC |
| BLUEVOYANT LLC |
| BMC Software Inc |
| BMO |
| BNP PARIBAS |
| BNY |
| BOTTOMLINE TECHNOLOGIES INC |
| BOULDER CITY LIBRARY DISTRICT |
| BOULDER COUNTY TREASURER |
| BOULDER POLICE DEPT |
| BOULDER PUBLIC LIBRARY |
| BRANCH METRICS INC |
| BRANDON SMITH |
| BRE DDR GREAT NORTHERN LLC |
| BRE DDR IVA ASHRIDGE PA LLC |
| BRE DDR POOL A HOLDINGS LLC |
| BRE RC RETAIL PARENT LLC |
| BREIT OPERATING PARTNERSHIP LP |
| BRIAN STEINER |
| BRIGHTEDGE TECHNOLOGIES INC |
| BRINK'S INCORPORATED |
| BRIXMOR CAPITOL SC LLC |
| BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC |
| BRIXMOR GA HILLTOP PLAZA LLC |
| BRIXMOR GA SEACOAST SHOPPING CENTER LLC |
| BRIXMOR GA SOUTHLAND SHOPPINGCENTER LLC |
| BRIXMOR GA WESTMINSTER LLC |
| BRIXMOR HOLDINGS 10 SPE LLC |
| BRIXMOR HOLDINGS 10 SPE, LLC |
| BRIXMOR LAKES CROSSING LLC |
| BRIXMOR OPERATING PARTNERSHIP LP |

| |
|---|
| BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC |
| BRIXMOR SPE 3 LLC |
| BRIXMOR SPE 4 LP |
| BRIXMOR SPE 5 LLC |
| BRIXMOR VENICE VILLAGE SHOPPES LLC |
| BRIXMOR/IA CAYUGA PLAZA, LLC |
| BRIXMOR-LAKES CROSSING, LLC |
| BROADRIDGE INVESTOR COMMUNICATIONS |
| BROADSPIRE SERVICES INC. |
| BROADWAY INDUSTRIES |
| BROOKDALE SENIOR LIVING |
| BROOKFIELD (E & A), LLC |
| BROWARD CO REVENUE COLLECTOR |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY CLERK OF |
| BROWN COUNTY LIBRARY |
| BUCKEYE POWER SALES CO INC |
| BUCKEYE WATER DISTRICT, OH |
| BUFFALO GAMES LLC |
| BUNCOMBE COUNTY |
| BUREAU OF CUSTOMS AND BORDER PROTECTION |
| BUREAU OF NATIONAL AFFAIRS INC |
| BUREAU VERITAS CONS PROD SERV INC |
| BURLINGTON COUNTY LIBRARY |
| BURLINGTON PUBLIC LIBRARY |
| BYNDER LLC |
| CA DEPT. OF FAIR EMPLOYMENT & HOUSING |
| CA-JAC-SALES-01008 |
| C-A-L STORES COMPANIES, INC. |
| CALGARY PUBLIC LIBRARY |
| CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION |
| CALIFORNIA DEPT OF PUBLIC HEALTH |
| CALIFORNIA FRANCHISE TAX BOARD |
| CALIFORNIA STATE BOARD OF EQUALIZATION |
| CALIFORNIA STATE CONTROLLER'S OFF. |
| CALIFORNIA STATE TEACHERS RETIREMEN |
| CALIFORNIA WATER SERVICE-BAKERSFIELD |
| CALIFORNIA WATER SERVICE-CHICO |

| |
|---|
| CALIFORNIA WATER SERVICE-SALINAS |
| CALIFORNIA WATER SERVICE-VISALIA |
| CANARAS CAPITAL MANAGEMENT LLC |
| CANTEEN OF FRESNO INC |
| CAPITAL MALL JC 1, LLC |
| CAPITAL PLAZA PARTNERS, LTD. |
| CARAUSTAR IND & CON PROD GRP INC |
| CARLETON COLLEGE GOULD LIBRARY |
| CARLSBAD CITY LIBRARY |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CASCADE NATURAL GAS |
| CASHSTAR INC |
| CATHY THOMPSON |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBTS TECHNOLOGY SOLUTIONS LLC |
| CCH INCORPORATED |
| CDW LLC |
| CENTERBRIDGE |
| CENTERBRIDGE CREDIT CS,L.P. |
| CENTERPOINT ENERGY |
| CENTERPOINT ENERGY MINNE GAS CO |
| CENTERVIEW PARTNERS |
| CENTRAL HUDSON GAS & ELECTRIC CO |
| CENTRAL MAINE POWER (CMP) |
| CENTURY PLAZA COMMERCIAL LLC |
| CENTURY PLAZA CORPORATION |
| CENTURYLINK |
| CHARGEPOINT, INC. |
| CHATTANOOGA GAS COMPANY/5408 |
| CHAUTAUQUA MALL REALTY HOLDING LLC |
| CHECKPOINT SYSTEMS INC |
| CHESAPEAKE UTILITIES |
| CHESTERFIELD COUNTY TREASURER |
| CHILDRENS MIRACLE NETWORK |
| CHRISTOPHER BELL |
| CHRISTOPHER LEE |
| CHROMA INC |
| CHURCH & DWIGHT CO INC |
| CIC PLUS LLC |
| Cifc Asset Management LLC |
| CINCINNATI & HAMILTON CNTY PUB LIB |

| |
|---|
| CINCINNATI BELL |
| CINTAS CORPORATION |
| CIRCUIT COURT FOR ANNE ARUNDEL COUNTY |
| CISCO SYSTEMS CAPITAL CORP |
| CISION US INC |
| CITIGROUP COM MORTAGE TRUST 2006-C4 |
| CITIZENS ENERGY GROUP |
| CITY AND COUNTY OF DENVER |
| CITY OF ALBUQUERQUE NM |
| CITY OF ARLINGTON |
| CITY OF ASHEVILLE, NC |
| CITY OF AURORA |
| CITY OF AUSTIN, TX |
| CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION |
| CITY OF BOULDER COLORADO |
| CITY OF BURLINGTON |
| CITY OF CHARLOTTE |
| CITY OF CHICAGO |
| CITY OF CINCINNATI, INCOME TAX DIVISION |
| CITY OF CLEVELAND DIVISION OF WATER |
| CITY OF COLUMBUS |
| CITY OF CORPUS CHRISTI |
| CITY OF CORTLAND |
| CITY OF DALLAS, TX |
| CITY OF DAVENPORT, IA |
| CITY OF DECATUR, IL |
| CITY OF DENTON, TX |
| CITY OF DURHAM FIRE DEPT |
| CITY OF DURHAM, NC |
| CITY OF FLINT MI |
| CITY OF FRISCO, TX |
| CITY OF GLENDALE, CA - WATER & POWER |
| CITY OF GRAND FORKS |
| CITY OF GRAPEVINE, TX |
| CITY OF GREENVILLE |
| CITY OF HOLLYWOOD, FL |
| CITY OF HOUSTON, TX - WATER/WASTEWATER |
| CITY OF HUNTSVILLE |
| CITY OF INDIANAPOLIS |
| CITY OF KANSAS CITY MISSOURI |
| CITY OF LONG BEACH |

| |
|---|
| CITY OF LOS ANGELES |
| CITY OF LOUISVILLE |
| CITY OF MCHENRY |
| CITY OF MELBOURNE LIBRARIES |
| CITY OF MESA, AZ |
| CITY OF MILWAUKEE |
| CITY OF MURFREESBORO |
| CITY OF NAPERVILLE, IL |
| CITY OF NEWPORT NEWS TREASURER |
| CITY OF OKLAHOMA CITY, OK |
| CITY OF ORLANDO |
| CITY OF PANAMA CITY, FL |
| CITY OF PHILADELPHIA |
| CITY OF PHOENIX, AZ |
| CITY OF PITTSBURG, CA |
| CITY OF PORTLAND |
| CITY OF RALEIGH, NC |
| CITY OF RIVERSIDE PUBLIC UTILITIES |
| CITY OF ROCHESTER |
| CITY OF SAN ANTONIO |
| CITY OF SAN DIEGO |
| CITY OF SAN JOSE |
| CITY OF SANTA FE, NM |
| CITY OF SEATTLE/SEATTLE CITY LIGHT |
| CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES |
| CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV |
| CITY OF STOCKTON |
| CITY OF TAMPA |
| CITY OF TOLEDO, INCOME TAX DIVISION |
| CITY OF TUCSON, AZ |
| CITY OF TULSA |
| CITY TREASURER KANSAS CITY |
| CITY TREASURER, VIRGINIA BEACH |
| CLARK COUNTY ASSESSOR |
| CLARK COUNTY GOVERNMENT |
| CLARK COUNTY PUBLIC LIBRARY |
| CLARK COUNTY SHERIFF'S OFFICE |
| CLARK COUNTY TREASURER |
| Clear Channel Outdoor Holdings Inc |
| CLECO Corporate Holdings |
| CLECO POWER LLC |

