**<u>EXHIBIT B</u>**
**Detailed Summaries of Services Performed and**
**Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM JANUARY 30, 2025 THROUGH FEBRUARY 28, 2025**

| | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski, Partner | $1,250 | 262.7 | $328,375.00 |
| David Dachelet, Esq, Partner & GC | $1,150 | 0.5 | $575.00 |
| Derrick Laton, Managing Director | $980 | 197.4 | $193,452.00 |
| Hughes Congleton, Vice President | $730 | 160.5 | $117,165.00 |
| Daniel Radi, Associate | $510 | 182.1 | $92,871.00 |
| Eric Mattson, Matter Manager | $320 | 3.2 | $1,024.00 |
| Jocelyn Brock, Matter Administrator | $290 | 1.2 | $348.00 |
| **Subtotal** | | **807.6** | **$733,810.00** |
| **Travel Time Discount** | | | **($3,942.00)** |
| **Grand Total** | | **807.6** | **$729,868.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 461.8 | $417,535.00 |
| Case Administration | 0.3 | $375.00 |
| Claims Analysis and Objections | 18.5 | $14,590.00 |
| Committee Activities | 127.2 | $114,679.00 |
| Court Filings | 34.3 | $25,291.00 |
| Court Hearings | 10.7 | $8,282.00 |
| Fee / Employment Applications | 8.1 | $5,947.00 |
| Litigation | 20.7 | $24,174.00 |
| Plan and Disclosure Statement | 5.4 | $5,216.00 |
| Sale Process | 109.8 | $109,837.00 |
| Travel Time (billed at 50%) | 10.8 | $3,942.00 |
| **Grand Total** | **807.6** | **$729,868.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Flights to/from New York, NY to attend auction. | $850.96 |

| Expense Category | Description | Total Expenses |
|---|---|---|
| Ground Transportation | Transportation and parking fees while traveling to New York, NY to attend auction. | $162.73 |
| Lodging | Hotel accommodations while traveling to New York, NY to attend auction. | $386.77 |
| Meals | Working meals. | $160.00 |
| **Total Expenses** | | **$1,560.46** |

2

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2025 | Sanjuro Kietlinski | Corresponded with CV re: diligence matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: case kickoff. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/30/2025 | Sanjuro Kietlinski | Attended call with J. Adams to discuss strategy. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded with A&M re: kickoff matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded with liquidator. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/30/2025 | Sanjuro Kietlinski | Additional diligence related correspondences. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded internally re: retention matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 1/30/2025 | Derrick Laton | Call with S. Kietlinski re: case strategy and initial work streams. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/30/2025 | Derrick Laton | Attended kickoff call with KDW team. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/30/2025 | Sanjuro Kietlinski | Call with D. Laton re: case strategy and initial work streams. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded internally re: case admin matters. | Case Administration | 0.30 | 1,250.00 | $375.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded with KDW re: case setup. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded with Centerview team re: case kickoff. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/30/2025 | Daniel Radi | Reviewed the voluntary petition and top 30 unsecured creditors. | Court Filings | 0.40 | 510.00 | $204.00 |
| 1/30/2025 | Daniel Radi | Call with H. Congleton re: workstreams. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 1/30/2025 | Hughes Congleton | Call with D. Radi re: initial workstreams. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/30/2025 | Derrick Laton | Call with Province team re: upcoming work streams. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/30/2025 | Hughes Congleton | Call with Province team re: upcoming work streams. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/30/2025 | Daniel Radi | Prepared initial list of questions for upcoming call with Debtor FA. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2025 | Derrick Laton | Attended kickoff call with Debtors' advisors. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 1/30/2025 | Hughes Congleton | Attended kickoff call with Debtors' advisors. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 1/30/2025 | Daniel Radi | Attended the kick-off call with Debtor advisors. | Committee Activities | 0.90 | 510.00 | $459.00 |
| 1/30/2025 | Daniel Radi | Created a timeline showing relevant events and key transactions. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |
| 1/30/2025 | Daniel Radi | Further reviewed additional FDM and relief requested. | Court Filings | 0.90 | 510.00 | $459.00 |
| 1/30/2025 | Sanjuro Kietlinski | Attended kickoff call with UCC and Debtor professionals. | Committee Activities | 0.90 | 1,250.00 | $1,125.00 |
| 1/30/2025 | Daniel Radi | Analyzed certain first day motions and related exhibits. | Court Filings | 1.00 | 510.00 | $510.00 |
| 1/30/2025 | Daniel Radi | Analyzed the first day declaration and company background. | Court Filings | 1.00 | 510.00 | $510.00 |
| 1/30/2025 | Sanjuro Kietlinski | Developed case strategy/team workstreams. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 1/30/2025 | Derrick Laton | Analyzed sale process CIM. | Sale Process | 1.50 | 980.00 | $1,470.00 |
| 1/30/2025 | Hughes Congleton | Analyzed cash collateral motion. | Court Filings | 1.50 | 730.00 | $1,095.00 |
| 1/30/2025 | Daniel Radi | Downloaded and began reviewing data room files shared. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/30/2025 | Hughes Congleton | Analyzed FDD. | Court Filings | 1.90 | 730.00 | $1,387.00 |
| 1/30/2025 | Daniel Radi | Began working on UCC presentation slides and executive summary. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 1/30/2025 | Derrick Laton | Continued analysis of Transform to Amplify business plan. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/30/2025 | Derrick Laton | Began analysis of go-forward business plan. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 1/30/2025 | Hughes Congleton | Began researching previous Ch. 11 case. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |
| 1/30/2025 | Sanjuro Kietlinski | Continued analysis of FDD. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 1/30/2025 | Sanjuro Kietlinski | Began analysis of FDD. | Business Analysis / Operations | 2.90 | 1,250.00 | $3,625.00 |
| 1/30/2025 | Eric Mattson | Corresponded with internal team re: retention. | Fee / Employment Applications | 0.10 | 320.00 | $32.00 |
| 1/31/2025 | Sanjuro Kietlinski | Corresponded internally re: GUC updates. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |
| 1/31/2025 | Hughes Congleton | Corresponded with CVP re: data room access. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |

4

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2025 | Sanjuro Kietlinski | Reviewed KDW UCC case update. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 1/31/2025 | Sanjuro Kietlinski | Corresponded with liquidator. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed D. Laton budget comments. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed UCC member questions/recommendations. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 1/31/2025 | Derrick Laton | Call with H. Congleton re: operating budget. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/31/2025 | Hughes Congleton | Call with D. Laton re: operating budget. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed wind down discussion notes. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed draft Committee update. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed UCC update materials. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed notes from A&M call. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/31/2025 | Sanjuro Kietlinski | Analyzed margin support analysis. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed internal questions list. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/31/2025 | Daniel Radi | Attended the CC and Wind-Down Budget Discussion. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 1/31/2025 | Derrick Laton | Follow up call with A&M re: cash flow budget questions. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/31/2025 | Derrick Laton | Call with creditor re: case details and claim. | Committee Activities | 0.50 | 980.00 | $490.00 |
| 1/31/2025 | Hughes Congleton | Call with A&M re: operating budget review. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed additional critical updates to roll into UCC update. | Committee Activities | 0.50 | 1,250.00 | $625.00 |
| 1/31/2025 | Daniel Radi | Reviewed and grouped all NoAs filed to date to prepare schedule of parties. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 1/31/2025 | Daniel Radi | Continued discovery through diligence requested files. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 1/31/2025 | Daniel Radi | Attended the intro call with Debtor FA. | Committee Activities | 0.60 | 510.00 | $306.00 |
| 1/31/2025 | Derrick Laton | Attended initial call with A&M re: budget and recent operations. | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |
| 1/31/2025 | Hughes Congleton | Kick off call with A&M. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |

