**EXHIBIT A**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY PROJECT CATEGORY**
**MARCH 1, 2025 THROUGH MARCH 31, 2025**

| Project Category | Monthly Hours | Monthly Fees |
|---|:---:|:---:|
| Asset Dispositions, Sales, Uses, And Leases (Section 363) | 7.0 | $6,634.50 |
| Automatic Stay Matters/Litigation | 39.2 | $29,117.00 |
| Case Administration | 15.6 | $12,606.50 |
| Cash Collateral and Dip Financing | 0.7 | $630.00 |
| Claims Analysis, Administration and Objections | 3.5 | $1,915.50 |
| Committee Matters and Creditor Meetings | 1.3 | $845.00 |
| Creditor Inquiries | 3.0 | $2,350.00 |
| Disclosure Statement/Voting Issues | 0.7 | $597.50 |
| Employee Matters | 0.1 | $57.50 |
| Executory Contracts | 24.9 | $17,337.00 |
| Fee Application Matters/Objections | 10.9 | $5,644.00 |
| Leases (Real Property) | 14.6 | $11,484.50 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 0.1 | $57.50 |
| Preferences and Avoidance Actions | 0.2 | $154.00 |
| Preparation for and Attendance at Hearings | 9.2 | $4,165.00 |
| Reorganization Plan | 0.8 | $720.00 |
| Reports; Statements and Schedules | 9.5 | $5,906.50 |
| Retention Matters | 29.3 | $17,132.00 |
| Tax/General | 0.1 | $80.00 |
| Utilities/Sec. 366 Issues | 2.2 | $1,713.00 |
| Vendor Matters | 1.0 | $796.00 |
| **TOTAL** | **173.9** | **$119,943.00** |

**JOANN INC., *ET AL.***

**SUMMARY OF BILLING BY PROFESSIONAL**
**MARCH 1, 2025 THROUGH MARCH 31, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Donald A. Ottaunick | 1983 | Member (Bankruptcy) | $960.00 | 0.8 | $768.00 |
| David M. Bass | 1994 | Member (Bankruptcy) | $1,075.00 | 4.1 | $4,407.50 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) | $900.00 | 32.8 | $29,520.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 12.4 | $9,920.00 |
| Mark Tsukerman | 2010 | Member (Bankruptcy) | $770.00 | 53.0 | $40,810.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 12.4 | $7,130.00 |
| Michael E. Fitzpatrick | 2022 | Associate (Bankruptcy) | $575.00 | 21.4 | $12,305.00 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 3.9 | $1,677.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) | $405.00 | 33.1 | $13,405.50 |
| | | | **TOTAL** | **173.9** | **$119,943.00** |

**Blended Rate:  $689.72**

**EXHIBIT B**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY EXPENSE CATEGORY**
**MARCH 1, 2025 THROUGH MARCH 31, 2025**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (230 pages @ $0.10 per page) | | $23.00 |
| Postage | | $1.77 |
| Messenger Service | Reliable; Parcels | $175.00 |
| Court Fees | PACER Service Center | $5.40 |
| Transcripts | Reliable | $1,249.25 |
| Outside Photocopying | Parcels | $622.75 |
| Filing Fees (Sale Motion, *Pro Hac Vice* Admissions) | U.S. Bankruptcy Court U.S. District Court | $299.00 |
| Working Meals | Purebread, Bluebird, Washington Street Ale House | $1,509.75 |
| Online Research | Westlaw | $246.24 |
| **TOTAL** | | **$4,132.16** |

**<u>EXHIBIT C</u>**

**JOANN INC., *ET AL.***

**ITEMIZED TIME RECORDS**
**<u>MARCH 1, 2025 THROUGH MARCH 31, 2025</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

JOANN INC.
5555 DARROW ROAD
HUDSON, OH 44236

| | |
|---|---|
| Invoice Date: | April 4, 2025 |
| Invoice Number: | 1002483 |
| Matter Number: | 69001-0001 |

**Re:** CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2025

| **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** | | | **7.00** | **6,634.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
| 03/03/25 | SLN | EMAIL FROM INTERESTED PARTY (.1); EMAIL FROM SVP REGARDING INVENTORY (.1) | 0.20 | 160.00 |
| 03/03/25 | DMB | REVIEW AND CONSIDER REVISIONS TO SIDE LETTER WITH N. NEWMAN (.2) AND EMAILS RE: SAME (.2) | 0.40 | 430.00 |
| 03/04/25 | DMB | CONTINUE TO WORK ON SIDE LETTER WITH N. NEWMAN (.2), EMAILS WITH KIRKLAND TEAM RE: SAME (.2) AND EMAILS WITH M. NAUGHTON RE: SAME (.2) | 0.60 | 645.00 |
| 03/05/25 | DMB | REVIEW COUNTERSIGNED SIDE LETTER AND RELATED EMAIL FROM N. NEWMAN | 0.20 | 215.00 |
| 03/06/25 | SLN | EMAIL FROM POTENTIALLY INTERESTED PARTY | 0.10 | 80.00 |
| 03/06/25 | PJR | REVIEW EMAIL FROM J. GORDON RE: SALE ISSUES | 0.10 | 90.00 |
| 03/07/25 | DMB | EMAILS WITH N. NEWMAN, M. NAUGHTON AND O. ACUNA RE: ISSUES RELATING TO MARKETING MATERIALS | 0.30 | 322.50 |
| 03/07/25 | MT | CALL WITH GREAT AMERICAN AND K&E RE: COORDINATION OF POST-SALE MATTERS | 0.50 | 385.00 |
| 03/07/25 | PJR | CONFERENCE M. TSUKERMAN RE: SALE ISSUES | 0.10 | 90.00 |
| 03/10/25 | DMB | REVIEW CONSIDER CURE, MARKETING ISSUES RAISED BY N. NEWMAN | 0.30 | 322.50 |
| 03/10/25 | DMB | EMAILS WITH L. ROGLEN AND M. NAUGHTON RE: SIDE LETTER ISSUES | 0.20 | 215.00 |
| 03/11/25 | PJR | EMAILS TO AND FROM O. ACUNA AND S. NEWMAN RE: GIFT CARDS | 0.10 | 90.00 |
| 03/12/25 | PJR | REVIEW LETTER FROM SVP RE: INVENTORY (.1); REVIEW CORRESPONDENCE FROM STATE AG RE: GIFT CARDS (.2) | 0.30 | 270.00 |
| 03/13/25 | DMB | EMAILS WITH N. NEWMAN AND GA RE: MARKETING ISSUES | 0.20 | 215.00 |
| 03/14/25 | DMB | EMAILS WITH C. DRAPER AND N. NEWMAN RE: LEASE MARKETING ISSUES | 0.30 | 322.50 |
| 03/18/25 | DMB | SEVERAL EMAILS WITH N. NEWMAN, M. NAUGHTON AND C. DRAPER RE: MARKETING ISSUES | 1.00 | 1,075.00 |
| 03/19/25 | DMB | EMAILS WITH N. NEWMAN AND C. DRAPER RE: MARKETING ISSUES | 0.20 | 215.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1002483 |
| | Client/Matter No. 69001-0001 | April 4, 2025 |
| | | Page 2 |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/25 | SLN | CORRESPONDENCE WITH SVB REGARDING GOB SALES | 0.10 | 80.00 |
| 03/20/25 | MT | REVIEW/ANALYSIS OF SALE ORDER AND AGENCY AGREEMENT RELATIVE TO ADMIN. CLAIM ISSUES | 1.60 | 1,232.00 |
| 03/26/25 | PJR | EMAILS TO AND FROM S. TOTH AND F. DIGRILLO RE: ARGENTINIAN SALE ISSUES | 0.20 | 180.00 |

**AUTOMATIC STAY MATTERS/LITIGATION**  **39.20**  **29,117.00**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/25 | MEF | EMAILS W/ M. TSUKERMAN AND O. ACUNA RE: PI STAY RELIEF REQUESTS | 0.30 | 172.50 |
| 03/03/25 | MEF | REVIEW NOWAK STAY RELIEF MOTION | 0.10 | 57.50 |
| 03/03/25 | MEF | CALL W/ P. REILLEY AND M. TSUKERMAN RE: PI CLAIMANT STAY RELIEF ISSUES | 0.50 | 287.50 |
| 03/03/25 | MT | CONFERENCE WITH P. REILLEY RE: RELIEF FROM STAY ISSUES | 0.30 | 231.00 |
| 03/03/25 | MT | CONFERENCE WITH P. REILLEY AND M. FITZPATRICK RE: PENDING RELIEF FROM STAY MATTERS | 0.30 | 231.00 |
| 03/03/25 | PJR | CALL WITH M. TSUKERMAN RE: CASE STATUS AND STAY ISSUES (.3); EMAIL TO AND FROM J. MICHALIK RE: LIFT STAY MOTIONS (.1); CALL WITH M. FITZPATRICK RE: STATUS OF LIFT STAY MOTIONS AND INSURANCE ISSUES (.2) | 0.60 | 540.00 |
| 03/04/25 | MEF | CALLS W/ M. TSUKERMAN RE: STAY RELIEF MOTIONS AND RESOLUTION OF SAME (.4, .1) | 0.50 | 287.50 |
| 03/04/25 | MEF | EMAILS W/ M. TSUKERMAN RE: STAY RELIEF MOTIONS & INSURANCE POLICIES RE SAME | 0.20 | 115.00 |
| 03/04/25 | MEF | EMAILS W/ B. LEHMAN AND H. HILLER RE: EXTENDING STAY RELIEF MOTION OBJECTION DEADLINES | 0.20 | 115.00 |
| 03/04/25 | MT | REVIEW CLIENT CORRESPONDENCE RE: PENDING RELIEF FROM STAY REQUESTS AND RELATED ISSUES (.3); CONDUCT RESEARCH RE: RELIEF FROM STAY ISSUES (2.6); CALLS (2X) WITH P. REILLEY RE: SAME (.3); CALLS WITH M. FITZPATRICK (2X) RE: SAME (.5); EMAIL TO K&E RE: SAME (.1); RESPOND TO INQUIRY FROM UCC COUNSEL RE: RELIEF FROM STAY MOTIONS (.1) | 3.90 | 3,003.00 |
| 03/04/25 | PJR | EMAIL TO M. JOYCE RE: STAY ISSUES (.1); CONFERENCE WITH M. TSUKERMAN AND M. FITZPATRICK (IN PART) RE: INSURANCE AND STAY ISSUES (.5) | 0.60 | 540.00 |
| 03/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE CASE CALENDAR RE: OUR EXTENDED OBJECTION DEADLINE RE: K. NOWAK MOTION FOR RELIEF | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE CASE CALENDAR RE: OUR EXTENDED OBJECTION DEADLINE RE: D. IRVINE MOTION FOR RELIEF | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number | 1002483 |
| | Client/Matter No. 69001-0001 | | | April 4, 2025 |
| | | | | Page 3 |