| |
|---|
| CLERK OF THE CIRCUIT COURT - HARFORD COUNTY |
| CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY |
| CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY |
| CLEVELAND CLINIC |
| CLEVELAND CLINIC FLORIDA |
| CLEVELAND COUNTY TREASURER |
| CLEVELAND PUBLIC LIBRARY |
| CLEVELAND STATE UNIVERSITY |
| CLUTHA DISTRICT COUNCIL-CLUTHA LIB |
| COAST COMMUNITY COLLEGE DISTRICT |
| COATS & CLARK |
| COBB |
| COBB COUNTY BUSINESS LICENSE DIVISION |
| COBB COUNTY TAX COMMISSIONER |
| COBB COUNTY WATER SYSTEM |
| COBB EMC |
| CO-JAS-SALES 042 |
| COLART AMERICAS |
| COLE SCHOTZ |
| COLONY SQUARE MALL OWNER, LLC |
| COLORADO DEPARTMENT OF REVENUE |
| COLORADO DEPT OF AGRICULTURE |
| COLORADO SECRETARY OF STATE |
| COLORADO SPRINGS UTILITIES |
| COLUMBIA CROSSING OUTPARCEL, LLC |
| COLUMBIA GAS OF KENTUCKY |
| COLUMBIA GAS OF MARYLAND |
| COLUMBIA GAS OF OHIO |
| COLUMBIA GAS OF PENNSYLVANIA |
| COLUMBIA GAS OF VIRGINIA |
| COLUMBIA MALL PARTNERSHIP |
| COMANCHE COUNTY OSU EXTENSION |
| COMANCHE COUNTY TREASURER |
| COMCAST |
| COMED |
| COMFORT SYSTEMS USA MID SOUTH |
| COMMERCIAL FIRE INC |
| COMMERCIAL LITIGATION BRANCH U.S. DEPARTMENT OF JUSTICE |
| COMMONS ASSOCIATES LP |

| |
|---|
| COMMONWEALTH OF PENNSYLVANIA |
| COMPTROLLER OF MARYLAND |
| COMPTROLLER OF NEW YORK STATE |
| COMPUTERSHARE INC |
| CONAIR CORPORATION |
| Concur Technologies Inc |
| CONESTOGA REALTY LLC |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES |
| CONNECTICUT NATURAL GAS CORP (CNG) |
| CONNECTICUT SECRETARY OF STATE |
| CONNEXUS ENERGY |
| CONSERVICE LLC |
| CONSOLIDATED COMMUNICATIONS |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONSTELLATION NEWENERGY |
| CONSTELLATION NEWENERGY GAS DIV LLC |
| CONSUMERS ENERGY |
| CONTAINER MANAGEMENT INC |
| CONTINENTAL CASUALTY CO. |
| CONTINENTAL CASUALTY COMPANY (CNA) |
| CONTRA COSTA COUNTY |
| CONTRA COSTA HEALTH SERVICES |
| CONTRACT DATASCAN LP |
| CONTROLLER-ANNE ARUNDEL COUNTY |
| COOK COUNTY COLLECTOR |
| COOK COUNTY DEPT OF REVENUE |
| CORDIAL EXPERIENCE INC |
| CORPUS CHRISTI PUBLIC HEALTH DEPT |
| COSCO SHIPPING LINES N AMER INC |
| COUNTRYSIDE CENTER CORONA |
| COUNTY OF FAIRFAX |
| COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH |
| COUNTY OF LOUDOUN |
| COUNTY OF ORANGE |
| COUNTY OF PRINCE WILLIAM |
| COUNTY OF RIVERSIDE |
| COUNTY OF SACRAMENTO |
| COUNTY OF SAN BERNARDINO |
| COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES |

| |
|---|
| COUNTY OF SAN MATEO |
| COUNTY OF SANTA CLARA |
| COUNTY OF SONOMA |
| COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION |
| COUNTY OF VOLUSIA |
| Coupa Software Inc |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP CORPORATION |
| COYOTE LOGISTICS LLC |
| CPIF HOLDINGS LLC |
| CPS ENERGY |
| CRACKER BARREL OLD CTRY ST INC |
| CRAYOLA LLC |
| CRAYON SOFTWARE EXPERTS LLC |
| CREATIVE TECH SOLUTIONS LLC |
| CREATIVEBUG, LLC |
| CRESCENT ELECTRIC SUPPLY CO |
| CRETE CARRIER CORPORATION |
| CRITEO CORP |
| CROWN EQUIPMENT CORPORATION |
| CRST THE TRANSPORTATION SOLUTION IN |
| CRUSHFTP LLC |
| CSM CORPORATION |
| CT CORPORATION SYSTEM |
| CT-JAS-SALES TAX 04100 |
| CTL PROPERTY MANAGEMENT, LLC |
| CTO REALTY GROWTH INC |
| CUPIXEL, INC. |
| CURLEW CROSSING SC LLC |
| CUYAHOGA COUNTY LIBRARY |
| CVS- CAREMARK |
| CWC - CONNECTICUT WATER |
| DADE COUNTY COLLECTION |
| DADE COUNTY TAX COLLECTOR |
| DALLAS COUNTY TAX COLLECTOR |
| DALLAS POLICE DEPT |
| DAN DEE INTERNATIONAL LLC |
| DARRELL HORN |
| DATA.AI INC |
| DATACAMP INC |
| DATACOLOR INC |

| |
|---|
| DATALOGIC USA INC |
| DAVID HOWARD |
| DAVID MARTIN |
| DAVID P MILLER |
| DAVID ROSENBERG |
| DAVID S WILSON |
| DAVID SMITH |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC |
| DAWN SMITH |
| DAYTON BOARD OF EDUCATION |
| DC PUBLIC LIBRARY |
| DDR CORP FKA DEVELOPERS DIVERSIFIED |
| DDR CORP. DDR WINTER GARDEN LLC |
| DDR DB SA VENTURES LP |
| DDR LAKE BRANDON PLAZA LLC |
| DDR PTC LLC |
| DDR SOUTHEAST FOUNTAINS, L.L.C. |
| DDR SOUTHEAST SNELLVILLE, L.L.C. |
| DDR WINTER GARDEN LLC |
| DDRTC FAYETTE PAVILION II LLC |
| DDRTC FAYETTE PAVILION III & IV LLC |
| DDRTC NEWNAN PAVILION LLC |
| DDRTC T&C LLC |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. |
| DEKALB COUNTY |
| DEKALB COUNTY EASTERN CSD |
| DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. |
| DELAWARE COUNTY TREASURER |
| DELAWARE DEPT OF FINANCE |
| DELAWARE DIVISION OF REVENUE |
| DELAWARE FALSE ALARM PROGRAM |
| DELAWARE SECRETARY OF STATE |
| DELMAR INTERNATIONAL INC |
| DELMARVA POWER DE/MD/VA/17000/13609 |
| DELTA NATURAL GAS CO INC |
| DEMATIC CORP |
| DEPT US HOLDING INC |
| DEX IMAGING LLC |
| DICKINSON WRIGHT PLLC |
| DIGITAL MEDIA INNOVATIONS LLC |
| DIGITAL MOBILE INNOVATIONS LLC |

| |
|---|
| DILIGENT CORPORATION |
| DIMENSIONS CRAFTS LLC |
| DIRECT DIGITAL GRAPHICS INC |
| DIRECT ENERGY |
| DIRECTOR OF FINANCE, HOWARD COUNTY |
| DIRECTV |
| DISH NETWORK, LLC |
| DISNEY CONSUMER PRODUCTS, INC |
| DISTRICT OF COLUMBIA PUBLIC LIBRARY |
| DITTOPATTERNS LLC |
| DIVIDEND TRUST REIT SUB |
| DIXIE ELECTRIC COOPERATIVE |
| DIXON TICONDEROGA |
| Docusign Inc |
| DOMINION CUSTOMER CREDIT SERVICES |
| DOMINION EAST OHIO |
| DOMINION ENERGY |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE GAS |
| DOMINION VA/NC POWER |
| DONALD R WHITE TREASURER |
| DONNELLEY FINANCIAL LLC |
| DOUBLELINE CAPITAL LP |
| DOUGLAS COUNTY |
| DOUGLAS COUNTY LIBRARY |
| DOUGLAS COUNTY PUD WA |
| DOUGLAS COUNTY SEWER DISTRICT |
| DOUGLAS COUNTY TAX COLLECTOR |
| DOUGLAS COUNTY TREASURER |
| DS WATERS OF AMERICA INC |
| DT AHWATUKEE FOOTHILLS LLC |
| DT ASHLEY CROSSING LLC |
| DT UNIVERSITY CENTRE LP |
| DTE ENERGY |
| DUKE ENERGY CAROLINAS, LLC |
| DUKE ENERGY FLORIDA,LLC |
| DUKE ENERGY NDIANA,INC. |
| DUKE ENERGY PROGRESS |
| DUN & BRADSTREET |
| DUNBAR GROUP |

| |
|---|
| DUNBAR SECURITY PRODUCTS INC |
| DUPAGE COUNTY PUBLIC WORKS |
| DUQUESNE LIGHT COMPANY |
| DURHAM COUNTY TAX COLLECTOR |
| DWIGHT SCOTT |
| DYNEGY ENERGY SERVICES EAST, LLC |
| DYNEGY ENERGY SERVICES LLC |
| E&A NORTHEAST LIMITED PARTNERSHIP |
| E2OPEN SUBSIDIARY HOLDINGS LLC |
| ED SCHLITT LC, DBA COLDWELL BANKER |
| EDENS LIMITED PARTNERSHIP |
| EL PASO ELECTRIC |
| EL PASO TAX ASSESSOR COLLECTOR |
| EL PASO WATER UTILITIES |
| ELIASSEN GROUP LLC |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITIES, KY |
| ELK GROVE WATER WORKS, CA |
| ELMERS PRODUCTS INC |
| EMAILAGE CORPORATION |
| EMMES LLC |
| EMPLOYBRIDGE HOLDING CO |
| EMPLOYEE SERVICES LLC |
| EMPOWER ANNUITY INSURANCE CO |
| ENDURANCE ASSURANCE CORPORATION |
| ENGIE IMPACT R |
| ENGIE IMPACT S |
| ENGIE RESOURCES |
| ENSTAR |
| ENTERGY |
| ENTERGY ARKANSAS, INC. |
| ENTERGY GULF STATES LA, LLC |
| ENTERGY LOUISIANA, INC. |
| ENTERGY MISSISSIPPI, INC. |
| ENTERGY TEXAS, INC. |
| ENTERPRISE HOLDINGS INC |
| ENTERPRISE RENT A CAR |
| ENTERTAINMENT EARTH INC |
| EQT EXETER INDUST CORE-PLUS FUND IV |
| ERIC RIVERA |
| ERNST & YOUNG LLP |