5

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2025 | Hughes Congleton | Reviewed UCC member communications. | Committee Activities | 0.60 | 730.00 | $438.00 |
| 1/31/2025 | Daniel Radi | Prepared questions list for call with Centerview as Investment Banker. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 1/31/2025 | Daniel Radi | Prepared chart of the top 30 unsecured creditors. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 1/31/2025 | Sanjuro Kietlinski | Drafted list of follow up questions. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/31/2025 | Derrick Laton | Prepared for intro discussion with A&M team. | Business Analysis / Operations | 0.90 | 980.00 | $882.00 |
| 1/31/2025 | Daniel Radi | Worked on Company overview and descent into Ch. 22 story. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 1/31/2025 | Daniel Radi | Further reviewed data room files recently shared. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 1/31/2025 | Hughes Congleton | Drafted list of questions for A&M kick off call. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 1/31/2025 | Daniel Radi | Initial preparation of due diligence request list. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 1/31/2025 | Daniel Radi | Prepared initial March 2024 restructuring capital structure change per previous filing. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 1/31/2025 | Derrick Laton | Analyzed economics of Gordon Brothers stalking horse liquidation bid. | Sale Process | 1.40 | 980.00 | $1,372.00 |
| 1/31/2025 | Daniel Radi | Prepared committee presentation materials for upcoming meeting. | Committee Activities | 1.50 | 510.00 | $765.00 |
| 1/31/2025 | Hughes Congleton | Created due diligence request list. | Business Analysis / Operations | 1.60 | 730.00 | $1,168.00 |
| 1/31/2025 | Derrick Laton | Completed analysis of detailed cash collateral budget and schedules. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 1/31/2025 | Hughes Congleton | Drafted case update for UCC. | Committee Activities | 1.70 | 730.00 | $1,241.00 |
| 1/31/2025 | Sanjuro Kietlinski | Continued analysis of cash collateral motion. | Business Analysis / Operations | 1.90 | 1,250.00 | $2,375.00 |
| 1/31/2025 | Derrick Laton | Began analysis of detailed cash collateral budget and schedules. | Business Analysis / Operations | 2.00 | 980.00 | $1,960.00 |
| 1/31/2025 | Hughes Congleton | Began initial review of data room files. | Business Analysis / Operations | 2.00 | 730.00 | $1,460.00 |
| 1/31/2025 | Sanjuro Kietlinski | Began analysis of wind down financials. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 1/31/2025 | Sanjuro Kietlinski | Began analysis of cash collateral motion. | Business Analysis / Operations | 2.40 | 1,250.00 | $3,000.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2025 | Sanjuro Kietlinski | Analyzed cash collateral forecast. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 1/31/2025 | Hughes Congleton | Analyzed liquidator bids. | Sale Process | 2.80 | 730.00 | $2,044.00 |
| 2/1/2025 | Daniel Radi | Worked on a cash collateral material terms overview and included commentary/objections from First Day Hearing. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 2/1/2025 | Daniel Radi | Initial review of the proposed Cash Collateral budget within CC interim order. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/1/2025 | Sanjuro Kietlinski | Reviewed additional budget build details. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/1/2025 | Daniel Radi | Prepared case milestones and timeline presentation materials. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 2/1/2025 | Daniel Radi | Analyzed amended and revised interim order re: first day motions. | Court Filings | 0.60 | 510.00 | $306.00 |
| 2/1/2025 | Daniel Radi | Further revised the DD list and supplemented for additional items. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 2/1/2025 | Daniel Radi | Further worked on a bidding procedures and stalking horse overview. | Sale Process | 0.90 | 510.00 | $459.00 |
| 2/1/2025 | Daniel Radi | Reviewed and analyzed the sale motion related to Gordon Brothers. | Sale Process | 1.00 | 510.00 | $510.00 |
| 2/1/2025 | Sanjuro Kietlinski | Reviewed data room contents. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 2/1/2025 | Daniel Radi | Investigated into the FILO reserves being imposed or tightened leading to the Chapter 22. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/1/2025 | Daniel Radi | Initial assumption of GB's liquidating bid and potential upside. | Sale Process | 1.30 | 510.00 | $663.00 |
| 2/1/2025 | Derrick Laton | Reviewed H. Congleton memo re: bid comparison analysis. | Sale Process | 1.30 | 980.00 | $1,274.00 |
| 2/1/2025 | Derrick Laton | Call with KDW team re: case updates and path forward. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/1/2025 | Hughes Congleton | Call with KDW re: case strategy. | Committee Activities | 1.30 | 730.00 | $949.00 |
| 2/1/2025 | Sanjuro Kietlinski | Attended conference call with KDW to discuss case strategy. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 2/1/2025 | Sanjuro Kietlinski | Analyzed Supplemental Transform to Amplify Materials. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 2/1/2025 | Derrick Laton | Reviewed team's diligence request for debtors. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 2/1/2025 | Sanjuro Kietlinski | Continued analysis of wind down financials. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 2/1/2025 | Derrick Laton | Drafted and revised committee update memo. | Committee Activities | 1.80 | 980.00 | $1,764.00 |
| 2/1/2025 | Derrick Laton | Reviewed bidding procedures and stalking horse bid. | Sale Process | 1.90 | 980.00 | $1,862.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2025 | Derrick Laton | Analyzed scope of administrative payments including stub rent and 503b9 claims. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 2/1/2025 | Sanjuro Kietlinski | Reviewed draft UCC materials. | Committee Activities | 2.00 | 1,250.00 | $2,500.00 |
| 2/1/2025 | Sanjuro Kietlinski | Analyzed Company Overview presentation. | Business Analysis / Operations | 2.10 | 1,250.00 | $2,625.00 |
| 2/1/2025 | Sanjuro Kietlinski | Continued analysis of the Joann Transform to Amplify Memorandum. | Business Analysis / Operations | 2.10 | 1,250.00 | $2,625.00 |
| 2/1/2025 | Sanjuro Kietlinski | Began analysis of the Joann Transform to Amplify Memorandum. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |
| 2/2/2025 | Sanjuro Kietlinski | Corresponded internally re: lease sale matters. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/2/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: business economics. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/2/2025 | Sanjuro Kietlinski | Corresponded with D. Laton and H. Congleton re: high priority workstreams. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/2/2025 | Sanjuro Kietlinski | Corresponded with administrative cost breakdown. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/2/2025 | Sanjuro Kietlinski | Corresponded internally re: financial projections. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/2/2025 | Sanjuro Kietlinski | Corresponded internally re: high priority diligence matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/2/2025 | Derrick Laton | Call with KDW team re: status of ongoing work streams. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/2/2025 | Hughes Congleton | Call with KDW re: case updates. | Committee Activities | 0.30 | 730.00 | $219.00 |
| 2/2/2025 | Sanjuro Kietlinski | Attended follow up call with KDW to discuss case strategy. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/2/2025 | Daniel Radi | Reviewed the internal docket summaries and VIP files. | Court Filings | 0.50 | 510.00 | $255.00 |
| 2/2/2025 | Daniel Radi | Reviewed the variance analysis shared. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/2/2025 | Sanjuro Kietlinski | Analyzed covenant tear sheet. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/2/2025 | Sanjuro Kietlinski | Reviewed Joann external vendor packet. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/2/2025 | Sanjuro Kietlinski | Reviewed consolidated high priority updates from H. Congleton. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/2/2025 | Daniel Radi | Downloaded and renamed all dockets. | Court Filings | 0.70 | 510.00 | $357.00 |
| 2/2/2025 | Daniel Radi | Further prepared committee presentation materials with main takeaways. | Committee Activities | 0.70 | 510.00 | $357.00 |
| 2/2/2025 | Daniel Radi | Reviewed the bid comparison presentation shared for 3 liquidators. | Sale Process | 0.80 | 510.00 | $408.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/2/2025 | Derrick Laton | Analyzed economics of alternative liquidation bid (2 of 2). | Sale Process | 0.80 | 980.00 | $784.00 |
| 2/2/2025 | Daniel Radi | Reviewed the fulsome detailed budget in excel and created cash bridge. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/2/2025 | Daniel Radi | Further analyzed certain first day motions' revised interim orders. | Court Filings | 1.00 | 510.00 | $510.00 |
| 2/2/2025 | Daniel Radi | Supplemented the buyers list with additional potentially interested parties. | Sale Process | 1.10 | 510.00 | $561.00 |
| 2/2/2025 | Derrick Laton | Analyzed economics of alternative liquidation bid (1 of 2). | Sale Process | 1.10 | 980.00 | $1,078.00 |
| 2/2/2025 | Hughes Congleton | Analyzed liquidation analysis from '24 case. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 2/2/2025 | Sanjuro Kietlinski | Reviewed draft diligence request list. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 2/2/2025 | Daniel Radi | Continued analyzing new data room files recently uploaded. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/2/2025 | Daniel Radi | Began creating a variance model including latest actuals and commentary. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/2/2025 | Sanjuro Kietlinski | Reviewed updated UCC materials. | Committee Activities | 1.50 | 1,250.00 | $1,875.00 |
| 2/2/2025 | Sanjuro Kietlinski | Continued of research of facts re: April 2024 Chapter 11 case for case background. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 2/2/2025 | Derrick Laton | Reviewed debtors' prepared materials re: marketing process overview. | Sale Process | 1.70 | 980.00 | $1,666.00 |
| 2/2/2025 | Derrick Laton | Analyzed supplemental materials to debtors' business plan for smaller footprint. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 2/2/2025 | Sanjuro Kietlinski | Analyzed historical/projected financial performance. | Business Analysis / Operations | 1.90 | 1,250.00 | $2,375.00 |
| 2/2/2025 | Derrick Laton | Analyzed assumptions included in debtors' prior chapter 11 financial projections. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 2/2/2025 | Hughes Congleton | Began analyzing cash collateral budget. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 2/2/2025 | Sanjuro Kietlinski | Researched facts re: April 2024 Chapter 11 case. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 2/2/2025 | Derrick Laton | Analyzed scope of debtors' buyer outreach to date. | Sale Process | 2.40 | 980.00 | $2,352.00 |
| 2/2/2025 | Hughes Congleton | Began creating UCC slides. | Committee Activities | 2.50 | 730.00 | $1,825.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: confidentiality matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: workstream updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed update memo re: go-forward bidder #2. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: UCC matters. | Committee Activities | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: sale process. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: update call. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed KDW comments to CV order. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with KDW re: CV matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with M. McLoughlin re: confi matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: potential alt bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponding with J. Adams re: UCC logistics. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded internally re: buyers list. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Derrick Laton | Reviewed KDW memo to committee re: 2/5 update call. | Committee Activities | 0.20 | 980.00 | $196.00 |
| 2/3/2025 | Sanjuro Kietlinski | Internal team comments to UCC presentation. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Sanjuro Kietlinski | Drafted memo to H. Congleton re: UCC update slides. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Sanjuro Kietlinski | Internal Q&A re: alt liquidator bids. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed memos re: final orders. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: additional sale process questions. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Daniel Radi | Attended the sale process call with Centerview. | Sale Process | 0.30 | 510.00 | $153.00 |
| 2/3/2025 | Derrick Laton | Reviewed follow-up memo from H. Congleton re: sale process questions. | Sale Process | 0.30 | 980.00 | $294.00 |
| 2/3/2025 | Derrick Laton | Corresponded with H. Congleton re: received bids. | Sale Process | 0.30 | 980.00 | $294.00 |
| 2/3/2025 | Hughes Congleton | Attended the sale process call with Centerview. | Sale Process | 0.30 | 730.00 | $219.00 |
| 2/3/2025 | Hughes Congleton | Corresponded with team re: sale process. | Sale Process | 0.30 | 730.00 | $219.00 |
| 2/3/2025 | Sanjuro Kietlinski | Drafted questions/comments to team re: UCC updates. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/3/2025 | Sanjuro Kietlinski | Attended the sale process call with Centerview. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed case update memo from H. Congleton. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/3/2025 | Derrick Laton | Reviewed H. Congleton memo re: sale process update. | Sale Process | 0.40 | 980.00 | $392.00 |
| 2/3/2025 | Derrick Laton | Call with committee member re: claim and 503b9 payments. | Committee Activities | 0.40 | 980.00 | $392.00 |
| 2/3/2025 | Hughes Congleton | Corresponded with S. Kietlinski re: sale process questions. | Sale Process | 0.40 | 730.00 | $292.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2025 | Hughes Congleton | Drafted summary of CVP call. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed case workstream progress. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/3/2025 | Hughes Congleton | Reviewed CVP buyer outreach list. | Sale Process | 0.60 | 730.00 | $438.00 |
| 2/3/2025 | Sanjuro Kietlinski | Drafted case update memo to KDW. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/3/2025 | Daniel Radi | Analyzed Joann's professional fee exhibit and admin expense breakdown. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 2/3/2025 | Sanjuro Kietlinski | Provided comments to UCC slides. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 2/3/2025 | Daniel Radi | Created variance analysis per latest 2-week cumulative variance report. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/3/2025 | Hughes Congleton | Analyzed variance reports. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/3/2025 | Daniel Radi | Worked on a bid comparison and value per bid to the estate presentation material. | Sale Process | 1.30 | 510.00 | $663.00 |
| 2/3/2025 | Derrick Laton | Evaluated incremental business capital requirements for prospective buyer. | Sale Process | 1.60 | 980.00 | $1,568.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 2/3/2025 | Derrick Laton | Reviewed Joann's staged store closure plan. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 2/3/2025 | Derrick Laton | Reviewed debtors' proposed critical vendor payments. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 2/3/2025 | Sanjuro Kietlinski | Finished analysis of Bid Procedures Motion. | Sale Process | 1.90 | 1,250.00 | $2,375.00 |
| 2/3/2025 | Hughes Congleton | Analyzed Joann comparable companies re: valuation. | Business Analysis / Operations | 2.10 | 730.00 | $1,533.00 |
| 2/3/2025 | Derrick Laton | Analyzed cash management diagram and debtors' bank accounts. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 2/3/2025 | Hughes Congleton | Began creating slides for UCC call. | Committee Activities | 2.20 | 730.00 | $1,606.00 |
| 2/3/2025 | Hughes Congleton | Analyzed historical financial performance. | Business Analysis / Operations | 2.50 | 730.00 | $1,825.00 |
| 2/3/2025 | Sanjuro Kietlinski | Began analysis of Bid Procedures Motion. | Sale Process | 2.80 | 1,250.00 | $3,500.00 |
| 2/3/2025 | Jocelyn Brock | Drafted Retention Application (1.1). Emailed E. Mattson for review (.10). | Fee / Employment Applications | 1.20 | 290.00 | $348.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with liquidator. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed KDW memo re: cash management order. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2025 | Sanjuro Kietlinski | Corresponded internally re: UCC update. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton and D. Laton re: sale process notes in UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with KDW re: CV order. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed D. Laton suggested response re: CV order. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with potential bidder. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with KDW re: draft UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: vendor matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Followed up re: certain additional changes to slides. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Followed up internally re: additional buyers for sale process. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Derrick Laton | Corresponded with KDW team re: bid updates. | Sale Process | 0.20 | 980.00 | $196.00 |
| 2/4/2025 | Hughes Congleton | Corresponded with KDW re: CV order. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/4/2025 | Sanjuro Kietlinski | Drafted update memo re: liquidations. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded internally re: potential buyers. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed budget update notes. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with KDW re: discovery process. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/4/2025 | Derrick Laton | Corresponded with S. Kietlinski re: critical vendor. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed KDW comments to UCC presentation. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/4/2025 | Daniel Radi | Attended the A&M and Province Discussion re: budget updates. | Committee Activities | 0.40 | 510.00 | $204.00 |
| 2/4/2025 | Derrick Laton | Reviewed NOLs motion. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/4/2025 | Derrick Laton | Call with A&M team re: cash flow budget assumptions. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/4/2025 | Hughes Congleton | Call with A&M team re: cash flow budget assumptions. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/4/2025 | Sanjuro Kietlinski | Attended call with potential liquidator. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2025 | Daniel Radi | Reviewed the company overview presentation from Dec '24. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/4/2025 | Hughes Congleton | Summarized supplemental buyers list. | Sale Process | 0.50 | 730.00 | $365.00 |