| <u>DATE</u> | <u>INITIALS</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/05/25 | MEF | CALL W/ P. REILLEY RE: STAY RELIEF MOTION STATUS | 0.10 | 57.50 |
| 03/05/25 | MEF | CALL W/ M. TSUKERMAN RE: STAY RELIEF CALL W/ COMPANY FOLLOW UP | 0.20 | 115.00 |
| 03/05/25 | MEF | CALL W/ J. WEIKAMP, L. BLUMENTHAL, AND M. TSUKERMAN RE: STAY RELIEF REQUESTS STATUS | 0.60 | 345.00 |
| 03/05/25 | MEF | REVIEW AND UPDATE STAY RELIEF TRACKER AND EMAILS W/ JOANN, K&E TEAM, AND M. TSUKERMAN RE SAME | 0.40 | 230.00 |
| 03/05/25 | MT | REVIEW PENDING MOTIONS FOR RELIEF FROM STAY AND RELATED FILES (.7); EMAIL TO CLIENT RE: RELIEF FROM STAY ISSUES (.1); CONFERENCE CALL WITH CLIENT AND K&E RE: RELIEF FROM STAY ISSUES AND STRATEGY (.6) | 1.40 | 1,078.00 |
| 03/06/25 | MEF | EMAILS W/ M. TSUKERMAN RE: STAY RELIEF CLAIMANT INQUIRY STATUS | 0.10 | 57.50 |
| 03/06/25 | MT | EMAIL TO PLAINTIFF BROWN'S COUNSEL RE: RELIEF FROM STAY REQUEST | 0.20 | 154.00 |
| 03/06/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING LIFT STAY MOTIONS | 0.10 | 80.00 |
| 03/07/25 | MT | CALL TO A. HILLER RE: STAY RELIEF MOTION AND FOLLOW UP EMAIL RE: SAME (.2); EMAIL AND CALL TO B. LEHMAN RE: STAY RELIEF MOTION (.1); REVIEW OF INSURANCE POLICIES RE: SAME (1.2); EMAIL TO CO-COUNSEL P. REILLEY AND M. FITZ RE: STAY RELIEF STIPULATION (.1) | 1.60 | 1,232.00 |
| 03/10/25 | MT | RESPOND TO NOWAK'S COUNSEL INQUIRY RE: STAY RELIEF (.2); EMAIL TO K&E RE: CLAIM WAIVER ISSUE (.2) | 0.40 | 308.00 |
| 03/10/25 | MEF | EMAILS W/ M. TSUKERMAN RE: STAY RELIEF PROPOSED ORDER, COC, AND STIP MECHANICS | 0.10 | 57.50 |
| 03/10/25 | PJR | CONFERENCE WITH M. JOYCE RE: STAY ISSUES (.2); CONFERENCE WITH M. TSUKERMAN RE: STAY ISSUES (.1); REVIEW INSURANCE POLICY (.4); RESEARCH RE: SIR AND STAY ISSUES (.4) | 1.10 | 990.00 |
| 03/11/25 | MT | EMAILS WITH CO-COUNSEL RE: STAY VIOLATION LETTER | 0.30 | 231.00 |
| 03/11/25 | MT | CALL WITH LAWYER M. JOYCE'S INQUIRY RE: STAY RELIEF (.3); FOLLOW UP EMAIL RE: FORM OF ORDER FOR SAME (.1) | 0.40 | 308.00 |
| 03/11/25 | MT | RESPOND TO BROWN'S COUNSEL RE: STAY RELIEF INQUIRIES (.2); EMAILS (2X) TO CLIENT RE: APPLICABLE POLICIES (.2) | 0.40 | 308.00 |
| 03/11/25 | MEF | EMAILS W/ M. TSUKERMAN RE: COTTON STAY RELIEF REQUEST | 0.10 | 57.50 |
| 03/11/25 | MEF | EMAILS W/ J. ONEILL RE: STAY RELIEF REQUEST | 0.10 | 57.50 |
| 03/11/25 | SLN | CORRESPONDENCE WITH K&E REGARDING LIFT STAY | 0.10 | 80.00 |
| 03/11/25 | JMD | EMAILS W/ P. REILLEY AND M. TSUKERMAN RE: VERITE AUTOMATIC STAY LETTER | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1002483 |
| | Client/Matter No. 69001-0001 | April 4, 2025 |
| | | Page 4 |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/11/25 | PJR | EMAILS TO AND FROM J. WEIKAMP, T. WEILER AND M. TSUKERMAN RE: STAY ISSUES | 0.20 | 180.00 |
| 03/11/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN AND A. HILLER RE: INSURANCE ISSUES | 0.10 | 90.00 |
| 03/12/25 | MEF | CALL W/ P. REILLEY RE STAY RELIEF STATUS | 0.20 | 115.00 |
| 03/12/25 | MT | REVIEW OF CONTRACTS, CORRESPONDENCE AND RELATED DOCUMENTS RE: DISPUTE WITH VERITE (2.5); DRAFT STAY VIOLATION LETTER (2.7); EMAIL TO TEAM RE: DRAFT STAY VIOLATION LETTER (.2) | 5.40 | 4,158.00 |
| 03/12/25 | JMD | FOLLOW UP LEGAL RESEARCH RE: VERITE AUTOMATIC STAY ISSUES | 0.90 | 517.50 |
| 03/12/25 | JMD | CALL W/ M. TSUKERMAN RE: AUTOMATIC STAY FOLLOW UP RESEARCH ISSUES | 0.10 | 57.50 |
| 03/12/25 | JMD | LEGAL RESEARCH RE: VERITE AUTOMATIC STAY ISSUES (.8); EMAIL M. TSUKERMAN RE: SAME (.1). | 0.90 | 517.50 |
| 03/12/25 | PJR | EMAILS TO AND FROM J. DOUGHERTY AND M. TSUKERMAN RE: STAY ISSUES (.2); LEGAL RESEARCH RE: VENDOR CONTRACT AND STAY ISSUES (.6) | 0.80 | 720.00 |
| 03/13/25 | MEF | EMAILS W/ M. TSUKERMAN RE: INSURANCE POLICIES | 0.20 | 115.00 |
| 03/13/25 | MEF | DRAFT COC, PROPOSED ORDER, AND STIPULATION RE: RESOLUTION OF STAY RELIEF MOTIONS/REQUEST | 1.10 | 632.50 |
| 03/13/25 | MEF | CALL W/ P. REILLEY RE: STAY STIPULATION | 0.20 | 115.00 |
| 03/13/25 | MT | CONFERENCE CALL WITH CLIENT AND B. RIELY RE: VERITE DISPUTE | 0.40 | 308.00 |
| 03/13/25 | MT | REVIEW COMMENTS FROM B. RILEY AND OTHER RE: DRAFT STAY LETTER (.3); REVISE AND FINALIZE STAY LETTER (.5); EMAIL TO VERITE'S COUNSEL RE: STAY VIOLATION LETTER (.1) | 0.90 | 693.00 |
| 03/13/25 | MT | REVIEW INBOUND CORRESPONDENCE AND COMPLAINT FROM CLAIMANT SEEKING STAY RELIEF | 0.30 | 231.00 |
| 03/13/25 | PJR | REVIEW LETTER RE: ENFORCEMENT OF STAY | 0.20 | 180.00 |
| 03/14/25 | MEF | CALL W/ P. REILLEY RE: STAY RELIEF COC, PROPOSED ORDER, AND STIP | 0.20 | 115.00 |
| 03/14/25 | MEF | FINALIZE STAY RELIEF COC, PROPOSED ORDER, AND STIPULATION, AND EMAILS W/ M. TSUKERMAN AND P. REILLEY RE SAME | 0.20 | 115.00 |
| 03/14/25 | MT | REVIEW/ANALYZE EMAIL CORRESPONDENCE FROM VERITE IN RESPONSE TO STAY VIOLATION LETTER (.2); EMAIL TO CLIENT AND CO-COUNSEL RE: SAME (.2); REPLY TO VERITE RE: SAME (.1) | 0.50 | 385.00 |
| 03/14/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: STAY ISSUES (.2); REVIEW DRAFT STIPULATION LIFTING STAY AND RELATED ORDER (.2); REVIEW CERTIFICATION RE: STAY ORDER (.1) | 0.50 | 450.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
         Client/Matter No. 69001-0001                                              April 4, 2025
                                                                                        Page 5

| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/17/25 | MEF | UPDATE STAY RELIEF TRACKER AND EMAILS W/ M. TSUKERMAN RE: SAME | 0.10 | 57.50 |
| 03/17/25 | MT | REVIEW KUMP'S REVISED PROPOSED ORDER FOR RELIEF FROM STAY (.2); EMAIL TO K&E RE: SAME (.1); REVIEW AND RESPOND TO K&E'S COMMENTS TO DRAFT ORDER (.3); FURTHER REVISE DRAFT ORDER (.2); EMAIL FURTHER REVISED ORDER TO KUMP'S COUNSEL (.1) | 0.90 | 693.00 |
| 03/17/25 | MT | REVIEW CORRESPONDENCE FROM PLAINTIFF NOWAK'S COUNSEL RE: RELIEF FROM STAY/INSURANCE POLICY (.2); REVIEW POLICY AND EMAIL RESPONSE TO COUNSEL RE: SAME (.4) | 0.60 | 462.00 |
| 03/17/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN AND O. ACUNA RE: STAY AND INSURANCE ISSUES (.2); REVIEW DRAFT ORDER LIFTING STAY (.2) | 0.40 | 360.00 |
| 03/18/25 | MEF | DRAFT COC, PROPOSED ORDER, AND STIP FOR V. BROWN STAY RELIEF REQUEST AND EMAILS W. M. TSUKERMAN AND P. REILLEY RE SAME | 0.70 | 402.50 |
| 03/18/25 | MEF | REVIEW EMAILS FROM M. TSUKERMAN AND COUNSEL TO PARTIES REQUESTING RELIEF FROM THE STAY | 0.20 | 115.00 |
| 03/18/25 | MT | EMAILS WITH CLAIMANT IRVINE'S COUNSEL RE: RELIEF FROM STAY MOTION (.3); EMAIL TO CLIENT RE: KUMP RELIEF FROM STAY MOTION AND PROPOSED RESOLUTION OF SAME (.2); REPLY TO MULTIPLE CLIENT INQUIRIES RE: SAME (.4); REVIEW, REVISE, AND DRAFT SECOND STAY VIOLATION LETTER TO VERITE (.3); EMAILS TO B. RILEY TEAM AND D&E RE: SAME (.2); EMAIL TO VERITE'S COUNSEL RE: SAME (.1) | 1.50 | 1,155.00 |
| 03/18/25 | DMB | REVIEW/CONSIDER ISSUES RE: STAY RELIEF ISSUES | 0.40 | 430.00 |
| 03/18/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN RE: STAY AND INSURANCE ISSUES (.2); REVIEW EMAIL FROM D. DETWEILER RE: STAY AND EVICTION PROCEEDING (.1); REVIEW REVISED PROPOSED STAY ORDER (.2); EMAIL FROM M. LEHMAN RE: STAY ISSUES (.1); REVIEW INSURANCE POLICY (.3) | 0.90 | 810.00 |
| 03/19/25 | MT | MULTIPLE EMAILS WITH CLAIMANT NOWAK'S COUNSEL RE: RELIEF FROM STAY MOTION INQUIRIES, INCLUDING REVIEW OF POLICY RE: SAME (.5); EMAIL TO CLIENT RE: SAME (.1); PHONE CALL WITH CO-COUNSEL D. OTTAUNICK RE: POLICY QUESTIONS (.3) | 0.90 | 693.00 |
| 03/19/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN RE: STAY AND INSURANCE ISSUES | 0.20 | 180.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR |
| | Client/Matter No. 69001-0001 |

Invoice Number  1002483
April 4, 2025
Page 6

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/25 | MT | EMAILS WITH CO-COUNSEL D. OTTAUNICK RE: INSURANCE POLICY ISSUES (.3); EMAIL TO CLAIMANT IRVINE'S COUNSEL RE: RELIEF FROM STAYMOTION (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM CLIENT RE: PLAINTIFF'S BROWN'S REQUEST FOR RELIEF FROM STAY (.2); EMAILS TO COMMITTEE COUNSEL RE: LIFT STAY MOTIONS (.2) | 0.80 | 616.00 |
| 03/20/25 | PJR | REVIEW CERTIFICATION AND RELATED STIPULATED ORDER RE: LIFT STAY (.2); EMAILS TO AND FROM A. HILLER RE: MOTION TO LIFT STAY (.1); EMAILS TO AND FROM M. TSUKERMAN RE: AUTOMATIC STAY ISSUES (.1) | 0.40 | 360.00 |
| 03/21/25 | PJR | EMAILS TO AND FROM B. LEHMAN AND M. TSUKERMAN RE: STAY ISSUES | 0.20 | 180.00 |
| 03/24/25 | MT | EMAILS (2X) TO KUMP'S COUNSEL RE: RELIEF FROM STAY MOTION (.2); REVIEW CORRESONDENCE FROM DEFENSE COUNSEL RE: VIVIENTE BROWN'S STATE COURT HEARING (.1) | 0.30 | 231.00 |
| 03/24/25 | PJR | EMAIL TO B. LEHMAN RE: STAY ISSUES (.1); CONFERENCE WITH M. TSUKERMAN RE: STAY MOTIONS (.1) | 0.20 | 180.00 |
| 03/25/25 | MT | EMAIL RESPONSE TO CLIENT INQUIRY RE: IRVINE RELIEF FROM STAY STATUS (.2); MULTIPLE EMAILS WITH CLIENT RE: ENTRY OF KUMP RELIEF FROM STAY ORDER AND COMMUNICATION WITH INSURER RE: SAME (.4) | 0.60 | 462.00 |
| 03/25/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING IRVINE STAY RELIEF MOTION (.1) | 0.10 | 80.00 |
| 03/25/25 | JMD | EMAILS W/ M. TSUKERMAN RE: ADJOURNMENT OF IRVINE LIFT STAY MOTION AND RELATED ISSUES | 0.20 | 115.00 |
| 03/25/25 | PVR | RETRIEVE AND REVIEW ORDER GRANTING R. KUMP MOTION FOR RELIEF | 0.10 | 40.50 |
| 03/25/25 | PVR | EMAIL FROM AND TO M. TSUKERMAN RE: ORDER GRANTING KUMP MOTION FOR RELIEF | 0.20 | 81.00 |
| 03/27/25 | JMD | EMAILS W/ M. TSUKERMAN AND B. LEHMAN RE: IRVINE STAY RELIEF MOTION | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | **15.60** | **12,606.50** |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/25 | MEF | EMAILS W/ P. RATKOWIAK AND J. RAPHAEL RE: PREP OF CERTIFICATIONS OF COUNSEL INTERIM COMP, BAR DATE, AND OCP MOTIONS | 0.30 | 172.50 |
| 03/03/25 | SLN | TELEPHONE CALL WITH P. REILLEY REGARDING 3/6 HEARING (.1); CORRESPONDENCE WITH UST REGARDING INTERIM COMP/OCP COMMENTS (.1); CORRESPONDENCE WITH UST REGARDING COMMENTS ON BAR DATE MOTION (.1); CORRESPONDENCE WITH K&E REGARDING COC AND REVISED PROPOSED ORDERS (.2) | 0.50 | 400.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1002483 |
|---|---|---|
| | Client/Matter No. 69001-0001 | April 4, 2025 |
| | | Page 7 |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/25 | PJR | CALL WITH M. FITZPATRICK RE: CASE STATUS AND HEARING AGENDA ISSUES | 0.20 | 180.00 |
| 03/03/25 | PJR | EMAILS TO AND FROM J. RAPHAEL AND M. BATES RE: COMMENTS TO SECOND DAY ORDERS (.2); REVIEW PROPOSED BAR DATE ORDER (.2) | 0.40 | 360.00 |
| 03/04/25 | MEF | REVIEW EMAILS FROM O. ACUNA AND P. REILLEY RE: COORDINATION CALL | 0.10 | 57.50 |
| 03/04/25 | MEF | EMAILS W/ P. RATKOWIAK RE: UPDATING DEADLINES ON CALENDAR | 0.10 | 57.50 |
| 03/04/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO BAR DATE MOTION (.2); REVIEW REVISED INTERIM COMP ORDER (.1); REVIEW REVISED OCP ORDER (.1); CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING AGENDA FOR 3/6 HEARING AND REVIEW DRAFT AGENDA (.2); CORRESPONDENCE WITH K&E REGARDING WORKSTREAMS (.1) | 0.70 | 560.00 |
| 03/04/25 | PJR | CONFERENCE WITH F. YUDKIN RE: CASE STATUS AND OPEN ISSUES (.2); CALL WITH N. BARKSDALE RE: HEARING STATUS (.1) | 0.30 | 270.00 |
| 03/04/25 | PJR | EMAILS TO AND FROM M. BATES AND J. RAPHAEL RE: COMMENTS TO SECOND DAY PLEADINGS (.2); REVIEW AND ANALYSIS RE: REVISED BAR DATE ORDER (.2); EMAILS TO AND FROM M. BATES AND N. HAUGHEY RE: REPORTING ISSUES (.2) | 0.60 | 540.00 |
| 03/05/25 | MEF | CALL W/ L. BLUMENTHAL, O. ACUNA, P. REILLEY, S. NEWMAN, AND M. TSUKERMAN RE: WORKSTREAMS | 0.50 | 287.50 |
| 03/05/25 | MT | CONFERENCE CALL WITH K&E RE: WORK STREAM ALLOCATION | 0.50 | 385.00 |
| 03/05/25 | EAK | CALL WITH EMPLOYEE RE COMPANY ISSUE; EMAIL TO COMMITTEE RE CONFLICTS ANALYSIS. | 0.30 | 129.00 |
| 03/05/25 | SLN | CORRESPONDENCE WITH UST REGARDING BAR DATE COMMENTS (.1); REVIEW REVISED BAR DATE ORDER (.2); CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING AGENDA AND 3/6 HEARING (.2); ATTENDANCE AT WORKSTREAM CALL WITH K&E (.5) | 1.00 | 800.00 |
| 03/05/25 | PJR | CALL WITH L. BLUMENTHAL; O. ACUNA, M. TSUKERMAN AND M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.2); EMAIL TO AND FROM N. BARKSDALE RE: HEARING ISSUES (.1); EMAIL TO J. O'NEILL RE: CANCELLED HEARING (.1); REVIEW AND EXECUTE AMENDED AGENDA (.2); REVIEW AND ANALYZE REVISED BAR DATE ORDER AND EXECUTE CERTIFICATION (.2); EMAILS TO AND FROM J. RAPAHEL AND M. BATES RE: BAR DATE ISSUES (.1) | 0.90 | 810.00 |
| 03/06/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING WORKSTREAM CALLS | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
        Client/Matter No. 69001-0001                                              April 4, 2025
                                                                                        Page 8