| |
|---|
| ESA MANAGEMENT LLC |
| ESCAPE VELOCITY HOLDINGS INC |
| ESPN ENTERPRISES INC |
| ETHORITY LLC |
| ETRADE FINANCIAL CORP SERV |
| EUGENE WATER & ELECTRIC BOARD (EWEB) |
| EVAN SMITH |
| EVERGREEN SHIPPING AGENCY CORP |
| EVERGY KANSAS CENTRAL |
| EVERSOURCE ENERGY |
| EVERSTREAM SOLUTIONS LLC. |
| EXCEL REALTY PARTNERS LP |
| EXPEDITORS INTERNATIONAL INC |
| EXPEDITORS INT'L OF WA INC |
| FACEBOOK INC |
| FACILITYSOURCE LLC |
| FAMILY FARE 1897 |
| FARADAY PV LLC |
| FAYETTEVILLE PUBLIC WORKS COMMISSION |
| FEDERAL EXPRESS CORPORATION |
| FEDERAL INS CO (CHUBB) |
| FEDERAL REALTY INVESTMENT TRUST |
| FEDEX FREIGHT |
| FEDEX KINKO'S INC |
| FERRELLGAS |
| FESTIVAL CENTRE LLC |
| FIDCAL LLC |
| Figma Inc |
| FIRE SYSTEMS PROFESSIONALS LLC |
| FIREMANS FUND INS CO |
| FIRST DATA CORP |
| First State Bank |
| FISKARS BRAND INC |
| FIVES INTRALOGISTICS CORP |
| FLATHEAD ELECTRIC COOPERATIVE, INC. |
| FLINT EMC |
| FL-JAC-SALES TAX |
| FLORENCE MALL HOLDING, LLC |
| FLORIDA COMMISSION ON HUMAN RELATIONS |
| FLORIDA DEPARTMENT OF REVENUE |
| FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES |

| |
|---|
| FLORIDA DEPT OF FINANCIAL SERV |
| FLORIDA GOVERNMENTAL UTILITY AUTH - NFM |
| FLORIDA POWER & LIGHT COMPANY |
| FLORIDA SECRETARY OF STATE |
| FMH CONVEYORS LLC |
| FMR LLC |
| FOGDOG IT LLC |
| FORSYTH COUNTY |
| FORSYTH COUNTY TAX COMMIS. |
| FORT COLLINS UTILITIES |
| FORT WORTH WATER DEPARTMENT |
| FORTERRA INC |
| FORTNA INC |
| FOX RIVER OWNER, LLC |
| FOX RUN LIMITED PARTNERSHIP |
| FPC CORPORATION |
| FPL NORTHWEST FL |
| FPL, ATTENTION: DEPOSIT ADMINISTRATION RRD/LFO DEPOSIT ADMINISTRATION |
| FREDERICK CNTY SQUARE IMPROVEMENTS |
| FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC |
| FREDERICK COUNTY TREASURER |
| FREEDOMPAY INC |
| FREEWAY ASSOCIATES, LLC |
| FRIENDS OF BREAKTHROUGH SCHOOLS |
| FRONTIER COMMUNICATIONS |
| FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP |
| FULTON COUNTY FINANCE DEPARTMENT, GA |
| FULTON COUNTY TAX COMMISSIONER |
| FUSION LLC |
| GA Joann Retail Partnership LLC |
| GAINESVILLE REGIONAL UTILITIES |
| GA-JAS-SALES 041 |
| GARDA CL GREAT LAKES INC |
| GARDINER SERVICE COMPANY |
| Gartner Inc |
| GATEWAY SHOPPING CENTER |
| GEI CAPITAL CF, LLC |
| GENERAL PARTS LLC |
| GENERAL SECURITY INS CO |

| |
|---|
| GENESIS CORP |
| GEORGIA DEPARTMENT OF REVENUE |
| GEORGIA DEPT OF AGRICULTURE |
| GEORGIA DEPT OF LABOR |
| GEORGIA POWER COMPANY |
| GEORGIA SECRETARY OF STATE |
| GFS REALTY INC. |
| GIA KHANH LLC |
| GIACOMINI FAMILY PROPERTIES |
| GIANT EAGLE |
| GIBSON, DUNN, & CRUTCHER LLP |
| GILDAN USA INC |
| GILLETTE CHILDRENS HOSPITAL FOUND. |
| GIRL SCOUTS OF THE USA |
| GK SOFTWARE USA, INC. |
| Glenn Agre Bergman & Fuentes LLP |
| GLL SELECTION II FLORIDA, L.P. |
| GLOBAL EXPERIENCE SPECIALISTS INC |
| GLOBAL MAIL INC |
| GLOBAL SOURCING GRP INC |
| GLOBALTRANZ ENTERPRISES LLC |
| GLOWFORGE INC |
| GLYNN COUNTY BOARD OF COMMISSIONERS |
| GLYNN COUNTY TAX COMMISSIONER |
| GMO GLOBALSIGN INC |
| GO VENTURES LLC |
| GOLDSTAR IC VE DIS TIC LTD |
| GOOGLE INC |
| GORDON BROTHERS |
| Gordon Brothers Retail Partners LLC |
| GORDON FOOD SERVICE INC |
| GOVERNOR'S SQUARE COMPANY IB |
| GRAND FORKS UTILITY BILLING |
| GRANITE TELECOMMUNICATIONS LLC |
| GRANT COUNTY PUBLIC UTILITY DISTRICT |
| GRANT COUNTY TREASURER |
| Great American Holdings LLC |
| GREEN EQUITY INVESTORS CF, L.P. |
| GREEN EQUITY INVESTORS SIDE CF, L.P. |
| GREEN MOUNTAIN POWER CORPORATION |
| GREENFIELD LP |

| |
|---|
| GREENTEX AMERICA LLC |
| GRUBHUB HOLDINGS INC |
| GUARDIAN INVESTOR SERVICES LLC |
| GUELPH PUBLIC LIBRARY |
| GULF POWER COMPANY |
| GWINNETT CO WATER RESOURCES |
| GWINNETT COUNTY |
| GWINNETT COUNTY TAX COMMISSION |
| GXO LOGISTICS SUPPLY CHAIN INC |
| HAB INC |
| HAHN LOESER & PARKS LLP |
| HAJOCA CORPORATION |
| HALLMARK Inc |
| HAMILTON CITY LIBRARIES |
| HAMILTON COUNTY TRUSTEE |
| HAMILTON VILLAGE STATION LLC |
| HANES INDUSTRIES |
| HAPAG-LLOYD AKTIENGESELLSCHAFT |
| HARLAND CLARKE CORP |
| HARRIS COUNTY |
| HARRIS COUNTY MUD |
| HARRIS COUNTY WCID |
| HARRISON STREET INVESTORS LLC |
| HARTFORD FIRE INS CO |
| HARTFORD PUBLIC LIBRARY |
| HAWAII DEPARTMENT OF TAXATION |
| HAWAII STATE TAX COLLECTOR |
| HCC SPECIALITY INSURANCE CO. |
| HEALTHEQUITY, INC |
| HEARTFELT LLC |
| HEARTLAND BANK |
| HENKEL CORPORATION |
| HENNEPIN COUNTY |
| HEWLETT PACKARD FINANCIAL SERV |
| HIGH POINT UNIVERSITY |
| HIGHBRIDGE CAPITAL MANAGEMENT, LLC |
| HIGHBRIDGE PRINCIPAL STRATEGIES LLC |
| HIGHLAND CAPITAL MANAGEMENT LP |
| HILCO ELECTRIC COOPERATIVE INC |
| HILLSBOROUGH CNTY BRD OF CNTY COMM. |
| HILLSBOROUGH COUNTY TAX COLLECTOR |