| 2/4/2025 | Daniel Radi | Analyzed Critical Vendor order redline / provided commentary changes. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 2/4/2025 | Derrick Laton | Reviewed proposed comments to critical vendor order. | Business Analysis / Operations | 0.70 | 980.00 | $686.00 |
| 2/4/2025 | Derrick Laton | Analyzed schedule of debtors' insurance policies. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 2/4/2025 | Derrick Laton | Call with KDW team re: case strategy and upcoming work streams. | Business Analysis / Operations | 0.90 | 980.00 | $882.00 |
| 2/4/2025 | Hughes Congleton | Call with KDW re: case update. | Committee Activities | 0.90 | 730.00 | $657.00 |
| 2/4/2025 | Daniel Radi | Analyzed the Transform to Amplify materials and related supplements. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/4/2025 | Hughes Congleton | Continued creating & revising UCC slides. | Committee Activities | 1.00 | 730.00 | $730.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed Bidding Procedures. | Sale Process | 1.00 | 1,250.00 | $1,250.00 |
| 2/4/2025 | Daniel Radi | Began stress testing the detailed CC budget. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/4/2025 | Derrick Laton | Reviewed terms of revised bid procedures order. | Sale Process | 1.10 | 980.00 | $1,078.00 |
| 2/4/2025 | Hughes Congleton | Researched supplemental buyers for CVP. | Sale Process | 1.20 | 730.00 | $876.00 |
| 2/4/2025 | Hughes Congleton | Continued revising UCC slides. | Committee Activities | 1.30 | 730.00 | $949.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed updated list of potential buyers. | Sale Process | 1.30 | 1,250.00 | $1,625.00 |
| 2/4/2025 | Hughes Congleton | Analyzed CIMs. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed Critical Vendor Motion. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 2/4/2025 | Derrick Laton | Reviewed Province team's committee update materials and provided feedback. | Committee Activities | 1.80 | 980.00 | $1,764.00 |
| 2/4/2025 | Derrick Laton | Reviewed proposed final cash collateral order and drafted comments. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed updated draft UCC presentation. | Committee Activities | 2.60 | 1,250.00 | $3,250.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed list of follow up questions from D. Radi. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/5/2025 | Sanjuro Kietlinski | Corresponded with KDW re: UCC slides. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/5/2025 | Sanjuro Kietlinski | Corresponded internally re: first Joann bankruptcy. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2025 | Hughes Congleton | Corresponded with team re: A&M follow up questions. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed additional comments to UCC presentation. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/5/2025 | Daniel Radi | Reviewed daily internal docket updates and summaries. | Court Filings | 0.30 | 510.00 | $153.00 |
| 2/5/2025 | Hughes Congleton | Reviewed UCC call notes. | Committee Activities | 0.30 | 730.00 | $219.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed deposition notices. | Litigation | 0.30 | 1,250.00 | $375.00 |
| 2/5/2025 | Daniel Radi | Corresponded with A&M team re: stub rent breakout and variance-related questions. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 2/5/2025 | Derrick Laton | Call with KDW and PSZJ teams re: upcoming committee call topics. | Committee Activities | 0.40 | 980.00 | $392.00 |
| 2/5/2025 | Hughes Congleton | Call with KDW re: UCC call. | Committee Activities | 0.40 | 730.00 | $292.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed comments to updated draft UCC presentation. | Committee Activities | 0.40 | 1,250.00 | $500.00 |
| 2/5/2025 | Sanjuro Kietlinski | Strategized re: CV order comments. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed demand letters. | Litigation | 0.50 | 1,250.00 | $625.00 |
| 2/5/2025 | Hughes Congleton | Analyzed preferred return in liquidator bids. | Sale Process | 0.60 | 730.00 | $438.00 |
| 2/5/2025 | Derrick Laton | Prepared financial update talking points for UCC call. | Committee Activities | 0.70 | 980.00 | $686.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed Insurance Motion. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed UCC call prep from D. Laton. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 2/5/2025 | Hughes Congleton | Reviewed & analyzed UST objection to bid procedures. | Court Filings | 0.90 | 730.00 | $657.00 |
| 2/5/2025 | Daniel Radi | Revised committee presentation materials per seniors' and Kelley Drye comments. | Committee Activities | 1.00 | 510.00 | $510.00 |
| 2/5/2025 | Hughes Congleton | Continued revising UCC slides. | Committee Activities | 1.00 | 730.00 | $730.00 |
| 2/5/2025 | Sanjuro Kietlinski | Began preliminary review of omnibus objection to bid procedures and cash collateral. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 2/5/2025 | Daniel Radi | Attended the first UCC meeting. | Committee Activities | 1.20 | 510.00 | $612.00 |
| 2/5/2025 | Derrick Laton | Attended 1st committee call. | Committee Activities | 1.20 | 980.00 | $1,176.00 |
| 2/5/2025 | Hughes Congleton | Attended 1st committee call. | Committee Activities | 1.20 | 730.00 | $876.00 |
| 2/5/2025 | Sanjuro Kietlinski | Attended 1st committee call. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |
| 2/5/2025 | Sanjuro Kietlinski | Drafted update script for UCC call. | Committee Activities | 1.30 | 1,250.00 | $1,625.00 |
| 2/5/2025 | Daniel Radi | Continued working through UCC materials and case updates. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2025 | Sanjuro Kietlinski | Finished analysis of the Stalking Horse Agency Agreement. | Sale Process | 1.40 | 1,250.00 | $1,750.00 |
| 2/5/2025 | Sanjuro Kietlinski | Finalized UCC presentation. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 2/5/2025 | Derrick Laton | Analyzed debtors' trade claimant matrix. | Claims Analysis and Objections | 2.30 | 980.00 | $2,254.00 |
| 2/5/2025 | Derrick Laton | Edited team's committee update materials. | Committee Activities | 2.40 | 980.00 | $2,352.00 |
| 2/5/2025 | Sanjuro Kietlinski | Began analysis of the Stalking Horse Agency Agreement. | Sale Process | 2.90 | 1,250.00 | $3,625.00 |
| 2/6/2025 | Sanjuro Kietlinski | Corresponded with team re: objection to bid procedures. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/6/2025 | Sanjuro Kietlinski | Corresponded internally re: BP and CC objection. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed clarification responses from A&M. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/6/2025 | Hughes Congleton | Corresponded with team re: workstreams. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed vendor matrix. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed H. Congleton sale update memo. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/6/2025 | Sanjuro Kietlinski | Corresponded with KDW re: vendor matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed internal redlines to BP and CC objection. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed sale process update notes. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed correspondences with UCC member. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/6/2025 | Sanjuro Kietlinski | Drafted workstream update memo to team. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/6/2025 | Derrick Laton | Call with CVP team re: sale process update. | Sale Process | 0.40 | 980.00 | $392.00 |
| 2/6/2025 | Hughes Congleton | Call with CVP team re: sale process update. | Sale Process | 0.40 | 730.00 | $292.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed workstream updates. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/6/2025 | Hughes Congleton | Drafted follow up questions for A&M. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/6/2025 | Hughes Congleton | Analyzed critical vendor payments. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/6/2025 | Derrick Laton | Reviewed UST's objection to proposed bid procedures. | Sale Process | 0.60 | 980.00 | $588.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2025 | Hughes Congleton | Researched tax implications for key man insurance. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |
| 2/6/2025 | Hughes Congleton | Corresponded with KDW re: vendor terms. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed Utilities Motion. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/6/2025 | Daniel Radi | Worked on sale process update for upcoming committee meeting. | Sale Process | 0.70 | 510.00 | $357.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed the Executory Contracts Motion. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/6/2025 | Sanjuro Kietlinski | Corresponded with KDW and internally re: memos from debtors re: request of vendor. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/6/2025 | Hughes Congleton | Drafted status update for KDW. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 2/6/2025 | Hughes Congleton | Reviewed draft cash collateral and bid procedures objection. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed Crafty Objection to Stalking Horse. | Sale Process | 0.80 | 1,250.00 | $1,000.00 |
| 2/6/2025 | Daniel Radi | Prepared a source and uses for the 24-week cash collateral budget. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |
| 2/6/2025 | Hughes Congleton | Began analysis of reduced footprint financial model. | Business Analysis / Operations | 0.90 | 730.00 | $657.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed the Customer Programs Motion. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 2/6/2025 | Daniel Radi | Researched through financials shared within the data room. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/6/2025 | Hughes Congleton | Reviewed and provided comments for draft bid procedures/cash collateral objection. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 2/6/2025 | Derrick Laton | Provided comments to omnibus objection draft. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed the Taxes Motion. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 2/6/2025 | Derrick Laton | Analyzed debtors' stub rent estimates. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/6/2025 | Sanjuro Kietlinski | Strategized re: additional considerations to objection. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 2/6/2025 | Daniel Radi | Researched into the previous Joann bankruptcy filing. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/6/2025 | Derrick Laton | Reviewed draft of omnibus objection from KDW. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2025 | Sanjuro Kietlinski | Analyzed variance reports. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 2/6/2025 | Derrick Laton | Analyzed scope of in-transit inventory. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 2/6/2025 | Sanjuro Kietlinski | Analyzed the Wages Motion. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 2/6/2025 | Sanjuro Kietlinski | Finished review of omnibus objection to bid procedures and cash collateral. | Business Analysis / Operations | 2.40 | 1,250.00 | $3,000.00 |
| 2/7/2025 | Sanjuro Kietlinski | Reviewed additional UCC member input re: correspondences with company. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/7/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: sale updates. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/7/2025 | Sanjuro Kietlinski | Corresponded with KDW re: sale updates. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/7/2025 | Hughes Congleton | Corresponded with team re: status update. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/7/2025 | Sanjuro Kietlinski | Corresponded with KDW re: various case updates. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/7/2025 | Sanjuro Kietlinski | Reviewed additional details from UCC member re: debtor correspondences with vendors. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/7/2025 | Sanjuro Kietlinski | Reviewed memo re: tax indemnity. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/7/2025 | Derrick Laton | Reviewed S. Kietlinski memo re: bids update. | Sale Process | 0.70 | 980.00 | $686.00 |
| 2/7/2025 | Derrick Laton | Researched timing and outreach of prepetition sale process. | Sale Process | 0.80 | 980.00 | $784.00 |
| 2/7/2025 | Sanjuro Kietlinski | Analyzed new-week cashflow analysis report. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 2/7/2025 | Daniel Radi | Researched into JOANN's stores and store count by state exhibit. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/7/2025 | Daniel Radi | Continued performing investigation into previous Ch. 11 filing and what went wrong. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/7/2025 | Hughes Congleton | Analyzed outstanding stub rent. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 2/7/2025 | Hughes Congleton | Created update on tax indemnity for internal team. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 2/7/2025 | Daniel Radi | Analyzed liquidity throughout 24-weeks and stress test for potential insolvency. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 2/7/2025 | Derrick Laton | Estimated capital requirements for smaller store footprint restart. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 2/7/2025 | Hughes Congleton | Continued analysis of reduced footprint financial model. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2025 | Derrick Laton | Drafted questions for A&M re: DIP budget assumptions. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 2/7/2025 | Derrick Laton | Reviewed KDW draft of UCC omnibus objection and drafted comments. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 2/8/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: call with UCC member. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/8/2025 | Sanjuro Kietlinski | Corresponded with prospective bidder. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 2/8/2025 | Daniel Radi | Further worked on liquidation bids comparison, price, assets covered, and guaranteed payments. | Sale Process | 0.80 | 510.00 | $408.00 |
| 2/8/2025 | Daniel Radi | Created a capital structure and prepetition obligations outstanding including admin and priority. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/8/2025 | Daniel Radi | Researched through the first day motions for any issues or potential concerns. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/8/2025 | Derrick Laton | Reviewed comments from committee members re: objection. | Committee Activities | 1.30 | 980.00 | $1,274.00 |
| 2/8/2025 | Daniel Radi | Prepared materials related to liquidator bids received and value to the estate. | Sale Process | 1.40 | 510.00 | $714.00 |
| 2/8/2025 | Daniel Radi | Worked on scenario analysis and budget extensions per the CC budget. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/8/2025 | Daniel Radi | Prepared a post-emergence plan concern slide including projected financials from previous filing. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 2/8/2025 | Daniel Radi | Further researched through latest data room files provided and revised DD list. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reviewed J. Adams case update. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/9/2025 | Sanjuro Kietlinski | Corresponded with CV re: sale updates. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/9/2025 | Sanjuro Kietlinski | Corresponded with KDW re: latest case developments. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reviewed KDW UCC case update. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/9/2025 | Sanjuro Kietlinski | Corresponded with A&M re: case updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/9/2025 | Sanjuro Kietlinski | Corresponded with team re: admin matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/9/2025 | Sanjuro Kietlinski | Corresponded with KDW re: depositions. | Litigation | 0.20 | 1,250.00 | $250.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reviewed the Ambassador Courtyard Objection. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/9/2025 | Daniel Radi | Revised the case milestones per latest dates and extensions. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 2/9/2025 | Sanjuro Kietlinski | Analyzed relevant case developments for UCC update. | Committee Activities | 0.90 | 1,250.00 | $1,125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/9/2025 | Daniel Radi | Revised the financial highlights from '24 bk emergence to-date. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/9/2025 | Daniel Radi | Mapped and indexed data room files with summaries per VIP documents. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/9/2025 | Derrick Laton | Reviewed deposition highlights from KDW team. | Litigation | 1.20 | 980.00 | $1,176.00 |
| 2/9/2025 | Daniel Radi | Further navigated through new data room files uploaded on datasite. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/9/2025 | Daniel Radi | Further worked on contribution margin per store base as of TTM October '24. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/9/2025 | Daniel Radi | Continued stress testing budget and liquidity in case of extensions or unaccounted costs. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reviewed the IG Design Group objection to bid procedures. | Sale Process | 1.40 | 1,250.00 | $1,750.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reviewed production requests. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 2/9/2025 | Daniel Radi | Initial preparation of 4-wall analysis and main takeaways. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reconciled stub rent breakdown. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reviewed the UST's objection to 2nd day motions. | Business Analysis / Operations | 2.70 | 1,250.00 | $3,375.00 |
| 2/9/2025 | Sanjuro Kietlinski | Analyzed the Ad Hoc Term Loan Group objection. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: UCC case updates. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with KDW re: Committee updates. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with J. Sciametta re: store closing list. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with A&M re: store closing list. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/10/2025 | Derrick Laton | Call with H. Congleton re: workstreams. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 2/10/2025 | Hughes Congleton | Call with D. Laton re: workstreams. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/10/2025 | Hughes Congleton | Reviewed sale process update. | Sale Process | 0.20 | 730.00 | $146.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with R. Kielty re: sale process updates. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded internally re: store closing list. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |