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/06/25 | PJR | EMAIL TO AND FROM O. ACUNA RE: COORDINATION OF WORKSTREAMS | 0.10 | 90.00 |
| 03/10/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING PUBLICATION FOR BAR DATE | 0.10 | 80.00 |
| 03/11/25 | MT | CALL WITH K&E RE: WORK STREAMS | 0.50 | 385.00 |
| 03/11/25 | PJR | CALL WITH M. TSUKERMAN RE: CASE STATUS AND OPEN ISSUES | 0.30 | 270.00 |
| 03/12/25 | MEF | CALL W/ P. REILLEY RE CASE STATUS | 0.10 | 57.50 |
| 03/12/25 | SLN | REVIEW LETTER FROM SVP (.1); CORRESPONDENCE WITH MICHIGAN REGARDING GIFT CARDS (.1); | 0.20 | 160.00 |
| 03/12/25 | PJR | REVIEW LETTER FOR R. KOSTENKO RE: SEAL ISSUES (.1); EMAIL TO L. BLUMENTHAL RE: SEAL ISSUES (.1); | 0.20 | 180.00 |
| 03/13/25 | MEF | CALL W/ P. REILLEY RE CASE STATUS | 0.10 | 57.50 |
| 03/18/25 | MT | STANDING BI-WEEKLY CALL WITH K&E RE: CASE ISSUES AND WORK STREAMS | 0.40 | 308.00 |
| 03/18/25 | EAK | DISCUSS JOANN CASE STATUS WITH M. FITZPATRICK. | 0.10 | 43.00 |
| 03/18/25 | JMD | CALL W/ O. ACUNA, L. BLUMENTHAL, M. TSUKERMAN AND P. REILLEY RE: CASE STATUS AND WORKSTREAMS | 0.40 | 230.00 |
| 03/18/25 | PJR | CALL WITH L. BLUMENTHAL; O. ACUNA AND M. TSUKERMAN RE: CASE STATUS AND OPEN ISSUES (.4); REVIEW CASE DOCKET RE: STATUS OF PENDING OF MOTIONS (.2) | 0.60 | 540.00 |
| 03/19/25 | SLN | CORRESPONDENCE WITH KROLL REGARDING BAR DATE MAILING | 0.10 | 80.00 |
| 03/20/25 | SLN | CORRESPONDENCE WITH K&E REGARDING APRIL AND MAY HEARINGS (.1); CORRESPONDENCE WITH KROLL REGARDING BAR DATE MAILING (.1); | 0.20 | 160.00 |
| 03/20/25 | DAO | REVIEW GENERAL LIABILITY INSURANCE POLICY; ASSESS ISSUES REGARDING INJURY CLAIMS ASSERTED AGAINST THE DEBTOR AND THE IMPACT OF LIABILITY COVERAGE | 0.80 | 768.00 |
| 03/21/25 | MEF | CALL W/ P. REILLEY RE CASE STATUS | 0.10 | 57.50 |
| 03/21/25 | MT | STANDING CALL WITH K&E AND GREAT AMERICAN RE: CASE ISSUES AND WORK STREAMS | 0.30 | 231.00 |
| 03/21/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING MAY OMNIBUS | 0.10 | 80.00 |
| 03/21/25 | JMD | REVIEW/REVISE DRAFT COC AND PROPOSED ORDER RE: OMNIBUS HEARING DATE | 0.20 | 115.00 |
| 03/21/25 | PJR | EMAIL TO AND FROM N. BARKSDALE RE: HEARING DATES (.1); EMAILS TO AND FROM L. BLUMENTHAL RE: HEARING ISSUES (.1); REVIEW CERTIFICATION AND OMNIBUS HEARING ORDER (.1) | 0.20 | 180.00 |
| 03/25/25 | MT | CALL WITH CO-COUNSEL AND COMMITTEE' COUNSEL RE: CASE STATUS, COORDINATION, AND OPEN ISSUES | 0.50 | 385.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
        Client/Matter No. 69001-0001                                           April 4, 2025
                                                                                    Page 9

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/26/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAM REGARDING BAR DATE (.1); TELEPHONE CALL WITH P. REILLEY (.2) | 0.30 | 240.00 |
| 03/26/25 | PJR | EMAIL TO M. FITTS RE: BUDGET ISSUES (.1); REVIEW AND ANALYSIS RE: PENDING MOTIONS AND SALE RELATED ISSUES (.4); EMAIL TO AND FROM B. LEHMAN RE: STAY ISSUES (.1) | 0.60 | 540.00 |
| 03/27/25 | SLN | TELEPHONE CALL WITH P. REILLEY REGARDING 4/3 HEARING (.1); CORRESPONDENCE WITH K&E REGARDING 4/3 HEARING (.1) | 0.20 | 160.00 |
| 03/27/25 | PJR | CALL WITH N. BARKSDALE RE: HEARING ISSUES (.1); EMAILS TO AND FROM L. BLUMENTHAL RE: STATUS OF PENDING MOTIONS (.1); REVIEW CASE DOCKET AND PLEADINGS RE: STATUS OF OPEN MATTERS (.2) | 0.40 | 360.00 |
| 03/28/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING 4/3 HEARING | 0.10 | 80.00 |
| 03/28/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: EXTENSION ISSUES (.1); CONFERENCE WITH N. BARKSDALE RE: HEARING DATES (.1); EMAILS TO AND FROM S. FALANGA AND M. TSUKERMAN RE: JLL MOTION TO COMPEL (.1); EMAILS TO AND FROM L. BLUMENTHAL RE: STATUS OF IG DESIGN (.1); EMAIL TO J. ONEILL RE: CNO AND SEAL ISSUES (.1); REVIEW AND REVISE HEARING AGENDA (.2) | 0.70 | 630.00 |
| 03/31/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING APRIL HEARING (.1); REVIEW AGENDA FOR 4/3 HEARING (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING JLL MOTION TO COMPEL (.1) | 0.30 | 240.00 |
| 03/31/25 | PJR | REVIEW AND REVISE HEARING AGENDA (.2); CONFERENCE WITH N. BARKSDALE RE: HEARING DATES (.1); CONFERENCE WITH J. DOUGHERTY RE: HEARING ISSUES AND CASE STATUS (.2); EMAILS TO AND FROM L. BLUMENTHAL RE: HEARING AND CLAIM ISSUES (.2); EMAILS TO AND FROM P. RATKOWIAK AND EPIQ TEAM RE: SERVICE ISSUES (.2) | 0.90 | 810.00 |

**CASH COLLATERAL AND DIP FINANCING**                                    **0.70**     **630.00**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/05/25 | PJR | REVIEW AND ANALYSIS RE: DIP AND BUDGET ISSUES (.1); EMAILS TO M. FITTS RE: BUDGET (.1) | 0.20 | 180.00 |
| 03/07/25 | PJR | REVIEW REVISED DIP FINANCING OBJECTION | 0.30 | 270.00 |
| 03/12/25 | PJR | EMAIL TO M. FITTS RE: BUDGET AND FEE ISSUES | 0.10 | 90.00 |
| 03/19/25 | PJR | EMAIL TO AND FROM M. FITTS RE: BUDGET AND FEE ISSUES | 0.10 | 90.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
        Client/Matter No. 69001-0001                                                April 4, 2025
                                                                                      Page 10

| CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | | | 3.50 | 1,915.50 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
| 03/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COC FOR BAR DATE MOTION | 0.20 | 81.00 |
| 03/05/25 | MEF | REVIEW BAR DATE MOTION COC, EMAILS W/ J. RAPHAEL RE SAME, AND EMAILS W/ P. RATKOWIAK RE: FILING SAME | 0.40 | 230.00 |
| 03/05/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE BAR DATE ORDER | 0.20 | 81.00 |
| 03/05/25 | PVR | EMAIL FROM AND TO J. RAPHAEL AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: BAR DATE ORDER AND EXHIBITS 1 AND 2 FOR FILING | 0.20 | 81.00 |
| 03/05/25 | PVR | EFILE COC RE: BAR DATE ORDER AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1-3 FOR CHAMBERS | 0.40 | 162.00 |
| 03/06/25 | PVR | REVIEW BAR DATE ORDER AND UPDATE CASE CALENDAR RE: GENERAL BAR DATE, INITIAL ADMINISTRATIVE CLAIMS BAR DATE, PUBLICATION DEADLINE, DEADLINE TO SERVE BAR DATE PACKAGE AND GOVERNMENTAL BAR DATE | 0.40 | 162.00 |
| 03/10/25 | MEF | EMAILS W/ J. ZIEMBA AND P. RATKOWIAK RE: BAR DATE NOTICE AFFIDAVIT OF PUBLICATION | 0.20 | 115.00 |
| 03/10/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COVER SHEET FOR BAR DATE NOTICE AFFIDAVIT OF PUBLICATION FOR THE NY TIMES | 0.30 | 121.50 |
| 03/10/25 | PVR | EMAIL TO J. ZIEMBA AND COLE SCHOTZ TEAM AND EFILE AND RETRIEVE AFFIDAVIT OF PUBLICATION RE: NOTICE OF DEADLINES FOR FILING OF PROOFS OF CLAIM | 0.40 | 162.00 |
| 03/26/25 | PJR | EMAILS TO AND FROM O. ACUNA RE: BAR DATE AND CLAIM ISSUES (.2); CONFERENCE WITH S. NEWMAN RE: CLAIM ISSUES (.2); REVIEW AND ANALYSIS RE: BAR DATE ORDER AND RELATED EXHIBITS (.3) | 0.70 | 630.00 |
| 03/31/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND M. TSUKERMAN RE: CLAIM ISSUES | 0.10 | 90.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **1.30** | **845.00** |
| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
| 03/11/25 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH FITZPATRICK, MICHAEL, REILLEY, PATRICK RE: PREPARE FOR UCC, K&E & KDW WEEKLY CALL | 0.20 | 115.00 |
| 03/11/25 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH REILLEY, PATRICK, M. MCLOUGLIN, C. CHOE & O. ACUNA RE: WEEKLY CALL W/ UCC COUNSEL | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR
        Client/Matter No. 69001-0001