| |
|---|
| HILLSBOROUGH COUNTY WATER RESOURCE - BOCC |
| HK NEW PLAN ERP PROPERTY HOLDINGS, LLC |
| HOFFMASTER GROUP INC DBA CREATIVE CONVERTING |
| HOGAN ASSESSMENTS SYSTEMS INC |
| HOLIDAY INN CLUB VACATIONS |
| HOME DEPOT CREDIT SERVICES |
| HORIZON GROUP USA INC |
| HOULIHAN LOKEY CAPITAL INC |
| HOULIHAN LOKEY, INC. |
| HOUSEWORKS LTD |
| HPS Investment Partners, LLC |
| HUB GROUP ASSOCIATES INC |
| HUDSON ENVELOPE OF NEW JERSEY (ECOM |
| HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC |
| HUMAN SECURITY INC |
| HUNTINGTON NATIONAL BANK |
| HUNTSVILLE CITY CLERK-TREASURER |
| HUNTSVILLE CITY SCHOOLS |
| HUNTSVILLE PUBLIC LIBRARY |
| HUSCH BLACKWELL LLP |
| HYUNDAI AMERICA SHIPPING |
| IA-JAS-SALES TAX 00300 |
| IBG LLC |
| IBM CORP INC-QP3 |
| IDAHO POWER |
| IDAHO SECRETARY OF STATE |
| IDAHO STATE TAX COMMISSION |
| ID-JAS-SALES TAX 04008 |
| IG DESIGN GROUP AMERICAS |
| IL-JAS-SALES TAX 0411 |
| ILLINOIS AMERICAN WATER |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS SECRETARY OF STATE |
| IMPACT ANALYTICS INC |
| IMPACT FUND |
| IMPERIAL IRRIGATION DISTRICT |
| IMPERIAL IRRIGATION DISTRICT, CA |
| INCOMM |
| INDEED INC |
| INDIANA AMERICAN WATER |

| |
|---|
| INDIANA DEPARTMENT OF REVENUE |
| INDIANA SECRETARY OF STATE |
| INDIGO GROUP INC |
| INFOSYS LTD |
| INGERSOLL RAND INDUSTRIAL US INC |
| IN-JAS-SALES TAX RST |
| INS INSURANCE INC |
| INSPECTORIO INC |
| INSTANT BRANDS |
| INTERMOUNTAIN GAS COMPANY |
| INTERNATIONAL FINANCIAL SERVICES IN |
| INTERNATIONAL PAPER CO |
| INTERNATIONAL SOS ASSISTANCE INC |
| INTRALINKS INC |
| INVENTRUST PROPERTIES CORP. |
| INVESTCORP CREDIT MANAGEMENT US LLC |
| INVISORS LLC |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA SECRETARY OF STATE |
| IRIS USA, INC. |
| IRON MOUNTAIN INFORMATION MGT |
| IRONGATE ASSOCIATES, LLC |
| IRVING ENERGY |
| ITF WASHINGTON STATE DEPT OF NAT RESOURCES |
| ITP AS |
| J AND J CORP |
| JACKSON LEWIS PC |
| JAMES KIM |
| JAMES THOMPSON |
| JAS AVIATION, LLC |
| JB HUNT TRANSPORT INC |
| JEA |
| JEFF EDWARDS |
| JEFFER MANGELS BUTLER & MITCHELL LL |
| JEFFERIES CAPITAL SERVICES LLC |
| JEFFERSON COUNTY |
| JEFFERSON COUNTY - COUNTY COLLECTOR |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE |
| JEFFERSON COUNTY REVENUE DEPT |
| JEFFERSON COUNTY SHERIFF'S OFFICE |
| JEFFERSON COUNTY TAX COLLECTOR |

| |
|---|
| JEFFERSON COUNTY TAX OFFICE |
| JEFFERSON MALL CMBS, LLC |
| JEFFERSON PARISH SHERIFFS OFFICE |
| JEFFERY SMITH |
| JEFFREY SULLIVAN |
| JENNIFER MILLER |
| JENNIFER SCHULZ |
| JERSEY CENTRAL POWER & LIGHT |
| JESON ENTERPRISES |
| JFROG INC |
| JIM HENSON COMPANY INC |
| JIMMIE FRANKLIN |
| JOANN DITTO HOLDINGS INC. |
| JOANN HOLDINGS 1,LLC |
| JOANN HOLDINGS 2,LLC |
| JOANN INC. |
| JO-ANN STORES SUPPORT CENTER, INC. |
| JO-ANN STORES, LLC |
| JO-ANN TRADING (SHANGHAI) CO., LTD. |
| JOANN.COM, LLC |
| JOHN PALMER |
| JOHN PORTER |
| JONES DAY |
| JONES LANG LASALLE AMERICAS INC |
| JP MORGAN CHASE BANK |
| JUBILEE LIMITED PARTNERSHIP |
| JUKI AMERICA INC |
| JUST FOR LAUGHS |
| KALTEX AMERICA INC |
| KANSAS CITY FALSE ALARMS |
| KANSAS CITY PUBLIC LIBRARY |
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS DEPT OF AGRICULTURE |
| KANSAS GAS SERVICE |
| KANSAS SECRETARY OF STATE |
| KANSAS TURNPIKE AUTHORITY |
| KAREN KENNEDY |
| KAREN MURRAY |
| KARLA SOCIE-MILLER |
| KATHY HARRIS |
| KATTEN MUCHIN ROSENMAN LLP |

| |
|---|
| KCT, LLC |
| Kelley Drye & Warren LLP |
| KENT DISPLAYS |
| KENT STATE UNIVERSITY FOUNDATION |
| KENTUCKY REVENUE CABINET |
| KENTUCKY STATE TREASURER |
| KETER CANADA |
| KETER ENVIRONMENTAL SERVICES, INC |
| KEYBANK NATIONAL ASSOCIATION |
| KEYSPAN GAS EAST CORPORATION |
| KEYSPAN GAS EAST CORPORATION, NIAGARA |
| KIMCO INCOME OP PARTNERSHIP LP |
| KIMCO REALTY CORPORATION |
| KIMCO REALTY OP LLC |
| KIMCO REALTY/RPT WEST OAKS II LLC |
| KIMCO RIVERVIEW LLC |
| KIMCO SAVANNAH 185 LLC |
| KIMCO WESTLAKE L.P. |
| KING COUNTY FINANCE DIVISION |
| KING COUNTY STATE OF WASHINGTON |
| KINTETSU WORLD EXPRESS (USA) INC |
| KIRKLAND & ELLIS |
| KITE REALTY GROUP LLC |
| KITE REALTY GROUP LP |
| KLARNA INC |
| KLX LLC |
| KNOXVILLE UTILITIES BOARD |
| KONICA MINOLTA BUSINESS SOLUTIONS |
| KONICA MINOLTA PREMIER |
| KONRAD HORNSCHUCH AG |
| KORBER SUPPLY CHAIN US INC |
| KORN FERRY INC |
| KOUNT INC |
| KRAUS-ANDERSON, INC. |
| KRISTINE ERICKSON |
| KROLL RESTRUCTURING ADMINISTRATION LLC |
| KS-JAS-SALES 04201 |
| KUB-KNOXVILLE UTILITIES BOARD |
| KYNDRYL INC |
| LA COUNTY WATERWORKS |
| LABORATORY CORP OF AMERICA HOLDINGS |

| |
|---|
| LABORLAWCENTER LLC |
| LAFAYETTE CONSOLIDATED GOVERNMENT |
| LAFAYETTE FALSE ALARM |
| LAKE GENEVA RETAIL LEASECO., L.L.C. |
| LAKEWOOD STATION LLC |
| LAMAR TEXAS LTD PARTNERSHIP |
| LANCASTER BINGO COMPANY LLC |
| LANCASTER GENERAL HEALTH |
| LANDAIR TRANSPORT INC |
| LANSING BOARD OF WATER & LIGHT |
| LARIMER COUNTY TREASURER |
| LARSON & JUHL |
| LAS VEGAS-CLARK COUNTY LIBRARY |
| LATHAM & WATKINS LLP |
| Laura Smith |
| LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO |
| LAWSON PRODUCTS INC |
| LAZARD FRERES & CO. |
| LCEC- LEE COUNTY ELECTRIC COOPERATIVE |
| LEE COUNTY |
| LEE ENTERPRISES INC |
| LEGO SYSTEMS INC |
| LEISURE ARTS INC |
| LEONARD GREEN & PARTNERS, L.P. |
| LG&E - LOUISVILLE GAS & ELECTRIC |
| LGP ASSOCIATES CF LLC |
| LGP MANAGEMENT, INC. |
| LIBBEY GLASS INC |
| LIBERTY INSURANCE CORPORATION |
| LIBERTY MUTUAL FIRE INSURANCE CO. |
| LIBERTY MUTUAL INSURANCE COMPANY |
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - NH |
| LIBERTY UTILITIES GEORGIA |
| LIFETIME BRANDS INC |
| LIGHTWELL INC |
| LILY CHANG |
| LINCOLN COMMUNITY SCHOOL |
| LINCOLN ELECTRIC SYSTEM |
| LinkedIn Corporation |
| LISA WITTMAN-SMITH |

| |
|---|
| LITMUS SOFTWARE INC |
| LITTLER MENDELSON PC |
| LIVERAMP INC |
| LJ CBG ACQUISITION CO |
| LMC COMPANY |
| LMC, LP |
| LOBDOTCOM INC |
| LOGICALIS, INC. |
| LONG ISLAND LIGHTING COMPANY |
| LONG ISLAND PORT AUTHORITY |
| LONGTAIL AD SOLUTIONS INC |
| LOS ANGELES CNTY TAX COLLECTOR |
| LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER |
| LOS ANGELES COUNTY OFFICE OF EDU. |
| LOS ANGELES COUNTY TREASURER |
| LOS ANGELES DEPT OF WATER & POWER |
| LOS ANGELES PUBLIC LIBRARY |
| LOUISIANA DEPARTMENT AGRICULTURE and FORESTRY |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA SECRETARY OF STATE |
| LOUISVILLE GAS AND ELECTRIC COMPANY |
| LOUISVILLE METRO REVENUE COMMISSION |
| LOUISVILLE PUBLIC LIBRARY |
| LOUISVILLE WATER COMPANY |
| Lowenstein Sandler LP |
| LOZIER CORP |
| LTM INC |
| LUCID HOLDINGS LLC |
| LYNDEN TRANSPORT |
| M&T BANK |
| MAARTEN JAGER |
| MADISON GAS AND ELECTRIC, WI |
| MAERSK A/S |
| MAERSK E COMMERCE LOGISTICS |
| MAINE DEPT OF AGRICULTURE |
| MAINE NATURAL GAS, ME |
| MAINE REVENUE SERVICES |
| MAINE SECRETARY OF STATE |
| MA-JAS-SALES TAX 0137D |
| MALONE PLAZA PARTNERS LLC |