19

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with J. Sciametta re: various outstanding matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Sanjuro Kietlinski | Attended phone call with R. Kielty to discuss sale process. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Sanjuro Kietlinski | Reviewed UCC member memos. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with KDW team re: next UCC meeting. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with J. Sciametta re: financial updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Sanjuro Kietlinski | Reviewed stores targeted for immediate GOBs. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/10/2025 | Sanjuro Kietlinski | Attended phone call with J. Sciametta. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/10/2025 | Sanjuro Kietlinski | Drafted financial update memo to KDW. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/10/2025 | Daniel Radi | Analyzed CMS, taxes and fees final orders filed. | Court Filings | 0.40 | 510.00 | $204.00 |
| 2/10/2025 | Derrick Laton | Corresponded with KDW team re: sale process update. | Sale Process | 0.40 | 980.00 | $392.00 |
| 2/10/2025 | Hughes Congleton | Reviewed GOB store closing list. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/10/2025 | Sanjuro Kietlinski | Reviewed tax indemnity correspondences. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/10/2025 | Daniel Radi | Reviewed wages and insurance final orders. | Court Filings | 0.50 | 510.00 | $255.00 |
| 2/10/2025 | Daniel Radi | Downloaded latest dockets, renamed and shared with team. | Court Filings | 0.50 | 510.00 | $255.00 |
| 2/10/2025 | Sanjuro Kietlinski | Drafted sale process update memo for KDW. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 2/10/2025 | Sanjuro Kietlinski | Refreshed case strategy/workstreams. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 2/10/2025 | Derrick Laton | Reviewed Kielty deposition transcript. | Litigation | 1.10 | 980.00 | $1,078.00 |
| 2/10/2025 | Sanjuro Kietlinski | Reviewed draft UCC materials. | Committee Activities | 1.10 | 1,250.00 | $1,375.00 |
| 2/10/2025 | Derrick Laton | Reviewed Dwyer deposition transcript. | Litigation | 1.40 | 980.00 | $1,372.00 |
| 2/10/2025 | Daniel Radi | Diligence through latest discovery documents shared. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/10/2025 | Derrick Laton | Reviewed Shonak deposition transcript. | Litigation | 1.50 | 980.00 | $1,470.00 |
| 2/10/2025 | Daniel Radi | Initial preparation of weekly UCC presentation. | Committee Activities | 1.60 | 510.00 | $816.00 |
| 2/10/2025 | Sanjuro Kietlinski | Concluded review of Kielty Deposition Transcript. | Litigation | 2.00 | 1,250.00 | $2,500.00 |
| 2/10/2025 | Sanjuro Kietlinski | Began review of Kielty Deposition Transcript. | Litigation | 2.40 | 1,250.00 | $3,000.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2025 | Derrick Laton | Analyzed A&M's list of proposed non-core GOB store closures. | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |
| 2/11/2025 | Daniel Radi | Registered internal team for upcoming bid pro hearing. | Business Analysis / Operations | 0.10 | 510.00 | $51.00 |
| 2/11/2025 | Sanjuro Kietlinski | Reviewed hearing agenda. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded internally re: statements and schedules. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded with UCC member. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded with KDW re: leasehold interests. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded with A&M: statements and schedules. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded internally re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded with A&M re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded with E. Wilson re: real estate matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/11/2025 | Sanjuro Kietlinski | Reviewed A. Lee memo re: tax indemnity. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/11/2025 | Sanjuro Kietlinski | Additional correspondences re: tax indemnity. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded with KDW re: statements and schedules. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/11/2025 | Derrick Laton | Corresponded with KDW re: leasehold interests. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/11/2025 | Hughes Congleton | Reviewed tax indemnity update. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 2/11/2025 | Hughes Congleton | Corresponded with PSZJ re: tax indemnity. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 2/11/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: 4-wall analysis. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/11/2025 | Daniel Radi | Reviewed the sale order for certain exec. contracts and unexpired leases. | Court Filings | 0.50 | 510.00 | $255.00 |
| 2/11/2025 | Daniel Radi | Attended the UCC professionals call. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 2/11/2025 | Derrick Laton | Call with KDW team re: sale updates and next steps. | Sale Process | 0.50 | 980.00 | $490.00 |
| 2/11/2025 | Hughes Congleton | Call with KDW re: case update. | Committee Activities | 0.50 | 730.00 | $365.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2025 | Sanjuro Kietlinski | Attended the UCC professionals call. | Committee Activities | 0.50 | 1,250.00 | $625.00 |
| 2/11/2025 | Sanjuro Kietlinski | Reviewed sections of the Glenn declaration. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/11/2025 | Sanjuro Kietlinski | Researched additional info re: tax indemnity/keyman policies. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/11/2025 | Sanjuro Kietlinski | Reviewed updated draft Committee materials. | Committee Activities | 0.70 | 1,250.00 | $875.00 |
| 2/11/2025 | Hughes Congleton | Searched data room for filed related to key man insurance. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 2/11/2025 | Sanjuro Kietlinski | Performed review of additional working UCC slides. | Committee Activities | 0.90 | 1,250.00 | $1,125.00 |
| 2/11/2025 | Daniel Radi | Analyzed the individual schedule dockets per Debtor entity. | Court Filings | 1.00 | 510.00 | $510.00 |
| 2/11/2025 | Daniel Radi | Reviewed all SOFAs per each entity. | Court Filings | 1.10 | 510.00 | $561.00 |
| 2/11/2025 | Derrick Laton | Summarized deposition takeaways. | Litigation | 1.10 | 980.00 | $1,078.00 |
| 2/11/2025 | Daniel Radi | Analyzed newly shared diligence files. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/11/2025 | Daniel Radi | Worked on materials for upcoming UCC meeting. | Committee Activities | 1.30 | 510.00 | $663.00 |
| 2/11/2025 | Daniel Radi | Initial mapping of potential preference exposure. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/11/2025 | Sanjuro Kietlinski | Reviewed the Jeff Dwyer Depo transcript. | Litigation | 1.70 | 1,250.00 | $2,125.00 |
| 2/11/2025 | Sanjuro Kietlinski | Finished review of the Shonak deposition transcript. | Litigation | 2.10 | 1,250.00 | $2,625.00 |
| 2/11/2025 | Derrick Laton | Analyzed scope and valuation of potential unencumbered assets. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 2/11/2025 | Sanjuro Kietlinski | Began review of the Shonak deposition transcript. | Litigation | 2.30 | 1,250.00 | $2,875.00 |
| 2/11/2025 | Derrick Laton | Analyzed Debtors' filed statement of financial affairs. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 2/11/2025 | Hughes Congleton | Continued research of corporate owned life insurance & tax consequences. | Business Analysis / Operations | 2.80 | 730.00 | $2,044.00 |
| 2/11/2025 | Sanjuro Kietlinski | Continued review of the Jeff Dwyer Depo transcript. | Litigation | 2.80 | 1,250.00 | $3,500.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with A&M re: 503(b)(9) methodology. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Followed up with A&M re: stub rent. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed UCC demand for tax analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed A&M memo re: inventory. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with team re: store data matching. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded internally re: 503(b)(9) reconciliation. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with E. Wilson re: draft settlement term sheet. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: sale process updates. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed update from CVP. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with KDW re: 503(b)(9) reconciliation. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: statements and schedules analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed updated milestones. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with CVP re: competing liquidation bid. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Followed up with J. Sciametta re: statements and schedules. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with A&M re: 503(b)(9) reconciliation. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded internally re: fee matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded internally re: 4-wall analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Followed up with KDW re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: various open workstreams. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Followed up with E. Wilson re: settlement. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with KDW re: competition liquidation bid. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Drafted memo to team re: 4-wall analysis. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: fee estimates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed internal budget estimates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: hearing. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with E. Wilson re: global settlement proposal. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed KDW UCC update memo. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/12/2025 | Sanjuro Kietlinski | Updates from A&M re: statements and schedules. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/12/2025 | Daniel Radi | Analyzed the store closing sale motion. | Court Filings | 0.30 | 510.00 | $153.00 |
| 2/12/2025 | Hughes Congleton | Corresponded with S. Kietlinski re: 4 wall analysis. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: 4-wall analysis. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/12/2025 | Sanjuro Kietlinski | Additional correspondences with KDW re: tax indemnity matters. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/12/2025 | Derrick Laton | Reviewed correspondence from A&M re: potential tax liability. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/12/2025 | Derrick Laton | Reviewed correspondence with A&M team re: 503(b)(9) claims. | Claims Analysis and Objections | 0.40 | 980.00 | $392.00 |
| 2/12/2025 | Hughes Congleton | Reviewed committee update & associated files. | Committee Activities | 0.50 | 730.00 | $365.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed Nick Haughey Store Closing Declaration. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with KDW re: stub rent matters. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/12/2025 | Hughes Congleton | Performed initial review of filed SOFA/SOAL. | Business Analysis / Operations | 0.70 | 730.00 | $511.00 |
| 2/12/2025 | Daniel Radi | Reviewed the stub rent by store distribution. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 2/12/2025 | Daniel Radi | Began preliminary calculation for lease rejection analysis. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/12/2025 | Hughes Congleton | Reviewed store closing motion. | Court Filings | 1.10 | 730.00 | $803.00 |
| 2/12/2025 | Daniel Radi | Worked on initial 4-wall profitability for only stores being rejected. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/12/2025 | Derrick Laton | Reviewed Debtors' motion for immediate closure of 500 stores. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 2/12/2025 | Hughes Congleton | Reviewed internal analysis of preference exposure. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2025 | Hughes Congleton | Continued analysis of historical financial performance. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/12/2025 | Daniel Radi | Continued reviewing data room materials. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/12/2025 | Hughes Congleton | Analyzed landlord exposure re: closed stores. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 2/12/2025 | Daniel Radi | Revised UCC materials per comments and created executive summary per topic. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/12/2025 | Derrick Laton | Analyzed potential tax liability from Debtors' insurance policies. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 2/12/2025 | Hughes Congleton | Created summary of historical store level performance. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 2/12/2025 | Derrick Laton | Began review of team's schedules and statements analysis. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 2/12/2025 | Derrick Laton | Analyzed Debtors' schedules of assets and liabilities. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 2/12/2025 | Hughes Congleton | Analyzed store level financial performance. | Business Analysis / Operations | 2.40 | 730.00 | $1,752.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: deposition matters. | Litigation | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed asset request follow ups. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed UCC meeting matters. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed KDW UCC memo. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: potential value of unencumbered assets. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed internal SOFA/SOAL update. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: statements and schedules. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Followed up internally re: statements and schedules analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Responded to KDW re: potential settlement construct. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with team re: preference exposure analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed bank account related matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