Invoice Number  1002483
April 4, 2025
Page 11

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/11/25 | PJR | CALL WITH L. BLUMENTHAL, O. ACUNA AND COMMITTEE PROFESSIONALS RE: SALE ISSUES AND OPEN CASE MATTERS | 0.30 | 270.00 |
| 03/25/25 | JMD | CASE COORDINATION CALL W/ M. TSUKERMAN, O. ACUNA, M. MCLOUGHLIN | 0.50 | 287.50 |

| **CREDITOR INQUIRIES** | | | **3.00** | **2,350.00** |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/03/25 | SLN | TELEPHONE CALL WITH POTENTIAL CREDITOR | 0.10 | 80.00 |
| 03/05/25 | SLN | VOICEMAIL FROM CREDITORS (X2) AND EMAIL TO K&E (.2); EMAIL FROM CREDITOR (.1) | 0.30 | 240.00 |
| 03/06/25 | MT | RETURN PHONE CALLS IN RESPONSE TO MULTIPLE CREDITOR INQUIRIES/VOICE MESSAGES | 0.50 | 385.00 |
| 03/06/25 | MT | REVIEW MANOR HOUSE DEVELOPMENT IQNUIRY AND ATTACHMENTS RE: CAM RECONZILIATIONS (.4); EMAIL TO A&M RE: SAME (.1); REVIEW INQUIRY FROM HUAI AN FULLYA INTERNALTIONAL (.1); EMAIL TO A&M RE: SAME (.1); EMAIL RESPONSE TO HUAI (.1); REVIEW INQUIRY FROM LANDLORD L. BRENT DAHLE (.2); EMAIL TO A&M RE: SAME (.1); PREPARE AND SEND RESPONSE TO L. BRENT DAHL (.2) | 1.30 | 1,001.00 |
| 03/07/25 | PJR | CALL WITH L. MURLEY RE: CASE STATUS | 0.10 | 90.00 |
| 03/11/25 | SLN | EMAIL FROM CUSTOMER REGARDING GIFT CARDS AND FOLLOW UP WITH K&E TEAM | 0.10 | 80.00 |
| 03/17/25 | SLN | VOICEMAIL FROM CREDITOR | 0.10 | 80.00 |
| 03/17/25 | MT | REVIEW CORRESPONDENCE RE: CREDITOR INQUIRY RE: SLIP AND FALL | 0.20 | 154.00 |
| 03/18/25 | SLN | EMAIL FROM CREDITOR | 0.10 | 80.00 |
| 03/24/25 | SLN | VOICEMAIL FROM CREDITOR (.1); CORRESPONDENCE WITH CREDITOR (.1) | 0.20 | 160.00 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **0.70** | **597.50** |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/11/25 | MEF | CALL W/ P. REILLEY RE: CASE STATUS | 0.10 | 57.50 |
| 03/13/25 | PJR | REVIEW DRAFT SOLICITATION PROCEDURES | 0.60 | 540.00 |

| **EMPLOYEE MATTERS** | | | **0.10** | **57.50** |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/04/25 | MEF | EMAILS W/ E. KOSMAN RE: EMPLOYEE INQUIRY | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR
        Client/Matter No. 69001-0001

Invoice Number  1002483
April 4, 2025
Page 12

| **EXECUTORY CONTRACTS** | | | **24.90** | **17,337.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
| 03/10/25 | MT | CONFERENCE WITH GREAT AMERICAN, K&E, AND VERITE RE: SERVICES DISPUTE | 0.70 | 539.00 |
| 03/20/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING JLL MOTION TO COMPEL ASSUMPTION/REJECTION (.1); REVIEW JLL MOTION TO COMPEL ASSUMPTION/REJECTION (.5) | 0.60 | 480.00 |
| 03/20/25 | PVR | RETRIEVE AND REVIEW JLL MOTION TO COMPEL AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 03/24/25 | MT | REVIEW OF JLL MOTION TO COMPELL (.3); REVIEW CORRESPONDENCE FROM CLIENT AND A&M RE: SAME (.2); EMAIL TO JLL'S COUNSEL (.1); PHONE CALL WITH JLL'S COUNSEL (.3); PHONE CALLS (2X) WITH CO-COUNSEL P. RIELLEY RE: STRATEGY IN RESPONSE TO JLL'S MOTION (.7); EMAIL TO JLL'S COUNSEL RE: OBJECTION DEADLINE EXTENSION (.1); EMAIL TO CLIENT AND A&M RE: JLL'S MOTION (.2); COMMENCE DRAFTING OBJECTION TO JLL'S MOTION (.5) | 2.40 | 1,848.00 |
| 03/24/25 | JMD | LEGAL RESEARCH RE: JLL MOTION TO COMPEL ASSUMPTION OR REJECTION (.4); COMPOSE EMAIL TO. P. REILLEY RE: SAME (.1) | 0.50 | 287.50 |
| 03/24/25 | JMD | EMAILS W/ M. TSUKERMAN RE: JLL MOTION TO COMPEL | 0.20 | 115.00 |
| 03/24/25 | PJR | CALL WITH M. PERCONTINO RE: JLL AND CASE STATUS (.5); REVIEW AND ANALYZE JLL MOTION TO COMPEL AND RELATED DECLARATION (.4); RESEARCH RE: CONTRACT AND CLAIM ISSUES (.6) | 1.50 | 1,350.00 |
| 03/25/25 | MT | REVIEW JLL CONTRACTS AND RELATED DOCUMENTS IN CONNECTION WITH JLL'S MOTION TO COMPEL (1.4); CALL WITH CLIENT, CO-COUNSEL AND A&M RE: FACTS SURROUNDING JLL DISPUTE (.7); REVIEW OF DOCUMENTS (INCLUDING VARIOUS INVOICE FILES) AND CORRESPONDENCE SENT BY CLIENT RE: JLL DISPUTE (1.2); EMAILS TO CLIENT RE: INVOICE FILE QUESTIONS (.3); CALLS (2X) WITH JLL'S COUNSEL RE: RESOLUTION OF MOTION (.4); DRAFT OBJECTION TO JLL'S MOTION (.5) | 4.50 | 3,465.00 |
| 03/25/25 | SLN | CORRESPONDENCE WITH K&E REGARDING REJECTION NOTICES AND REVIEW SAME | 0.20 | 160.00 |
| 03/25/25 | JMD | REVIEW DRAFT REJECTION NOTICES (.4); REVIEW REJECTION PROCEDURES ORDER (.2); DRAFT EMAIL TO S. NEWMAN AND P. REILLEY RE: SAME (.2) | 0.80 | 460.00 |
| 03/25/25 | JMD | CALL W/ P. REILLEY RE: REJECTION NOTICES AND OCP ISSUES | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR
         Client/Matter No. 69001-0001

Invoice Number  1002483
April 4, 2025
Page 13

| <u>DATE</u> | <u>INITIALS</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/25/25 | JMD | BRIEFLY REVIEW FINALIZED VERSIONS OF REJECTION NOTICES FOR FILING (.2); EMAILS W/ K. MEYER AND P. RATKOWIAK RE: SAME (.2) | 0.40 | 230.00 |
| 03/25/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR FIRST AND SECOND NOTICES OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.10 | 40.50 |
| 03/25/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, REVIEW, EFILE AND COORDINATE SERVICE OF SECOND NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.50 | 202.50 |
| 03/25/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, REVIEW, EFILE AND COORDINATE SERVICE OF FIRST NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.50 | 202.50 |
| 03/26/25 | MT | DRAFT OBJECTION TO JLL'S MOTIONS (.9); EMAILS TO CLIENT RE: INFORMATION FOR SAME (.2); CALL WITH A&M RE: JLL DISPUTE (.3); REVIEW CORRESPONDENCE FROM CLIENT RE: LATEST ANALYSIS OF JLL INVOICE FILES (.2); CALLS WITH CLIENT RE: SAME (.5); DRAFT AND SEND CORRESPONDENCE TO JLL'S COUNSEL RE: FACTUAL RECITATION AND STATUS OF DISPUTE (.9); CALL WITH JLL'S COUNSEL RE: SAME (.3) | 3.30 | 2,541.00 |
| 03/26/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING REJECTION NOTICES (.2) | 0.20 | 160.00 |
| 03/26/25 | JMD | REVIEW REVISED REJECTION SCHEDULES (.4); EMAILS W/ N. STRATMAN AND P. RATKOWIAK RE: FILING AND SERVICE RE: SAME (.1) | 0.50 | 287.50 |
| 03/26/25 | JMD | CALL W/ K. MEYER RE: WITHDRAWAL OF REJECTION NOTICES (.1); EMAILS W/ K. MEYER RE: SAME (.2); REVISE DRAFT NOTICE OF WITHDRAWAL RE: SAME (.1); EMAILS W/ KROLL TEAM RE: COORDINATION OF SERVICE OF UPDATED REJECTION NOTICES (.2) | 0.60 | 345.00 |
| 03/26/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT NOTICE OF WITHDRAWAL FOR TWO REJECTION NOTICES | 0.20 | 81.00 |
| 03/26/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND K. MEYER AND EFILE NOTICE OF WITHDRAWAL OF REJECTION NOTICES | 0.30 | 121.50 |
| 03/26/25 | PVR | REVIEW, REVISE AND PREPARE NOTICE OF WITHDRAWAL OF REJECTION NOTICES FOR FILING | 0.10 | 40.50 |
| 03/26/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND N. STRATMAN AND EFILE AND COORDINATE SERVICE OF FIRST NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.30 | 121.50 |
| 03/26/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND N. STRATMAN AND EFILE AND COORDINATE SERVICE OF SECOND NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
        Client/Matter No. 69001-0001                                              April 4, 2025
                                                                                    Page 14

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/26/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR FIRST AND SECOND NOTICES OF REJECTION | 0.10 | 40.50 |
| 03/26/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: JLL MOTION TO COMPEL (.2); EMAILS TO AND FROM M. TSUKERMAN RE: CONTRACT ISSUES (.1); REVIEW ANALYSIS RE: JLL CLAIM AND CONTRACT ISSUES (.4) | 0.70 | 630.00 |
| 03/27/25 | MT | MULTIPLE EMAIL CORRESPONDENCE WITH CLIENT RE: STATUS OF JLL DISPUTE AND RECONCILIATION OF INVOICES | 0.50 | 385.00 |
| 03/27/25 | MT | REVIEW CORRESPONDENCE RE: SALEFORCE DISPUTE (.5); EMAILS (2X) TO GA TEAM RE: SALES FORCE INVOICES (.2); RESPOND TO EMAIL FROM SALESFORCE'S COUNSEL RE: SAME (.1) | 0.80 | 616.00 |
| 03/27/25 | PJR | CONTRACTS: REVIEW AND ANALYSIS RE: JLL CONTRACT AND CLAIM ISSUES (.3); RESEARCH RE: ASSUMPTION ISSUES (.4) | 0.70 | 630.00 |
| 03/28/25 | MT | EMAIL TO CLIENT RE: JLL INVOICE REVIEW STATUS (.1); EMAIL TO P. REILLEY RE: STATUS OF JLL DISPUTE (.2); CALL WITH P. RELLEY RE: HEARING ADJOURNMENT DATES (.2); EMAILS TO JLL'S COUNSEL RE: ADJOURNMENT (.2) | 0.70 | 539.00 |
| 03/31/25 | SLN | REVIEW THIRD AND FOURTH REJECTION NOTICES (.1); CORRESPONDENCE WITH K&E AND CS TEAMS (.1); CORRESPONDENCE WITH BLUE YONDER (.1) | 0.30 | 240.00 |
| 03/31/25 | JMD | REVIEW 5TH NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS (.2); EMAILS W/ P. RATKOWIAK RE: FILE AND SERVICE OF SAME (.1) | 0.30 | 172.50 |
| 03/31/25 | PVR | EFILE AND COORDINATE SERVICE OF THIRD NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.30 | 121.50 |
| 03/31/25 | PVR | EMAIL FROM AND TO K. MEYER AND P. REILLEY AND REVIEW, REVISE AND PREPARE FOURTH NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES FOR FILING | 0.20 | 81.00 |
| 03/31/25 | PVR | EFILE AND COORDINATE SERVICE OF FOURTH NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.30 | 121.50 |
| 03/31/25 | PVR | EMAIL FROM AND TO K. MEYER AND P. REILLEY AND REVIEW, REVISE AND PREPARE THIRD NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES FOR FILING | 0.20 | 81.00 |
| 03/31/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR FIFTH REJECTION NOTICE | 0.10 | 40.50 |
| 03/31/25 | PVR | EFILE AND COORDINATE SERVICE OF FIFTH NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1002483
April 4, 2025
Page 15