| |
|---|
| MALONE PLAZA REALTY, LLC |
| MALZINE CO LTD |
| MANSFIELD OIL CO OF GAINESVILLE INC |
| MARCUM LLP |
| MARICOPA COUNTY TREASURER |
| MARIN MUNICIPAL WATER DISTRICT |
| MARION COUNTY PUBLIC |
| MARION COUNTY TAX COLLECTOR |
| MARION COUNTY TREASURER |
| MARKETPLACE AT VERNON HILLS, LLC |
| MARTHA'S VINEYARD LIBRARY ASSOC |
| MARY CAMPBELL |
| MARY MILLER |
| MARY SULLIVAN |
| MARYLAND STATE COMPTROLLER |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS SECRETARY OF STATE |
| MASTERNET (SINRIVAL, S.A.) |
| MATERIALS TRANSPORTATION CO |
| MATTEL SALES CORPORATION |
| MAYFIELD INC |
| MCMASTER-CARR SUPPLY COMPANY |
| MCP - WELLINGTON, LLC |
| MD-JAS-SALES TAX 04100 |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEDALLIA INC |
| MEDIANT COMMUNICATIONS INC |
| MEIJER INC |
| ME-JAS-SALES TAX 04102 |
| MELISSA ANDERSON |
| Meltwater News US Inc |
| MEMPHIS LIGHT, GAS & WATER DIVISION |
| Meta Platforms Inc |
| METLIFE |
| METLIFE CORE PROPERTY REIT LLC |
| METLIFE LEGAL PLANS INC |
| METRO GROUP (INDUSTRIAL) LTD |
| METROPOLITAN GROUP PROPERTY |
| METROPOLITAN ST. LOUIS SEWER DIST/437 |
| METROPOLITAN UTILITIES DISTRICT OF OMAHA |
| MGP XII REIT LLC |

| |
|---|
| MGP XII SUNRISE VILLAGE, LLC |
| MIAMI-DADE COUNTY TAX COLLECTOR |
| MIAMI-DADE FIRE RESCUE DEPT |
| MIAMI-DADE POLICE DEPARTMENT |
| MIAMI-DADE WATER AND SEWER DEPT |
| MICHAEL WILLIAMS |
| MICHELLE JENSEN |
| MICHIGAN DEPT OF TREASURY |
| MICHIGAN GAS UTILITIES |
| MICHIGAN SECRETARY OF STATE |
| Microsoft Corp |
| MICROSOFT ONLINE INC |
| MIDAMERICAN ENERGY COMPANY |
| MIDAMERICAN ENERGY SERVICES LLC |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION |
| MIDDLESEX WATER COMPANY |
| MIDTOWN COMMONS SHOPPING CENTER |
| MIDWEST HERITAGE INN OF SHAWNEE OPC |
| MI-JAS-PPD SALES 04200 |
| MILAN REAL ESTATE INVESTMENTS, LLC |
| MILDURA RURAL CITY COUNCIL LIB |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA DEPT OF AGRICULTURE |
| MINNESOTA DEPT OF LABOR & INDUST. |
| MINNESOTA ENERGY RESOURCES |
| MINNESOTA POWER |
| MINNESOTA SECRETARY OF STATE |
| MISHORIM GOLD NEWPORT NEWS LP |
| MISSISSIPPI BUREAU OF REVENUE |
| MISSISSIPPI POWER |
| MISSISSIPPI SECRETARY OF STATE |
| MISSISSIPPI TAX COMMISSION |
| MISSOURI DEPT OF REVENUE |
| MJX ASSET MANAGEMENT, LLC |
| MN-JAS-SALES TAX 002 |
| MOBILE COMMUNICATIONS AMER INC |
| MOBILE MINI INC |
| MODIVCARE |
| MONOTYPE IMAGING INC |
| MONROE COUNTY |
| MONROE COUNTY TREASURER |

| |
|---|
| MONTANA DEPARTMENT OF REVENUE |
| MONTANA SECRETARY OF STATE |
| MONTGOMERY COUNTY PUBLIC LIBRARIES |
| MONTGOMERY REALTY |
| MONTGOMERY REALTY GROUP LLC |
| MOOD MEDIA |
| MOODY'S INVESTORS SERVICE INC |
| MORGAN STANLEY CAPITAL I INC |
| MORGAN, LEWIS, AND BOCKIUS LLP |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP |
| MOTUS, LLC |
| MSCI 2007-IQ14 CROSSINGS ROAD, LLC |
| MS-JAS-SALES 04001 |
| MULTNOMAH COUNTY |
| MULTNOMAH COUNTY SHERIFFS OFFICE |
| MULTNOMAH TAX COLLECTOR |
| MURRAY BART ASSOCIATES, PA |
| MURRAY-BART ASSOCIATES |
| MUSCATINE MALL MANAGEMENT II, L.L.C. |
| MYLINEGO INC |
| MYRTLE BEACH FARMS COMPANY, INC. |
| NAPIER PARK GLOBAL CAPITAL LP |
| NARVAR INC |
| NASDAQ STOCK MARKET LLC |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU CORPORATE CREDIT LLC |
| NASSAU COUNTY POLICE DEPARTMENT |
| NASSAU COUNTY TAX COLLECTOR |
| NASSAU REINSURANCE GROUP |
| NATIONAL ASSOC OF CORP DIRECTORS |
| NATIONAL BUSINESS FURNITURE LLC |
| NATIONAL FUEL |
| NATIONAL GRID |
| NATIONAL RETAIL FEDERATION |
| NATIONAL UNION FIRE INSURANCE COMPANY (AIG) |
| NAVIGATORS INSURANCE |
| NC DEPARTMENT OF REVENUE |
| NC-JAS-SALES 04120 |
| NCR CORPORATION |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEBRASKA DEPT OF REV |

| |
|---|
| NEBRASKA SECRETARY OF STATE |
| NECESSITY RETAIL REIT OPER PARTNERS |
| NEEDLE HOLDINGS LLC |
| NEEDLE INDUSTRIES (INDIA) PVT LTD |
| NE-JAS-SALES 04100 |
| NETWRIX CORPORATION |
| NEVADA DEPARTMENT OF TAXATION |
| NEVADA SECRETARY OF STATE |
| NEW BRAUNFELS POLICE- ALARMS |
| NEW BRAUNFELS PUBLIC LIBRARY |
| NEW BRAUNFELS UTILITIES, TX |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE SECRETARY OF STATE |
| NEW JERSEY AMERICAN WATER COMPANY/371331 |
| NEW JERSEY DEPARTMENT OF LABOR |
| NEW JERSEY DEPARTMENT OF THE TREASURY |
| NEW JERSEY SALES TAX |
| NEW JERSEY SECRETARY OF STATE |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW MEXICO GAS COMPANY |
| NEW TOWNE CENTER OWNWER LLC |
| NEW TOWNE MALL REALTY HOLDING LLC |
| NEW YORK SECRETARY OF STATE |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE |
| NEWPORT NEWS WATERWORKS |
| NEXAMP INC |
| NIAGARA MOHAWK POWER CORP. |
| NICOR GAS |
| NIEMANN HOLDINGS,LLC |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO |
| NJ-JAS-SALES TAX 04110 |
| NJNG |
| NM-JAS-SALES TAX 046 |
| NNN REIT INC |
| NNN REIT, LP |
| NNN YULEE FL OWNER LP |
| NORDSTROM INC |
| NORTH AMERICA DELTA ENERGY SERVICES |
| NORTH CAROLINA DEPARTMENT OF REVENUE |

| |
|---|
| NORTH CAROLINA SECRETARY OF STATE |
| NORTH DAKOTA SECRETARY OF STATE |
| NORTH DAKOTA STATE TAX DEPARTMENT |
| NORTH DAKOTA WORKERS COMPENSATION |
| NORTH POINTE CENTRE, LLP |
| NORTH SHORE GAS |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT |
| NORTHERN LIGHTS |
| NORTHPARK MALL/JOPLIN, LLC |
| NORTHWESTERN ENERGY, MT |
| NUECES COUNTY ASSESSOR |
| NUVEEN ASSET MANAGEMENT, LLC |
| NV-JAS-SUT |
| NVR INVESTMENTS, LLC |
| NW NATURAL |
| NY-COM-SALES TAX PROMPTAX |
| NYS SALES TAX PROCESSING |
| NYSEG |
| NYSEG-NEW YORK STATE ELECTRIC & GAS |
| Oaktree Capital Management |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCTAGON CREDIT INVESTORS LLC |
| OCUS USA INC |
| ODP BUSINESS SOLUTIONS LLC |
| OFF THE WALL CO LLC |
| OFFICE OF CHIEF COUNSEL U.S. CUSTOMS & BORDER PROTECTION |
| OFFICE OF THE U.S. TRADE REPRESENTATIVE, WASHINGTON DC |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. |
| OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY |
| OHIO BUREAU OF WORKERS COMPENSATION |
| OHIO CIVIL RIGHTS COMMISSION |
| OHIO DEPARTMENT OF TAXATION |
| OHIO EDISON |
| OHIO GAS COMPANY |
| OH-JAC-SALES TAX |
| OK-JAS-SALES 04200 |
| OKLAHOMA GAS AND ELECTRIC COMPANY |
| OKLAHOMA NATURAL GAS CO |