25

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2025 | Sanjuro Kietlinski | Reviewed KDW tax memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed CVP bid update. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: other assets. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed second amended hearing notice. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Attended phone call with J. Adams to discuss case updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with A&M re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with KDW re: potential lit claims. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with E. Wilson re: sale matters. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: preference analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Follow up with R. Kielty. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with UCC member. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Supplemental memo from KDW re: bank account. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with KDW re: UCC matters. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Derrick Laton | Reviewed correspondence with KDW team re: sale update. | Sale Process | 0.20 | 980.00 | $196.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed trademark value analysis. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed A&M response re: statements and schedules. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with CVP re: sale process updates. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed KDW requests re: potentially unencumbered assets. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Sanjuro Kietlinski | Attended call with CVP to discuss sale process updates. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed H. Congleton reconciliation between bank account figures. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with KDW re: BP hearing matters. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Sanjuro Kietlinski | KD with Province follow up correspondences re: other assets. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2025 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: potential value of other assets. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Hughes Congleton | Corresponded with PSZJ re: unencumbered assets. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed additional FFE datapoints. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/13/2025 | Sanjuro Kietlinski | Drafted memo to KDW re: sale process updates. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/13/2025 | Derrick Laton | Reviewed Debtors' revised bid procedures motion. | Sale Process | 0.40 | 980.00 | $392.00 |
| 2/13/2025 | Hughes Congleton | Reviewed declaration in support of store closing motion. | Court Filings | 0.40 | 730.00 | $292.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed hearing related correspondences. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/13/2025 | Sanjuro Kietlinski | Drafted summary memo to KDW re: sale process and financial updates. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 2/13/2025 | Hughes Congleton | Analyzed Chinese non-debtor subsidiary. | Business Analysis / Operations | 0.70 | 730.00 | $511.00 |
| 2/13/2025 | Hughes Congleton | Analyzed trademark value. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed collateral packages. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 2/13/2025 | Sanjuro Kietlinski | Analyzed FFE reconciliation analysis. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 2/13/2025 | Daniel Radi | Reviewed several objections and omnibus replies to court filings. | Court Filings | 1.00 | 510.00 | $510.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed the Redline to the Store Closing Order (docket 415-2). | Court Filings | 1.10 | 1,250.00 | $1,375.00 |
| 2/13/2025 | Hughes Congleton | Analyzed value of FF&E. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/13/2025 | Daniel Radi | Downloaded new data room files and shared VIP summaries with internal team. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/13/2025 | Hughes Congleton | Analyzed cash management & bank accounts. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed the Omnibus response of Bank of America (docket 413). | Court Filings | 1.50 | 1,250.00 | $1,875.00 |
| 2/13/2025 | Sanjuro Kietlinski | Analyzed preliminary preference analysis. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 2/13/2025 | Daniel Radi | Continued working through the potential preference exposure. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 2/13/2025 | Sanjuro Kietlinski | Analyzed info re: minority investments. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2025 | Daniel Radi | Worked on revisions to UCC slides for meeting with creditors. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 2/13/2025 | Hughes Congleton | Continued analysis of reduced footprint going concern. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |
| 2/13/2025 | Derrick Laton | Edited team's schedules and statements analysis summary for committee. | Committee Activities | 2.10 | 980.00 | $2,058.00 |
| 2/13/2025 | Hughes Congleton | Analyzed value of minority investments. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 2/13/2025 | Derrick Laton | Completed review of team's schedules and statements analysis. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 2/13/2025 | Derrick Laton | Revised team's analysis re: 90-day payments and preference exposure. | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |
| 2/13/2025 | Hughes Congleton | Analyzed Creativebug financials and related materials. | Business Analysis / Operations | 2.60 | 730.00 | $1,898.00 |
| 2/14/2025 | Sanjuro Kietlinski | Follow up correspondences with KDW re: UCC matters. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed E. Wilson settlement responses. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/14/2025 | Hughes Congleton | Corresponded with PSZJ re: unencumbered assets. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed Exhibit A: FILO Agent's Notice of Availability Reserve. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed additional info re: debtor bank accounts. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/14/2025 | Sanjuro Kietlinski | Corresponded with J. Adams and E. Wilson re: UCC matters. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/14/2025 | Daniel Radi | Reviewed the lease rejection and utilities final orders. | Court Filings | 0.30 | 510.00 | $153.00 |
| 2/14/2025 | Daniel Radi | Attended the A&M and Province Discussion. | Committee Activities | 0.30 | 510.00 | $153.00 |
| 2/14/2025 | Derrick Laton | Call with A&M re: cash management. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/14/2025 | Derrick Laton | Corresponded with KDW team re: bids update. | Sale Process | 0.30 | 980.00 | $294.00 |
| 2/14/2025 | Hughes Congleton | Call with A&M re: SOAL & cash management. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed store closing procedures (docket 430-1). | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed Exhibit C: Correction Notice. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/14/2025 | Sanjuro Kietlinski | Attended call with UCC member. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed Exhibit D: Letter. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2025 | Daniel Radi | Analyzed newly filed exhibits re: proposed order for bidding procedures and store closing sales. | Court Filings | 0.70 | 510.00 | $357.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed additional other asset reconciliation. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed updated preference analysis. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 2/14/2025 | Sanjuro Kietlinski | Analyzed variance reporting. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed contract rejection order (docket 429). | Court Filings | 0.90 | 1,250.00 | $1,125.00 |
| 2/14/2025 | Daniel Radi | Reviewed the final order to bid pros and store closing sales. | Court Filings | 1.00 | 510.00 | $510.00 |
| 2/14/2025 | Hughes Congleton | Summarized unencumbered asset value. | Business Analysis / Operations | 1.00 | 730.00 | $730.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed Exhibit B: Emails and Exhibits. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 2/14/2025 | Hughes Congleton | Analyzed latest variance report. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 2/14/2025 | Daniel Radi | Finalized estimated preference exposure range and shared with KDW. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/14/2025 | Derrick Laton | Drafted memo re: potential preference analysis summary. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 2/14/2025 | Hughes Congleton | Reviewed FILO response to objections. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/14/2025 | Daniel Radi | Further reviewed data room files and marked for VIP documents. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed the Omnibus response of FILO agent. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 2/14/2025 | Derrick Laton | Analyzed historical 4-wall profitability by store. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 2/14/2025 | Hughes Congleton | Attended bidding procedures hearing. | Court Hearings | 2.70 | 730.00 | $1,971.00 |
| 2/14/2025 | Daniel Radi | Attended the bidding procedures hearing. | Court Hearings | 2.70 | 510.00 | $1,377.00 |
| 2/14/2025 | Derrick Laton | Attended bid procedures hearing. | Court Hearings | 2.70 | 980.00 | $2,646.00 |
| 2/14/2025 | Sanjuro Kietlinski | Attended bid procedures hearing. | Sale Process | 2.70 | 1,250.00 | $3,375.00 |
| 2/15/2025 | Derrick Laton | Reviewed M. McLoughlin update memo to committee members. | Committee Activities | 0.30 | 980.00 | $294.00 |
| 2/15/2025 | Hughes Congleton | Reviewed committee update. | Committee Activities | 0.30 | 730.00 | $219.00 |
| 2/15/2025 | Derrick Laton | Reviewed H. Congleton memo re: asset request questions from PSZJ. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/2025 | Daniel Radi | Investigated into several "clearing" bank accounts and the cash management systems organization. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/15/2025 | Daniel Radi | Revised latest preference exposure analysis per senior comments. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 2/15/2025 | Hughes Congleton | Reviewed BofA response to objection. | Court Filings | 0.60 | 730.00 | $438.00 |
| 2/15/2025 | Daniel Radi | Reviewed the weekly actuals reporting shared by A&M. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 2/15/2025 | Sanjuro Kietlinski | Searched data room for data re: JVs and investments. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/15/2025 | Daniel Radi | Analyzed inventory by site and daily sales per location. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 2/15/2025 | Daniel Radi | Prepared a revised variance analysis on a weekly and cumulative basis. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/15/2025 | Sanjuro Kietlinski | Reviewed summary of 4-wall performance. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 2/15/2025 | Daniel Radi | Continued researching through data room files uploaded. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/15/2025 | Derrick Laton | Continued revising team's analysis re: 90-day payments and preference exposure. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/15/2025 | Daniel Radi | Prepared UCC presentation materials for upcoming meeting. | Committee Activities | 1.60 | 510.00 | $816.00 |
| 2/15/2025 | Sanjuro Kietlinski | Continued 4-wall analysis. | Business Analysis / Operations | 2.10 | 1,250.00 | $2,625.00 |
| 2/15/2025 | Derrick Laton | Finalized preference scope analysis. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 2/15/2025 | Sanjuro Kietlinski | Began analysis of inventory data. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 2/15/2025 | Derrick Laton | Reviewed 1903P objection to cash collateral and bid procedures. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 2/15/2025 | Sanjuro Kietlinski | Began analysis of store level financial data. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 2/15/2025 | Hughes Congleton | Began analysis of SOFA/SOAL. | Business Analysis / Operations | 2.70 | 730.00 | $1,971.00 |
| 2/16/2025 | Daniel Radi | Reviewed initial store closing list and 533 leases for proposed GOB sales. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/16/2025 | Daniel Radi | Reviewed landlord objections to cash collateral and bid pros. | Court Filings | 0.70 | 510.00 | $357.00 |
| 2/16/2025 | Hughes Congleton | Reviewed variance slide for UCC deck. | Committee Activities | 0.80 | 730.00 | $584.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/2025 | Daniel Radi | Reviewed new data room files uploaded via data room. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/16/2025 | Hughes Congleton | Continued analysis of SOFA/SOAL. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 2/17/2025 | Sanjuro Kietlinski | Additional team correspondences re: UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with team re: rejection figures. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with KDW re: UCC precall. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with team re: applicable info from prior case. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with team re: inventory value reconciliation questions. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Attended follow up phone call with D. Laton to discuss UCC deck. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: edits to UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed KDW UCC update. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed D. Laton query re: SOAL. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Attended phone call with D. Laton to discuss UCC deck progress. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with A&M and CVP re: GB bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: inventory reconciliation figures. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with KDW team re: GB bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded internally re: GB bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with KDW re: lease sales. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: GB bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed A&M memo re: FFE recoveries. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed Province/CVP correspondences. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with KDW team re: draft UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with J. Sciametta re: various outstanding matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: SOFA/SOAL analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2025 | Sanjuro Kietlinski | Reviewed CVP memo re: agency agreement. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Derrick Laton | Corresponded with H. Congleton re: cash flow analysis. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 2/17/2025 | Hughes Congleton | Corresponded with S. Kietlinski re: agency agreement. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed D. Laton memo re: performance v. budget. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with R. Kielty re: sale process updates. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed H. Congleton response to certain GB bid datapoints/reconciliations. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Attended 3rd follow up phone call with D. Laton to discuss UCC deck. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with KDW re: agency agreement redlines. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: GB bid. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Drafted memo re: GB bid. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Attended 2nd follow up phone call with D. Laton to discuss UCC deck. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Derrick Laton | Corresponded with A&M re: liquidation analysis assumptions. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/17/2025 | Derrick Laton | Multiple (4) calls with S. Kietlinski re: UCC deck and progress. | Committee Activities | 0.60 | 980.00 | $588.00 |
| 2/17/2025 | Sanjuro Kietlinski | Drafted notes to team from A&M call re: revised GB deal. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with team re: UCC deck. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: revised deal implications. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/17/2025 | Derrick Laton | Corresponded with Province team re: statements of assets and liabilities. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/17/2025 | Sanjuro Kietlinski | Additional follow up correspondences re: GB bid. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 2/17/2025 | Sanjuro Kietlinski | Huddled with team for Q&A re: revised bid. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 2/17/2025 | Derrick Laton | Corresponded with Province team re: Joann prior liquidation analysis assumptions. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 2/17/2025 | Sanjuro Kietlinski | Drafted list of follow up questions to team re: revised deal. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 2/17/2025 | Daniel Radi | Reviewed the daily docket summaries and VIP files. | Court Filings | 0.60 | 510.00 | $306.00 |
| 2/17/2025 | Hughes Congleton | Corresponded with team re: UCC slides. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |
| 2/17/2025 | Sanjuro Kietlinski | Drafted comments to UCC deck. | Committee Activities | 0.70 | 1,250.00 | $875.00 |
| 2/17/2025 | Hughes Congleton | Reviewed & revised UCC slides. | Committee Activities | 0.80 | 730.00 | $584.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with team re: updated GB bid. | Sale Process | 0.80 | 1,250.00 | $1,000.00 |
| 2/17/2025 | Hughes Congleton | Analyzed amended agency agreement. | Business Analysis / Operations | 0.90 | 730.00 | $657.00 |
| 2/17/2025 | Sanjuro Kietlinski | Q&A with team re: mechanics of the Gordon Brothers bid. | Sale Process | 1.00 | 1,250.00 | $1,250.00 |
| 2/17/2025 | Hughes Congleton | Created case summary. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 2/17/2025 | Sanjuro Kietlinski | Continued analysis of schedules. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 2/17/2025 | Derrick Laton | Began analysis of prepetition asset transfers. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 2/17/2025 | Hughes Congleton | Continued SOAL analysis. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 2/17/2025 | Daniel Radi | Analyzed data room files uploaded into datasite. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/17/2025 | Hughes Congleton | Created sensitivity analysis for GB preferred return. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 2/17/2025 | Daniel Radi | Worked on the SOFA/SOAL analysis per Debtor entity. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 2/17/2025 | Sanjuro Kietlinski | Began analysis of scheduled claims by entity. | Claims Analysis and Objections | 1.60 | 1,250.00 | $2,000.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed draft UCC presentation. | Committee Activities | 1.70 | 1,250.00 | $2,125.00 |
| 2/17/2025 | Hughes Congleton | Revised SOAL analysis based on comments received. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |
| 2/17/2025 | Daniel Radi | Began working on UCC presentation materials. | Committee Activities | 1.90 | 510.00 | $969.00 |
| 2/17/2025 | Daniel Radi | Began working on an initial creditor recovery waterfall per the GB bid. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 2/17/2025 | Derrick Laton | Continued preparing 2/18 committee update materials. | Committee Activities | 2.30 | 980.00 | $2,254.00 |
| 2/17/2025 | Derrick Laton | Prepared summary of analyses for 2/18 committee update call. | Committee Activities | 2.70 | 980.00 | $2,646.00 |
| 2/17/2025 | Hughes Congleton | Created slides for UCC call. | Committee Activities | 2.90 | 730.00 | $2,117.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: inventory file. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: GA bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: bids updates. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: changes to deck. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: KDW call notes. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed D. Laton correspondence with CVP re: bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed KDW UCC update re: bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed additional correspondence re: going concern. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed KDW comments to UCC deck. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Additional correspondences with team re: GB bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: UCC professionals call. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed A&M supplemental responses re: reconciliation questions. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with team re: final UCC deck. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with R. Kielty re: bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reconciled A&M call notes with deck. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed A&M responses re: reconciliation questions. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/18/2025 | Derrick Laton | Call with S. Kietlinski re: outstanding workstreams. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 2/18/2025 | Sanjuro Kietlinski | Attended call with D. Laton to discuss various outstanding workstreams. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/18/2025 | Sanjuro Kietlinski | Analyzed H. Congleton bid analysis. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed the GA bid letter. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/18/2025 | Daniel Radi | Attended the internal bid discussion with KDW. | Sale Process | 0.40 | 510.00 | $204.00 |
| 2/18/2025 | Daniel Radi | Attended update call with A&M. | Committee Activities | 0.40 | 510.00 | $204.00 |
| 2/18/2025 | Derrick Laton | Call with KDW team re: updated liquidator bid. | Sale Process | 0.40 | 980.00 | $392.00 |
| 2/18/2025 | Derrick Laton | Call with A&M and CVP team re: revised liquidator agency agreement. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/18/2025 | Hughes Congleton | Call with KDW re: received bid. | Sale Process | 0.40 | 730.00 | $292.00 |
| 2/18/2025 | Hughes Congleton | Call with Debtors' advisors re: sale update. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/18/2025 | Sanjuro Kietlinski | Attended follow up call with KDW to discuss bid. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 2/18/2025 | Sanjuro Kietlinski | Attended update call with A&M. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |