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/31/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR THIRD AND FOURTH NOTICES OF REJECTION | 0.10 | 40.50 |
| 03/31/25 | PVR | EMAIL FROM AND TO K. MEYER AND P. REILLEY AND REVIEW, REVISE AND PREPARE FIFTH NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES FOR FILING | 0.20 | 81.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **10.90** | **5,644.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COC FOR INTERIM COMP MOTION | 0.20 | 81.00 |
| 03/04/25 | MEF | REVIEW INTERIM COMP COC, EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE INTERIM COMP ORDER | 0.20 | 81.00 |
| 03/04/25 | PVR | REVIEW INTERIM COMP ORDER AND UPDATE CASE CALENDAR RE: FILING DEADLINES RE: MONTHLY AND INTERIM FEE APPLICATIONS | 0.20 | 81.00 |
| 03/04/25 | PVR | EFILE COC RE: INTERIM COMP MOTION AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1 AND 2 FOR CHAMBERS | 0.30 | 121.50 |
| 03/04/25 | PVR | EMAIL FROM AND TO J. RAPHAEL AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: INTERIM COMP MOTION AND EXHIBITS 1 AND 2 FOR FILING | 0.20 | 81.00 |
| 03/05/25 | PJR | REVIEW AND REVISE EXHIBIT TO FEE APPLICATION RE: COMPLIANCE | 0.60 | 540.00 |
| 03/19/25 | MEF | EMAILS W/ J. RAPHAEL RE: CENTERVIEW MONTHLY FEE APP | 0.20 | 115.00 |
| 03/19/25 | MEF | EMAILS W/ E. KOSMAN AND J. DOUGHERTY RE: COLE SCHOTZ FIRST MONTHLY FEE APP PREP | 0.10 | 57.50 |
| 03/20/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CENTERVIEW FEE APPLICATION | 0.10 | 80.00 |
| 03/20/25 | JMD | REVIEW CENTERVIEW 1ST MONTHLY FEE APP (.2); EMAIL TO J. RAPHAEL RE: ISSUES RE: SAME (.1); CALL W/ P. REILLEY RE: SAME (.1); EMAILS W/ P. RATKOWIAK RE: FINALIZE SAME FOR FILING AND REVIEW OF DRAFT NOTICE RE: SAME (.2) | 0.60 | 345.00 |
| 03/20/25 | PVR | EFILE AND COORDINATE SERVICE OF CENTERVIEW PARTNERS FIRST FEE APPLICATION | 0.40 | 162.00 |
| 03/20/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR CENTERVIEW PARTNERS FIRST FEE APPLICATION | 0.10 | 40.50 |
| 03/20/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
Client/Matter No. 69001-0001                                                       April 4, 2025
                                                                                              Page 16

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY (.1), DRAFT NOTICE OF FEE APPLICATION (.2) AND REVIEW, REVISE AND PREPARE CENTERVIEW PARTNERS FIRST MONTHLY FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A - B FOR FILING (.7) | 1.00 | 405.00 |
| 03/21/25 | MEF | EMAILS W/ E. KOSMAN RE: COLE SCHOTZ FIRST MONTHLY FEE APP | 0.10 | 57.50 |
| 03/24/25 | EAK | CONTINUE EDITING FIRST MONTHLY FEE APP (1.0) EMAILS TO CS TEAM RE THE SAME (.1); CONTINUE DRAFTING EXHIBITS RE THE SAME (.6) | 1.70 | 731.00 |
| 03/24/25 | JMD | EMAILS W/ E. KOSMAN RE: FIRST MONTHLY FEE APP (.1); BRIEFLY REVIEW SAME (.1) | 0.20 | 115.00 |
| 03/25/25 | JMD | REVIEW DRAFT FIRST COMBINED MONTHLY FEE APP (.8); EMAIL TO E. KOSMAN RE: SAME (.2) | 1.00 | 575.00 |
| 03/26/25 | EAK | REVIEW AND FINALIZE COLE SCHOTZ FEE APP | 1.20 | 516.00 |
| 03/26/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATIONS | 0.10 | 80.00 |
| 03/26/25 | PVR | CONFERENCE WITH AND EMAIL TO E. KOSMAN AND DRAFT NOTICE OF FEE APPLICATION FOR COLE SCHOTZ FEE APPLICATION | 0.20 | 81.00 |
| 03/26/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.20 | 81.00 |
| 03/27/25 | SLN | REVIEW OF AND REVISIONS TO DRAFT CS FIRST MONTHLY FEE APPLICATION (.4); CORRESPONDENCE WITH CS TEAM (.1) | 0.50 | 400.00 |
| 03/28/25 | EAK | PREPARE CS FEE APP FOR FILING AND CIRCULATE TO K&E TEAM | 0.40 | 172.00 |
| 03/28/25 | PVR | REVIEW DOCKET AND UPDATE CHART OF PROFESSIONAL FEES | 0.40 | 162.00 |
| 03/28/25 | PJR | REVIEW AND ANALYZE MONTHLY FEE APPLICATION AND REVIEW RELATED EXHIBIT | 0.30 | 270.00 |

**LEASES (REAL PROPERTY)**                                                    **14.60    11,484.50**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/03/25 | SLN | EMAIL FROM LANDLORD | 0.10 | 80.00 |
| 03/11/25 | SLN | EMAIL FROM LANDLORD REGARDING RENT | 0.10 | 80.00 |
| 03/11/25 | JMD | RETURN CALL FROM LANDLORD COUNSEL RE: ADMIN EXPENSE INQUIRY | 0.10 | 57.50 |
| 03/11/25 | PJR | EMAIL FROM C. RIVERS RE: RENT ISSUES (.1); EMAILS TO AND FROM D. DETWEILER RE: LEASE ISSUES (.1) | 0.20 | 180.00 |
| 03/11/25 | MT | RESPOND TO LANDLORD INQUIRIES RE: RENT PAYMENT, LEASE ASSUMPTION/REJECTION, ETC. | 0.50 | 385.00 |
| 03/11/25 | MT | MULTIPLE EMAILS TO A&M RE: LANDLORD INQUIRIES | 0.50 | 385.00 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 REORG. DEBTOR                                      Invoice Number  1002483
          Client/Matter No. 69001-0001                                                  April 4, 2025
                                                                                          Page 17

| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/12/25 | MEF | EMAILS W/ M. TSUKERMAN, N. HAUGHEY, AND M. FITTS RE: STUB RENT NOTICE AND CHECK | 0.10 | 57.50 |
| 03/12/25 | PJR | REVIEW EMAIL FROM R. HOLLENDER RE: RENT (.1); EMAILS TO AND FROM C. RIVERS RE: LEASE PAYMENTS (.1); REVIEW SALE PLEADINGS RE: LEASE DESIGNATION ISSUES (.4) | 0.60 | 540.00 |
| 03/12/25 | MT | REVIEW AND RESPOND TO INQUIRY FROM LANDLORD YOUNGER INVESTEMENT RE: RENT PAYMENT (.2); REVIEW AND RESPOND TO LANDLORD JO-ANN ANNAPOLIS RE: RENT ISSUE (.2); EMAILS TO A&M RE: INQUIRIES FROM DUBOIS LANDLORD AND SUSQUEHANNA LANDLORD (.2); PHONE CALL FROM LANDLORD'S COUNSEL ELLIOT WARM RE: LEASE ISSUES (.2) | 0.80 | 616.00 |
| 03/12/25 | SLN | CORRESPONDENCE WITH LANDLORD | 0.10 | 80.00 |
| 03/13/25 | JMD | REVIEW LANDLORD INQUIRY RE: REJECTION ISSUES & EMAIL TO M. TSUKERMAN RE: SAME | 0.20 | 115.00 |
| 03/13/25 | MT | EMAIL TO A&M RE: LEASE INQUIRY FROM LANDLORD ROXVILL ASSOCIATES (.2); EMAIL TO GREAT AMERICAN RE: LEASE INQUIRY FROM MERICANSMART, INCLUDING REVIEW OF REQUESTS AND CORRESPONDENCE FOR SAME (.4) | 0.60 | 462.00 |
| 03/14/25 | PVR | RETRIEVE AND REVIEW CI WARNER ROBBINS MOTION TO COMPEL PAYMENT OF STUB RENT AND UPDATE CASE CALENDAR FOR APRIL 3, 2025 HEARING AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 03/14/25 | PJR | REVIEW MOTION TO COMPEL PAYMENT OF STUB RENT (.1); EMAILS TO AND FROM O. ACUNA RE: LEASE ISSUES (.1) | 0.20 | 180.00 |
| 03/14/25 | MT | REVIEW LANDLORD'S MOTION TO PAY ADMIN. RENT (.2); EMAIL TO K&E RE: SAME (.1) | 0.30 | 231.00 |
| 03/14/25 | MT | RESPOND TO LANDLORD ROXBURY MALL INQUIRY RE: LEASE ISSUE (.2); REVIEW OF DEFAULT NOTICE AND CORRESPONDENCE FROM LANDLORD RK CENTERS (.3); EMAIL TO A&M RE: SAME (.1); EMAIL TO LANDLORD'S COUNSEL RE: SAME (.2) | 0.80 | 616.00 |
| 03/14/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT (.1); REVIEW CI WARNER ROBBINS MOTION TO COMPEL PAYMENT OF STUB RENT (.2); CORRESPONDENCE WITH K&E AND CS TEAMS (.1) | 0.40 | 320.00 |
| 03/17/25 | PVR | RETRIEVE AND REVIEW CI WARNER ROBBINS MOTION TO COMPEL PAYMENT OF STUB RENT AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 03/17/25 | PJR | EMAILS TO AND FROM D. CAMERON RE: LEASE ISSUES (.2); EMAIL FROM J. ROME BANKS RE: LEASE ISSUES (.1) | 0.30 | 270.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
          Client/Matter No. 69001-0001                                              April 4, 2025
                                                                                            Page 18

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/17/25 | PJR | EMAILS TO AND FROM B. AUDETTE AND M. TSUKERMAN RE: RENT ISSUES | 0.10 | 90.00 |
| 03/17/25 | MT | REVIEW LANDLORD'S MOTION TO COMPEL PAYMENT OF STUB RENT (.2); EMAIL TO A&M RE: SAME (.1); PHONE CALL TO LANDLORD'S COUNSEL RE: SAME (.2) | 0.50 | 385.00 |
| 03/17/25 | MT | EMAILS (2X) TO PERKINS COIE RE: LANDLORDS' RENT INQUIRY (.2); EMAIL TO A&M RE: SAME (.1) | 0.30 | 231.00 |
| 03/17/25 | SLN | CORRESPONDENCE WITH LANDLORDS (X2) | 0.20 | 160.00 |
| 03/18/25 | MT | MULTIPLE EMAILS TO B. RILEY TEAM RE: LANDLORD D&H HAWLEY RE: LEASE ISSUES (.3); RESPOND TO INQUIRY FROM LANDLORD JO-ANN ANNAPOLIS RE: LEASE ISSUES (.1) | 0.40 | 308.00 |
| 03/18/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT | 0.10 | 80.00 |
| 03/19/25 | MT | EMAILS TO B. RILEY TEAM AND A&M RE: LANDLORD TAM PARTNERS' ALLEGED ADMINISTRATIVE CLAIM | 0.30 | 231.00 |
| 03/19/25 | PJR | REVIEW EMAILS FROM COUNSEL TO LANDLORDS RE: SURRENDER OF PREMISE, REJECTION AND STUB RENT ISSUES | 0.20 | 180.00 |
| 03/19/25 | SLN | EMAIL FROM LANDLORD | 0.10 | 80.00 |
| 03/20/25 | PJR | REVIEW MOTION TO COMPEL ASSUMPTION OR REJECTION (.2); REVIEW NOTICE OF CLOSURE (.1); EMAILS TO AND FROM L. BLUMENTHAL AND M. TSUKERMAN RE: LEASE ISSUES (.2) | 0.50 | 450.00 |
| 03/20/25 | MT | EMAILS WITH A&M RE: MOTION TO COMPEL STUB RENT (.2); EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.30 | 231.00 |
| 03/21/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN AND L. BLUMENTHAL RE: LEASE AND REJECTION ISSUES | 0.20 | 180.00 |
| 03/21/25 | MT | RESPOND TO LANDLORD INQUIRY RE: SUSQUEHANNA RENT (.2); EMAIL TO A&M RE: SAME (.1); EMAILS TO A&M AND GA RE: PECKHAM SQUARE LEASE STATUS (.3); RESPOND TO INQUIRY FROM LANDLORD'S COUNSEL RE: SAME (.1) | 0.70 | 539.00 |
| 03/21/25 | SLN | CORRESPONDENCE WITH LANDLORDS (X3) | 0.20 | 160.00 |
| 03/23/25 | MT | RESPOND TO D&H HAWLEY'S INQUIRY RE: LEASE IN WASHINGTON (.2); RESPOND TO NQUIRY FROM LANDLORD'S COUNSEL RE: AMERICASMART LEASE (.2) | 0.40 | 308.00 |
| 03/24/25 | MT | RESPOND TO INQUIRY FROM NNN REIT LANDLORD RE: PAYMENT OF INVOICES (.2); EMAILS TO A&M RE: SAME (.2); EMAILS (2X) TO GA TEAM RE: AMERICASMART LANDLORD'S INQUIRY (.2) | 0.60 | 462.00 |
| 03/25/25 | PVR | RETRIEVE AND REVIEW NOTICE OF WITHDRAWAL OF CI WARNER ROBBINS MOTION TO COMPEL PAYMENT OF STUB RENT | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
        Client/Matter No. 69001-0001                                            April 4, 2025
                                                                                   Page 19