| |
|---|
| OKLAHOMA SECRETARY OF STATE |
| OKLAHOMA TAX COMMISSION |
| OLD DOMINION FREIGHT LINE INC |
| OLFA U.S.A. INC |
| OMAHA FALSE ALARM REDUCTION PROGRAM |
| OMAHA PUBLIC POWER DISTRICT |
| ONTARIO TEACHERS PENSION PLAN |
| OOCL USA INC |
| Open Text Inc |
| OPTOVUE, INC. |
| ORACLE AMERICA INC |
| ORANGE AND ROCKLAND UTILITIES (O&R) |
| ORANGE CITY PUBLIC LIBRARY |
| ORANGE COUNTY COMMISSIONER |
| ORANGE COUNTY FIRE RESCUE |
| ORANGE COUNTY SUPT OF SCHOOLS |
| ORANGE COUNTY TAX COLLECTOR |
| ORANGE COUNTY TREASURER |
| ORBIS CORPORATION |
| OREGON DEPARTMENT OF REVENUE |
| OREGON DEPT OF AGRICULTURE |
| OREGON SECRETARY OF STATE |
| OREGON TRAIL LIBRARY DISTRICT |
| ORF X WATERSIDE, LLC |
| ORIENTAL CRAFT IND CO LTD |
| ORION TOWNSHIP PUBLIC LIBRARY |
| ORLAND PARK PUBLIC LIBRARY |
| ORLANDO UTILITIES COMMISSION |
| OSJ OF SEEKONK, LLC |
| OTIS ELEVATOR COMPANY |
| OTTAWA PUBLIC LIBRARY |
| OTTER TAIL POWER COMPANY |
| Outreach Corporation |
| OVERHEAD DOOR & FIREPLACE COMPANY |
| OWRF BAYBROOK LLC |
| OXFORD VALLEY ROAD ASSOCIATES LP |
| P.M.C. ASSOCIATES, INC. |
| Pacific Gas & Electric Company |
| PACIFIC POWER-ROCKY MOUNTAIN POWER |
| PACIFIC REALTY ASSOCIATES LP |
| PA-JAS-SALES TAX ST301 |

| |
|---|
| PALM BEACH COUNTY |
| PALM BEACH COUNTY LIBRARY SYSTEM |
| PALM BEACH COUNTY WATER UTILITIES DEPT |
| PAMELA CORRIE |
| PANACEA PRODUCTS CORPORATION |
| PARADOX INC |
| PARK AVENUE INSTITUTIONALS ADVISERS |
| PARK PLACE TECHNOLOGIES LLC |
| PARK PLAZA, INC. |
| PARKWAY VF LLC |
| PATHWARD NATIONAL ASSOCIATION |
| PATRICIA MURPHY |
| PATTERN TRADING LTD. |
| PAYSCALE INC |
| PC Connection Sales Corporation |
| PEACEHEALTH SOUTHWEST |
| PEACH TREE |
| PELLON CONSUMER PRODUCTS/PCP GROUP |
| PENN POWER |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PENNSYLVANIA STATE UNIVERSITY |
| PENSION BENEFIT GUARANTY CORPORATION(PBGC) |
| PENSION BENEFIT INFORMATION LLC |
| PEOPLEREADY INC |
| PEOPLE'S CAPITAL AND LEASING CORP. |
| PEOPLES GAS |
| PEOPLE'S PHARMACY |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) |
| PEPSICOLA BEVERAGE SALES LLC |
| PERFICIENT INC |
| PERIDOT COINVEST MANAGER LLC |
| PHILADELPHIA GAS WORKS |
| PHILLIPS EDISON ARC SHOP CTR OP PRT |
| PHILLIPS EDISON- ARC SHOPPING CTR |
| PHILLIPS EDISON GROC CTR OP PART I |
| PHILLIPS EXETER ACADEMY |
| PHOENIX POLICE DEPARTMENT |
| PICKERING PUBLIC LIBRARY |
| PIEDMONT NATURAL GAS |
| PIH SALEM LLC |
| PIKE COUNTY PUBLIC LIBRARY |

| |
|---|
| PINELLAS COUNTY TAX COLLECTOR |
| PINELLAS COUNTY UTILITIES, FL |
| PING IDENTITY CORPORATION |
| Pinterest, Inc. |
| PITNEY BOWES BANK INC |
| PITNEY BOWES INC |
| PLACER COUNTY TAX COLLECTOR |
| PLAYMONSTER LLC |
| PLAZA AT BUCKLAND HILLS, LLC |
| PLAZA AT COUNTRYSIDE, LLC |
| PLUS MARK LLC |
| PNC BANK |
| PNM |
| PNS STORES, INC. |
| POOL 2 INDUSTRIAL OH LLC |
| PORTLAND GENERAL ELECTRIC COMPANY |
| PPL ELECTRIC UTILITIES/ALLENTOWN |
| PPM AMERICA INC |
| PRECISELY SOFTWARE INC |
| PREFD APT COMMUNITIES OP LP |
| PRIME PROPERTIES INVESTORS FUND VIII |
| PRINCE WILLIAM PUBLIC LIBRARY |
| PRINCIPAL LIFE INSURANCE COMPANY |
| PRO MACH INC |
| PRODEGE LLC |
| PROGRESS ENERGY |
| Province LLC |
| PRUDENTIAL INSURANCE CO OF AMERICA |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO |
| PSEGLI |
| PSG ENERGY SOLUTIONS LLC |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD |
| PUBLIC EMPLOYEES RETIREMENT SYS. OF |
| PUBLIX SUPER MARKETS INC |
| PUEBLO COUNTY TREASURER |
| PUGET SOUND ENERGY |
| PUTNAM ADVISORY COMPANY LLC |
| QLIK TECH INC |
| QUAD GRAPHICS INC |
| QUANTUM HEALTH INC |
| QUEENSTOWN LAKES DISTRICT COUNCIL |

| |
|---|
| RADAR LABS INC |
| RADIUS NETWORKS INC |
| RAKUTEN MARKETING LLC |
| RALEIGH ENTERPRISES, LLC |
| RANDSTAD TECHNOLOGIES LLC |
| RAPPAHANNOCK ELECTRIC COOP |
| RAYNHAM STATION LLC |
| REAL ESTATE ASSOCIATES INC |
| REAL SUB, LLC |
| REALTY INCOME CORPORATION |
| RECURLY INC |
| RED MOUNTAIN ASSET FUND I LLC |
| REGENCY AUSTIN LLC |
| REGENCY CAMPBELLSVILLE LLC |
| REGENCY CENTERS, L.P. |
| REGENCY CENTRAL INDIANA, LLC |
| REGENCY INDIANA ENTERPRISES, LP |
| REGENCY JASPER LLC |
| REGENCY VERNAL LLC |
| REGION OF WATERLOO LIBRARY |
| Regions Bank |
| REILLY SWEEPING IN |
| RENAISSANCE PARTNERS I, LLC |
| REPUBLIC SERVICES, INC. |
| RESEARCH FOUNDATION OF SUNY |
| RETAIL INDUSTRY LEADERS ASSOCIATION |
| RETAIL PROPERTIES OF AMERICA INC |
| REV.COM INC |
| REXEL USA INC |
| RG&E - ROCHESTER GAS & ELECTRIC |
| RHINO HOLDINGS ARDEN, LLC |
| RHINO HOLDINGS MONTE VISTA LLC |
| RHINO HOLDINGS NAMPA, LLC |
| RHINO HOLDINGS ROCKFORD, LLC |
| RHINO HOLDINGS TURLOCK, LLC |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RHODE ISLAND DIVISION OF TAXATION |
| RHODE ISLAND SECRETARY OF STATE |
| RICHARD J. DALEY COLLEGE LIBRARY |
| RICHARDS, LAYTON & FINGER |

| |
|---|
| RICHMOND STATION, LLC |
| RIMINI STREET INC |
| RISKONNECT CLEARSIGHT LLC |
| RITHUM HOLDINGS INC |
| RIVER RIDGE MALL JV, LLC |
| RIVERCHASE CC, LP |
| RIVERSIDE PUBLIC LIBRARY |
| RIVERSIDE PUBLIC UTILITIES, CA |
| RLJ LODGING TRUST MASTER TRS INC |
| ROANOKE GAS COMPANY |
| ROBERT BOSCH TOOL CORPORATION |
| ROBERT BROWN |
| ROBERT HALF INTERNATIONAL INC |
| ROBERT LONG |
| ROBERT LOPEZ |
| ROBIN CHASE |
| ROBINHOOD MARKETS INC |
| ROIC FULLERTON CROSSROADS LLC |
| ROLLINS INC |
| ROTH BROS INC |
| ROUND 2 LLC |
| ROWENTA/GROUPE SEB |
| ROYAL PAPER STOCK CO INC |
| RPAI US MANAGEMENT LLC - 13068 |
| RPT NEWNAN LLC |
| RPT REALTY, L.P. |
| RUBBERMAID INCORPORATED |
| RUSH OAK PARK HOSPITAL |
| RUSH UNIVERSITY MEDICAL CENTER |
| RUST-OLEUM CORPORATION |
| RXO CAPACITY SOLUTIONS LLC |
| RYAN LLC |
| S ORANGE COUNTY COMM COLLEGE DIST |
| S&P GLOBAL INC |
| S&P GLOBAL MARKET INTELLIGENCE LLC |
| SACRAMENTO CNTY TAX COLLECTOR |
| SACRAMENTO COUNTY SHERIFF'S DEPT |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT |
| SAFEGUARD WORLD INT'L LTD |
| SAFETY-KLEEN SYSTEMS INC |
| SAINT LOUIS COUNTY LIBRARY |