34

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2025 | Derrick Laton | Corresponded with A&M re: A&R agency agreement questions. | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |
| 2/18/2025 | Daniel Radi | Attended the UCC professionals call with KDW. | Committee Activities | 0.80 | 510.00 | $408.00 |
| 2/18/2025 | Derrick Laton | Call with KDW team re: key updates for UCC call. | Committee Activities | 0.80 | 980.00 | $784.00 |
| 2/18/2025 | Hughes Congleton | Call with UCC professionals. | Committee Activities | 0.80 | 730.00 | $584.00 |
| 2/18/2025 | Sanjuro Kietlinski | Attended the UCC professionals call with KDW. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 2/18/2025 | Derrick Laton | Prepared talking points for committee update. | Committee Activities | 0.90 | 980.00 | $882.00 |
| 2/18/2025 | Sanjuro Kietlinski | Continued analysis of the statement of financial affairs. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 2/18/2025 | Daniel Radi | Analyzed the GA bid letter and prepared bid comparisons. | Sale Process | 1.20 | 510.00 | $612.00 |
| 2/18/2025 | Hughes Congleton | Continued sensitivity analysis of GB preferred return. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/18/2025 | Sanjuro Kietlinski | Finished preliminary analysis of the statement of financial affairs. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 2/18/2025 | Daniel Radi | Attended the weekly UCC meeting. | Committee Activities | 1.40 | 510.00 | $714.00 |
| 2/18/2025 | Derrick Laton | Attended 2nd committee call. | Committee Activities | 1.40 | 980.00 | $1,372.00 |
| 2/18/2025 | Hughes Congleton | Call with UCC professionals. | Committee Activities | 1.40 | 730.00 | $1,022.00 |
| 2/18/2025 | Hughes Congleton | Attended weekly UCC meeting. | Committee Activities | 1.40 | 730.00 | $1,022.00 |
| 2/18/2025 | Sanjuro Kietlinski | Attended the weekly UCC meeting. | Committee Activities | 1.40 | 1,250.00 | $1,750.00 |
| 2/18/2025 | Daniel Radi | Reviewed recently shared data room files. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/18/2025 | Derrick Laton | Completed edits to team's summary of analyses for committee call. | Committee Activities | 1.50 | 980.00 | $1,470.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed updated UCC presentation. | Committee Activities | 1.50 | 1,250.00 | $1,875.00 |
| 2/18/2025 | Daniel Radi | Revised creditor committee presentation per comments and new materials. | Committee Activities | 1.60 | 510.00 | $816.00 |
| 2/18/2025 | Hughes Congleton | Analyzed discovery document re: Joann asset value. | Business Analysis / Operations | 1.70 | 730.00 | $1,241.00 |
| 2/18/2025 | Sanjuro Kietlinski | Analyzed CVP waterfall distribution model. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 2/18/2025 | Daniel Radi | Continued working on the SOFA/SOAL analysis and removed intercompany claims /duplicate claims. | Claims Analysis and Objections | 1.90 | 510.00 | $969.00 |
| 2/18/2025 | Derrick Laton | Continued analysis of prepetition asset transfers. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 2/18/2025 | Hughes Congleton | Continued revision of UCC slides based on comments received. | Committee Activities | 2.10 | 730.00 | $1,533.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2025 | Sanjuro Kietlinski | Began analysis of the statement of financial affairs. | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed E. Wilson response to Province replies. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Followed up internally re: debtor retention analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: bid status. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with KDW re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed E. Wilson memo re: admin coverage differences. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed KDW responses to UCC member questions. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with E. Wilson and UCC member. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed J. Adams reply re: bid. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with KDW re: auction. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with A&M re: budget estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: bid status. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Received update from KDW re: bid status. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with team re: Debtor advisor retention analyses. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with KDW re: budget estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed UCC member bid questions. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Derrick Laton | Corresponded internally with S. Kietlinski and H. Congleton re: auction plans. | Sale Process | 0.20 | 980.00 | $196.00 |
| 2/19/2025 | Hughes Congleton | Corresponded with KDW re: agency agreement budget variance. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/19/2025 | Sanjuro Kietlinski | Drafted memo to KDW re: bid updates. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Sanjuro Kietlinski | Attended phone call with E. Wilson to discuss sale process/settlement. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with UCC member. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: auction. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed the GA letter of consent. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Sanjuro Kietlinski | Drafted sale process update memo. | Sale Process | 0.20 | 1,250.00 | $250.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2025 | Sanjuro Kietlinski | Reviewed KDW UCC status update memo. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Sanjuro Kietlinski | Followed up with KDW re: auction. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed additional query from UCC member. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/19/2025 | Daniel Radi | Attended the bid discussion with Centerview. | Sale Process | 0.30 | 510.00 | $153.00 |
| 2/19/2025 | Derrick Laton | Call with CVP team re: revised liquidator bid. | Sale Process | 0.30 | 980.00 | $294.00 |
| 2/19/2025 | Derrick Laton | Corresponded with KDW team re: bids update. | Sale Process | 0.30 | 980.00 | $294.00 |
| 2/19/2025 | Hughes Congleton | Call with CVP re: received bid. | Sale Process | 0.30 | 730.00 | $219.00 |
| 2/19/2025 | Sanjuro Kietlinski | Attended the bid discussion with Centerview. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed H. Congleton notes re: puts and takes between GA and GB bids. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/19/2025 | Daniel Radi | Reviewed the daily docket update and VIP summary files. | Court Filings | 0.40 | 510.00 | $204.00 |
| 2/19/2025 | Derrick Laton | Reviewed committee members' correspondence re: 503(b)(9) payments. | Committee Activities | 0.40 | 980.00 | $392.00 |
| 2/19/2025 | Hughes Congleton | Corresponded with KDW re: agency agreement. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/19/2025 | Hughes Congleton | Further reviewed amended agency agreement. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed excerpts in response to E. Wilson admin memo. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/19/2025 | Hughes Congleton | Reviewed KDW summary of changes to agency agreement. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/19/2025 | Daniel Radi | Reviewed Debtor professionals' retention applications. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 2/19/2025 | Daniel Radi | Worked on sale process executive summary. | Sale Process | 1.00 | 510.00 | $510.00 |
| 2/19/2025 | Derrick Laton | Analyzed preposed wind-down funding in new received bid. | Sale Process | 1.10 | 980.00 | $1,078.00 |
| 2/19/2025 | Hughes Congleton | Analyzed CEO/CFO salary comps. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 2/19/2025 | Derrick Laton | Analyzed economics for liquidator under revised bid. | Sale Process | 1.20 | 980.00 | $1,176.00 |
| 2/19/2025 | Derrick Laton | Analyzed presentation re: GB equity bid parameters. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/19/2025 | Sanjuro Kietlinski | Additional analysis of waterfall model. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 2/19/2025 | Hughes Congleton | Analyzed CVP retention application. | Business Analysis / Operations | 1.60 | 730.00 | $1,168.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2025 | Hughes Congleton | Analyzed budget variance in amended agency agreement. | Business Analysis / Operations | 1.60 | 730.00 | $1,168.00 |
| 2/19/2025 | Daniel Radi | Continued working on the schedules per Debtor entity. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 2/19/2025 | Hughes Congleton | Analyzed A&M retention application. | Business Analysis / Operations | 1.70 | 730.00 | $1,241.00 |
| 2/19/2025 | Sanjuro Kietlinski | Began analysis of waterfall model. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 2/19/2025 | Derrick Laton | Sensitized receipts and tested liquidity. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 2/19/2025 | Daniel Radi | Continued working on waterfall analysis per GB bid. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 2/19/2025 | Hughes Congleton | Analyzed IB comps re: CVP retention. | Business Analysis / Operations | 2.00 | 730.00 | $1,460.00 |
| 2/19/2025 | Derrick Laton | Estimated lease rejection damages. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 2/19/2025 | Daniel Radi | Further worked on preparing materials for the weekly committee meeting. | Committee Activities | 2.20 | 510.00 | $1,122.00 |
| 2/19/2025 | Sanjuro Kietlinski | Continued analysis of the Amended Agency Agreement. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 2/19/2025 | Sanjuro Kietlinski | Began analysis of the Amended Agency Agreement. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: debtor retentions. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with KDW re: bid/auction follow ups. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed H. Congleton preliminary response to KDW re: debtor retentions. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Followed up with A&M. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with A&M re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with E. Wilson re: auction. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with team re: analysis of Debtor professional retentions. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with R. Kielty re: sale updates. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded with D. Dachelet and E. Mattson re: conflicts check. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/20/2025 | Sanjuro Kietlinski | Reviewed KDW response memo re: Debtor retentions. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Corresponded internally re: conflicts check. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed certain matters re: conflict check. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 2/20/2025 | Sanjuro Kietlinski | Attended phone call with UCC member. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/20/2025 | Daniel Radi | Attended UCC professionals call with KDW. | Committee Activities | 0.30 | 510.00 | $153.00 |
| 2/20/2025 | Derrick Laton | Call with KDW team re: committee strategy and next steps. | Committee Activities | 0.30 | 980.00 | $294.00 |
| 2/20/2025 | Hughes Congleton | Call with KDW re: status update. | Committee Activities | 0.30 | 730.00 | $219.00 |
| 2/20/2025 | Sanjuro Kietlinski | Followed up with UCC member. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed KDW preliminary analysis on debtor retentions. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/20/2025 | Sanjuro Kietlinski | Attended follow up call with KDW re: bids/auction. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed the GA execution copy of agency agreement. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 2/20/2025 | Hughes Congleton | Reviewed bar date motion. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed the Letter of Direction re: GA bid. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 2/20/2025 | Hughes Congleton | Summarized views on Debtor advisor retention applications for KDW. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 2/20/2025 | Sanjuro Kietlinski | Compared the CVP structure to internal comp set from prior cases. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed the A&M retention app per KDW direction. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed the CVP retention app. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 2/20/2025 | Derrick Laton | Reviewed A&M retention application and economic terms. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 2/20/2025 | Daniel Radi | Began working on an IB fee comparables analysis. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/20/2025 | Daniel Radi | Continued working on upcoming UCC materials and exhibits. | Committee Activities | 1.40 | 510.00 | $714.00 |
| 2/20/2025 | Sanjuro Kietlinski | Analyzed GB Equity Bid Presentation re: value of inventory. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 2/20/2025 | Daniel Radi | Worked on A&M retention comparable and previous' bk fees. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/20/2025 | Daniel Radi | Continued reviewing through data room files and marking due diligence request items off. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 2/20/2025 | Derrick Laton | Reviewed economic terms of CVP retention. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 2/20/2025 | Derrick Laton | Analyzed 90-day payments data. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 2/20/2025 | Daniel Radi | Started working on new waterfall per GA's new bid proposal. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 2/20/2025 | Hughes Congleton | Continued analysis of trial balances re: asset values. | Business Analysis / Operations | 2.40 | 730.00 | $1,752.00 |
| 2/20/2025 | Derrick Laton | Revised preliminary preference analysis. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 2/20/2025 | Hughes Congleton | Traveled to New York, NY from Cincinnati, OH for auction. | Travel Time | 5.50 | 730.00 | $4,015.00 |
| 2/20/2025 | Eric Mattson | Corresponded with internal team re: conflicts results. | Fee / Employment Applications | 0.20 | 320.00 | $64.00 |
| 2/20/2025 | Eric Mattson | Revised draft retention app (0.4). Emailed to D. Dachelet for review (0.1). | Fee / Employment Applications | 0.50 | 320.00 | $160.00 |