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/25/25 | PJR | REVIEW NOTICE OF REJECTION (.1); CONFERENCE WITH J. DOUGHERTY RE: LEASE REJECTION ISSUES (.1) | 0.20 | 180.00 |
| 03/25/25 | MT | RESPOND TO LANDLORD AMERICASMART INQUIRIES RE: RENTRY TO PREMISES (.2); EMAILS TO GA AMERICAN TEAM RE: SAME (.1) | 0.30 | 231.00 |
| 03/26/25 | PJR | EMAIL TO I. KELLER RE: RENT ISSUES | 0.10 | 90.00 |
| 03/26/25 | PJR | CONFERENCE WITH S. NEWMAN RE: CONTRACT AND CLAIM ISSUES | 0.40 | 360.00 |
| 03/26/25 | MT | RESPOND TO EMAIL FROM GA TEAM RE: AMERICAN SMART LEASE (.1); RESPOND TO AMTERICAN SMART'S LANDLORD RE: SAME (.1); REVIEW CORRESPONDENCE FROM LANDLORD D&H HAWLEY (.2); EMAIL TO GA TEAM RE: SAME (.1) | 0.50 | 385.00 |
| 03/26/25 | SLN | EMAIL FROM LANDLORD | 0.10 | 80.00 |
| 03/27/25 | SLN | EMAIL FROM LANDLORD | 0.10 | 80.00 |
| 03/27/25 | MT | REVIEW CORRESPONDENCE FROM BLOOMINGDALE'S COUNSEL RE: RENT PAYMENT ISSUES (.1) AND EMAIL TO A&M RE: SAME (.1) | 0.20 | 154.00 |
| 03/28/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT | 0.10 | 80.00 |
| 03/28/25 | MT | EMAILS TO A&M AND BLOOMINGDALE'S COUNSEL RE: RENT PAYMENTS (.3); RETURN PHONE CALL TO LANDLORD PECKHAM SQUARE'S COUNSEL (.2); FOLLOW UP EMAIL TO COUNSEL RE: SAME (.1) | 0.60 | 462.00 |
| 03/31/25 | PJR | REVIEW AND EXECUTE NOTICES OF REJECTED CONTRACTS | 0.50 | 450.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **0.10** | **57.50** |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/25/25 | JMD | EMAIL M. NEIBURG RE: SERVICE OF MEMORANDUM OF LAW | 0.10 | 57.50 |

| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **0.20** | **154.00** |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/21/25 | MT | EMAILS (2X) TO IRVINE'S COUNSEL RE: RELIEF FROM STAY MOTION | 0.20 | 154.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **9.20** | **4,165.00** |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/03/25 | MEF | REVIEW AND EDIT AGENDA FOR 3/6 HEARING AND EMAILS W/ P. RATKOWIAK AND J. RAPHAEL RE SAME | 0.40 | 230.00 |
| 03/03/25 | PVR | REVIEW AND REVISE AGENDA FOR MARCH 6, 2025 HEARING | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1002483 |
| --- | --- | --- |
| | Client/Matter No. 69001-0001 | April 4, 2025 |
| | | Page 20 |

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 03/03/25 | PVR | UPDATE CASE CALENDAR RE: MATTERS SCHEDULED FOR APRIL 3, 2025 HEARING, OBJECTION DEADLINE RE: COMMITTEE RETENTION APPLICATIONS, SEALING MOTION AND K. NOWAK MOTION FOR RELIEF FROM AUTOMATIC STAY | 0.30 | 121.50 |
| 03/04/25 | MEF | REVIEW AND EDIT HEARING AGENDA AND EMAILS W/ P. RATKOWIAK AND J. RAPHAEL RE SAME | 0.30 | 172.50 |
| 03/04/25 | PVR | EMAIL TO M. FITZPATRICK AND DRAFT AMENDED AGENDA FOR MARCH 6, 2025 HEARING | 0.30 | 121.50 |
| 03/04/25 | PVR | REVISE DRAFT AGENDA FOR APRIL 3, 2025 HEARING RE: EXTENDED OBJECTION DEADLINES RE: MOTIONS FOR RELIEF | 0.10 | 40.50 |
| 03/04/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AGENDA FOR MARCH 6, 2025 HEARING WITH HYPERLINKS AND SEALED PLEADINGS | 0.50 | 202.50 |
| 03/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND FURTHER REVISE AND PREPARE AGENDA FOR MARCH 6, 2025 HEARING FOR FILING | 0.20 | 81.00 |
| 03/04/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR MARCH 6, 2025 HEARING | 0.30 | 121.50 |
| 03/04/25 | PVR | EMAIL FROM J. RAPHAEL AND TO M. FITZPATRICK RE: FURTHER REVISED AGENDA FOR MARCH 6, 2025 HEARING | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL TO M. FITZPATRICK AND PREPARE BLACKLINE RE: REVISED AGENDA | 0.10 | 40.50 |
| 03/04/25 | PVR | EMAIL FROM AND TO J. RAPHAEL AND M. FITZPATRICK RE: DRAFT AGENDA FOR MARCH 6, 2025 HEARING | 0.10 | 40.50 |
| 03/04/25 | PVR | UPDATE CASE CALENDAR RE: STATUS OF MATTERS SCHEDULED FOR MARCH 6, 2025 AND APRIL 3, 2025 HEARINGS | 0.10 | 40.50 |
| 03/04/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR MARCH 6, 2025 HEARING | 0.80 | 324.00 |
| 03/04/25 | PJR | REVIEW AND EXECUTE HEARING AGENDA | 0.20 | 180.00 |
| 03/05/25 | MEF | EMAILS W/ J. ONEILL RE: HEARING STATUS | 0.10 | 57.50 |
| 03/05/25 | MEF | REVIEW AMENDED HEARIGN AGENDA AND EMAILS FROM P. RATKOWIAK AND P. REILLEY RE SAME | 0.20 | 115.00 |
| 03/05/25 | MEF | CALLS W/ P. REILLEY RE: AGENDA AND HEARING STATUS | 0.20 | 115.00 |
| 03/05/25 | PVR | EMAIL FROM AND TO P. REILLEY AND M. FITZPATRICK AND FURTHER REVISE AMENDED AGENDA CANCELING MARCH 6, 2025 HEARING | 0.20 | 81.00 |
| 03/05/25 | PVR | EFILE AND COORDINATE SERVICE OF AMENDED AGENDA CANCELING MARCH 6, 2025 HEARING | 0.30 | 121.50 |
| 03/05/25 | PVR | EMAIL TO M. FITZPATRICK AND UPDATE DRAFT AMENDED AGENDA | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
        Client/Matter No. 69001-0001                                           April 4, 2025
                                                                                    Page 21

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/06/25 | PVR | EMAIL FROM AND TO G. MATTHEWS AND TO J. FOSTER AND COLE SCHOTZ TEAM RE: TRANSCRIPT FROM FEBRUARY 26, 2025 HEARING | 0.20 | 81.00 |
| 03/14/25 | PVR | UPDATE DRAFT AGENDA FOR APRIL 3, 2025 HEARING | 0.20 | 81.00 |
| 03/20/25 | PVR | REVISE DRAFT AGENDA FOR APRIL 3, 2025 HEARING | 0.20 | 81.00 |
| 03/21/25 | PVR | EMAIL FROM AND TO P. REILLEY AND DRAFT COC AND PROPOSED ORDER FOR MAY 6, 2025 OMNIBUS HEARING | 0.10 | 40.50 |
| 03/25/25 | PVR | EMAIL FROM AND TO KROLL RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARING DATE (5.6.25) | 0.10 | 40.50 |
| 03/25/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR APRIL 3, 2025 HEARING | 0.40 | 162.00 |
| 03/28/25 | JMD | EMAIL P. RATKOWIAK RE: AGENDA FOR 4/3 HEARING (.1); REVIEW P. REILLEY COMMENTS RE: SAME (.1). | 0.20 | 115.00 |
| 03/28/25 | JMD | EMAIL M. TSUKERMAN RE: HEARING AGENDA FOR 4/3 HEARING | 0.10 | 57.50 |
| 03/28/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND COLE SCHOTZ TEAM AND REVIEW AND REVISE DRAFT AGENDA FOR APRIL 3, 2025 HEARING | 0.30 | 121.50 |
| 03/28/25 | PVR | EMAIL FROM AND TO P. REILLEY, J. DOUGHERTY AND COLE SCHOTZ TEAM AND FURTHER REVISE DRAFT AGENDA FOR APRIL 3, 2025 HEARING | 0.30 | 121.50 |
| 03/31/25 | JMD | REVIEW/COMMENT ON DRAFT AGENDA CANCELLING 4/3 HEARING (.2); DRAFT EMAIL TO P. RATKOWIAK RE: SAME (.1). | 0.30 | 172.50 |
| 03/31/25 | JMD | FURTHER REVISE AGENDA CANCELLING 4/3 HEARING | 0.20 | 115.00 |
| 03/31/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR APRIL 3, 2025 HEARING | 0.30 | 121.50 |
| 03/31/25 | PVR | EMAIL TO CHAMBERS AND PREPARE AGENDA FOR APRIL 3, 2025 HEARING WITH HYPERLINKS | 0.20 | 81.00 |
| 03/31/25 | PVR | UPDATE CASE CALENDAR RE: MATTERS RESCHEDULED FROM APRIL 3, 2025 HEARING TO APRIL 16 OR MAY 6 | 0.20 | 81.00 |
| 03/31/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND COLE SCHOTZ TEAM AND REVIEW AND REVISE DRAFT AGENDA FOR APRIL 3, 2025 HEARING | 0.30 | 121.50 |

**REORGANIZATION PLAN**                                                 **0.80**    **720.00**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/10/25 | PJR | REVIEW AND ANALYZE PLAN | 0.80 | 720.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number  1002483 |
| | Client/Matter No. 69001-0001 | | April 4, 2025 |
| | | | Page 22 |

| **REPORTS; STATEMENTS AND SCHEDULES** | | | **9.50** | **5,906.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/07/25 | SLN | CORRESPONDENCE WITH A&M AND CS TEAMS REGARDING MOR | 0.10 | 80.00 |
| 03/07/25 | PVR | EFILE AND COORDINATE SERVICE OF THIRTEEN MORS | 2.00 | 810.00 |
| 03/07/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVIEW, REVISE AND PREPARE 13 MORS AND GLOBAL NOTES FOR FILING | 0.40 | 162.00 |
| 03/07/25 | PJR | REVIEW AND EXECUTE MONTHLY REPORTS AND REVIEW RELATED GLOBAL NOTES | 1.20 | 1,080.00 |
| 03/10/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVIEW, REVISE AND PREPARE PERIODIC REPORT AS OF 1/31/2025 FOR FILING | 0.20 | 81.00 |
| 03/10/25 | PVR | EFILE AND RETRIEVE PERIODIC REPORT AS OF 1/31/2025 | 0.20 | 81.00 |
| 03/10/25 | PJR | REVIEW PERIODIC REPORT (.2); EMAILS TO AND FROM M. FITTS RE: REPORTING ISSUES (.1); REVIEW EMAIL FROM H. DICE RE: REPORTING ISSUES (.1) | 0.40 | 360.00 |
| 03/11/25 | PJR | EMAIL TO AND FROM J. RAPHAEL RE: REPORTING ISSUES (.1); REVIEW MOR BANK BALANCES (.1) | 0.20 | 180.00 |
| 03/18/25 | PJR | EMAILS TO AND FROM M. FITTS RE: REPORTING ISSUES (.2); RESEARCH RE: REPORTING ISSUES (.5) | 0.70 | 630.00 |
| 03/21/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING MOR | 0.10 | 80.00 |
| 03/21/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVIEW, REVISE AND PREPARE 13 FEBRUARY MORS AND GLOBAL NOTES FOR FILING | 0.50 | 202.50 |
| 03/21/25 | PVR | EFILE AND COORDINATE SERVICE OF THIRTEEN MORS | 2.00 | 810.00 |
| 03/21/25 | PJR | EMAIL TO AND FROM M. FITTS RE: OPERATING REPORTS (.1); REVIEW AND EXECUTE OPERATING REPORTS AND RELATED NOTES AND ATTACHMENTS (1.3); EMAILS TO AND FROM P. RATKOWIAK RE: REPORTING ISSUES (.1) | 1.50 | 1,350.00 |

| **RETENTION MATTERS** | | | **29.30** | **17,132.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/02/25 | EAK | CORRESPONDENCE W/ CS RE RETENTION APPLICATION | 0.20 | 86.00 |
| 03/03/25 | MEF | REVIEW COMMITTEE MOTION TO SEAL RETENTION APPS | 0.10 | 57.50 |
| 03/03/25 | MEF | REVIEW COMMITTEE RETENTION APPS (KELLEY DRYE, PACHULSKI, AND PROVINCE) | 0.50 | 287.50 |
| 03/03/25 | SLN | CORRESPONDENCE WITH UCC REGARDING PII LIST | 0.10 | 80.00 |
| 03/03/25 | SLN | REVIEW REVISED CENTERVIEW RETENTION ORDER AND CORRESPONDENCE WITH UST (.2); REVIEW REVISED A&M RETENTION ORDER AND CORRESPONDENCE WITH UST (.1) | 0.30 | 240.00 |
| 03/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COC FOR OCP MOTION | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1002483 |
| | Client/Matter No. 69001-0001 | April 4, 2025 |
| | | Page 23 |