| |
|---|
| SALES AND USE OHIO DEPARTMENT OF TAXATION |
| SALESFORCE.COM INC |
| SALT LAKE COUNTY ASSESSOR |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT |
| SAM'S CLUB DIRECT |
| SAN BERNARDINO COUNTY - RECORDER - CLERK |
| SAN DIEGO COUNTY |
| SAN DIEGO GAS & ELECTRIC |
| SAN DIEGO POLICE- ALARMS |
| SAN FRANCISCO CITY OPTION |
| SAN FRANCISCO TAX COLLECTOR |
| SAN JOAQUIN COUNTY |
| SAN JOAQUIN COUNTY TAX COLLECTOR |
| SAN MATEO COUNTY LIBRARIES ID |
| SANFORD |
| SANTA CLARA COUNTY LIBRARY DISTRICT |
| SANTEE COOPER |
| SAP AMERICA |
| SAP INDUSTRIES INC |
| SARAH DAVIS |
| SARAH JAMES |
| SARASOTA COUNTY BOARD |
| SARASOTA COUNTY PUBLIC LIBRARIES |
| SARASOTA COUNTY PUBLIC UTILITIES |
| SARASOTA COUNTY TAX COLLECTOR |
| SAUL HOLDINGS LIMITED PARTNERSHIP |
| SAVE MART SUPERMARKETS |
| SAWGRASS |
| SCENTSIBLE LLC DBA POO-POURRI |
| SCHNEIDER NATIONAL CARRIERS INC |
| SCHNITZER PROPERTIES, LLC |
| SCHOTTENSTEIN PROPERTY GROUP |
| SCHOTTENSTEIN REALTY LLC |
| SC-JAS-SALES TAX 14701 |
| SCOTT ALLEN |
| SCV WATER - VALENCIA DIVISION |
| SEA WORLD PARKS & ENT INC |
| SECURITAS TECHNOLOGY CORP |
| SEDGWICK CLAIMS MGMT SERV INC |
| SEIX INVESTMENT ADVISORS LLC |

| |
|---|
| SEKO WORLDWIDE LLC |
| SELWYN DISTRICT COUNCIL |
| SEMCO ENERGY GAS COMPANY |
| SEMRUSH INC |
| Servicenow Inc |
| SEVEN CORNERS CENTER LLC |
| SFT INC |
| SG EQUIPMENT FINANCE USA CORP |
| SHANNON CARTER |
| SHAREASALE.COM INC |
| SHARP ELECTRONICS |
| SHENKMAN CAPITAL MANAGEMENT INC |
| SHERWIN WILLIAMS COMPANY INC |
| SHI INTERNATIONAL CORP |
| SHOPCORE PROPERTIES LP |
| SHOPPES AT RIVER CROSSING, LLC |
| SHOPPING CENTER ASSOCIATES |
| SHUTTERSTOCK INC |
| SID TOOL CO INC |
| SIERRA VISTA MALL LLC |
| SIERRA VISTA MALL REALTY HOLDING LLC |
| SIGMA COMPUTING INC |
| SIGNATURE MARKETING & MFG |
| SIGNODE INDUSTRIAL GROUP US INC |
| SILVER LAKE CENTER, LLC |
| SIMILARWEB INC |
| Simon Property Group Inc |
| SIMPLER POSTAGE INC |
| SIMPLICITY CREATIVE GROUP |
| SIMPLICITY PATTERN CO., INC. |
| SINAI HOSPITAL, MT. PLEASANT |
| SINGER VIKING PFAFF |
| SITE CENTERS CORP |
| SITESPECT INC |
| SITKA TRUE VALUE HARDWARE, INC. |
| SMART TOYS & GAMES INC |
| SMARTEK USA INC. (ECOM) |
| SMECO (SOUTHERN MARYLAND ELECTRIC COOP) |
| SNOHOMISH COUNTY TREASURER |
| Snowflake Inc |
| SOCI INC |

| |
|---|
| SOCIETY FOR HUMAN RESOURCE MGMT |
| SOMPO |
| SONOMA COUNTY LIBRARY |
| SOUND POINT CAPITAL MANAGEMENT LP |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH DAKOTA SECRETARY OF STATE |
| SOUTH JERSEY GAS COMPANY |
| SOUTH TOWN PLAZA REALTY LLC |
| SOUTHAVEN TOWN CENTER II, LLC |
| SOUTHERN CALIFORNIA EDISON |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) |
| SOUTHERN CONNECTICUT GAS (SCG) |
| SOUTHTOWN PLAZA REALTY LLC |
| SOUTHWEST GAS |
| SP INDUSTRIES INC |
| SPECTRUM INC |
| SPIN MASTER INC |
| SPINRITE CORP |
| SPIRE INC |
| SPIRIT BD READING PA, LLC |
| SPIRIT MASTER FUNDING IV, LLC |
| SPIRIT PROPERTIES, LTD |
| SPIRIT REALTY CAPITAL INC |
| SPIRIT REALTY LP |
| SPIRIT SPE LOAN PORTFOLIO 2013-63 LLC |
| SPLUNK INC |
| SPRING CREEK IMPROVEMENTS, LLC |
| SPRINGS WINDOW FASHIONS |
| SPT CRE PROPERTY HOLD 2015 LLC |
| SQUARE ONE PARTNERS, LLC |
| SQUIRE PATTON BOGGS (US) LLP |
| SRP - SALT RIVER PROJECT |
| SS PETER AND PAUL |
| SSI (US) INC |
| ST LOUIS PUBLIC LIBRARY |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE |
| ST. NICKS |
| STATE OF ALASKA |
| STATE OF ARKANSAS |
| STATE OF CALIFORNIA |

| |
|---|
| STATE OF CONNECTICUT |
| STATE OF DELAWARE |
| STATE OF NEVADA |
| STATE OF NEVADA DEPT OF AGRICULTURE |
| STATE OF NEW HAMPSHIRE |
| STATE OF NEW JERSEY |
| STATE OF RHODE ISLAND |
| STATE OF UTAH LABOR COMMISSION |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON DEPT OF REVENUE |
| STATE OF WYOMING |
| STATISTA INC |
| STEADFAST INS CO |
| STEPHANIE JOHNSON |
| STEPHANIE NELSON |
| STEPHEN LEE |
| STERLING INFOSYSTEMS INC |
| STOCKDALE INVESTMENT GROUP INC |
| STORAGE SOLUTIONS INC |
| STOROPACK INC |
| STRATHCONA COUNTY LIBRARY |
| STRATUS UNLIMITED LLC |
| SUBURBAN PROPANE |
| SUFFOLK COUNTY WATER AUTHORITY - NY |
| SUMMIT NATURAL GAS OF MAINE INC |
| SUN LIFE ASSURANCE CO OF CANADA |
| SUNBEAM DEVELOPMENT CORPORATION |
| SUNBELT RENTALS INC |
| SUNTECK TRANSPORT CO LLC |
| SUPERIOR PLUS PROPANE |
| SUPPLYONE CLEVELAND INC |
| SUPPLYONE TAMPA BAY INC |
| SUSAN G KOMEN BREAST CANCER FOUNDATION |
| SUSAN LEWIS |
| SUSO 4 FOREST LP |
| SUSO 5 NORTHLAKE LP |
| SVP SEWING BRANDS LLC |
| SVP SINGER HOLDINGS INC |
| SWISS RE |
| SYNCSORT INC |
| SYNDIGO LLC |

| |
|---|
| T PEORIA IL,LLC |
| TA ASSOCIATES LLLP |
| TA SERVICES INC |
| TAMMY JACKSON |
| TAMPA ELECTRIC COMPANY |
| TARRANT COUNTY |
| TATA CONSULTANCY SERVICES LTD |
| TAXATION & REVENUE NEW MEXICO |
| TAYLOR BROWN |
| TAYLOR THOMAS |
| TD BANK |
| TECO TAMPA ELECTRIC COMPANY |
| TECO: PEOPLES GAS |
| TECTA AMER SACRAMENTO INC |
| TEKSYSTEMS GLOBAL SERV LLC |
| TENNANT SALES AND SERVICE CO |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE AMERICAN WATER COMPANY |
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE SECRETARY OF STATE |
| TERRACE AT FLORIDA MALL, LP |
| TERRANOMICS CROSSROADS ASSOCIATES |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS |
| TEXAS DEPARTMENT OF REVENUE |
| TEXAS DEPT OF STATE HEALTH SERVICES |
| TEXAS GAS SERVICE |
| THE BABCOCK & WILCOX CO |
| THE BROOKLYN UNION GAS COMPANY |
| THE CITY OF OKLAHOMA CITY |
| THE CONTINENTAL INSURANCE COMPANY (CNA) |
| THE EARNEST RESEARCH CO |
| THE GAS HOUSE-PROPANE CORP |
| THE GORILLA GLUE COMPANY |
| THE HILLMAN GROUP INC |
| THE INDUSTRIAL FUMIGANT CO LLC |
| THE KENNEDY GROUP |
| THE KNOXVILLE UTILITIES BOARD, KNOXVILLE, TENNESSEE |
| THE LANG COMPANIES INC (CONSIGNMENT |
| THE LOOK COMPANY INC |
| THE METROPOLITAN DISTRICT |
| THE NECESSITY RETAIL REIT OP PTSHP |