| 2/20/2025 | Eric Mattson | Ran conflicts check (2.2). Corresponded with S. Kietlinski re: same (0.1). | Fee / Employment Applications | 2.30 | 320.00 | $736.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed auction info. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed third KDW auction update to UCC. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Derrick Laton | Attended phone call with S. Kietlinski to discuss auction. | Sale Process | 0.10 | 980.00 | $98.00 |
| 2/21/2025 | Sanjuro Kietlinski | Attended phone call with D. Laton to discuss auction. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed second KDW auction update to UCC. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed KDW auction update. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Followed up with D. Dachelet and E. Mattson re: conflicts check. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed additional auction details. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with KDW re: stub rent matters. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with internally re: retention app matters. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reconciled stub rent amounts with A&M team. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/21/2025 | Derrick Laton | Analyzed stub rent payment amount and expected timing. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/21/2025 | Derrick Laton | Reviewed H. Congleton memo re: auction update. | Committee Activities | 0.40 | 980.00 | $392.00 |
| 2/21/2025 | Sanjuro Kietlinski | Audited stub rent calcs. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/21/2025 | Sanjuro Kietlinski | Analyzed latest variance report. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 2/21/2025 | Daniel Radi | Reviewed the latest variance report shared and prepared materials. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/21/2025 | Derrick Laton | Analyzed terms of Deloitte retention. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 2/21/2025 | Derrick Laton | Revised estimate of wind down costs. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/21/2025 | Daniel Radi | Finalized the IB fee comparable analysis and reverted to UCC counsel. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/21/2025 | Daniel Radi | Continued working on the preference exposure per the 90-day claims. | Claims Analysis and Objections | 1.60 | 510.00 | $816.00 |
| 2/21/2025 | Daniel Radi | Revised latest waterfall analysis with scenario's per bid. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 2/21/2025 | Derrick Laton | Attended auction virtually. | Committee Activities | 1.90 | 980.00 | $1,862.00 |
| 2/21/2025 | Sanjuro Kietlinski | Attended portions of the auction virtually (day 1). | Sale Process | 1.90 | 1,250.00 | $2,375.00 |
| 2/21/2025 | Derrick Laton | Analyzed latest cash flow reporting materials for week ending 2/15. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 2/21/2025 | Sanjuro Kietlinski | Analyzed the Great American modifications to the stalking horse agreement. | Sale Process | 2.70 | 1,250.00 | $3,375.00 |
| 2/21/2025 | Hughes Congleton | Traveled home to Cincinnati, OH from auction in New York, NY. | Travel Time | 5.30 | 730.00 | $3,869.00 |
| 2/21/2025 | Hughes Congleton | Attended auction at K&E office. | Sale Process | 7.00 | 730.00 | $5,110.00 |
| 2/22/2025 | Sanjuro Kietlinski | Reviewed UCC member response. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/22/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: settlement. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/22/2025 | Sanjuro Kietlinski | Attended phone call with J. Adams to discuss settlement contours. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/22/2025 | Sanjuro Kietlinski | Reviewed additional UCC member correspondences. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/22/2025 | Sanjuro Kietlinski | Reviewed KDW responses to UCC member. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/22/2025 | Sanjuro Kietlinski | Reviewed KDW auction and settlement update. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/22/2025 | Derrick Laton | Reviewed E. Wilson memo re: 503(b)(9) and stub rent claims. | Committee Activities | 0.40 | 980.00 | $392.00 |
| 2/22/2025 | Derrick Laton | Reviewed feedback from committee members re: auction. | Committee Activities | 0.50 | 980.00 | $490.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2025 | Sanjuro Kietlinski | Reviewed the Deloitte Retention. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/22/2025 | Sanjuro Kietlinski | Attended portions of the auction virtually (day 2). | Sale Process | 1.00 | 1,250.00 | $1,250.00 |
| 2/22/2025 | Daniel Radi | Further analyzed new files recently shared per the diligence request list. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/22/2025 | Hughes Congleton | Analyzed latest variance report. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 2/22/2025 | Daniel Radi | Worked on further removing duplicates claims and comparing scheduled versus filed claims. | Claims Analysis and Objections | 1.40 | 510.00 | $714.00 |
| 2/22/2025 | Daniel Radi | Prepared list of creditors with multiple claims across several Debtor entities. | Claims Analysis and Objections | 1.60 | 510.00 | $816.00 |
| 2/22/2025 | Hughes Congleton | Summarized auction results and winning bid. | Sale Process | 1.60 | 730.00 | $1,168.00 |
| 2/22/2025 | Derrick Laton | Analyzed economic terms of settlement construct. | Committee Activities | 2.20 | 980.00 | $2,156.00 |
| 2/22/2025 | Derrick Laton | Analyzed total bid value for bidder B. | Sale Process | 2.40 | 980.00 | $2,352.00 |
| 2/22/2025 | Derrick Laton | Compared value to GUCs from bids received. | Sale Process | 2.60 | 980.00 | $2,548.00 |
| 2/23/2025 | Sanjuro Kietlinski | Corresponded internally re: budget estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/23/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: retention app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/23/2025 | Sanjuro Kietlinski | Corresponded with KDW re: retention app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 2/23/2025 | Derrick Laton | Reviewed KDW final auction summary. | Committee Activities | 0.50 | 980.00 | $490.00 |
| 2/23/2025 | Daniel Radi | Finalized the SOFA/SOAL analysis and revised per senior comments. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/23/2025 | Derrick Laton | Estimated inventory purchases through close. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 2/23/2025 | Daniel Radi | Worked on counsel ask for unsecured claims per each Debtor entity. | Claims Analysis and Objections | 1.50 | 510.00 | $765.00 |
| 2/23/2025 | Daniel Radi | Revised committee presentation materials with latest SOFA/SOAL analysis. | Committee Activities | 1.60 | 510.00 | $816.00 |
| 2/23/2025 | Derrick Laton | Analyzed weekly inventory turn. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 2/23/2025 | Derrick Laton | Evaluated APA of winning bidder. | Sale Process | 2.40 | 980.00 | $2,352.00 |
| 2/23/2025 | Eric Mattson | Corresponded with S. Kietlinski re: retention app. | Fee / Employment Applications | 0.10 | 320.00 | $32.00 |
| 2/24/2025 | Hughes Congleton | Corresponded with A&M re: 503(b)(9). | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with KDW re: hearing. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: claims matters. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Reviewed the witness lists. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: hearing. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with J. Sciametta re: various 503b9 related matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Reviewed hearing agenda. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: 503(b)(9). | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with M. McLoughlin re: budget matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Followed up D. Radi re: claims reconciliation. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with A&M re: budget matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with M. McLoughlin re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with A&M re: fee estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Reviewed relayed 503(b)(9) memo from H. Congleton. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: claims matters. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Hughes Congleton | Corresponded with team re: 503(b)(9). | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded internally re: fee estimates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with J. Adams re: budget matters. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: claims analysis. | Claims Analysis and Objections | 0.30 | 1,250.00 | $375.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with UCC member re: reconciliation of claim discrepancies. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with A&M re: reconciliation of UCC member claim discrepancy. | Committee Activities | 0.30 | 1,250.00 | $375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2025 | Derrick Laton | Corresponded with A&M re: 503(b)(9) claims and payments. | Claims Analysis and Objections | 0.40 | 980.00 | $392.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with A&M re: general 503(b)(9) claims reconciliation. | Claims Analysis and Objections | 0.40 | 1,250.00 | $500.00 |
| 2/24/2025 | Sanjuro Kietlinski | Strategized re: pending workstreams. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/24/2025 | Hughes Congleton | Reviewed committee update and draft sale objection. | Committee Activities | 0.70 | 730.00 | $511.00 |
| 2/24/2025 | Daniel Radi | Downloaded latest dockets and shared VIP files with summaries. | Court Filings | 1.00 | 510.00 | $510.00 |
| 2/24/2025 | Hughes Congleton | Reviewed final agency agreement. | Court Filings | 1.00 | 730.00 | $730.00 |
| 2/24/2025 | Hughes Congleton | Reviewed & revised January fee application. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 2/24/2025 | Sanjuro Kietlinski | Reviewed draft UCC updates. | Committee Activities | 1.10 | 1,250.00 | $1,375.00 |
| 2/24/2025 | Derrick Laton | Completed review of team's revised waterfall analysis. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 2/24/2025 | Derrick Laton | Began review of team's revised waterfall analysis. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 2/24/2025 | Daniel Radi | Reviewed latest data room files recently uploaded. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 2/24/2025 | Daniel Radi | Worked on upcoming UCC presentation materials. | Committee Activities | 1.90 | 510.00 | $969.00 |
| 2/24/2025 | Derrick Laton | Revised GUC pool estimate based on sale result. | Sale Process | 2.10 | 980.00 | $2,058.00 |
| 2/24/2025 | Derrick Laton | Estimated 503(b)(9) claims relative to reserve. | Claims Analysis and Objections | 2.20 | 980.00 | $2,156.00 |
| 2/24/2025 | Sanjuro Kietlinski | Analyzed final agency agreement redline for winning bid. | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |
| 2/24/2025 | David Dachelet | Reviewed draft retention application (0.4). Corresponded with E. Mattson re: comments (0.1). | Fee / Employment Applications | 0.50 | 1,150.00 | $575.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed KDW UCC memo re: settlement update and sale objection. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Sanjuro Kietlinski | Correspondence with UCC chair re: retention apps. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson and KDW re: retention app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed UCC member response. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Sanjuro Kietlinski | Additional correspondence internally re: retention app maters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Sanjuro Kietlinski | Corresponded with KDW and PSZJ re: retention app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2025 | Sanjuro Kietlinski | Followed up with UCC member re: 503(b)(9) claims. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 2/25/2025 | Derrick Laton | Reviewed M. McLoughlin update to committee re: settlement. | Committee Activities | 0.40 | 980.00 | $392.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed the JLL objection. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed latest compilation of updates to pending UCC materials. | Committee Activities | 0.70 | 1,250.00 | $875.00 |
| 2/25/2025 | Hughes Congleton | Reviewed objections to notice of winning bidder. | Court Filings | 0.80 | 730.00 | $584.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed updates in claims pool analysis. | Claims Analysis and Objections | 0.80 | 1,250.00 | $1,000.00 |
| 2/25/2025 | Sanjuro Kietlinski | Continued analysis of the UCC sale objection. | Sale Process | 0.90 | 1,250.00 | $1,125.00 |
| 2/25/2025 | Sanjuro Kietlinski | Finalized retention application. | Fee / Employment Applications | 1.30 | 1,250.00 | $1,625.00 |
| 2/25/2025 | Derrick Laton | Reviewed settlement terms. | Committee Activities | 1.40 | 980.00 | $1,372.00 |
| 2/25/2025 | Daniel Radi | Continued gathering materials for the latest UCC deck. | Committee Activities | 1.50 | 510.00 | $765.00 |
| 2/25/2025 | Daniel Radi | Preliminary analysis of entire general unsecured claims pool. | Claims Analysis and Objections | 1.60 | 510.00 | $816.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed the landlord objection (docket 499). | Court Filings | 1.60 | 1,250.00 | $2,000.00 |
| 2/25/2025 | Daniel Radi | Further looked into datasite files shared by Debtors. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 2/25/2025 | Derrick Laton | Reviewed revised sale order. | Sale Process | 1.90 | 980.00 | $1,862.00 |
| 2/25/2025 | Derrick Laton | Analyzed potential value to GUCs in proposed Plan. | Plan and Disclosure Statement | 2.60 | 980.00 | $2,548.00 |
| 2/25/2025 | Sanjuro Kietlinski | Began review of the UCC sale objection. | Sale Process | 2.60 | 1,250.00 | $3,250.00 |
| 2/26/2025 | Sanjuro Kietlinski | Corresponded with KDW re: retention app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Sanjuro Kietlinski | Reviewed KDW settlement update. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Sanjuro Kietlinski | Reviewed the amended notice. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: hearing. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Sanjuro Kietlinski | Reviewed the Irvine Motion for relief from stay. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/26/2025 | Derrick Laton | Reviewed D. Radi's consolidated notes from sale and cash collateral hearing. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 2/26/2025 | Daniel Radi | Continued working on latest UCC materials for the Committee. | Committee Activities | 1.20 | 510.00 | $612.00 |