| <u>DATE</u> | <u>INITIALS</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COC FOR CENTERVIEW RETENTION APPLICATION | 0.20 | 81.00 |
| 03/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COC FOR A&M RETENTION APPLICATION | 0.20 | 81.00 |
| 03/04/25 | MEF | REVIEW OCP COC, EMAILS W/ J. RAPHAEL RE SAME, AND EMAILS W/ P. RATKOWIAK RE: FILING SAME | 0.30 | 172.50 |
| 03/04/25 | MEF | REVIEW CENTERVIEW RETENTION APP COC, EMAILS W/ J. RAPHAEL RE SAME, AND EMAILS W/ P. RATKOWIAK RE: FILING SAME | 0.30 | 172.50 |
| 03/04/25 | MEF | REVIEW ALVAREZ & MARSAL RETENTION APP COC, EMAILS W/ J. RAPHAEL RE SAME, AND EMAILS W/ P. RATKOWIAK RE: FILING SAME | 0.20 | 115.00 |
| 03/04/25 | MEF | REVIEW DOCKET RE: K&E, COLE SCHOTZ, AND KROLL RETENTION ORDERS | 0.10 | 57.50 |
| 03/04/25 | MEF | EMAILS W/ E. KOSMAN RE: PARTIES IN INTEREST LIST INQUIRY FROM UCC | 0.20 | 115.00 |
| 03/04/25 | SLN | REVIEW REVISED A&M RETENTION ORDER (.1); REVIEW REVISED CENTERVIEW RETENTION ORDER (.1) | 0.20 | 160.00 |
| 03/04/25 | PVR | EMAIL FROM J. RAPHAEL AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: A&M RETENTION APPLICATION AND EXHIBITS 1 AND 2 FOR FILING | 0.20 | 81.00 |
| 03/04/25 | PVR | EFILE COC RE: A&M RETENTION APPLICATION AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1 AND 2 FOR CHAMBERS | 0.30 | 121.50 |
| 03/04/25 | PVR | EFILE COC RE: OCP MOTION AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 1 AND 2 FOR CHAMBERS | 0.30 | 121.50 |
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE OCP ORDER | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CENTERVIEW PARTNERS RETENTION ORDER | 0.20 | 81.00 |
| 03/04/25 | PVR | RETRIEVE OCP DECLARATION OF J. WILKINS OF KASTNER WESTMAN & WILKINS AND UPDATE CASE CALENDAR RE: OBJECTION DEADLINE | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE A&M RETENTION ORDER | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SEALING MOTION RELATED TO RETENTION APPS | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE KROLL RETENTION ORDER | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE KIRKLAND & ELLIS RETENTION ORDER | 0.20 | 81.00 |
| 03/04/25 | PVR | EMAIL FROM J. RAPHAEL AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: OCP MOTION AND EXHIBITS 1 AND 2 FOR FILING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    CHAPTER 11 REORG. DEBTOR | Invoice Number  1002483 |
|        Client/Matter No. 69001-0001 | April 4, 2025 |
| | Page 24 |

| <u>DATE</u> | <u>INITIALS</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/04/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE COLE SCHOTZ RETENTION ORDER | 0.20 | 81.00 |
| 03/04/25 | PJR | REVIEW AND EXECUTE CERTIFICATIONS OF NOTICE OBJECTION RE: RETENTION ORDERS (.2); REVIEW INTERIM COMPENSATION PROCEDURES (.2); REVIEW OCP ORDER (.1) | 0.50 | 450.00 |
| 03/05/25 | MEF | CALL W/ E. KOSMAN RE: UCC RETENTION INQUIRY (.2) AND REVIEW EMAILS W/ E. KOSMAN AND N. STRATMAN RE SAME (.1) | 0.30 | 172.50 |
| 03/05/25 | SLN | CORRESPONDENCE WITH UCC REGARDING PII LIST | 0.10 | 80.00 |
| 03/06/25 | SLN | REVIEW UST COMMENTS TO DELOITTE RETENTION APPLICATION | 0.10 | 80.00 |
| 03/06/25 | PJR | REVIEW DELOITTE RETENTION APPLICATION AND PROPOSED ORDER (.2); REVIEW EMAIL FROM M. BATES RE: COMMENTS TO RETENTION (.1) | 0.30 | 270.00 |
| 03/07/25 | MEF | CONF. W/ P. REILLEY RE: OCP DECLARATIONS | 0.10 | 57.50 |
| 03/07/25 | MEF | EMAILS W/ J. RAPHAEL RE: OCP DECLARATIONS AND PARTIES INTEREST LIST AND REVIEW SAME | 0.30 | 172.50 |
| 03/07/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING OCP DECLARATIONS | 0.10 | 80.00 |
| 03/07/25 | PVR | EMAIL FROM AND TO S. NEWMAN RE: EXTENDED OBJECTION DEADLINE FOR UST RE: DELOITTE RETENTION APPLICATION | 0.20 | 81.00 |
| 03/07/25 | PVR | EMAIL FROM M. FITZPATRICK, REVIEW OCP ORDER AND UPDATE CASE CALENDAR RE: 30-DAY DEADLINE FOR OCPS TO FILE DECLARATION OF DISINTERESTEDNESS | 0.20 | 81.00 |
| 03/10/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO DELOITTE RETENTION APPLICATION | 0.10 | 80.00 |
| 03/11/25 | PJR | EMAILS TO AND FROM M. BATES AND J. RAPHAEL RE: DELOITTE RETENTION ISSUES (.1); REVIEW UST COMMENTS TO DELOITE RETENTION APPLICATION (.1); REVIEW DELOITE APPLICATION AND RELATED PROPOSED ORDER (.2) | 0.40 | 360.00 |
| 03/12/25 | SLN | CORRESPONDENCE WITH UST REGARDING DELOITTE TAX | 0.20 | 160.00 |
| 03/13/25 | SLN | CORRESPONDENCE WITH UST REGARDING DELOITTE RETENTION | 0.10 | 80.00 |
| 03/13/25 | PJR | EMAILS TO AND FROM M. BATES AND J. RAPHAEL RE: RETENTION ISSUES | 0.20 | 180.00 |
| 03/14/25 | MEF | REVIEW K&E SUPPLEMENTAL DEC, ASSIST W/ FILING SAME, AND EMAILS W/ N. STRATMAN, O. ACUNA, AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 03/14/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING SUPPLEMENTAL DECLARATION FOR K&E RETENTION APPLICATION | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
         Client/Matter No. 69001-0001                                              April 4, 2025
                                                                                        Page 25

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/14/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE FIRST SUPPLEMENTAL DECLARATION RE: KIRKLAND RETENTION FOR FILING | 0.20 | 81.00 |
| 03/14/25 | PVR | EFILE AND COORDINATE SERVICE OF FIRST SUPPLEMENTAL DECLARATION RE: KIRKLAND RETENTION | 0.30 | 121.50 |
| 03/14/25 | PJR | REVIEW SUPPLEMENTAL RETENTION DECLARATION | 0.10 | 90.00 |
| 03/17/25 | MEF | EMAILS W/ JONES DAY RE: OCP RETENTION | 0.20 | 115.00 |
| 03/17/25 | MEF | PREPARE OCP TRACKER TO TRACK STATUS OF FILING DECLARATIONS | 0.60 | 345.00 |
| 03/17/25 | MEF | EMAIL W/ P. RATKOWIAK RE: UPDATING OCP TRACKER | 0.10 | 57.50 |
| 03/17/25 | MEF | EMAILS W/ A. AMBER AND J. WEIKAMP (JOANN) RE: OCP ORDER AND OCP TRACKER | 0.20 | 115.00 |
| 03/17/25 | MEF | EMAILS W/ ORDINARY COURSE PROFESSIONALS RE: OCP DEC, DEADLINE TO FILE, AND PARTIES IN INTEREST LIST (X25) | 1.70 | 977.50 |
| 03/17/25 | MEF | CALLS W/ P. REILLEY RE: OCP DECLARATIONS (.2, .1) | 0.30 | 172.50 |
| 03/17/25 | MEF | EMAILS W/ J. RAPHAEL RE: OCP WORKSTREAM INQUIRIES | 0.20 | 115.00 |
| 03/17/25 | MEF | EMAILS W/ J. ZELWIN RE: DELOITTE AND EY OCP RETENTION | 0.20 | 115.00 |
| 03/17/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS ON DELOITTE TAX (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.1) | 0.20 | 160.00 |
| 03/17/25 | PJR | EMAILS TO AND FROM J. RAPHAEL RE: RETENTION ISSUES (.1); CONFERENCE WITH M. FITZPATRICK RE: ORDINARY COURSE RETENTION ISSUES (.2); REVIEW EMAILS FROM M. FITZPATRICK AND ORDINARY COURSE PROFESSIONALS RE: RETENTION ISSUES (.2) | 0.50 | 450.00 |
| 03/18/25 | MEF | EMAILS W/ P. RATKOWIAK RE: AMENDED OCP LIST | 0.10 | 57.50 |
| 03/18/25 | MEF | EMAILS W/ J. ZELWIN RE: DELOITTE OCP RETENTION | 0.10 | 57.50 |
| 03/18/25 | MEF | EMAILS W/ OCP LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO RE: TERMINATION OF SERVICES | 0.10 | 57.50 |
| 03/18/25 | MEF | EMAILS W/ A&M AND COMPANY TEAM RE: OCP TRACKER | 0.20 | 115.00 |
| 03/18/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING OCP DECLARATIONS (.1); CORRESPONDENCE WITH DELOITTE REGARDING RETENTION AND UST COMMENTS (.1) | 0.20 | 160.00 |
| 03/18/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT NOTICE OF AMENDED OCP LIST | 0.30 | 121.50 |
| 03/18/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK RE: OCP DECLARATIONS (.1); REVIEW EMAIL FROM M. ROTHCHILD RE: DELOITTE RETENTION (.1); CONFERENCE WITH M. FITZPATRICK RE: OCP RETENTION ISSUES (.2) | 0.40 | 360.00 |
| 03/19/25 | MEF | CALL W/ P. RATKOWIAK RE: OCP DECLARATION EXHIBITS | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 1002483 |
| | Client/Matter No. 69001-0001 | April 4, 2025 |
| | | Page 26 |

| <u>DATE</u> | <u>INITIALS</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/19/25 | MEF | EMAILS W/ J. WEIKAMP & ALVAREZ TEAM RE: OCP ORDER INQUIRY | 0.20 | 115.00 |
| 03/19/25 | MEF | CALL W/ COUNSEL FOR OCP (B. BOOS) | 0.40 | 230.00 |
| 03/19/25 | MEF | REVIEW UST OBJECTION TO DELOITTE RETENTION APP | 0.20 | 115.00 |
| 03/19/25 | MEF | UPDATE OCP TRACKER | 0.10 | 57.50 |
| 03/19/25 | SLN | CORRESPONDENCE WITH OCP REGARDING DECLARATIONS (.1); CORRESPONDENCE WITH DELOITTE REGARDING RETENTION APPLICATION (.1); REVIEW UST OBJECTION TO DELOITTE RETENTION (.3); | 0.50 | 400.00 |
| 03/19/25 | MEF | EMAILS W/ WOLFSDORF ROSENTHAL RE: OCP RETENTION | 0.20 | 115.00 |
| 03/19/25 | MEF | CALL W/ P. REILLEY RE: OCP DEC STATUS | 0.10 | 57.50 |
| 03/19/25 | MEF | EMAILS W/ J. RAPHAEL RE: REPLY DEADLINE TO UST OBJECTION TO DELOITTE RETENTION APP | 0.20 | 115.00 |
| 03/19/25 | MEF | REVIEW ROETZEL AND ANDRES OCP DECLARATION AND EMAILS W/ J. BEDEE AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 03/19/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW UST OBJECTION TO DELOITTE RETENTION APPLICATION | 0.20 | 81.00 |
| 03/19/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: RETENTION ISSUES (.2); REVIEW EMAILS FROM J. WEIKAMP AND M. FITZPATRICK RE: OCP RETENTION ISSUES (.1); REVIEW OCP DECLARATION (.1); REVIEW EMAILS FROM M. BATES RE: DELOITTE RETENTION (.1); REVIEW UST OBJECTION TO DELOITTE RETENTION APPLICATION (.2) | 0.70 | 630.00 |
| 03/20/25 | MEF | REVIEW OCP DEC EXHBIIT PREPARED BY P. RATKOWIAK AND EMAILS W/ P. REILLEY AND P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 03/20/25 | MEF | EMAILS W/ N. BUCHTA (JONES DAY) RE: OCP DEC & REVIEW SAME | 0.20 | 115.00 |
| 03/20/25 | PVR | EMAIL TO M. FITZPATRICK AND REDACT EXHIBIT 1 RE: OCP DECLARATIONS | 1.30 | 526.50 |
| 03/20/25 | PVR | EMAIL TO P. REILLEY AND M. FITZPATRICK AND REVISE, REVISE AND PREPARE JONES DAY OCP DECLARATION AND REDACTED EXHIBIT 1 FOR FILING | 0.30 | 121.50 |
| 03/20/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK, P. RATKOWIAK AND N. BUCHTA RE: OCP ISSUES (.2); REVIEW OCP DECLARATIONS AND RELATED PROPOSED REDACTIONS (.2); EMAIL FORM J. WEIKAMP RE: OCP ISSUES (.1) | 0.50 | 450.00 |
| 03/21/25 | MEF | EMAILS W/ P. RATKOWIAK AND J. RAPHAEL RE: FREJKA OCP DEC | 0.10 | 57.50 |
| 03/21/25 | MEF | EMAILS W/ J. WEIKAMP RE: BIRD & BIRD OCP DEC | 0.10 | 57.50 |
| 03/21/25 | MEF | CALL W/ P. REILLEY RE: OCP DECS | 0.20 | 115.00 |
| 03/21/25 | MEF | REVIEW OGLETREE OCP DEC AND EMAILS W/ L. TOMPKINS AND P. RATKOWIAK RE SAME | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                           Invoice Number  1002483
     Client/Matter No. 69001-0001                                    April 4, 2025
                                                                      Page 27