| |
|---|
| THE NES GROUP |
| THE NORTH RIVER INSURANCE COMPANY |
| THE RESEARCH FOUNDATION FOR SUNY |
| THE ROUSE COMPANIES, LLC |
| THE SHOPPES, LP |
| THE TERMINIX INTERNATIONAL CO LP |
| THE TREVOR PROJECT INC |
| THE UNITED ILLUMINATING COMPANY |
| THE UNIVERSITY OF SOUTH FLORIDA |
| THE WIDEWATERS GROUP INC |
| THE WILLIAMS FAMILY TRUST |
| THOMAS WILLIAMS |
| THOMPSON TRACTOR CO INC |
| THOMSON REUTERS INC |
| THYSSENKRUPP ELEVATOR CORP |
| TIAA CREF INVESTMENT SERVICES |
| TIBCO SOFTWARE INC |
| TIK TOK INC |
| TIME WARNER CABLE |
| TINUITI INC |
| TN-JAS-SALES 02001 |
| TOLL GLOBAL FORWARDING (USA) INC |
| TORRINGTON WATER CO. |
| TOWN OF GILBERT, AZ |
| TOYOTA MATERIAL HANDLING MIDWEST IN |
| TRANSFORM HOLDCO LLC |
| TRANSFORM OPERATING STORES LLC |
| TRANSUNION RISK & ALTERNATIVE DATA |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA |
| TRAVIS COUNTY TAX COLLECTOR |
| TREASURER OF STATE OF ILLINOIS |
| TREASURER STATE OF CONNECTICUT |
| TREASURER VANDERBURGH COUNTY |
| TREASURER, STATE OF IOWA |
| TREASURER, STATE OF OHIO |
| TRIMBLE MAPS INC |
| TRI-W GROUP |
| TRX INC |
| TUCSON ELECTRIC POWER COMPANY |
| TWIN PEAKS HOLDINGS, LLC |
| TX-JAC-SALES TAX |

| |
|---|
| TXU ENERGY |
| TYCO FIRE & SECURITY MGMT INC |
| U.S. BANK NATIONAL ASSOCIATION |
| U.S. CUSTOMS & BORDER PROTECTION |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION |
| UBS-UTILITY BILLING SERVICES |
| UGI UTILITIES INC |
| UKG KRONOS SYSTEMS LLC |
| ULINE INC |
| UNARCO MATERIAL HANDLING INC |
| UNISOURCE ENERGY SERVICES |
| UNITED AIRLINES INC |
| UNITED HARDWARE INC |
| UNITED RENTALS (NORTH AMERICA) INC |
| UNITED STATES TREASURY |
| UNITIL CORPORATION |
| UNITIL NH ELECTRIC OPERATIONS |
| UNIVERSAL CONTENT PRODUCTIONS, LLC |
| UNIVERSAL OIL INC |
| UNIVERSAL PROTECTION SERV LP |
| UNIVERSE GROUP,INC. |
| UNIVERSITY HOSPITALS HEALTH SYS. IN |
| UNIVERSITY OF AKRON |
| UNIVERSITY OF MAINE SYSTEM |
| UNIVERSITY OF OREGON DUCKSTORE |
| UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC |
| UNS GAS, INC. |
| UPS SUPPLY CHAIN SOLUTIONS INC |
| US AIRFORCE LIBRARIES |
| US BANK |
| US DEPARTMENT OF LABOR |
| USER TESTING INC |
| USI INSURANCE SERVICES LLC |
| USPS |
| UTAH COUNTY ASSESSOR |
| UTAH DEPARTMENT OF REVENUE |
| UTAH DEPT OF AGRICULTURE AND FOOD |
| UTAH EDUCATION NETWORK |
| UTAH SECRETARY OF STATE |
| UTAH STATE TAX COMMISSION |
| UT-JAS-SALES 0400 |

| |
|---|
| VA-JAS-SALES TAX 00041 |
| VALID USA INC |
| VALLEY FORGE FABRICS, INC. |
| VARDHMAN TEXTILES LIMITED |
| VELCRO USA INC |
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| VEOLIA WATER NEW JERSEY |
| VEOLIA WATER PENNSYLVANIA |
| VEOLIA WATER TOMS RIVER |
| VERALITE LLC |
| VEREIT INC |
| VEREIT OPERATING PARTNERSHIP LP |
| VERIZON WIRELESS |
| VERMONT AGENCY OF AGRICULTURE |
| VERMONT DEPARTMENT OF TAXES |
| VERMONT GAS SYSTEMS, INC. |
| VERMONT SECRETARY OF STATE |
| VERMONT STATE POLICE |
| VERSANT POWER |
| VERTEX INC |
| VERTIV CORPOPRATION |
| VESTAL PARKWAY PLAZA LLC |
| VESTAR/DRM-OPCO LLC |
| VIBES MEDIA LLC |
| VICTOR SOLOMON |
| VIRGINIA AMERICAN WATER COMPANY |
| VIRGINIA DEPARTMENT OF REVENUE |
| VIRGINIA DEPARTMENT OF TAXATION |
| VIRGINIA ELECTRIC & POWER COMPANY DBA DOMINION VIRGINIA POWER |
| VIRGINIA NATURAL GAS |
| VIRGINIA SECRETARY OF STATE |
| VISTAR CORPORATION |
| VOLUSIA COUNTY LIBRARY SYSTEM |
| VON KARMAN PLAZA LLC |
| W W GRAINGER INC |
| WA STATE DEPT LABOR & INDUSTRIES |
| WA-JAC-EXCISE |
| WASHINGTON COUNTY TREASURER |
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DEPARTMENT OF REVENUE |

| |
|---|
| WASHINGTON GAS |
| WASHINGTON HIGH SCHOOL |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC |
| WASHINGTON REIT |
| WASHINGTON RETAIL ASSOCIATION |
| WASHINGTON SECRETARY OF STATE |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES |
| WASHINGTON SUBURBAN SANITARY COMMISSION |
| WASTE MANAGEMENT INC |
| WASTE MGMT NATIONAL SERVICES INC |
| WATERFORD LAKES TOWN CTR LLC |
| WATERTOWN CITY TREASURER |
| WATERTOWN FREE PUBLIC LIBRARY |
| WAYNE COUNTY RECORDER |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS |
| WEAVEUP, INC. |
| WEGMANS FOOD MARKETS |
| WELLS FARGO BANK |
| WELLS FARGO VEND FINAN SERV LLC |
| WEST VIRGINIA AMERICAN WATER COMPANY |
| WEST VIRGINIA DEPARTMENT OF REVENUE |
| WEST VIRGINIA SECRETARY OF STATE |
| WEST VIRGINIA TAX DIVISION |
| WESTAR ENERGY, INC. |
| WESTFIELD INSURANCE |
| WESTGATE MALL REALTY GROUP, LLC |
| WEX HEALTH INC. |
| WGSN INC |
| WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. |
| WHITBY PUBLIC LIBRARY |
| WHITE MOUNTAIN MALL LLC |
| WHITNEY SMITH |
| WI-JAS-SALES TAX 04100 |
| WILLIAM E. DAVIS, III |
| WILLIAM MILLER |
| WILLIAM MURRAY |
| WILLIAMS SONOMA,INC. |
| WILMINGTON SAVINGS FUND SOCIETY, FSB |
| WILTON INDUSTRIES |

| |
|---|
| WIREGRASS REALTY LLC |
| WISCONSIN DEPARTMENT OF REVENUE |
| WISCONSIN PUBLIC SERVICE CORP |
| WISCONSIN SECRETARY OF STATE |
| WM WRIGHT CO |
| Workday Inc |
| WORKFRONT INC |
| WORLD TRAVEL INC |
| WP CAREY INC |
| WRIGHT-HENNEPIN COOP ELECTRIC |
| WSFS BANK |
| WUNDERKIND CORPORATION |
| WYOMING DEPARTMENT OF REVENUE |
| WYOMING DEPT OF AGRICULTURE |
| WYOMING SECRETARY OF STATE |
| XCEL ENERGY |
| XMATTERS INC |
| XPO LOGISTICS FREIGHT INC |
| XTRA COMPANIES INC |
| YELLOW LOGISTICS INC |
| YMCA OF THE ROCKIES |
| YOTTAA INC |
| YOUNG MEN'S CHRISTIAN ASSOCIATION |
| YRC INC |
| Z CAPITAL CREDIT PARTNERS, L.L.C. |
| Z CAPITAL PARTNERS, L.L.C. |
| ZAIS GROUP LLC |
| ZAIS LEVERAGED LOAN MASTER MANAGER,LLC |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZEUS JOINTCO HOLDCO LLC |
| ZHANGJIAGANG FREE TRADE ZONE |
| ZHANGJIAGANG YINTIAN TRADING CO LTD |
| ZHEN CHEN |
| ZIPLY FIBER |
| ZOHO CORPORATION |
| ZULILY, LLC |
| ZURICH AMERICAN INSURANCE COMPANY |
| ZURU LLC |
| REDACTED |
| REDACTED |
| REDACTED |

| REDACTED |
| --- |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |
| REDACTED |

| REDACTED |
|---|
| REDACTED |
| REDACTED |