4922-6281-2476.1 46699.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2025 | Daniel Radi | Attended the court hearing on 2/26. | Court Hearings | 1.30 | 510.00 | $663.00 |
| 2/26/2025 | Hughes Congleton | Attended the 2/26 hearing. | Committee Activities | 1.30 | 730.00 | $949.00 |
| 2/26/2025 | Sanjuro Kietlinski | Attended the hearing. | Court Hearings | 1.30 | 1,250.00 | $1,625.00 |
| 2/26/2025 | Sanjuro Kietlinski | Reviewed the Debtors reply in support of the sale (504). | Sale Process | 1.30 | 1,250.00 | $1,625.00 |
| 2/26/2025 | Hughes Congleton | Analyzed filed plan of reorganization. | Plan and Disclosure Statement | 1.60 | 730.00 | $1,168.00 |
| 2/26/2025 | Derrick Laton | Reviewed team's supporting materials re: lease rejections. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 2/26/2025 | Sanjuro Kietlinski | Analyzed final cash collateral order redline (506-2). | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |
| 2/26/2025 | Derrick Laton | Revised lease rejection damage estimate for full liquidation. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 2/27/2025 | Sanjuro Kietlinski | Reviewed redline to the amended store closing procedures. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/27/2025 | Daniel Radi | Reviewed the retention applications for UCC parties and redlined comments. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 2/27/2025 | Daniel Radi | Uploaded dockets into internal folder and shared important files with summaries. | Court Filings | 1.00 | 510.00 | $510.00 |
| 2/27/2025 | Sanjuro Kietlinski | Continued review of the Plan. | Plan and Disclosure Statement | 1.20 | 1,250.00 | $1,500.00 |
| 2/27/2025 | Daniel Radi | Worked on preliminary waterfall analysis per winning bidder. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 2/27/2025 | Derrick Laton | Completed review of Debtors' liquidation plan. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 2/27/2025 | Derrick Laton | Began review of Debtors' liquidation plan. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 2/27/2025 | Sanjuro Kietlinski | Began review of the Plan (docket 513). | Court Filings | 2.70 | 1,250.00 | $3,375.00 |
| 2/27/2025 | Sanjuro Kietlinski | Reviewed the redline to the sale order (514-2). | Sale Process | 2.80 | 1,250.00 | $3,500.00 |
| 2/28/2025 | Daniel Radi | Reviewed dockets since last update and shared internal summaries with team. | Court Filings | 0.60 | 510.00 | $306.00 |
| 2/28/2025 | Sanjuro Kietlinski | Reviewed latest iteration of UCC materials. | Committee Activities | 1.10 | 1,250.00 | $1,375.00 |
| 2/28/2025 | Daniel Radi | Further worked on the waterfall analysis. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 2/28/2025 | Daniel Radi | Incorporated winning bidder and preliminary waterfall into presentation materials. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |

46

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 1/30/2025 | Meals | Uber - S. Kietlinski working lunch. | $20.00 |
| 1/31/2025 | Meals | Uber - S. Kietlinski working dinner. | $20.00 |
| 2/1/2025 | Meals | Uber - S. Kietlinski working lunch. | $20.00 |
| 2/2/2025 | Meals | Uber - S. Kietlinski working lunch. | $20.00 |
| 2/4/2025 | Meals | Uber - S. Kietlinski working dinner. | $20.00 |
| 2/5/2025 | Meals | Uber - S. Kietlinski working dinner. | $20.00 |
| 2/11/2025 | Meals | Uber - S. Kietlinski working lunch. | $20.00 |
| 2/18/2025 | Meals | Uber - S. Kietlinski working dinner. | $20.00 |
| 2/20/2025 | Airfare/Train | Delta Airlines - H. Congleton flight CVG - LGA roundtrip to attend auction. | $850.96 |
| 2/20/2025 | Lodging | Concorde Hotel New York - H. Congleton hotel accommodations while traveling to New York, NY to attend auction. | $386.77 |
| 2/20/2025 | Ground Transportation | Uber - H. Congleton transportation while traveling to New York, NY to attend auction. | $64.35 |
| 2/21/2025 | Ground Transportation | Uber - H. Congleton transportation while traveling to New York, NY to attend auction. | $54.38 |
| 2/21/2025 | Ground Transportation | CVG - H. Congleton parking fee while traveling to New York, NY to attend auction. | $44.00 |
|  | **Total Expenses** |  | **$1,560.46** |

47