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/21/25 | MEF | REVIEW FREJKA DEC AND EMAILS W/ P. RATKOWIAK AND J. RAPAHEL RE FILING SAME | 0.20 | 115.00 |
| 03/21/25 | MEF | REVIEW ADAMS AND REESE OPC DEC AND EMAILS W/ L. DANGELO (ADAMS AND REESE) AND P. RATKOWIAK RE FILING SAME | 0.20 | 115.00 |
| 03/21/25 | PVR | EMAIL FROM P. REILLEY AND EFILE AND COORDINATE SERVICE OF JONES DAY OCP DECLARATION | 0.30 | 121.50 |
| 03/21/25 | PVR | EMAIL FROM P. REILLEY AND EFILE AND COORDINATE SERVICE OF ROETZEL & ANDRESS OCP DECLARATION | 0.30 | 121.50 |
| 03/21/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE TO THREE ADDITIONAL OCP DECLARATIONS | 0.10 | 40.50 |
| 03/21/25 | PVR | EMAIL FROM M. FITZPATRICK AND EFILE AND COORDINATE SERVICE OF ADAMS AND REESE OCP DECLARATION | 0.30 | 121.50 |
| 03/21/25 | PVR | EMAIL FROM M. FITZPATRICK AND EFILE AND COORDINATE SERVICE OF FREJKA OCP DECLARATION | 0.30 | 121.50 |
| 03/21/25 | PVR | EMAIL FROM M. FITZPATRICK AND EFILE AND COORDINATE SERVICE OF OGLETREE OCP DECLARATION | 0.30 | 121.50 |
| 03/21/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE TO TWO OCP DECLARATIONS | 0.10 | 40.50 |
| 03/21/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. RAPHAEL RE: REDACTED EXHIBIT 1 | 0.10 | 40.50 |
| 03/21/25 | PVR | EMAIL TO P. REILLEY AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE OCP DECLARATION FOR ROETZEL & ANDRESS WITH REDACTED EXHIBITS 1 & 2 FOR FILING | 0.20 | 81.00 |
| 03/21/25 | PJR | REVIEW ORDINARY COURSE DECLARATIONS (.2); CONFERENCE WITH M. FITZPATRICK RE: RETENTION ISSUES (.1) | 0.30 | 270.00 |
| 03/24/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING OCP DECLARATIONS | 0.10 | 80.00 |
| 03/24/25 | JMD | REVIEW EMAIL FROM M. FITZPATRICK RE: OCP RETENTION WORKSTREAM & OCP ORDER/FORM DECLARATION | 0.60 | 345.00 |
| 03/24/25 | JMD | REVIEW LITTLER OCP DECLARATION (.3); EMAILS TO P. RATKOWIAK AND J. ROTH RE: SAME (.1). | 0.40 | 230.00 |
| 03/24/25 | JMD | REVIEW CORRES. FROM S. SMITH RE: OCP DECLARATION OF BEVERIDGE & DIAMOND (.3); DRAFT RESONSE TO SAME (.2). | 0.50 | 287.50 |
| 03/24/25 | JMD | UPDATE OCP FILING/STATUS SPREADSHEET | 0.20 | 115.00 |
| 03/25/25 | MEF | REVIEW BOWMAN AND BOWMAN DEC AND EMAILS W/ C. CASOLARI AND P. RATKOWIAK RE SAME | 0.20 | 115.00 |
| 03/25/25 | SLN | CORRESPONDENCE WITH OCP REGARDING DECLARATIONS | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                          Invoice Number  1002483
       Client/Matter No. 69001-0001                                   April 4, 2025
                                                                        Page 28

| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/25 | JMD | EMAIL TO S. SMITH RE: BEVERIDGE & DIAMOND OCP DECLARATION ISSUES | 0.10 | 57.50 |
| 03/25/25 | PVR | EMAIL FROM J. DOUGHERTY AND REVIEW, REVISE AND PREPARE LITTLER MENDELSON OCP DECLARATION FOR FILING | 0.20 | 81.00 |
| 03/25/25 | PVR | EFILE AND COORDINATE SERVICE OF LITTLER MENDELSON OCP DECLARATION | 0.30 | 121.50 |
| 03/25/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: LITTLER MENDELSON OCP DECLARATION | 0.10 | 40.50 |
| 03/25/25 | PVR | REVIEW AND REVISE OCP TRACKER | 0.10 | 40.50 |
| 03/25/25 | PJR | REVIEW OCP DECLARATIONS (.1); CONFERENCE WITH J. DOUGHERTY RE: OCP DECLARATION AND SEAL ISSUES (.1) | 0.20 | 180.00 |
| 03/26/25 | SLN | CORRESPONDENCE WITH OCP REGARDING DECLARATIONS | 0.10 | 80.00 |
| 03/26/25 | PVR | UPDATE OCP TRACKER | 0.10 | 40.50 |
| 03/26/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: BOWMAN AND BROOKE OCP DECLARATION | 0.10 | 40.50 |
| 03/26/25 | PVR | EMAIL FROM AND TO C. CASOLARI AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE BOWMAN AND BROOKE OCP DECLARATION FOR FILING | 0.20 | 81.00 |
| 03/26/25 | PVR | EFILE AND COORDINATE SERVICE OF BOWMAN AND BROOKE OCP DECLARATION | 0.30 | 121.50 |
| 03/28/25 | MEF | EMAILS W/ M. FIRST (KELLER ROHRBACK) RE: OCP DEC INQUIRY | 0.10 | 57.50 |
| 03/30/25 | MEF | REVIEW AND UPDATE OCP DEC TRACKER | 0.30 | 172.50 |
| 03/31/25 | SLN | CORRESPONDENCE WITH OCP REGARDING DECLARATIONS | 0.10 | 80.00 |
| 03/31/25 | PVR | EMAIL FROM S. WANG AND TO COLE SCHOTZ TEAM RE: BIRD & BIRD OCP DECLARATION | 0.10 | 40.50 |

| **TAX/GENERAL** | | | **0.10** | **80.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/04/25 | SLN | CORRESPONDENCE WITH FLORIDA REGARDING TAXES | 0.10 | 80.00 |

| **UTILITIES/SEC. 366 ISSUES** | | | **2.20** | **1,713.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/03/25 | SLN | EMAIL FROM UTILITY | 0.10 | 80.00 |
| 03/05/25 | SLN | CORRESPONDENCE WITH K&E TEAM REGARDING ADEQUATE ASSURANCE REQUEST | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1002483
        Client/Matter No. 69001-0001                                              April 4, 2025
                                                                                        Page 29

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/06/25 | MT | REVIEW CORRESPENCE FROM WASTE MANAGEMENT NATIONAL RESOURCES RE: ADEQUATE ASSURANCE REQUEST (.2); EMAIL TO A&M RE: SAME (.1) | 0.30 | 231.00 |
| 03/06/25 | PJR | REVIEW EMAIL FROM COUNSEL FOR WASTE MANAGEMENT RE: ADEQUATE ASSURANCE | 0.10 | 90.00 |
| 03/11/25 | MT | EMAIL TO A&M RE: WASTE MANAGMENT ADEQUATE ASSURANCE ISSUE | 0.20 | 154.00 |
| 03/17/25 | MT | EMAIL TO WASTE MANAGEMENT'S COUNSEL RE: ADEQUATE ASSURANCE REQUEST (.1); EMAIL TO A&M RE: SAME (.1) | 0.20 | 154.00 |
| 03/19/25 | MT | EMAILS TO A&M RE: WASTE MANAGEMENT ADEQUATE ASSURANCE REQUEST (.2); EMAILS TO K&E RE: SAME (.1); PHONE CALL WITH A&M RE: SAME (.3); EMAIL TO (.1) AND PHONE CALL WITH WASTE MANAGEMENT'S COUNSEL RE: SAME (.3) | 1.00 | 770.00 |
| 03/20/25 | MT | EMAIL UPDATE TO K&E RE: WASTE MANAGEMENT ADEQUATE ASSURANCE ISSUE | 0.20 | 154.00 |

**VENDOR MATTERS**                                                          **1.00**      **796.00**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 03/10/25 | PJR | REVIEW EMAIL FROM B. PRESS RE: OOCL | 0.10 | 90.00 |
| 03/11/25 | PJR | EMAILS TO AND FROM J. DOUGHERTY RE: ADMINISTRATIVE CLAIM AND BAR DATE ISSUES | 0.10 | 90.00 |
| 03/20/25 | MT | REVIEW JLL'S MOTION TO COMPEL (.5); EMAILS (3X) TO A&M AND GA RE: SAME (.3) | 0.80 | 616.00 |

                                                            TOTAL HOURS     173.90

PROFESSIONAL SERVICES:                                                          $119,943.00

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                Invoice Number  1002483
         Client/Matter No. 69001-0001                                          April 4, 2025
                                                                                  Page 30

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| David M. Bass | Member | 4.10 | 1,075.00 | 4,407.50 |
| Donald A. Ottaunick | Member | 0.80 | 960.00 | 768.00 |
| Elazar A. Kosman | Associate | 3.90 | 430.00 | 1,677.00 |
| Jack M. Dougherty | Associate | 12.40 | 575.00 | 7,130.00 |
| Mark Tsukerman | Member | 53.00 | 770.00 | 40,810.00 |
| Michael E. Fitzpatrick | Associate | 21.40 | 575.00 | 12,305.00 |
| Patrick J. Reilley | Member | 32.80 | 900.00 | 29,520.00 |
| Pauline Z. Ratkowiak | Paralegal | 33.10 | 405.00 | 13,405.50 |
| Stacy L. Newman | Member | 12.40 | 800.00 | 9,920.00 |
| | **Total** | **173.90** | | **$119,943.00** |

## COST DETAIL

| DATE | DESCRIPTION | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 02/06/25 | ONLINE RESEARCH | 1.00 | 32.33 |
| 02/11/25 | COURT FEES | 2.00 | 0.20 |
| 02/11/25 | COURT FEES | 1.00 | 0.10 |
| 02/11/25 | COURT FEES | 30.00 | 3.00 |
| 02/11/25 | COURT FEES | 4.00 | 0.40 |
| 02/11/25 | COURT FEES | 3.00 | 0.30 |
| 02/11/25 | COURT FEES | 7.00 | 0.70 |
| 02/11/25 | COURT FEES | 1.00 | 0.10 |
| 02/11/25 | COURT FEES | 4.00 | 0.40 |
| 02/11/25 | COURT FEES | 2.00 | 0.20 |
| 02/12/25 | FILING FEES | 1.00 | 199.00 |
| 02/13/25 | LUNCHEON/DINNER CONFERENCE (Dinner for 5 people - Purebread) | 1.00 | 250.00 |
| 02/13/25 | FILING FEES | 1.00 | 50.00 |
| 02/13/25 | FILING FEES | 1.00 | 50.00 |
| 02/14/25 | LUNCHEON/DINNER CONFERENCE (Breakfast for approximately 12 people prior to hearing - Purebread) | 1.00 | 162.00 |
| 02/14/25 | LUNCHEON/DINNER CONFERENCE (Lunch for approximately 12 people – Bluebird) | 1.00 | 388.25 |
| 02/18/25 | TRANSCRIPT - RELIABLE | 1.00 | 171.10 |
| 02/25/25 | LUNCHEON/DINNER CONFERENCE – WASHINGTON STREET ALE HOUSE | 1.00 | 103.00 |
| 02/26/25 | DELIVERY/COURIERS | 1.00 | 90.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1002483 |
| | Client/Matter No. 69001-0001 | April 4, 2025 |
| | | Page 31 |

| DATE | DESCRIPTION | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 02/26/25 | DELIVERY/COURIERS | 1.00 | 46.00 |
| 02/26/25 | TRANSCRIPTS - RELIABLE | 1.00 | 686.20 |
| 02/26/25 | LUNCHEON/DINNER CONFERENCE – BLUEBIRD | 1.00 | 220.00 |
| 02/26/25 | DELIVERY/COURIERS | 1.00 | 39.00 |
| 02/26/25 | LUNCHEON/DINNER CONFERENCE - PUREBREAD | 1.00 | 386.50 |
| 02/27/25 | PHOTOCOPIES | 1.00 | 1.20 |
| 03/03/25 | POSTAGE | 1.00 | 1.77 |
| 03/04/25 | PHOTOCOPY/PRINTING/ SCANNING | 8.00 | 0.80 |
| 03/05/25 | OUTSIDE PHOTOCOPIES - PARCELS | 1.00 | 622.75 |
| 03/05/25 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 1.20 |
| 03/05/25 | PHOTOCOPY /PRINTING/ SCANNING | 13.00 | 1.30 |
| 03/05/25 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |
| 03/09/25 | TRANSCRIPTS - RELIABLE | 1.00 | 391.95 |
| 03/11/25 | PHOTOCOPY /PRINTING/ SCANNING | 31.00 | 3.10 |
| 03/11/25 | PHOTOCOPY /PRINTING/ SCANNING | 30.00 | 3.00 |
| 03/12/25 | ONLINE RESEARCH | 1.00 | 179.25 |
| 03/12/25 | ONLINE RESEARCH | 1.00 | 34.66 |
| 03/17/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 03/19/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 03/19/25 | PHOTOCOPY /PRINTING/ SCANNING | 39.00 | 3.90 |
| 03/20/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 03/20/25 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 1.20 |
| 03/24/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 03/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 03/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 0.90 |
| 03/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 30.00 | 3.00 |

**Total**        **$4,132.16**

| | | |
|------|------:|------:|
| TOTAL SERVICES AND COSTS: | $ | 124,075.16 |
| PREVIOUS BALANCE DUE: | $ | 459,894.86 |
| **TOTAL DUE THIS INVOICE:** | **$** | **583,970.02** |