**<u>EXHIBIT A</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., et al.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtor[s]. | ) | Jointly Administered |
|  | ) |  |

---

**COMBINED STAFFING AND MONTHLY STATEMENT BY**
**ALVAREZ & MARSAL NORTH AMERICA, LLC FOR THE PERIOD**
**FROM JANUARY 15, 2025 THROUGH FEBRUARY 28, 2025**

In accordance with the Court's *Order Authorizing the Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors an Interim Chief Executive Officer, an Interim Chief Financial Officer, and Certain Additional Personnel, (II) Designate Michael Prendergast as Interim Chief Executive Officer, and (III) Designate Jeffrey Dwyer as Interim Chief Financial Officer for the Debtors, in Each Case Effective as of the Petition Date* [Docket No. 554] (the "Retention Order"), Alvarez & Marsal North America, LLC ("A&M") hereby files its combined Staffing Report and Monthly Statement (as defined below) for the period from January 15, 2025 through and including February 28, 2025 (the "Reporting Period"), and, in support of such report, represents as follows:

1.      Through its Retention Order, the Court authorized the above-captioned debtors and debtors in possession (the "Debtors") to retain and employ A&M to provide the Debtors an interim Chief Executive Officer ("CEO"), an interim Chief Financial Officer ("CFO"), and certain additional personnel.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

2.       In accordance with the Retention Order, A&M is required to file a monthly report and serve the same on the Office of the United States Trustee (the "U.S. Trustee") and the Official Committee of Unsecured Creditors (together, the "Notice Parties"). The Staffing Report shall include the names and functions filled of the individuals assigned.

3.       Also, in accordance with the Retention Order, A&M is required to file, and to provide notice to the Notice Parties of, a report of compensation earned and expenses incurred on a monthly basis (the "Monthly Statement"). The Monthly Statement shall contain summary charts that describe the services provided, identify the compensation earned by each executive officer and staff employee provided, and itemize the expenses incurred.

4.       Attached hereto as **Exhibits A through H** are A&M's combined Staffing Report and Monthly Statement. The combined Staffing Report and Monthly Statement contains the information required for both the Staffing Report and Monthly Statement, identifies all A&M personnel that provided services to the Debtors during the Reporting Period, along with brief descriptions of their respective corresponding functions, and provides detail required with respect to compensation sought for the Reporting Period.

*[Remainder of page left intentionally blank.]*

Dated: May 9, 2025
New York, NY

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

_/s/ Joseph J. Sciametta_
Joesph J. Sciametta
Managing Director
Alvarez & Marsal North America, LLC
600 Madison Avenue 8th Floor
New York, NY 10022
Telephone: 646.495.3570
*Financial Advisors for the debtors and Debtors-in-Possession*

**Exhibit A**

**JOANN INC., et al.,  DD Case No. 25-10068 (CTG)**
**Monthly Staffing Report for Alvarez & Marsal North America, LLC**
**January 15, 2025 through February 28, 2025**
**Summary of Time & Fees by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| **Chief Executive Officer** | | | | |
| **Prendergast, Michael** | | N/A | 294.5 | $341,129.03 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Chief Financial Officer** | | | | |
| **Dwyer, Jeffrey** | | N/A | 240.5 | $227,419.35 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Other Personnel** | | | | |
| Sciametta, Joe | Managing Director | $1,475 | 105.2 | $155,170.00 |
| McKeighan, Erin | Managing Director | 1,325 | 3.8 | 5,035.00 |
| Koehler, Bradley | Managing Director | 1,195 | 31.8 | 38,001.00 |
| Negangard, Kevin | Managing Director | 1,195 | 40.1 | 47,919.50 |
| Disa, Christopher | Managing Director | 1,100 | 160.2 | 176,220.00 |
| Haughey, Nicholas | Senior Director | 1,075 | 339.7 | 365,177.50 |
| Weiland, Brad | Senior Director | 1,025 | 200.6 | 205,615.00 |
| Dusendschon, Kora | Senior Director | 1,000 | 6.1 | 6,100.00 |
| McNamara, Michael | Director | 850 | 210.3 | 178,755.00 |
| Bammert, Brett | Director | 835 | 117.4 | 98,029.00 |
| Gleisner, Daniel | Director | 835 | 37.8 | 31,563.00 |
| Stecke, Curtis | Manager | 725 | 30.7 | 22,257.50 |
| Babbar, Swati | Manager | 500 | 28.0 | 14,000.00 |
| Hensch, Eric | Senior Associate | 750 | 347.8 | 260,850.00 |
| O'Neill, Emily | Senior Associate | 750 | 66.4 | 49,800.00 |
| Smith, Ryan | Senior Associate | 750 | 220.8 | 165,600.00 |
| Wadzita, Brent | Senior Associate | 725 | 158.5 | 114,912.50 |
| Epstein, Laura | Senior Associate | 640 | 49.6 | 31,744.00 |
| Thomas, Andrea | Senior Associate | 640 | 30.4 | 19,456.00 |
| Tran, Ricky | Senior Associate | 640 | 21.1 | 13,504.00 |
| Taneja, Bhanushi | Senior Associate | 500 | 108.2 | 54,100.00 |
| Chester, Monte | Associate | 650 | 253.6 | 164,840.00 |
| Fitts, Michael | Associate | 625 | 312.6 | 195,400.00 |
| Baranawal, Amisha | Associate | 475 | 98.8 | 46,930.00 |
| Saraf, Nancy | Associate | 475 | 104.2 | 49,495.00 |
| Okuzu, Ciera | Analyst | 550 | 233.4 | 128,370.00 |
| Chawla, Gorika | Analyst | 475 | 100.4 | 47,690.00 |
| Madan, Jiya | Analyst | 475 | 100.6 | 47,785.00 |
| Sehgal, Somya | Analyst | 475 | 93.5 | 44,412.50 |
| | **Total** | | **3,611.6** | **2,778,731.50** |

| | | | | |
|---|---|---|---|---|
| **Invoice Total:** | | | **4,146.59** | **3,347,279.88** |
| **Expenses** | | | | 111,148.96 |
| **Amount Due:** | | | | **$3,458,428.84** |

January fees for Michael Prendergast and Jeffrey Dwyer were paid at the beginning of the month. As such, no additional amounts will be paid to A&M related to the amounts above for the CEO and CFO related to January fees.

*Exhibit B*
*JOANN INC., et al.,*
*Summary of CEO Activity*
*January 15, 2025 through February 28, 2025*

| Professional | Position | Fees |
|---|---|---|
| Prendergast, Michael | Chief Executive Officer | $341,129.03 |
| | **Total** | **$341,129.03** |

January fee for Michael Prendergast was paid at the beginning of the month. As such, no additional amounts will be paid to A&M related to the amount above for the CEO related to January fees.

**Exhibit B**
**JOANN INC., et al.,**
**Summary of CFO Activity**
**January 15, 2025 through February 28, 2025**

| Professional | Position | Fees |
|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | $227,419.35 |
| | **Total** | **$227,419.35** |

January fee for Jeffrey Dwyer was paid at the beginning of the month. As such, no additional amounts will be paid to A&M related to the amount above for the CFO related to January fees.

*Exhibit C*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 294.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 240.5 | |
| Sciametta, Joe | Managing Director | $1,475.00 | 105.2 | $155,170.00 |
| McKeighan, Erin | Managing Director | $1,325.00 | 3.8 | $5,035.00 |
| Koehler, Bradley | Managing Director | $1,195.00 | 31.8 | $38,001.00 |
| Negangard, Kevin | Managing Director | $1,195.00 | 40.1 | $47,919.50 |
| Disa, Christopher | Managing Director | $1,100.00 | 160.2 | $176,220.00 |
| Haughey, Nicholas | Senior Director | $1,075.00 | 339.7 | $365,177.50 |
| Weiland, Brad | Senior Director | $1,025.00 | 200.6 | $205,615.00 |
| Dusendschon, Kora | Senior Director | $1,000.00 | 6.1 | $6,100.00 |
| McNamara, Michael | Director | $850.00 | 210.3 | $178,755.00 |
| Bammert, Brett | Director | $835.00 | 117.4 | $98,029.00 |
| Gleisner, Daniel | Director | $835.00 | 37.8 | $31,563.00 |
| Stecke, Curtis | Manager | $725.00 | 30.7 | $22,257.50 |
| Babbar, Swati | Manager | $500.00 | 28.0 | $14,000.00 |
| Hensch, Eric | Senior Associate | $750.00 | 347.8 | $260,850.00 |
| O'Neill, Emily | Senior Associate | $750.00 | 66.4 | $49,800.00 |
| Smith, Ryan | Senior Associate | $750.00 | 220.8 | $165,600.00 |
| Wadzita, Brent | Senior Associate | $725.00 | 158.5 | $114,912.50 |
| Epstein, Laura | Senior Associate | $640.00 | 49.6 | $31,744.00 |
| Thomas, Andrea | Senior Associate | $640.00 | 30.4 | $19,456.00 |
| Tran, Ricky | Senior Associate | $640.00 | 21.1 | $13,504.00 |
| Taneja, Bhanushi | Senior Associate | $500.00 | 108.2 | $54,100.00 |
| Chester, Monte | Associate | $650.00 | 253.6 | $164,840.00 |
| Fitts, Michael | Associate | $625.00 | 312.6 | $195,400.00 |
| Baranawal, Amisha | Associate | $475.00 | 98.8 | $46,930.00 |
| Saraf, Nancy | Associate | $475.00 | 104.2 | $49,495.00 |
| Okuzu, Ciera | Analyst | $550.00 | 233.4 | $128,370.00 |
| Chawla, Gorika | Analyst | $475.00 | 100.4 | $47,690.00 |
| Madan, Jiya | Analyst | $475.00 | 100.6 | $47,785.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sehgal, Somya | Analyst | $475.00 | 93.5 | $44,412.50 |
| | | *Total* | **4,146.6** | **$2,778,731.51** |

**Exhibit D**
**JOANN INC., et al.,**
**CEO Summary of Time Detail by Task**
**January 15, 2025 through February 28, 2025**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET DISPOSITIONS | 20.3 | |
| BUSINESS PLAN | 21.0 | |
| CASH | 30.3 | |
| CLAIMS | 0.5 | |
| COURT | 12.5 | |
| INFORMATION REQUESTS | 35.5 | |
| OPERATIONS | 109.3 | |
| STATUS MEETINGS | 59.1 | |
| VENDOR | 6.0 | |
| **Total** | **294.5** | **$341,129.03** |

January fee for Michael Prendergast was paid at the beginning of the month. As such, no additional amounts will be paid to A&M related to the amount above for the CEO related to January fees.

*Exhibit D*
*JOANN INC., et al.,*
*CFO Summary of Time Detail by Task*
*January 15, 2025 through February 28, 2025*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ACCOUNTING | 1.0 | |
| ASSET DISPOSITIONS | 21.5 | |
| BUSINESS PLAN | 23.4 | |
| CASH | 44.4 | |
| CLAIMS | 2.3 | |
| COURT | 20.6 | |
| INFORMATION REQUESTS | 37.8 | |
| MOTIONS/ORDERS | 1.0 | |
| OPERATIONS | 41.1 | |
| STATEMENTS/SCHEDULES | 3.4 | |
| STATUS MEETINGS | 12.5 | |
| TRAVEL | 24.5 | |
| VENDOR | 7.0 | |
| **Total** | **240.5** | **$227,419.35** |

January fee for Jeffrey Dwyer was paid at the beginning of the month. As such, no additional amounts will be paid to A&M related to the amount above for the CFO related to January fees.

*Page 1 of 1*

*Exhibit D*
*JOANN INC., et al.,*
*Summary of Time Detail by Task*
*January 15, 2025 through February 28, 2025*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ACCOUNTING | 1.7 | $595.00 |
| ASSET DISPOSITIONS | 287.9 | $253,120.00 |
| BUSINESS PLAN | 298.7 | $206,162.50 |
| CASH | 463.5 | $317,777.50 |
| CLAIMS | 35.1 | $25,032.50 |
| CONTRACT REVIEW | 6.5 | $5,942.50 |
| COURT | 43.9 | $11,732.50 |
| INFORMATION REQUESTS | 598.1 | $448,356.50 |
| MOR | 21.5 | $14,407.50 |
| MOTIONS/ORDERS | 65.0 | $58,487.50 |
| OPERATIONS | 251.7 | $94,017.50 |
| PLAN AND DISCLOSURE STATEMENT | 1.9 | $2,347.50 |
| RETENTION | 46.3 | $42,882.50 |
| STATEMENTS/SCHEDULES | 1,483.1 | $920,777.50 |
| STATUS MEETINGS | 123.2 | $53,800.00 |
| TAX | 2.1 | $1,995.00 |
| TRAVEL | 157.5 | $117,987.50 |
| VENDOR | 259.0 | $203,310.00 |
| **Total** | **4,146.6** | **$2,778,731.51** |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

**ACCOUNTING**

**Assist the Debtor with accounting related items including but not limited to, filing date cut-off processes, pre-petition and post-petition claims payment processes, reporting requirements, bank related items, and other accounting related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.0 | |
| McNamara, Michael | Director | $850 | 0.7 | $595.00 |
| | | | 1.7 | $595.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

**ASSET DISPOSITIONS**          **Assist the Debtor in the preparation and execution of liquidation strategies across multiple assets**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 20.3 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 21.5 | |
| Disa, Christopher | Managing Director | $1,100 | 23.6 | $25,960.00 |
| Sciametta, Joe | Managing Director | $1,475 | 34.7 | $51,182.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 109.0 | $117,175.00 |
| Weiland, Brad | Senior Director | $1,025 | 4.0 | $4,100.00 |
| Hensch, Eric | Senior Associate | $750 | 52.8 | $39,600.00 |
| Smith, Ryan | Senior Associate | $750 | 4.1 | $3,075.00 |
| Wadzita, Brent | Senior Associate | $725 | 8.4 | $6,090.00 |
| Fitts, Michael | Associate | $625 | 9.5 | $5,937.50 |
| | | | 287.9 | $253,120.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

**BUSINESS PLAN**          Advise and assist the Debtors with the planning, development, evaluation and
implementation of the company's strategic, business and operating plans
including the coordination and preparation of the related financial projections.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 21.0 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 23.4 | |
| Disa, Christopher | Managing Director | $1,100 | 43.4 | $47,740.00 |
| Sciametta, Joe | Managing Director | $1,475 | 1.1 | $1,622.50 |
| Hensch, Eric | Senior Associate | $750 | 3.6 | $2,700.00 |
| Smith, Ryan | Senior Associate | $750 | 201.8 | $151,350.00 |
| Fitts, Michael | Associate | $625 | 4.4 | $2,750.00 |
| | | | 298.7 | $206,162.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

**CASH**

Assist the Debtors with the 13 week cash flow forecast, reporting of actual versus forecast, DIP reporting requirements, covenant compliance, and other related financial analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 30.3 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 44.4 | |
| Disa, Christopher | Managing Director | $1,100 | 0.8 | $880.00 |
| Sciametta, Joe | Managing Director | $1,475 | 20.3 | $29,942.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 62.4 | $67,080.00 |
| Weiland, Brad | Senior Director | $1,025 | 6.9 | $7,072.50 |
| McNamara, Michael | Director | $850 | 0.9 | $765.00 |
| Hensch, Eric | Senior Associate | $750 | 208.6 | $156,450.00 |
| Fitts, Michael | Associate | $625 | 88.9 | $55,587.50 |
| | | | 463.5 | $317,777.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**CLAIMS**                    Assist the Debtors with claims planning process, review of claims filed against
                             the Debtors', claim reconciliation, and related work including submission of
                             related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 0.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 2.3 | |
| Disa, Christopher | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Sciametta, Joe | Managing Director | $1,475 | 3.3 | $4,867.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 2.5 | $2,687.50 |
| Weiland, Brad | Senior Director | $1,025 | 1.1 | $1,127.50 |
| Fitts, Michael | Associate | $625 | 24.4 | $15,250.00 |
| | | | 35.1 | $25,032.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**CONTRACT REVIEW**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Weiland, Brad | Senior Director | $1,025 | 4.1 | $4,202.50 |
| Wadzita, Brent | Senior Associate | $725 | 2.4 | $1,740.00 |
| | | | 6.5 | $5,942.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**COURT**                    Prepare for and attend the Debtors' hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 12.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 20.6 | |
| Sciametta, Joe | Managing Director | $1,475 | 1.2 | $1,770.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 8.5 | $9,137.50 |
| Hensch, Eric | Senior Associate | $750 | 1.1 | $825.00 |
| | | | 43.9 | $11,732.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**INFORMATION REQUESTS**          Address information requests from, and attend mettings and calls with, various
constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 35.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 37.8 | |
| Disa, Christopher | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Koehler, Bradley | Managing Director | $1,195 | 31.8 | $38,001.00 |
| Negangard, Kevin | Managing Director | $1,195 | 40.1 | $47,919.50 |
| Sciametta, Joe | Managing Director | $1,475 | 23.9 | $35,252.50 |
| Dusendschon, Kora | Senior Director | $1,000 | 6.1 | $6,100.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 17.4 | $18,705.00 |
| Weiland, Brad | Senior Director | $1,025 | 13.0 | $13,325.00 |
| Bammert, Brett | Director | $835 | 117.4 | $98,029.00 |
| Gleisner, Daniel | Director | $835 | 37.8 | $31,563.00 |
| McNamara, Michael | Director | $850 | 15.4 | $13,090.00 |
| Stecke, Curtis | Manager | $725 | 30.7 | $22,257.50 |
| Epstein, Laura | Senior Associate | $640 | 49.6 | $31,744.00 |
| Hensch, Eric | Senior Associate | $750 | 21.6 | $16,200.00 |
| Smith, Ryan | Senior Associate | $750 | 2.6 | $1,950.00 |
| Thomas, Andrea | Senior Associate | $640 | 30.4 | $19,456.00 |
| Tran, Ricky | Senior Associate | $640 | 21.1 | $13,504.00 |
| Fitts, Michael | Associate | $625 | 52.2 | $32,625.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

| Okuzu, Ciera | Analyst | $550 | 11.7 | $6,435.00 |
|---|---|---|---|---|
| | | | 598.1 | $448,356.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

MOR                    Assist the Debtors with the preparation of the Initial Debtor Interview
                       requirements, Initial Operating Report, Monthly Operating Report, and other
                       related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 0.2 | $295.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 1.6 | $1,720.00 |
| Weiland, Brad | Senior Director | $1,025 | 0.2 | $205.00 |
| Fitts, Michael | Associate | $625 | 19.5 | $12,187.50 |
| | | | 21.5 | $14,407.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

**MOTIONS/ORDERS**     **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.0 | |
| Sciametta, Joe | Managing Director | $1,475 | 2.5 | $3,687.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 15.3 | $16,447.50 |
| Weiland, Brad | Senior Director | $1,025 | 11.0 | $11,275.00 |
| McNamara, Michael | Director | $850 | 15.1 | $12,835.00 |
| Wadzita, Brent | Senior Associate | $725 | 16.8 | $12,180.00 |
| Fitts, Michael | Associate | $625 | 3.3 | $2,062.50 |
| | | | 65.0 | $58,487.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**OPERATIONS**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 109.3 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 41.1 | |
| Disa, Christopher | Managing Director | $1,100 | 45.2 | $49,720.00 |
| Sciametta, Joe | Managing Director | $1,475 | 2.5 | $3,687.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 15.3 | $16,447.50 |
| Hensch, Eric | Senior Associate | $750 | 1.8 | $1,350.00 |
| Fitts, Michael | Associate | $625 | 36.5 | $22,812.50 |
| | | | 251.7 | $94,017.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

**PLAN AND DISCLOSURE STATEMENT**

Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 0.8 | $1,180.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 0.8 | $860.00 |
| Weiland, Brad | Senior Director | $1,025 | 0.3 | $307.50 |
| | | | 1.9 | $2,347.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**RETENTION**                          Prepare documents in compliance with Court retention requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 2.5 | $3,687.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 0.4 | $430.00 |
| Weiland, Brad | Senior Director | $1,025 | 23.8 | $24,395.00 |
| McNamara, Michael | Director | $850 | 9.0 | $7,650.00 |
| Chester, Monte | Associate | $650 | 8.9 | $5,785.00 |
| Okuzu, Ciera | Analyst | $550 | 1.7 | $935.00 |
| | | | 46.3 | $42,882.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*January 15, 2025 through February 28, 2025*

**STATEMENTS/SCHEDULES**     **Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 3.4 | |
| McKeighan, Erin | Managing Director | $1,325 | 3.8 | $5,035.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 3.9 | $4,192.50 |
| Weiland, Brad | Senior Director | $1,025 | 97.3 | $99,732.50 |
| McNamara, Michael | Director | $850 | 157.8 | $134,130.00 |
| Babbar, Swati | Manager | $500 | 28.0 | $14,000.00 |
| Hensch, Eric | Senior Associate | $750 | 1.8 | $1,350.00 |
| O'Neill, Emily | Senior Associate | $750 | 66.4 | $49,800.00 |
| Taneja, Bhanushi | Senior Associate | $500 | 108.2 | $54,100.00 |
| Wadzita, Brent | Senior Associate | $725 | 124.6 | $90,335.00 |
| Baranawal, Amisha | Associate | $475 | 98.8 | $46,930.00 |
| Chester, Monte | Associate | $650 | 170.7 | $110,955.00 |
| Saraf, Nancy | Associate | $475 | 104.2 | $49,495.00 |
| Chawla, Gorika | Analyst | $475 | 100.4 | $47,690.00 |
| Madan, Jiya | Analyst | $475 | 100.6 | $47,785.00 |
| Okuzu, Ciera | Analyst | $550 | 219.7 | $120,835.00 |
| Sehgal, Somya | Analyst | $475 | 93.5 | $44,412.50 |
| | | | 1483.1 | $920,777.50 |

<div style="border: 1px solid black;">

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

</div>

**STATUS MEETINGS**     Prepare for and participate in the Debtors regular status meetings including BOD meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 59.1 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 12.5 | |
| Disa, Christopher | Managing Director | $1,100 | 7.0 | $7,700.00 |
| Sciametta, Joe | Managing Director | $1,475 | 12.2 | $17,995.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 13.5 | $14,512.50 |
| Weiland, Brad | Senior Director | $1,025 | 1.7 | $1,742.50 |
| McNamara, Michael | Director | $850 | 0.3 | $255.00 |
| Hensch, Eric | Senior Associate | $750 | 8.4 | $6,300.00 |
| Smith, Ryan | Senior Associate | $750 | 0.3 | $225.00 |
| Wadzita, Brent | Senior Associate | $725 | 0.3 | $217.50 |
| Fitts, Michael | Associate | $625 | 7.5 | $4,687.50 |
| Okuzu, Ciera | Analyst | $550 | 0.3 | $165.00 |
| | | | 123.2 | $53,800.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**TAX**

Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 0.7 | $752.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.7 | $717.50 |
| Hensch, Eric | Senior Associate | $750 | 0.7 | $525.00 |
| | | | 2.1 | $1,995.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

**TRAVEL**                    Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 24.5 | |
| Disa, Christopher | Managing Director | $1,100 | 18.0 | $19,800.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 37.0 | $39,775.00 |
| Weiland, Brad | Senior Director | $1,025 | 7.5 | $7,687.50 |
| McNamara, Michael | Director | $850 | 7.5 | $6,375.00 |
| Hensch, Eric | Senior Associate | $750 | 23.0 | $17,250.00 |
| Smith, Ryan | Senior Associate | $750 | 12.0 | $9,000.00 |
| Wadzita, Brent | Senior Associate | $725 | 6.0 | $4,350.00 |
| Fitts, Michael | Associate | $625 | 22.0 | $13,750.00 |
| | | | 157.5 | $117,987.50 |

<div style="text-align:center">

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**January 15, 2025 through February 28, 2025**

</div>

**VENDOR**      Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 6.0 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 7.0 | |
| Disa, Christopher | Managing Director | $1,100 | 19.2 | $21,120.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 51.4 | $55,255.00 |
| Weiland, Brad | Senior Director | $1,025 | 29.0 | $29,725.00 |
| McNamara, Michael | Director | $850 | 3.6 | $3,060.00 |
| Hensch, Eric | Senior Associate | $750 | 24.4 | $18,300.00 |
| Chester, Monte | Associate | $650 | 74.0 | $48,100.00 |
| Fitts, Michael | Associate | $625 | 44.4 | $27,750.00 |
| | | | 259.0 | $203,310.00 |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## ACCOUNTING

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/5/2025 | 0.6 | Review accounting treatment of Holiday discard product |
| Dwyer, Jeffrey | 2/10/2025 | 0.4 | Review accounting treatment of Q4 clearance product |
| McNamara, Michael | 2/27/2025 | 0.3 | Provide guidance to the company as it relates to the bifurcation of pre and post-petition invoices. |
| McNamara, Michael | 2/28/2025 | 0.4 | Provide overview and guidance to the company as it relates to reporting requirements and bifurcation of pre/post liabilities. |
| **Subtotal** | | **1.7** | |

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 1/15/2025 | 0.6 | Reviewed APA cost details with N. Haughey & E. Hensch (both A&M) |
| Haughey, Nicholas | 1/15/2025 | 0.8 | Call with J. Sciametta (A&M) to review APA cost allocations and workplan to track and categorize related costs |
| Haughey, Nicholas | 1/15/2025 | 0.7 | Review APA document for reporting requirements |
| Haughey, Nicholas | 1/15/2025 | 0.6 | Reviewed APA cost details with M. Fitts & E. Hensch (both A&M) |
| Haughey, Nicholas | 1/15/2025 | 0.4 | Respond to potential buyer diligence request items |
| Hensch, Eric | 1/15/2025 | 0.2 | Call with J. Sciametta (A&M) to assess pay allocations related to APA reimbursement categories |
| Hensch, Eric | 1/15/2025 | 0.6 | Reviewed APA cost details with N. Haughey & M. Fitts (both A&M) |
| Sciametta, Joe | 1/15/2025 | 0.6 | Review employee census and allocations of salaried employees to APA categories and provide comments |
| Sciametta, Joe | 1/15/2025 | 0.5 | Review cost allocations in APA to assess related cost control measurements |
| Sciametta, Joe | 1/15/2025 | 0.2 | Call with E. Hensch (A&M) to assess pay allocations related to APA reimbursement categories |
| Sciametta, Joe | 1/15/2025 | 0.8 | Call with N. Haughey (A&M) to review APA cost allocations and workplan to track and categorize related costs |
| Haughey, Nicholas | 1/16/2025 | 0.3 | Review and provide diligence responses to potential bidders |
| Haughey, Nicholas | 1/16/2025 | 0.6 | Review and provide diligence responses to potential bidders |
| Hensch, Eric | 1/16/2025 | 1.5 | Review latest inventory appraisal to compare to hypothetical winddown budget |
| Dwyer, Jeffrey | 1/17/2025 | 0.5 | Analyze SVP agreement to summarize current ask to Gordon Brothers in our store-within-store locations |
| Haughey, Nicholas | 1/17/2025 | 0.4 | Call with E. Hensch and J. Sciametta (both A&M) regarding Transform to Amplify plan analysis |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 1/17/2025 | 0.4 | Call with N. Haughey and J. Sciametta (both A&M) regarding Transform to Amplify plan analysis |
| Sciametta, Joe | 1/17/2025 | 0.4 | Call with E. Hensch and N. Haughey (both A&M) regarding Transform to Amplify plan analysis |
| Dwyer, Jeffrey | 1/18/2025 | 1.0 | Introduction call with Potential Bidder for potential going-concern bid |
| Haughey, Nicholas | 1/18/2025 | 0.3 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Hensch, Eric | 1/20/2025 | 0.4 | Review latest marketing deck from CVP |
| Dwyer, Jeffrey | 1/21/2025 | 0.6 | Call with J. Sciametta (A&M) to review sources and uses related to various transaction structures |
| Dwyer, Jeffrey | 1/21/2025 | 0.2 | Call with J. Sciametta (A&M) and R. Kielty (CVP) regarding sales process and workplan related to interested party |
| Dwyer, Jeffrey | 1/21/2025 | 0.6 | Call with Centerview (R. Kielty, M. Current), M. Prendergast (CEO) and J. Sciametta (A&M) regarding diligence and sales process |
| Haughey, Nicholas | 1/21/2025 | 0.9 | Review sales materials for outreach |
| Haughey, Nicholas | 1/21/2025 | 0.6 | Review agenda prepared by GB operations team for site visits |
| Haughey, Nicholas | 1/21/2025 | 0.2 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 1/21/2025 | 0.7 | Coordination call with Gordon Brothers' operations team and A&M (J. Sciametta, E. Hensch) |
| Hensch, Eric | 1/21/2025 | 0.7 | Coordination call with Gordon Brothers' operations team and A&M (N. Haughey, J. Sciametta) |
| Hensch, Eric | 1/21/2025 | 1.0 | Create coordination workplan for Gordon Brothers' operations team site visits |
| Sciametta, Joe | 1/21/2025 | 0.6 | Call with J. Dwyer (CFO) to review sources and uses related to various transaction structures |
| Sciametta, Joe | 1/21/2025 | 0.6 | Call with Centerview (R. Kielty, M. Current), M. Prendergast (CEO) and J. Dwyer (CFO) regarding diligence and sales process |
| Sciametta, Joe | 1/21/2025 | 0.2 | Call with J. Dwyer (CFO) and R. Kielty (CVP) regarding sales process and workplan related to interested party |
| Sciametta, Joe | 1/21/2025 | 0.7 | Coordination call with Gordon Brothers' operations team and A&M (N. Haughey, E. Hensch) |
| Haughey, Nicholas | 1/22/2025 | 0.7 | Call with potential bidder, D. Bendetson and C. Heidcamp (CVP), and J. Sciametta and E. Hensch (A&M) |
| Haughey, Nicholas | 1/22/2025 | 0.2 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 1/22/2025 | 0.3 | Coordinate site visits for potential bidders with CVP team |
| Haughey, Nicholas | 1/22/2025 | 1.3 | Attend management presentation with potential bidder |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 1/22/2025 | 0.7 | Call with potential bidder, D. Bendetson and C. Heidkamp (CVP), and J. Sciametta and N. Haughey (A&M) |
| Sciametta, Joe | 1/22/2025 | 0.8 | Prepare draft sources and uses related to potential investment in business plan, distribute for comments |
| Sciametta, Joe | 1/22/2025 | 0.7 | Call with potential bidder, Centerview (D. Bendeston, C. Heidkam) and A&M (N. Haughey, E. Hensch) to walk through budget and expense items |
| Dwyer, Jeffrey | 1/23/2025 | 0.6 | Call with K. Chopra, D. Bendetson, and C. Heidkamp (CVP), N. Haughey (A&M), and J. Sciametta and N. Haughey (A&M) regarding sales process |
| Haughey, Nicholas | 1/23/2025 | 0.3 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 1/23/2025 | 0.4 | Call with potential real estate advisor and D. Bendetsen (CVP), M. Pendergast (CEO), and E. Hensch (A&M) |
| Haughey, Nicholas | 1/23/2025 | 0.6 | Call with K. Chopra, D. Bendetsen, and C. Heidcamp (CVP), J. Dwyer (CFO), and J. Sciametta regarding sales process |
| Haughey, Nicholas | 1/23/2025 | 1.1 | Review sales materials for outreach |
| Sciametta, Joe | 1/23/2025 | 0.4 | Update source and use analysis based on comments received and circulate |
| Sciametta, Joe | 1/23/2025 | 0.6 | Call with K. Chopra, D. Bendetsen, and C. Heidcamp (CVP), J. Dwyer (CFO), and J. Sciametta and E. Hensch (A&M) regarding sales process |
| Dwyer, Jeffrey | 1/24/2025 | 0.4 | Call with Centerview (K. Chopra, R. Kielty, D. Bendeston), M. Prendergast (CEO), J. Sciametta (A&M), and N. Haughey (A&M) to discuss and coordinate updates related to the sales process |
| Haughey, Nicholas | 1/24/2025 | 0.6 | Review and respond to diligence request items |
| Haughey, Nicholas | 1/24/2025 | 0.4 | Call with Centerview (K. Chopra, R. Kielty, D. Bendeston), J. Dwyer (CFO), M. Prendergast (CEO), and J. Sciametta (A&M) to discuss and coordinate updates related to the sales process |
| Haughey, Nicholas | 1/24/2025 | 0.2 | Review updated marketing materials |
| Haughey, Nicholas | 1/24/2025 | 0.7 | Review sales materials for outreach |
| Hensch, Eric | 1/24/2025 | 1.0 | Review latest CVP diligence list |
| Prendergast, Michael | 1/24/2025 | 2.0 | Project Thread - Management Meeting with potential bidder - Met with J. Dwyer and K.Lenaoe for Diligence |
| Sciametta, Joe | 1/24/2025 | 0.4 | Call with Centerview (K. Chopra, R. Kielty, D. Bendeston), J. Dwyer (CFO), M. Prendergast (CEO), and N. Haughey (A&M) to discuss and coordinate updates related to the sales process |
| Haughey, Nicholas | 1/25/2025 | 0.4 | Review professional services SOW for proposed advisor and provide comments on same. |
| Dwyer, Jeffrey | 1/27/2025 | 0.3 | Review and approve information request responses to going-concern bidder |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/27/2025 | 0.6 | Going-concern 3rd party diligence call to update on status and review current interest |
| Fitts, Michael | 1/27/2025 | | Call with E. Hensch and N. Haughey (both A&M) regarding bidder diligence |
| Fitts, Michael | 1/27/2025 | 1.4 | Create a WARN sizing analysis |
| Haughey, Nicholas | 1/27/2025 | 0.6 | Review and respond to correspondence from potential bidder on diligence request |
| Haughey, Nicholas | 1/27/2025 | 0.4 | Review updated bid proposal |
| Haughey, Nicholas | 1/27/2025 | 0.3 | Review and respond to diligence request items |
| Haughey, Nicholas | 1/27/2025 | 0.3 | Call with E. Hensch and M. Fitts (both A&M) regarding bidder diligence |
| Hensch, Eric | 1/27/2025 | 0.5 | Call with store support vendor re: prepetition payables and post-petition go forward payment terms |
| Hensch, Eric | 1/27/2025 | 1.0 | Review latest budget and forecast methodology with Gordon Brothers |
| Hensch, Eric | 1/27/2025 | 1.2 | Cleanse employee census and category mapping prior to sharing with CVP, data room |
| Hensch, Eric | 1/27/2025 | 1.5 | Update hypothetical winddown budget with latest thinking prior to lender discussion |
| Hensch, Eric | 1/27/2025 | 1.8 | Review and error check master tab in hypothetical winddown analysis model |
| Hensch, Eric | 1/27/2025 | 2.4 | Continue update of borrowing base calculation incl. inventory rollforward in hypothetical winddown model |
| Hensch, Eric | 1/27/2025 | 0.3 | Call with N. Haughey and M. Fitts (A&M) regarding bidder diligence |
| Haughey, Nicholas | 1/28/2025 | 0.6 | Review and respond to diligence request items |
| Haughey, Nicholas | 1/28/2025 | 0.7 | Review scenario financial model with R. Smith (A&M) |
| Haughey, Nicholas | 1/28/2025 | 0.7 | Review and respond to diligence request items |
| Haughey, Nicholas | 1/28/2025 | 0.7 | Call with J. Sciametta (A&M) regarding diligence items related to GB bid |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Review status of financial projection model |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Review latest updated regarding sale process |
| Haughey, Nicholas | 1/28/2025 | 0.2 | Review and respond to diligence request items |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Call with CVP regrading sale process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 1/28/2025 | 0.4 | Call with J. Sciametta (A&M) to review Gordan Brothers diligence, budget and next steps |
| Hensch, Eric | 1/28/2025 | 0.6 | Draft email responding to outstanding diligence questions |
| Sciametta, Joe | 1/28/2025 | 0.7 | Call with N. Haughey (A&M) regarding diligence items related to GB bid |
| Sciametta, Joe | 1/28/2025 | 0.4 | Call with E. Hensch (A&M) to review Gordan Brothers diligence, budget and next steps |
| Smith, Ryan | 1/28/2025 | 0.7 | Review scenario financial model with N. Haughey (A&M) |
| Haughey, Nicholas | 1/29/2025 | 0.8 | Call with J. Sciametta (A&M) regarding diligence requests and open items |
| Haughey, Nicholas | 1/29/2025 | 0.3 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 1/29/2025 | 0.6 | Call with CVP and K. Schuld (Joann), and potential bidder regarding sale process and diligence requests |
| Haughey, Nicholas | 1/29/2025 | 0.7 | Review and respond to diligence request items |
| Sciametta, Joe | 1/29/2025 | 0.8 | Call with N. Haughey (A&M) regarding diligence requests and open items |
| Fitts, Michael | 1/30/2025 | 0.5 | Call with CVP team, K. Schuld (Joann), and N. Haughey and R. Smith (A&M) to cover bidder diligence requests |
| Haughey, Nicholas | 1/30/2025 | 0.5 | Call with CVP team, K. Schuld (Joann), and M. Fitts and R. Smith (A&M) to cover bidder diligence requests |
| Haughey, Nicholas | 1/30/2025 | 0.3 | Review data request from potential bidder |
| Smith, Ryan | 1/30/2025 | 0.5 | Call with CVP team, K. Schuld (Joann), and M. Fitts and N. Haughey (A&M) to cover bidder diligence requests |
| Dwyer, Jeffrey | 1/31/2025 | 1.4 | Diligence call with potential bidder, M. Prendergast (CEO), N. Haughey (A&M), and CVP team |
| Dwyer, Jeffrey | 1/31/2025 | 0.8 | Diligence call with potential bidder and CVP team |
| Haughey, Nicholas | 1/31/2025 | 0.2 | Call with CVP regarding sales process |
| Haughey, Nicholas | 1/31/2025 | 0.2 | Call with R. Smith (A&M) regarding sale model |
| Haughey, Nicholas | 1/31/2025 | 0.3 | Review and respond to potential bidder diligence requests |
| Haughey, Nicholas | 1/31/2025 | 0.4 | Review and respond to potential bidder diligence requests |
| Haughey, Nicholas | 1/31/2025 | 0.6 | Review diligence requests from potential bidder |
| Haughey, Nicholas | 1/31/2025 | 1.4 | Diligence call with potential bidder, M. Prendergast (CEO), J. Dwyer (CFO), and CVP team |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 1/31/2025 | 1.0 | Prep for brand discussion with potential bidder |
| Prendergast, Michael | 1/31/2025 | 1.5 | Diligence call with potential bidder, M. Prendergast (CEO), J. Dwyer (CFO), and CVP team |
| Smith, Ryan | 1/31/2025 | 0.2 | Call with N. Haughey (A&M) regarding sale model |
| Dwyer, Jeffrey | 2/2/2025 | 0.4 | Respond to internal coordination of DC site visits by Gordon Brothers |
| Haughey, Nicholas | 2/3/2025 | 1.2 | Participate in continued diligence session with potential bidder |
| Haughey, Nicholas | 2/3/2025 | 0.3 | Call with J. Michalik (K&E) regarding sale process |
| Haughey, Nicholas | 2/3/2025 | 0.3 | Review diligence request items from potential bidder |
| Haughey, Nicholas | 2/3/2025 | 0.4 | Call with broker, K&E team, and E. Hensch and (A&M) regarding Key Man Insurance policy |
| Haughey, Nicholas | 2/3/2025 | 0.4 | Review diligence request items from potential bidder |
| Haughey, Nicholas | 2/3/2025 | 0.6 | Review diligence request items from potential bidder |
| Haughey, Nicholas | 2/3/2025 | 0.8 | Participate in continued diligence session with potential bidder |
| Haughey, Nicholas | 2/3/2025 | 1.1 | Participate in initial session with potential bidder with D. Bendetson (CVP) and E. Hensch (A&M) |
| Hensch, Eric | 2/3/2025 | 1.1 | Participate in initial session with potential bidder with D. Bendetson (CVP) and N. Haughey (A&M) |
| Hensch, Eric | 2/3/2025 | 0.4 | Call with broker, K&E team, and N. Haughey (A&M) regarding Key Man Insurance policy |
| Dwyer, Jeffrey | 2/4/2025 | 1.1 | Attend prospective bidder call for operational and financial review |
| Haughey, Nicholas | 2/4/2025 | 0.6 | Review diligence request items from potential bidder |
| Haughey, Nicholas | 2/4/2025 | 0.3 | Call with K&E regarding agency agreement |
| Haughey, Nicholas | 2/4/2025 | 0.7 | Call with A&M (J. Sciametta, E. Hensch) and potential bidder regarding outstanding diligence items, and next steps |
| Haughey, Nicholas | 2/4/2025 | 0.6 | Review and prepare responses to potential bidder diligence requests |
| Haughey, Nicholas | 2/4/2025 | 0.4 | Review and prepare responses to potential bidder diligence requests |
| Haughey, Nicholas | 2/4/2025 | 0.4 | Call with CVP, K. Schuld, and M. Fitts regarding diligence requests |
| Haughey, Nicholas | 2/4/2025 | 0.3 | Review correspondence from K&E team regarding bidders and deal structure |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/4/2025 | 0.7 | Call with A&M (J. Sciametta, N. Haughey) and potential bidder regarding outstanding diligence items, and next steps |
| Hensch, Eric | 2/4/2025 | 0.9 | Call with J. Sciametta (A&M) and Gordon Brothers operations team to discuss winddown plan, outstanding diligence items, and next steps |
| Sciametta, Joe | 2/4/2025 | 0.9 | Call with E. Hensch (A&M) and Gordon Brothers operations team to discuss winddown plan, outstanding diligence items, and next steps |
| Sciametta, Joe | 2/4/2025 | 0.7 | Call with A&M (E. Hensch, N. Haughey) and potential bidder regarding outstanding diligence items, and next steps |
| Haughey, Nicholas | 2/5/2025 | 0.3 | Call with CVP team, K. Schuld (Joann) and E. Hensch (A&M) to discuss bidder diligence items |
| Haughey, Nicholas | 2/5/2025 | 0.3 | Call with L. Blumenthal and J. Michalik (K&E), and D. Bendetson (CVP)  regarding agency agreement questions |
| Haughey, Nicholas | 2/5/2025 | 0.3 | Call with J. Michalik (K&E) regarding sale process |
| Haughey, Nicholas | 2/5/2025 | 0.2 | Review settlement proposal draft |
| Hensch, Eric | 2/5/2025 | 0.3 | Call with CVP team, K. Schuld (Joann) and M. Fitts (A&M) to discuss bidder diligence items |
| Sciametta, Joe | 2/5/2025 | 0.3 | Call with R. Kielty (CVP) regarding sales process and related diligence |
| Wadzita, Brent | 2/5/2025 | 0.3 | Telephone conference B. Weiland (A&M) re APA disclosure supporting schedules. |
| Wadzita, Brent | 2/5/2025 | 1.1 | Telephone conference with A. Aber (Joann), D. saporita (Joann), J. Gutkoski (Joann), S. Toth (K&E), D. O'Connor (K&E), and B. Weiland (A&M) re sale process and APA schedules. |
| Wadzita, Brent | 2/5/2025 | 1.4 | Coordinate and process diligence items for APA schedules. |
| Weiland, Brad | 2/5/2025 | 0.4 | Analyze APA disclosure schedules an prepare materials re same |
| Weiland, Brad | 2/5/2025 | 1.1 | Telephone conference with A. Aber (Joann), D. Saporito (Joann), J. Gutkoski (Joann), S. Toth (K&E), D. O'Connor (K&E), and B. Wadzita (A&M) re sale process and APA schedules |
| Weiland, Brad | 2/5/2025 | | Telephone conference with B. Wadzita (A&M) re APA disclosure supporting schedules |
| Weiland, Brad | 2/5/2025 | 0.2 | Correspond with B. Wadzita (A&M) re APA disclosure schedules |
| Dwyer, Jeffrey | 2/6/2025 | 0.6 | Review and comment on red, yellow, green facility health status for going-concern bidder diligence request fulfillment |
| Dwyer, Jeffrey | 2/6/2025 | 0.6 | Respond to Gordon Brothers kick-off agenda meeting |
| Dwyer, Jeffrey | 2/6/2025 | 0.5 | Review smaller store footprint and provide comments to going-concern bidder |
| Haughey, Nicholas | 2/6/2025 | 0.2 | Review draft settlement proposal |

<div align="center">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

</div>

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/6/2025 | 1.0 | Call with bidder counsel and A. Yenamandra and J. Michalik (K&E) |
| Haughey, Nicholas | 2/6/2025 | 0.4 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 2/6/2025 | 0.3 | Review draft settlement proposal |
| Sciametta, Joe | 2/6/2025 | 0.4 | Call with R. Smith (A&M) regarding inventory levels at stores and DCs and impact on sales process |
| Sciametta, Joe | 2/6/2025 | 0.6 | Call with N. Haughey (A&M) regarding diligence and potential GOB impact on sales process |
| Sciametta, Joe | 2/6/2025 | 0.8 | Assess potential GOB assets, including inventory, relative to ongoing sales process |
| Smith, Ryan | 2/6/2025 | 0.4 | Call with J. Sciametta (A&M) regarding inventory levels at stores and DCs and impact on sales process |
| Wadzita, Brent | 2/6/2025 | 2.9 | Prepare diligence items for APA disclosure Schedules. |
| Weiland, Brad | 2/6/2025 | 0.3 | Review APA disclosure schedules |
| Disa, Christopher | 2/7/2025 | 1.0 | Import Orders Call and Follow Up |
| Disa, Christopher | 2/7/2025 | 1.0 | Gordon Brothers - follow up on Import Buy Analysis Q and A |
| Dwyer, Jeffrey | 2/7/2025 | 0.5 | Meet with interested 3rd party on liquidation bid process and Day 1 readiness |
| Haughey, Nicholas | 2/7/2025 | 0.4 | Call with CVP regarding sales process |
| Haughey, Nicholas | 2/7/2025 | 0.4 | Call with CVP, R. Smith (A&M), and lender group to discuss sale process |
| Haughey, Nicholas | 2/7/2025 | 0.6 | Call with J. Sciametta (A&M) regarding diligence and potential GOB impact on sales process |
| Haughey, Nicholas | 2/7/2025 | 0.2 | Call with CVP regarding sales process |
| Haughey, Nicholas | 2/7/2025 | 0.8 | Review data requests from potential bidder |
| Haughey, Nicholas | 2/7/2025 | 1.8 | Review and prepare responses to lender diligence requests |
| Hensch, Eric | 2/7/2025 | 1.7 | Review working plan for ops discussions with Gordon Brothers re: go-forward budget |
| Hensch, Eric | 2/7/2025 | 2.1 | Create severance calculation model to assess potential bonus sizing |
| Prendergast, Michael | 2/7/2025 | 0.3 | Prep Call for Gordon Brothers meeting with A.Aber |
| Smith, Ryan | 2/7/2025 | 0.4 | Call with CVP, N. Haughey (A&M), and lender group to discuss sale process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/8/2025 | 0.4 | Review settlement proposal draft |
| Haughey, Nicholas | 2/8/2025 | 0.9 | Review and prepare responses to diligence requests from potential bidder |
| Haughey, Nicholas | 2/8/2025 | 0.6 | Call with CVP, K&E, and J. Sciametta (A&M) regarding proposal draft |
| Hensch, Eric | 2/8/2025 | 0.6 | Create agenda for Gordon Brothers / A&M / Joann all-hands working session |
| Hensch, Eric | 2/8/2025 | 1.1 | Review agenda items and required team members for GB / A&M / Joann working session |
| Sciametta, Joe | 2/8/2025 | 0.7 | Correspond with counsel regarding upcoming hearings, motions and other |
| Sciametta, Joe | 2/8/2025 | 0.6 | Call with CVP, K&E, and N. Haughey (A&M) regarding proposal draft |
| Haughey, Nicholas | 2/9/2025 | 0.3 | Review draft settlement proposal |
| Haughey, Nicholas | 2/9/2025 | 0.6 | Review and respond to diligence request items |
| Sciametta, Joe | 2/9/2025 | 0.8 | Review proposals and correspond with counsel regarding upcoming hearings, motions and other |
| Dwyer, Jeffrey | 2/10/2025 | 2.0 | Call with GB Operational team, members of Joann's management team, M. Prendergast (CEO), and A&M (J. Sciametta, N. Haughey, E. Hensch) to coordinate upcoming sales |
| Fitts, Michael | 2/10/2025 | 1.6 | Create inventory rollfoward using latest stores list for the cash collateral budget |
| Haughey, Nicholas | 2/10/2025 | 0.6 | Call with D. Brendetson to discuss sale process |
| Haughey, Nicholas | 2/10/2025 | 0.7 | Review diligence requests and question in preparation of call with bidder |
| Haughey, Nicholas | 2/10/2025 | 2.0 | Call with GB Operational team, members of Joann's management team, M. Prendergast (CEO), J. Dwyer (CFO) and A&M (J. Sciametta, E. Hensch) to coordinate upcoming sales |
| Haughey, Nicholas | 2/10/2025 | 0.6 | Call with potential bidder and D. Brendetson and C. Heidkamp (CVP) and E. Hensch (A&M) regarding diligence items |
| Haughey, Nicholas | 2/10/2025 | 0.3 | Review import inventory analysis in preparation for discussion with client |
| Haughey, Nicholas | 2/10/2025 | 0.3 | Review and respond to correspondence from K&E team regarding bid questions |
| Haughey, Nicholas | 2/10/2025 | 0.3 | Follow up call with K&E (J. Michalik, A. Yenamandra), CVP (R. Kielty, D. Bendeston) and J. Sciametta (A&M) regarding sales update process and next steps |
| Haughey, Nicholas | 2/10/2025 | 0.2 | Draft correspondence to K&E team regarding potential bidder question |
| Haughey, Nicholas | 2/10/2025 | 0.4 | CVP call |

<div style="border:1px solid;">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***January 15, 2025 through February 28, 2025***

</div>

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/10/2025 | 2.0 | Call with GB Operational team, members of Joann's management team, M. Prendergast (CEO), J. Dwyer (CFO) and A&M (N. Haughey, E. Hensch) to coordinate upcoming sales |
| Hensch, Eric | 2/10/2025 | 0.6 | Call with potential bidder and D. Bendetson and C. Heidkamp (CVP) and N. Haughey (A&M) regarding diligence items |
| Prendergast, Michael | 2/10/2025 | 2.0 | Call with GB Operational team, members of Joann's management team to coordinate upcoming sales |
| Sciametta, Joe | 2/10/2025 | 0.4 | Review status of diligence items from GB and open items |
| Sciametta, Joe | 2/10/2025 | 0.6 | Call with K&E (J. Michalik, A. Yenamandra), CVP (R. Kielty, D. Bendetson) and N. Haughey (A&M) regarding sales process and next steps |
| Sciametta, Joe | 2/10/2025 | 0.3 | Follow up call with K&E (J. Michalik, A. Yenamandra), CVP (R. Kielty, D. Bendetson) and N. Haughey (A&M) regarding sales update process and next steps |
| Sciametta, Joe | 2/10/2025 | 2.0 | Call with GB Operational team, members of Joann's management team, M. Prendergast (CEO), J. Dwyer (CFO) and A&M (N. Haughey, E. Hensch) to coordinate upcoming sales |
| Disa, Christopher | 2/11/2025 | 1.0 | Review aged inventory by store and work with P.Meyer on liquidation strategies |
| Disa, Christopher | 2/11/2025 | 1.0 | Analyze historical promo's by merchCat to inform liquidation strategies |
| Dwyer, Jeffrey | 2/11/2025 | 0.4 | Comment on proposed Gordon Brother's operational changes for month-end readiness |
| Haughey, Nicholas | 2/11/2025 | 0.6 | Review updated assumptions from potential bidder |
| Haughey, Nicholas | 2/11/2025 | 0.5 | Call with potential bidder, D. Bendetson and R. Kielty (CVP), and R. Smith (A&M) regarding sale process |
| Haughey, Nicholas | 2/11/2025 | 0.4 | Review proposed edits to the agency agreement |
| Haughey, Nicholas | 2/11/2025 | 0.4 | Draft communication to Joann management team regarding bid questions |
| Haughey, Nicholas | 2/11/2025 | 0.4 | Diligence call with potential bidder, CVP, and A&M (J. Sciametta) regarding upcoming proposed GOB sales |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Prepare diligence responses |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Call with L. Blumenthal on agency agreement edits |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Call with CVP, M. Prendergast (CEO), and potential bidder regarding sale process |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Review and prepare responses for diligence request items |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Call with CVP regarding sales process |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Draft communication to Joann management team regarding updated bid assumptions |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/11/2025 | 0.1 | Call with A. Stone (GB) regarding store closing coordination |
| Sciametta, Joe | 2/11/2025 | 0.8 | Review communications plans related to store closings and provide comments |
| Sciametta, Joe | 2/11/2025 | 0.4 | Provide requested store closing information to management |
| Sciametta, Joe | 2/11/2025 | 0.4 | Diligence call with potential bidder, CVP, and A&M (N. Haughey) regarding upcoming proposed GOB sales |
| Smith, Ryan | 2/11/2025 | 0.5 | Call with D. Bendetson and R. Kielty (CVP), N. Haughey and R. Smith (A&M), and potential bidder to discuss bid proposal |
| Weiland, Brad | 2/11/2025 | 0.2 | Correspond re APA disclosure supporting schedules diligence items |
| Weiland, Brad | 2/11/2025 | 0.2 | Telephone conference with D. O'Connor (K&E) re APA disclosure supporting schedules |
| Dwyer, Jeffrey | 2/12/2025 | 0.8 | Call with GB Operational team, members of Joann's management team, M. Prendergast (CEO), and N. Haughey (A&M) / E. Hensch (A&M) to coordinate upcoming sales |
| Dwyer, Jeffrey | 2/12/2025 | 0.7 | Review bid terms from 3rd party going-concern bidder |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | Send proposal to Gordon Brothers for consignment and store-within-store vendors |
| Haughey, Nicholas | 2/12/2025 | 0.5 | Review proposed settlement offer from lenders |
| Haughey, Nicholas | 2/12/2025 | 0.8 | Call with GB Operational team, members of Joann's management team, M. Prendergast (CEO), J. Dwyer (CFO) and E. Hensch (A&M) to coordinate upcoming sales |
| Haughey, Nicholas | 2/12/2025 | 0.7 | Call with CVP (R. Kielty, D. Bendetson), K&E (A. Yenamandra, J. Michalik) |
| Haughey, Nicholas | 2/12/2025 | 0.6 | Call with potential bidder regarding sale process |
| Haughey, Nicholas | 2/12/2025 | 0.6 | Call with J. Sciametta (A&M), the CVP team and the K&E team the to go over sales process update and related workstreams |
| Haughey, Nicholas | 2/12/2025 | 0.2 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 2/12/2025 | 0.4 | Review proposed bid from potential bidder |
| Haughey, Nicholas | 2/12/2025 | 0.4 | Review draft settlement proposal |
| Haughey, Nicholas | 2/12/2025 | 0.3 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 2/12/2025 | 0.2 | Review bid analysis prepared by CVP |
| Haughey, Nicholas | 2/12/2025 | 0.5 | Review diligence request items from potential bidder |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/12/2025 | 0.8 | Call with GB Operational team, members of Joann's management team, M. Prendergast (CEO), J. Dwyer (CFO) and N. Haughey A&M to coordinate upcoming sales |
| Hensch, Eric | 2/12/2025 | 0.8 | Review opening discount list for GOB sales from Gordon Brothers |
| Prendergast, Michael | 2/12/2025 | 1.0 | Comparison of GB Pricing to JOANN Plan |
| Sciametta, Joe | 2/12/2025 | 0.6 | Call with N. Haughey (A&M), the CVP team and the K&E team the to go over sales process update and related workstreams |
| Smith, Ryan | 2/12/2025 | 0.5 | Call with D. Bendetson and C. Heidkamp (CVP) to discuss bid proposal and prepare list of follow-up questions |
| Smith, Ryan | 2/12/2025 | 0.6 | Call with prospective bidder and D. Bendetson (CVP) to discuss bid proposal and open items |
| Smith, Ryan | 2/12/2025 | 0.3 | Review bid proposal and prepare list of follow-up questions |
| Wadzita, Brent | 2/12/2025 | 2.7 | Review SOFA and SOAL data inputs for pertinent data requests from KE re: APA disclosure schedules. |
| Weiland, Brad | 2/12/2025 | 0.4 | Review and analyze APA disclosure schedule materials |
| Disa, Christopher | 2/13/2025 | 1.0 | Daily  RTV meeting with PDS teams |
| Dwyer, Jeffrey | 2/13/2025 | 0.4 | Provide largest vendor spend for CVP potential going-concern outreach to solve funding gap |
| Dwyer, Jeffrey | 2/13/2025 | 0.3 | Provide comments and approve daily/weekly sales reports for Gordon Brothers |
| Fitts, Michael | 2/13/2025 | 0.6 | Call with A&M (J. Sciametta, N. Haughey, E. Hensch), Alix Partners (K. Percy, P. Fan), CVP and Gordon Brothers to go through open diligence questions and next steps |
| Haughey, Nicholas | 2/13/2025 | 0.5 | Call with A&M (M. Fitts, E. Hensch, J. Sciametta), Alix Partners (K. Percy, P. Fan), CVP and Gordon Brothers to go through open diligence questions and next steps |
| Hensch, Eric | 2/13/2025 | 0.5 | Call with A&M (M. Fitts, J. Sciametta, N. Haughey), Alix Partners (K. Percy, P. Fan), CVP and Gordon Brothers to go through open diligence questions and next steps |
| Hensch, Eric | 2/13/2025 | 0.8 | Create sensitivity analysis for fee amount based on liquidation sales |
| Hensch, Eric | 2/13/2025 | 0.9 | Update transaction model for hypothetical going concern sale |
| Hensch, Eric | 2/13/2025 | 1.0 | Review case precedent for fee structure in liquidation bids |
| Sciametta, Joe | 2/13/2025 | 0.4 | Review revised APA revisions |
| Sciametta, Joe | 2/13/2025 | 0.5 | Call with A&M (M. Fitts, E. Hensch, N. Haughey), Alix Partners (K. Percy, P. Fan), CVP and Gordon Brothers to go through open diligence questions and next steps |
| Disa, Christopher | 2/14/2025 | 0.5 | Daily  RTV meeting with PDS teams |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/14/2025 | 0.5 | Discuss potential going-concern capital solutions and introductions with Board of Directors |
| Haughey, Nicholas | 2/14/2025 | 0.5 | Call with potential bidder regarding operating costs |
| Haughey, Nicholas | 2/14/2025 | 0.2 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Hensch, Eric | 2/14/2025 | 0.3 | Review discounting detail / including team member discounting strategy |
| Hensch, Eric | 2/14/2025 | 0.5 | Create questions list for Gordon Brothers |
| Sciametta, Joe | 2/14/2025 | 0.3 | Review revised APA revisions |
| Haughey, Nicholas | 2/16/2025 | 0.4 | Call with K. Schuld (Joann) regarding diligence request |
| Haughey, Nicholas | 2/16/2025 | 0.7 | Review and respond to diligence request items |
| Dwyer, Jeffrey | 2/17/2025 | 0.5 | Review IT optimization services with 3rd party to support potential going-concern proforma execution |
| Haughey, Nicholas | 2/17/2025 | 0.3 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 2/17/2025 | 0.6 | Review and respond to diligence request items |
| Haughey, Nicholas | 2/17/2025 | 0.5 | Call with potential bidder, E. Hensch (A&M), D. Bendetson and C. Heidcamp (CVP) to discuss diligence questions |
| Haughey, Nicholas | 2/17/2025 | 0.4 | Review and respond to diligence request items |
| Haughey, Nicholas | 2/17/2025 | 0.3 | Follow-up call with E. Hensch (A&M) regarding diligence requests |
| Hensch, Eric | 2/17/2025 | 0.5 | Call with potential bidder, N. Haughey (A&M), D. Bendetson and C. Heidcamp (CVP) to discuss diligence questions |
| Hensch, Eric | 2/17/2025 | 1.6 | Finalize payroll mapping by ID based on latest payroll register, company suggestions |
| Hensch, Eric | 2/17/2025 | 0.3 | Follow-up call with N. Haughey (A&M) regarding diligence requests |
| Haughey, Nicholas | 2/18/2025 | 0.4 | Call with GB operations team, Joann marketing team, E. Hensch (A&M) and M. Prendergast (CEO) regarding store operations |
| Haughey, Nicholas | 2/18/2025 | 0.8 | Review and provide comments to proposed bid |
| Haughey, Nicholas | 2/18/2025 | 0.3 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 2/18/2025 | 0.3 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Hensch, Eric | 2/18/2025 | 0.8 | Review latest open AP aging file |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/18/2025 | 0.4 | Call with GB operations team, Joann marketing team, N. Haughey (A&M) and M. Prendergast (CEO) regarding store operations |
| Hensch, Eric | 2/18/2025 | 0.6 | Review latest proposed bid from potential buyer |
| Hensch, Eric | 2/18/2025 | 1.1 | Review case precedent in prior retail liquidations |
| Sciametta, Joe | 2/18/2025 | 0.4 | Review potential proposal from bidder |
| Sciametta, Joe | 2/18/2025 | 0.8 | Review Agency Agreement provided by certain bidder, compare to stalking horse and review issues list |
| Haughey, Nicholas | 2/19/2025 | 0.4 | Continue review of proposed bid |
| Haughey, Nicholas | 2/19/2025 | 0.5 | Review issues combined issues list on bid in preparation for call |
| Haughey, Nicholas | 2/19/2025 | 0.6 | Review and respond to questions from bidder on budget |
| Haughey, Nicholas | 2/19/2025 | 0.7 | Call with bidder, D. Bendetson and R. Kielty (CVP), J. Michalik and S. Toth (K&E), and E. Hensch and J. Sciametta (Both A&M) |
| Haughey, Nicholas | 2/19/2025 | 0.8 | Draft changes to proposed agency agreement |
| Haughey, Nicholas | 2/19/2025 | 0.8 | Call with J. Sciametta (A&M) regarding bids received and issues list |
| Haughey, Nicholas | 2/19/2025 | 0.4 | Call with J. Sciametta (A&M) and R. Kielty (Centerview) regarding sales timeline and open items |
| Haughey, Nicholas | 2/19/2025 | 0.8 | Call with bidder, D. Bendetson and C. Heidkamp (CVP), and E. Hensch, M. Fitts, and J. Sciametta (A&M) regarding bid |
| Haughey, Nicholas | 2/19/2025 | 0.2 | Call with bidder regarding budget items |
| Haughey, Nicholas | 2/19/2025 | 0.3 | Review and provide responses to bid issue list |
| Haughey, Nicholas | 2/19/2025 | 0.2 | Call with bidder regarding budget items |
| Haughey, Nicholas | 2/19/2025 | 0.3 | Review and provide comments to proposed bid |
| Haughey, Nicholas | 2/19/2025 | 0.3 | Call with bidder regarding budget items |
| Haughey, Nicholas | 2/19/2025 | 0.3 | Call with bidder and R. Kielty (CVP) regarding sale process |
| Haughey, Nicholas | 2/19/2025 | 0.2 | Call with L. Blumenthal regarding sale process |
| Haughey, Nicholas | 2/19/2025 | 0.4 | Call with J. Sciametta (A&M) and L. Blumenthal (K&E) regarding sale process |
| Hensch, Eric | 2/19/2025 | 0.8 | Call with bidder, D. Bendetson and C. Heidkamp (CVP), and N. Haughey, M. Fitts, and J. Sciametta (A&M) regarding bid |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/19/2025 | 0.7 | Continue to review latest bid details |
| Hensch, Eric | 2/19/2025 | 0.7 | Call with bidder, D. Bendetson and R. Kielty (CVP), J. Michalik and S. Toth (K&E), and N. Haughey and J. Sciametta (both A&M) |
| Sciametta, Joe | 2/19/2025 | 0.7 | Call with bidder, D. Bendetson and R. Kielty (CVP), J. Michalik and S. Toth (K&E), and E. Hensch and N. Haughey |
| Sciametta, Joe | 2/19/2025 | 0.4 | Call with N. Haughey (A&M) and R. Kielty (Centerview) regarding sales timeline and open items |
| Sciametta, Joe | 2/19/2025 | 0.8 | Call with N. Haughey (A&M) regarding bids received and issues list |
| Sciametta, Joe | 2/19/2025 | 0.4 | Call with N. Haughey (A&M) and L. Blumenthal (K&E) regarding sale process |
| Sciametta, Joe | 2/19/2025 | 0.8 | Call with bidder, D. Bendetson and C. Heidkamp (CVP), and E. Hensch, M. Fitts, and N. Haughey (A&M) regarding bid |
| Haughey, Nicholas | 2/20/2025 | 0.8 | Review updated assumptions from potential bidder |
| Haughey, Nicholas | 2/20/2025 | 1.2 | Review and provide comments to proposed bid |
| Haughey, Nicholas | 2/20/2025 | 0.4 | Call with bidder regarding budget items |
| Haughey, Nicholas | 2/20/2025 | 0.4 | Call with bidder regarding budget items |
| Haughey, Nicholas | 2/20/2025 | 0.4 | Meeting with bidder on operations matters |
| Prendergast, Michael | 2/20/2025 | 1.0 | Great American/JOANN Call - call with GA team with A.Aber |
| Sciametta, Joe | 2/20/2025 | 0.4 | Update call with M. Prendergast (CEO) regarding upcoming auction and status |
| Sciametta, Joe | 2/20/2025 | 0.2 | Call with Centerview regarding upcoming auction and open items |
| Sciametta, Joe | 2/20/2025 | 0.8 | Review changes to agency agreement, compare schedules to budget, and provide comments to counsel |
| Sciametta, Joe | 2/20/2025 | 0.6 | Correspond with Centerview and K&E regarding store sales, cost reimbursements and impact on APA |
| Dwyer, Jeffrey | 2/21/2025 | 0.5 | Update call with on current bidding status |
| Fitts, Michael | 2/21/2025 | 1.8 | Create a summary of certain contracts to review annual spend |
| Fitts, Michael | 2/21/2025 | 1.1 | Update to the contract summary based on comments received from the Company |
| Fitts, Michael | 2/21/2025 | 0.4 | Call with bidder, K&E, Centerview and A&M (J. Sciametta, N. Haughey and E. Hensch) to review markup agreement and finalize terms |
| Fitts, Michael | 2/21/2025 | 0.4 | Review markup of agreement and finalize terms |

<div style="border: 1px solid black;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/21/2025 | 0.8 | Review bid amount and related financial impact |
| Haughey, Nicholas | 2/21/2025 | 0.8 | Attend auction meeting |
| Haughey, Nicholas | 2/21/2025 | 0.7 | Review operations budget with bidder |
| Haughey, Nicholas | 2/21/2025 | 0.8 | Discuss wind-down budget details with bidder |
| Haughey, Nicholas | 2/21/2025 | 0.6 | Attend auction meeting |
| Haughey, Nicholas | 2/21/2025 | 0.8 | Review updated bid financial impact |
| Haughey, Nicholas | 2/21/2025 | 0.8 | Discuss agency agreement cash funding mechanics with bidder |
| Haughey, Nicholas | 2/21/2025 | 0.7 | Follow-up meeting with advisors (CVP and K&E) on auction process |
| Haughey, Nicholas | 2/21/2025 | 0.7 | Discuss company vendor and operational matters with bidder |
| Haughey, Nicholas | 2/21/2025 | 0.6 | Discuss wind-down budget details with bidder |
| Haughey, Nicholas | 2/21/2025 | 0.4 | Discuss wind-down budget with bidder professionals |
| Haughey, Nicholas | 2/21/2025 | 0.4 | Discuss bid financial impact with bidder |
| Haughey, Nicholas | 2/21/2025 | 0.4 | Call with bidder, K&E, Centerview and A&M (M. Fitts, J. Sciametta and E. Hensch) to review markup agreement and finalize terms |
| Haughey, Nicholas | 2/21/2025 | 1.1 | Review agency agreement terms for discussions with bidders |
| Haughey, Nicholas | 2/21/2025 | 0.6 | Review updated bid financial impact |
| Hensch, Eric | 2/21/2025 | 0.4 | Call with bidder, K&E, Centerview and A&M (M. Fitts, N. Haughey and N. Haughey) to review markup agreement and finalize terms |
| Prendergast, Michael | 2/21/2025 | 1.0 | Touchbase with potential bidder to follow-up on Joann opportunity |
| Prendergast, Michael | 2/21/2025 | 1.0 | Joann - Auction Update - met with senior team to provide input on process |
| Sciametta, Joe | 2/21/2025 | 0.4 | Call with bidder, K&E, Centerview and A&M (M. Fitts, N. Haughey and E. Hensch) to review markup agreement and finalize terms |
| Dwyer, Jeffrey | 2/22/2025 | 0.5 | Update call on current bidding status |
| Haughey, Nicholas | 2/22/2025 | 0.7 | Update wind-down scenario |
| Haughey, Nicholas | 2/22/2025 | 1.2 | Review financial impact of bid |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/22/2025 | 1.2 | Create analysis of wind-down scenario |
| Haughey, Nicholas | 2/22/2025 | 0.9 | Follow-up discussion of wind-down budget with professionals |
| Haughey, Nicholas | 2/22/2025 | 1.3 | Discuss details of wind-down budget with professionals |
| Haughey, Nicholas | 2/22/2025 | 0.8 | Discuss details of wind-down budget with professionals |
| Haughey, Nicholas | 2/22/2025 | 0.7 | Discuss details of updated bid with D. Bendetson and C. Heidkamp (CVP) |
| Haughey, Nicholas | 2/22/2025 | 0.6 | Attend auction meeting |
| Haughey, Nicholas | 2/22/2025 | 0.4 | Discuss details of wind-down budget with bidder |
| Haughey, Nicholas | 2/22/2025 | 0.4 | Attend auction meeting |
| Haughey, Nicholas | 2/22/2025 | 0.6 | Follow-up discussion of wind-down scenario with professionals |
| Haughey, Nicholas | 2/22/2025 | 0.8 | Review financial impact of bid |
| Hensch, Eric | 2/22/2025 | 1.0 | Finalize workplan for latest GA Group diligence needs |
| Haughey, Nicholas | 2/23/2025 | 0.4 | Call with J. Sciametta (A&M) to discuss diligence items related to going concern bidder |
| Haughey, Nicholas | 2/23/2025 | 0.8 | Review and respond to correspondence from buyer regarding operations planning |
| Hensch, Eric | 2/23/2025 | 0.8 | Update 2/24 agenda with ops meetings for GA group |
| Hensch, Eric | 2/23/2025 | 0.8 | Coordinate with GA Group, A&M on agenda |
| Sciametta, Joe | 2/23/2025 | 0.3 | Correspond with Centerview team regarding diligence items related to going concern bidder |
| Sciametta, Joe | 2/23/2025 | 0.4 | Call with N. Haughey (A&M) to discuss diligence items related to going concern bidder |
| Disa, Christopher | 2/24/2025 | 1.0 | Call with Store Ops team on GOB sales execution and follow up |
| Disa, Christopher | 2/24/2025 | 1.0 | Call with Marketing team on pricing and promo execution for GOB and follow up |
| Disa, Christopher | 2/24/2025 | 1.0 | Call with JOANN HR teams to discuss field needs for GOB |
| Disa, Christopher | 2/24/2025 | 1.0 | Daily Wrap up Call and follow up |
| Disa, Christopher | 2/24/2025 | 1.0 | Call with Merch and Planning team on allocation execution for GOB and follow up |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 2/24/2025 | 0.6 | Call with Great American, A&M (C. Disa, N. Haughey). M. Prendergast (CEO) and A. Aber (Joann) to discuss labor costs and assumptions related to GOB sales |
| Disa, Christopher | 2/24/2025 | 0.5 | Call with Great American to kick off M. Prendergast (CEO) and A. Aber (Joann) GOB process |
| Fitts, Michael | 2/24/2025 | 0.4 | Kickoff meeting with GA and Joann management team and N. Haughey and J. Sciametta (A&M) |
| Haughey, Nicholas | 2/24/2025 | 0.6 | Call with Joann finance team, BofA team, MLB team, M. Truedson (K&E) regarding treasury ops |
| Haughey, Nicholas | 2/24/2025 | 0.2 | Call with D. Bendetson (CVP) regarding sales process and diligence requests. |
| Haughey, Nicholas | 2/24/2025 | 0.7 | Store operations meeting with GA and Joann management team |
| Haughey, Nicholas | 2/24/2025 | 0.7 | Call with A. Sexton and N. Warther (K&E), D. Krozek (Deloitte), and D. Bendetson and C. Heidkamp (CVP) regarding tax matters |
| Haughey, Nicholas | 2/24/2025 | 0.6 | Review agency agreement redline |
| Haughey, Nicholas | 2/24/2025 | 0.5 | Call with Great American, A&M (E. Hensch, J. Sciametta). M. Prendergast (CEO) to discuss finance, IT and budget items related to the agency agreement |
| Haughey, Nicholas | 2/24/2025 | 0.3 | HR operations meeting with GA and Joann management team |
| Haughey, Nicholas | 2/24/2025 | 0.4 | Kickoff meeting with GA and Joann management team and M. Fitts and J. Sciametta (A&M) |
| Haughey, Nicholas | 2/24/2025 | 0.2 | Call with L. Blumenthal (K&E) and J. Sciametta (A&M) to discuss agency agreement and related treasury matters |
| Haughey, Nicholas | 2/24/2025 | 0.4 | Call with Joann marketing team and GA operations team regarding marketing |
| Haughey, Nicholas | 2/24/2025 | 0.3 | Review and respond to comments regarding draft Agency Agreement |
| Hensch, Eric | 2/24/2025 | 0.5 | Review latest updates to retention phasing file |
| Hensch, Eric | 2/24/2025 | 0.5 | Call with Great American, A&M (J. Sciametta, N. Haughey). M. Prendergast (CEO) to discuss finance, IT and budget items related to the agency agreement |
| Prendergast, Michael | 2/24/2025 | 1.0 | Finance / IT Breakout - Schuld, J. Dwyer |
| Prendergast, Michael | 2/24/2025 | 1.5 | Wrap up & Next Steps - Joann and GA teams |
| Prendergast, Michael | 2/24/2025 | 1.5 | Store Operations Breakout - D. Sheldon |
| Prendergast, Michael | 2/24/2025 | 1.5 | Great American Intro & Kickoff - met with GA teams and Joann teams to kick off breakout meetings |
| Prendergast, Michael | 2/24/2025 | 1.0 | Marketing Strategy Breakout - R.Volmer |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 2/24/2025 | 0.5 | Call with Great American and A. Aber (Joann) to discuss labor costs and assumptions related to GOB sales |
| Prendergast, Michael | 2/24/2025 | 0.5 | Call with Great American, to discuss finance, IT and budget items related to the agency agreement |
| Prendergast, Michael | 2/24/2025 | 1.0 | Merchandising, Planning and Allocation - P.Meyer |
| Sciametta, Joe | 2/24/2025 | 0.9 | Review latest agency agreement and related treasury matters |
| Sciametta, Joe | 2/24/2025 | 0.7 | Review updates to the Agency agreement and confirm changes with counsel |
| Sciametta, Joe | 2/24/2025 | 0.6 | Call with Great American, A&M (C. Disa, N. Haughey). M. Prendergast (CEO) and A. Aber (Joann) to discuss labor costs and assumptions related to GOB sales |
| Sciametta, Joe | 2/24/2025 | 0.2 | Call with L. Blumenthal (K&E) and N. Haughey (A&M) to discuss agency agreement and related treasury matters |
| Sciametta, Joe | 2/24/2025 | 0.5 | Call with Great American, A&M (E. Hensch, N. Haughey). M. Prendergast (CEO) to discuss finance, IT and budget items related to the agency agreement |
| Weiland, Brad | 2/24/2025 | 0.3 | Review pleadings re sale and open items re same |
| Disa, Christopher | 2/25/2025 | 1.0 | Daily allocations call and prep |
| Disa, Christopher | 2/25/2025 | 2.0 | RTV data collection and status updates for GA |
| Disa, Christopher | 2/25/2025 | 1.0 | Call with Toll Carriers, Prep, and follow up |
| Fitts, Michael | 2/25/2025 | 0.3 | Call with Joann treasury, GA treasury teams, and N. Haughey (A&M) |
| Haughey, Nicholas | 2/25/2025 | 0.4 | Call with GA regarding treasury operations |
| Haughey, Nicholas | 2/25/2025 | 0.4 | Call with D. Bendetson (CVP) regarding sales process |
| Haughey, Nicholas | 2/25/2025 | 0.3 | Call with GA regarding agency agreement |
| Haughey, Nicholas | 2/25/2025 | 0.2 | Call with GA regarding deal closing schedule |
| Haughey, Nicholas | 2/25/2025 | 0.2 | Call with D. Bendetson (CVP) regarding sale process |
| Haughey, Nicholas | 2/25/2025 | 0.3 | Call with Joann treasury, GA treasury teams, and M. Fitts (A&M) |
| Haughey, Nicholas | 2/25/2025 | 0.3 | Call with L. Blumenthal and J. Michalik (K&E) regarding agency agreement |
| Hensch, Eric | 2/25/2025 | 1.1 | Call with Great American, A. Aber (Joann), M. Prendergast (CEO), and J. Sciametta (A&M) to discuss labor costs, staffing and potential budget impacts |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 2/25/2025 | 1.0 | Call with Great American and A. Aber (Joann) to discuss labor costs, staffing and potential budget impacts |
| Sciametta, Joe | 2/25/2025 | 1.1 | Call with Great American, A. Aber (Joann), M. Prendergast (CEO), and E. Hensch (A&M) to discuss labor costs, staffing and potential budget impacts |
| Disa, Christopher | 2/26/2025 | 2.0 | Allocation review and discussion with P.Meyer (Inventory push outs) |
| Disa, Christopher | 2/26/2025 | 1.5 | Review Margin and sales performance and comms with Thread team |
| Disa, Christopher | 2/26/2025 | 1.5 | Review Carrier claims and fee impact with A.Shaheer and P.Meyer |
| Disa, Christopher | 2/26/2025 | 1.0 | Call with Toll Carriers and GA, Prep, and follow up |
| Dwyer, Jeffrey | 2/26/2025 | 1.0 | Call with S. Smith (GA) to review in-process operational items pending execution |
| Dwyer, Jeffrey | 2/26/2025 | 1.0 | Internal meeting with K. Schuld (Joann) to update on current GA sales process |
| Haughey, Nicholas | 2/26/2025 | 0.8 | Call with UCC advisors, buyer advisors, and L. Blumenthal and J. Michalik (K&E) regarding settlement discussions |
| Haughey, Nicholas | 2/26/2025 | 0.6 | Call with J. Sciametta (A&M) regarding open items in advance of hearing and closing, including funds flow |
| Haughey, Nicholas | 2/26/2025 | 0.8 | Review and comment on updated agency agreement |
| Hensch, Eric | 2/26/2025 | 0.5 | Draft correspondence re: funds flow and outstanding transaction-related items |
| Hensch, Eric | 2/26/2025 | 1.2 | Review preliminary funds flow from GA Group |
| Hensch, Eric | 2/26/2025 | 0.7 | Review latest debt payoff amount proposals/adjustments |
| Sciametta, Joe | 2/26/2025 | 0.6 | Call with N. Haughey (A&M) regarding open items in advance of hearing and closing, including funds flow |
| Weiland, Brad | 2/26/2025 | 0.3 | Review consent requirements for operations under sale documents |
| Disa, Christopher | 2/27/2025 | 1.0 | DC liquidation strategy discussion with Thread team |
| Dwyer, Jeffrey | 2/27/2025 | 0.7 | Weekly Great American and Joann internal coordination meeting |
| Dwyer, Jeffrey | 2/27/2025 | 1.0 | Internal personnel/operational items discussion |
| Fitts, Michael | 2/27/2025 | 0.4 | Call with Great American, A&M (E. Hensch, N. Haughey) and Joann finance team regarding final funds flow for close |
| Haughey, Nicholas | 2/27/2025 | 0.8 | Review final funds flow document |
| Haughey, Nicholas | 2/27/2025 | 0.3 | Call with K. Schuld (Joann) regarding closing |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/27/2025 | 0.6 | Review and respond to counsel questions regarding funds flow |
| Haughey, Nicholas | 2/27/2025 | 0.4 | Review funds flow details in preparation of close |
| Haughey, Nicholas | 2/27/2025 | 0.4 | Call with K. Schuld (Joann) regarding closing |
| Haughey, Nicholas | 2/27/2025 | 0.4 | Call with Great American, A&M (E. Hensch, M. Fitts) and Joann finance team regarding final funds flow for close |
| Haughey, Nicholas | 2/27/2025 | 0.4 | Call with GA regarding closing |
| Haughey, Nicholas | 2/27/2025 | 0.3 | Call with TL counsel regarding closing |
| Haughey, Nicholas | 2/27/2025 | 0.1 | Call with GA regarding closing |
| Hensch, Eric | 2/27/2025 | 0.4 | Adjust funds flow in winddown model |
| Hensch, Eric | 2/27/2025 | 0.5 | Discuss transaction sources and uses with GA Group |
| Hensch, Eric | 2/27/2025 | 0.7 | Call with GA, management and A&M (J. Sciametta) regarding funds flow in anticipation of closing |
| Hensch, Eric | 2/27/2025 | 0.4 | Call with Great American, A&M (N. Haughey, M. Fitts) and Joann finance team regarding final funds flow for close |
| Hensch, Eric | 2/27/2025 | 0.8 | Discuss closing funds flow with K. Schuld (Joann) |
| Hensch, Eric | 2/27/2025 | 0.8 | Review latest wire amount proposals for transaction funds flow |
| Sciametta, Joe | 2/27/2025 | 0.7 | Call with GA, management and A&M (E. Hensch) regarding funds flow in anticipation of closing |
| Weiland, Brad | 2/27/2025 | 0.6 | Review open items and required workstreams |
| Disa, Christopher | 2/28/2025 | 1.0 | Daily allocations call and prep |
| Hensch, Eric | 2/28/2025 | 0.9 | Review latest payroll file and company cost center mapping |

| **Subtotal** | | **287.9** | |
|---|---|---|---|

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/17/2025 | 1.5 | Analyze and provide edits to Transform to Amplify materials for going-concern presentation |
| Dwyer, Jeffrey | 1/20/2025 | 0.5 | Discuss SVP operational transition with R. Will (Joann) |
| Dwyer, Jeffrey | 1/20/2025 | 0.5 | Provide commentary on business performance and corrective actions based on business prior week actuals |

<div align="center">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

</div>

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/20/2025 | 1.0 | Weekly review of sales and margin performance |
| Dwyer, Jeffrey | 1/20/2025 | 2.0 | Internal finance meeting to review financial model and Transform to Amplify materials for 3rd party distribution |
| Disa, Christopher | 1/21/2025 | 2.0 | Project Thread Transform to Amplify Meeting Prep, Review, and Follow Up |
| Dwyer, Jeffrey | 1/21/2025 | 0.5 | Call with K. Schuld (Joann) to discuss three statement model deliverable and next steps |
| Dwyer, Jeffrey | 1/21/2025 | 0.8 | Analyze financial impact of 323 "keep" stores and proposed proforma income statement |
| Dwyer, Jeffrey | 1/21/2025 | 2.0 | Transform to Amplify Review with R.Kielty, and BOD |
| Prendergast, Michael | 1/21/2025 | 2.0 | Transform to Amplify Review with J. Dwyer and R.Kielty, and BOD |
| Prendergast, Michael | 1/21/2025 | 1.0 | Transform to Amplify Followup - met with JOANN BOD to discuss business plan |
| Smith, Ryan | 1/21/2025 | 0.9 | Call with K. Schuld (Joann) to walk through Company's current three statement model |
| Smith, Ryan | 1/21/2025 | 0.3 | Review summary sources and uses schedule prepared by advisors |
| Smith, Ryan | 1/21/2025 | 0.4 | Review Transform to Amplify deck prepared by Company |
| Smith, Ryan | 1/21/2025 | 0.5 | Call with J. Dwyer (A&M) and K. Schuld (Joann) to discuss three statement model deliverable and next steps |
| Smith, Ryan | 1/21/2025 | 0.8 | Review methodology and mechanics included in Company's current three statement model |
| Smith, Ryan | 1/21/2025 | 1.1 | Reconcile historical P&L to reported adjusted store contribution financials |
| Smith, Ryan | 1/21/2025 | 1.2 | Further prepare historical P&L by store for FY 2023-2025 |
| Smith, Ryan | 1/21/2025 | 1.7 | Link three statement model to historical trial balances detailing corporate expenses, ecommerce activity, and other subsidiaries |
| Smith, Ryan | 1/21/2025 | 2.4 | Leverage Company store-level data to prepare historical P&L by store for FY 2023-2025 |
| Disa, Christopher | 1/22/2025 | 2.0 | Sell Deck Analysis and Deck Building 'A reason to Believe" |
| Disa, Christopher | 1/22/2025 | 0.5 | Review Marketing Stats and Review for sell side deck |
| Disa, Christopher | 1/22/2025 | 1.5 | Project Thread store contribution analysis and updates |
| Dwyer, Jeffrey | 1/22/2025 | 1.4 | Analyze store performance for "keep" vs. "close" assessment from Potential Bidder |
| Dwyer, Jeffrey | 1/22/2025 | 1.6 | Meet with interested 3rd party on going-concern Transform to Amplify materials |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 1/22/2025 | 0.6 | Refresh links from three statement model to historical trial balances detailing ecommerce activity and other subsidiaries |
| Smith, Ryan | 1/22/2025 | 1.0 | Call with K. Schuld (Joann) to review historical P&L build and discuss open items. |
| Smith, Ryan | 1/22/2025 | 1.1 | Extend three statement model out to FY2028 on monthly basis |
| Smith, Ryan | 1/22/2025 | 1.8 | Leverage Joann three statement model to populate historical Balance Sheet from FY2023-2025 |
| Smith, Ryan | 1/22/2025 | 1.9 | Leverage Company store-level data to prepare historical cost of sales by store |
| Smith, Ryan | 1/22/2025 | 2.4 | Build adjusted store contribution tabs for each distribution center |
| Smith, Ryan | 1/22/2025 | 2.8 | Leverage Company store-level data to prepare historical sales metrics and sales by segment |
| Smith, Ryan | 1/22/2025 | 1.1 | Call with K. Schuld (Joann) to review build of historical sales and cost of sales by store |
| Smith, Ryan | 1/23/2025 | 1.0 | Call with K. Schuld (Joann) to review historical consolidated P&L and other reconciling items |
| Smith, Ryan | 1/23/2025 | 0.5 | Call with K. Schuld (Joann) to review store closure toggles and discuss next steps |
| Smith, Ryan | 1/23/2025 | 1.4 | Leverage historical trial balance detail to populate activity related to interest, reorg items, depreciation and amortization, and other items |
| Smith, Ryan | 1/23/2025 | 2.1 | Prepare modeling mechanics related to inventory by store |
| Smith, Ryan | 1/23/2025 | 1.1 | Update historical P&L to reflect November and December actuals |
| Smith, Ryan | 1/23/2025 | 0.7 | Revise inventory modeling mechanics to reflect updated store inventory allocation methodology |
| Smith, Ryan | 1/23/2025 | 2.3 | Build store closure toggles into three statement model |
| Dwyer, Jeffrey | 1/24/2025 | 0.3 | Summarize one-time cost assumptions required to bridge sale closure to proforma environment for going-concern bid |
| Dwyer, Jeffrey | 1/24/2025 | 0.4 | Edit 3rd party assumptions for corporate operating expense in proforma environment |
| Dwyer, Jeffrey | 1/24/2025 | 1.0 | Analyze and edit the Transform to Amplify 3-statement financial model |
| Dwyer, Jeffrey | 1/24/2025 | 0.5 | Internal DC / HR discussion to analyze operational impacts of WARN and employee retention |
| Dwyer, Jeffrey | 1/24/2025 | 0.7 | Call with to discuss progress on three statement model and next steps. |
| Dwyer, Jeffrey | 1/24/2025 | 0.5 | Internal operational discussion to analyze and improve inventory allocation from DC to stores |
| Hensch, Eric | 1/24/2025 | 2.8 | Working session to review and discuss latest go-forward 3SM with R. Smith (A&M) |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 1/24/2025 | 0.7 | Revise inventory build based on internal feedback |
| Smith, Ryan | 1/24/2025 | 1.6 | Build distribution center reallocation mechanics into inventory build |
| Smith, Ryan | 1/24/2025 | 1.2 | Call with K. Schuld (Joann) to discuss forecasting methodology for SG&A and balance sheet |
| Smith, Ryan | 1/24/2025 | 2.8 | Working session to review and discuss latest go-forward 3SM with E. Hensch (A&M) |
| Smith, Ryan | 1/24/2025 | 1.1 | Prepare cash flow modeling mechanics |
| Smith, Ryan | 1/24/2025 | 0.8 | Revise distribution center closure inventory assumptions in three statement model based on Management feedback |
| Smith, Ryan | 1/24/2025 | 0.7 | Call with J. Dwyer (A&M) to discuss progress on three statement model and next steps. |
| Smith, Ryan | 1/24/2025 | 2.7 | Prepare Store POS margin forecast modeling mechanics |
| Smith, Ryan | 1/25/2025 | 0.8 | Prepare corporate expense forecast modeling mechanics |
| Smith, Ryan | 1/25/2025 | 2.1 | Prepare store contribution forecast modeling mechanics |
| Smith, Ryan | 1/25/2025 | 1.6 | Prepare store closure operating expense modeling mechanics |
| Smith, Ryan | 1/25/2025 | 1.4 | Calculate TTM December EBITDA contribution by store |
| Smith, Ryan | 1/25/2025 | 1.1 | Further prepare store contribution forecast modeling mechanics |
| Smith, Ryan | 1/25/2025 | 1.7 | Leverage Company three statement model to build out balance sheet forecasting mechanics |
| Smith, Ryan | 1/25/2025 | 0.8 | Revise sales forecast to account for reallocation of SFS sales |
| Smith, Ryan | 1/25/2025 | 0.7 | Prepare forecast modeling mechanics related to depreciation and amortization |
| Smith, Ryan | 1/25/2025 | 0.3 | Build annual bonus accrual and payment modeling mechanics |
| Smith, Ryan | 1/25/2025 | 0.9 | Quality check store contribution forecast modeling mechanics |
| Hensch, Eric | 1/26/2025 | 0.8 | Update FILO payoff calculations for business plan model |
| Smith, Ryan | 1/26/2025 | 0.4 | Link COGS forecast to store inventory build |
| Smith, Ryan | 1/26/2025 | 0.4 | Build monthly inventory growth toggles into store inventory build |
| Smith, Ryan | 1/26/2025 | 0.4 | Revise formatting of working model tabs |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 1/26/2025 | 0.6 | Quality check store inventory build |
| Smith, Ryan | 1/26/2025 | 0.6 | Revise prepetition debt schedule to include make whole based on internal discussion |
| Smith, Ryan | 1/26/2025 | 0.9 | Reconcile borrowing base availability to cash flow forecast |
| Smith, Ryan | 1/26/2025 | 1.1 | Build post petition debt schedule to be linked to three statement model |
| Smith, Ryan | 1/26/2025 | 1.7 | Build prepetition debt schedule to be linked to three statement model |
| Smith, Ryan | 1/26/2025 | 2.3 | Build store liquidation proceed mechanics into model |
| Smith, Ryan | 1/26/2025 | 2.6 | Build borrowing base mechanics into three statement model |
| Smith, Ryan | 1/26/2025 | 0.3 | Revise P&L forecast for certain potential tax claim |
| Smith, Ryan | 1/26/2025 | 0.8 | Build ABL mechanics into three statement model |
| Fitts, Michael | 1/27/2025 | 1.8 | Create summary schedules for the business plan model |
| Sciametta, Joe | 1/27/2025 | 0.3 | Call with R. Smith (A&M) regarding business plan, model, and workplan related to possible offsets |
| Smith, Ryan | 1/27/2025 | 0.3 | Call with J. Sciametta (A&M) regarding business plan, model, and workplan related to possible offsets |
| Smith, Ryan | 1/27/2025 | 1.9 | Incorporate liquidator wind down assumptions into three statement model |
| Smith, Ryan | 1/27/2025 | 1.8 | Call with K. Schuld (Joann) to prepare gross margin forecast assumptions |
| Smith, Ryan | 1/27/2025 | 1.6 | Call with K. Schuld (Joann) to walk through recent updates to model and discuss open items and next steps |
| Smith, Ryan | 1/27/2025 | 0.8 | Revise liquidator wind down cost assumptions based on internal feedback. |
| Smith, Ryan | 1/27/2025 | 0.8 | Prepare summary P&L model outputs |
| Smith, Ryan | 1/27/2025 | 0.8 | Revise debt schedule based on management and internal feedback |
| Smith, Ryan | 1/27/2025 | 2.3 | Build distribution center P&L toggles into three statement model |
| Dwyer, Jeffrey | 1/28/2025 | 1.7 | Analyze and provide comments to going-concern smaller footprint operating model |
| Fitts, Michael | 1/28/2025 | 1.2 | Create summary of business plan store list |
| Smith, Ryan | 1/28/2025 | 0.8 | Quality check model and confirm accuracy of gross margin forecast updates |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 1/28/2025 | 2.3 | Revise P&L mechanics to incorporate BORIS and freight revenue |
| Smith, Ryan | 1/28/2025 | 1.6 | Leverage historical net sales data to incorporate activity associated with customers buying products online and returning in store |
| Smith, Ryan | 1/28/2025 | 1.1 | Prepare LSTC modeling mechanics in balance sheet |
| Smith, Ryan | 1/28/2025 | 1.1 | Leverage historical net sales data to incorporate activity associated with freight revenue |
| Smith, Ryan | 1/28/2025 | 0.9 | Reconcile historical net sales by store to model |
| Smith, Ryan | 1/28/2025 | 0.8 | Revise DC fixed cost calculations |
| Smith, Ryan | 1/28/2025 | 0.8 | Call with K. Schuld (Joann) to further prepare gross margin forecast assumptions |
| Smith, Ryan | 1/28/2025 | 0.7 | Revise store inventory allocations based on feedback from management |
| Smith, Ryan | 1/28/2025 | 0.7 | Prepare sales mix and ecommerce penetration calculations |
| Smith, Ryan | 1/28/2025 | 0.4 | Revise tax calculations in model |
| Smith, Ryan | 1/28/2025 | 0.9 | Call with K. Schuld (Joann) to review updates to net sales in model and discuss next steps |
| Smith, Ryan | 1/29/2025 | 1.1 | Prepare annual sales metrics summary schedule assuming status quo |
| Smith, Ryan | 1/29/2025 | 0.6 | Leverage historical DC fixed costs to calculate estimated severance assuming DC closures |
| Smith, Ryan | 1/29/2025 | 0.6 | Revise ecommerce forecast based on feedback from Management |
| Smith, Ryan | 1/29/2025 | 0.8 | Prepare annual EBITDA segment contribution summary schedule assuming status quo |
| Smith, Ryan | 1/29/2025 | 0.9 | Call with K. Schuld (Joann) to discuss summary outputs to be circulated for internal review and other model updates |
| Smith, Ryan | 1/29/2025 | 0.9 | Categorize and map P&L line items to prepare annual EBITDA summary schedule |
| Smith, Ryan | 1/29/2025 | 0.9 | Prepare annual EBITDA summary schedule assuming status quo |
| Smith, Ryan | 1/29/2025 | 1.2 | Prepare ecommerce margin and SG&A forecasts |
| Smith, Ryan | 1/29/2025 | 1.5 | Call with K. Schuld (Joann) to discuss ecommerce sale forecast methodology |
| Smith, Ryan | 1/29/2025 | 1.0 | Prepare PP&E schedule to be linked to model |
| Smith, Ryan | 1/29/2025 | 1.1 | Call with K. Schuld (Joann) to discuss revisions to borrowing base calculations and other model updates |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 1/30/2025 | 1.5 | Inbound / Outbound Meeting and follow up |
| Prendergast, Michael | 1/30/2025 | 1.0 | Research and prep for store labor meeting with K.Kleive and R.Hawkins |
| Smith, Ryan | 1/30/2025 | 2.7 | Incorporate transaction date and emergence date toggles into three statement model |
| Smith, Ryan | 1/30/2025 | 1.1 | Prepare monthly summary outputs for each distribution center |
| Smith, Ryan | 1/30/2025 | 0.8 | Prepare accounting entry summary reflecting transaction date and emergence date activity |
| Smith, Ryan | 1/30/2025 | 0.8 | Incorporate professional fee estimates to three statement model |
| Smith, Ryan | 1/30/2025 | 0.7 | Reconcile debt schedule in three statement model to prepetition amounts outstanding |
| Smith, Ryan | 1/30/2025 | 0.6 | Prepare monthly inventory balance summary for discussion with Company |
| Smith, Ryan | 1/30/2025 | 0.6 | Prepare monthly consolidated summary output |
| Smith, Ryan | 1/30/2025 | 0.6 | Prepare monthly balance sheet summary output |
| Smith, Ryan | 1/30/2025 | 0.4 | Revise DIO methodology in model |
| Smith, Ryan | 1/30/2025 | 0.4 | Revise debt schedule based on feedback from Management |
| Smith, Ryan | 1/30/2025 | 0.4 | Prepare monthly cash flow summary output |
| Smith, Ryan | 1/30/2025 | 0.4 | Call with K. Schuld (Joann) to review progress on model and discuss open items |
| Smith, Ryan | 1/30/2025 | 1.2 | Incorporate 503(b)9 and rent cure amounts to three statement model |
| Dwyer, Jeffrey | 1/31/2025 | 1.0 | Meeting with J.Stalcup, M. Prendergast and K. Schuld |
| Dwyer, Jeffrey | 1/31/2025 | 0.8 | Analyze and comment on edits to financial model of 257 "keep" stores and proposed proforma income statement |
| Prendergast, Michael | 1/31/2025 | 1.0 | IT Budgets - Met with J.Stalcup, J. Dwyer, K. Should |
| Prendergast, Michael | 1/31/2025 | 1.0 | Prep for IT budget review |
| Smith, Ryan | 1/31/2025 | 2.2 | Working session with K. Schuld (Joann) to walk through revisions to balance sheet and inventory following model update to reflect bidder's store list |
| Smith, Ryan | 1/31/2025 | 2.4 | Update model to reflect store list provided by prospective bidder |
| Smith, Ryan | 1/31/2025 | 0.4 | Revise volume rebate assumptions in model |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 1/31/2025 | 2.8 | Working session with K. Schuld (Joann) to walk through revisions to P&L following model update to reflect bidder's store list |
| Smith, Ryan | 1/31/2025 | 1.2 | Continue to incorporate transaction date and emergence date toggles into three statement model |
| Smith, Ryan | 1/31/2025 | 0.6 | Quality check model reflecting store list provided by prospective bidder and revise accordingly |
| Smith, Ryan | 1/31/2025 | 0.4 | Review freight analysis summarizing the impact of various DC closure scenarios |
| Smith, Ryan | 1/31/2025 | 0.9 | Finalize model prior to upcoming scheduled internal working session |
| Smith, Ryan | 1/31/2025 | 0.7 | Prepare list of open items in advance of scheduled internal working session |
| Dwyer, Jeffrey | 2/1/2025 | 0.4 | Analyze and discuss Outbound (All Levels) Costs associated with the smaller Transform to Amplify materials |
| Dwyer, Jeffrey | 2/1/2025 | 1.5 | Review and edit smaller Transform to Amplify 3-statement model assumptions with R. Smith (A&M) |
| Smith, Ryan | 2/1/2025 | 2.0 | Call with K. Schuld (Joann) to debrief call with J. Dwyer (A&M), update model, and discuss next steps |
| Smith, Ryan | 2/1/2025 | 0.3 | Update IT expense forecast methodology |
| Smith, Ryan | 2/1/2025 | 0.4 | Revise forecast methodology for rent and occupancy |
| Smith, Ryan | 2/1/2025 | 0.4 | Revise tax assumptions in model |
| Smith, Ryan | 2/1/2025 | 0.4 | Update corporate payroll forecast methodology |
| Smith, Ryan | 2/1/2025 | 0.6 | Review Company three statement model for EBITDA adjustments |
| Smith, Ryan | 2/1/2025 | 0.8 | Update other corporate expenses forecast methodology |
| Smith, Ryan | 2/1/2025 | 1.5 | Review and edit smaller Transform to Amplify 3-statement model assumptions with J. Dwyer (A&M) |
| Smith, Ryan | 2/1/2025 | 1.9 | Leverage Company historical to prepare view of Adjusted EBITDA |
| Smith, Ryan | 2/1/2025 | 0.3 | Revise forecast methodology for store operational expenses |
| Smith, Ryan | 2/2/2025 | 1.1 | Continue to prepare Adjusted EBITDA view using Company historical financials |
| Smith, Ryan | 2/2/2025 | 1.1 | Revise inventory reserve methodology in ABL calculations |
| Smith, Ryan | 2/2/2025 | 2.1 | Prepare Sources & Uses summary reflecting cash trough |
| Smith, Ryan | 2/2/2025 | 2.6 | Call with K. Schuld (Joann) to review updates to model, make live edits to model, and discuss next steps |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/2/2025 | 0.9 | Revise equity investment modeling mechanics |
| Smith, Ryan | 2/3/2025 | 1.8 | Meeting with D. Bendetson (CVP), prospective bidder, and Joann employees to discuss go-forward IT budget |
| Smith, Ryan | 2/3/2025 | 0.4 | Prepare freight cost variance summary between latest three statement model and revised freight analysis |
| Smith, Ryan | 2/3/2025 | 0.6 | Prepare DC fixed and variable cost summary between latest three statement model and revised DC analysis |
| Smith, Ryan | 2/3/2025 | 0.9 | Quality check latest three statement model in advance of meetings with prospective bidder |
| Smith, Ryan | 2/3/2025 | 1.7 | Meeting with D. Bendetson (CVP), prospective bidder, and Joann employees to discuss supply chain and inventory management |
| Smith, Ryan | 2/3/2025 | 2.2 | Meeting with D. Bendetson (CVP), prospective bidder, and Joann employees to walk through latest three statement model contemplating store list provided by prospective buyer |
| Smith, Ryan | 2/3/2025 | 2.3 | Meeting with J. Dwyer (A&M), D. Bendetson (CVP), prospective bidder, and Joann employees to discuss corporate headcount |
| Smith, Ryan | 2/3/2025 | 2.2 | Working session with K. Schuld (Joann) to update latest sources & uses and prepare list of open items following meetings with prospective bidder |
| Disa, Christopher | 2/4/2025 | 1.5 | Allocation Analysis -175 doors |
| Prendergast, Michael | 2/4/2025 | 1.0 | Michelle Garvey X Michael TB - Discuss IT opportunities |
| Smith, Ryan | 2/4/2025 | 2.9 | Update various summary outputs and modeling mechanics to reflect store liquidation adjustments |
| Smith, Ryan | 2/4/2025 | 2.1 | Working session with K. Schuld (Joann) to update inventory assumptions |
| Smith, Ryan | 2/4/2025 | 1.8 | Update inventory build to reflect store liquidation adjustment |
| Smith, Ryan | 2/4/2025 | 1.6 | Build SFS reallocation methodology into model based on internal feedback |
| Smith, Ryan | 2/4/2025 | 1.3 | Working session with K. Schuld (Joann) to review store liquidation adjustments and other updates |
| Smith, Ryan | 2/4/2025 | 0.9 | Revise income statement to include store liquidation operating expense adjustment |
| Smith, Ryan | 2/4/2025 | 0.4 | Revise income statement to include store liquidation COGS adjustment |
| Smith, Ryan | 2/4/2025 | 1.4 | Working session with K. Schuld (Joann) to finalize model output to distribute internally |
| Smith, Ryan | 2/4/2025 | 0.4 | Meeting with J. Dwyer (A&M) and K. Schuld (Joann) to discuss next steps to three statement model prior to finalizing |
| Smith, Ryan | 2/4/2025 | 0.8 | Working session with K. Schuld (Joann) to draft internal summary of updates made to three statement model relative to prior version |
| Smith, Ryan | 2/4/2025 | 0.4 | Revise income statement to include store liquidation freight adjustment |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/4/2025 | 0.6 | Revise income statement to include store liquidation net sales adjustment |
| Smith, Ryan | 2/4/2025 | 0.6 | Update freight and variable store costs based on internal feedback |
| Smith, Ryan | 2/4/2025 | 0.8 | Update emergence and transaction date timing based on internal feedback |
| Smith, Ryan | 2/4/2025 | 0.3 | Revise income statement to include store liquidation DC fixed cost adjustment |
| Disa, Christopher | 2/5/2025 | 2.0 | Merch Planning meeting on allocations and DC Inventory and follow up |
| Dwyer, Jeffrey | 2/5/2025 | 0.6 | Managed services discussion for immediate savings under going-concern bid with 3rd party |
| Smith, Ryan | 2/5/2025 | 0.9 | Call with K. Schuld (Joann) to review assumptions summary to provide to prospective buyer |
| Smith, Ryan | 2/5/2025 | 2.9 | Prepare store-level P&L forecast data to provide to prospective buyer |
| Smith, Ryan | 2/5/2025 | 1.9 | Quality check and finalize three statement model summary outputs prior to providing to prospective bidder |
| Smith, Ryan | 2/5/2025 | 1.9 | Prepare assumptions summary page to be provided to prospective buyer |
| Smith, Ryan | 2/5/2025 | 1.4 | Prepare sources & uses summary as of transaction date |
| Smith, Ryan | 2/5/2025 | 1.4 | Continue to prepare store-level P&L forecast data to provide to prospective buyer |
| Smith, Ryan | 2/5/2025 | 0.7 | Update three statement model summary outputs for internal feedback prior to providing to prospective buyer |
| Smith, Ryan | 2/5/2025 | 0.7 | Call with K. Schuld (Joann) to discuss HVAC health summary analysis to provide to prospective bidder |
| Smith, Ryan | 2/5/2025 | 0.6 | Update sources & uses to reflect comments from CVP |
| Smith, Ryan | 2/5/2025 | 0.6 | Revise sources & uses summary as of transaction date based on feedback from CVP and Management |
| Smith, Ryan | 2/5/2025 | 0.5 | Call with D. Bendetson and C. Heidkamp (CVP), K. Schuld (Joann) to discuss revisions to sources & uses reflecting cash trough |
| Smith, Ryan | 2/5/2025 | 0.6 | Prepare HVAC health summary analysis to provide to prospective bidder |
| Disa, Christopher | 2/6/2025 | 0.4 | Call with J. Sciametta (A&M) regarding inventory in DCs and impact on potential GOB |
| Disa, Christopher | 2/6/2025 | 2.0 | Data Gathering and Analysis based on DC Impact on GOB |
| Disa, Christopher | 2/6/2025 | 2.0 | Potential Bidder Diligence Request - Data Gathering and Analysis |
| Dwyer, Jeffrey | 2/6/2025 | 0.5 | Assess DC service level requirements and adjust to meet operational demands |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/6/2025 | 0.4 | Call with C. Disa (A&M) regarding inventory in DCs and impact on potential GOB |
| Smith, Ryan | 2/6/2025 | 1.5 | Call with K. Schuld (Joann) to discuss risks & opportunities page and to discuss next steps regarding three statement model |
| Smith, Ryan | 2/6/2025 | 2.8 | Prepare working three statement model at request of prospective bidder |
| Smith, Ryan | 2/6/2025 | 1.6 | Prepare risks & opportunities page to be provided to prospective bidder |
| Smith, Ryan | 2/6/2025 | 0.8 | Incorporate internal feedback to working three statement model to be sent to prospective bidder |
| Smith, Ryan | 2/6/2025 | 0.7 | Revise risks & opportunities page for internal feedback |
| Smith, Ryan | 2/6/2025 | 2.6 | Leverage existing three statement model to quantify sensitivity scenarios to be included in risks & opportunities page |
| Smith, Ryan | 2/6/2025 | 0.6 | Revise disclaimers and disclaimer language included in working three statement model to provide to prospective bidder |
| Smith, Ryan | 2/6/2025 | 0.6 | Revise HVAC health summary analysis based on internal feedback |
| Smith, Ryan | 2/6/2025 | 1.3 | Quality check and finalize store-level P&L forecast data prior to providing to prospective bidder |
| Disa, Christopher | 2/7/2025 | 1.5 | Basic and Fashion DC to Store Allocation analysis and review |
| Dwyer, Jeffrey | 2/7/2025 | 0.7 | Review updated risks and opportunities financial performance estimates vs. Transform to Amplify materials |
| Prendergast, Michael | 2/7/2025 | 2.5 | JOANN Board Meeting - Kristi Robison |
| Prendergast, Michael | 2/7/2025 | 2.0 | Gordon Brothers Q&A Prep for Board Meeting |
| Sciametta, Joe | 2/7/2025 | 0.4 | Assess requirement for staffing costs required for GOB |
| Smith, Ryan | 2/7/2025 | 0.7 | Compare latest store and DC inventory store balances to forecasted amounts in three statement model |
| Smith, Ryan | 2/7/2025 | 0.7 | Revise IT variance analysis based on feedback from Management |
| Smith, Ryan | 2/7/2025 | 1.6 | Quality check working three statement model prior to sending to prospective bidder |
| Smith, Ryan | 2/7/2025 | 0.8 | Call with K. Schuld (Joann) to review IT variance analysis |
| Smith, Ryan | 2/7/2025 | 0.8 | Reconcile working three statement model to prior three statement output files provided to prospective bidder |
| Smith, Ryan | 2/7/2025 | 0.9 | Reconcile latest cash flow estimates to three statement model |
| Smith, Ryan | 2/7/2025 | 1.1 | Review and analyze corporate headcount roster provided by Management |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 2/7/2025 | 2.3 | Prepare variance analysis between IT expenses included in three statement model and budget prepared by the Company |
| Disa, Christopher | 2/10/2025 | 2.0 | Update chain wide 4-wall with Dec EOM to conduct store analysis |
| Disa, Christopher | 2/10/2025 | 2.0 | Joann / GB Touchbase Group Call |
| Disa, Christopher | 2/10/2025 | 1.5 | Review Store List for 3rd Party Bidder and allocation strategies with P.Meyer (Joann) |
| Disa, Christopher | 2/10/2025 | 1.5 | Go forward 240 door analysis and review with 3rd party bidder |
| Prendergast, Michael | 2/10/2025 | 1.5 | GB Retention Amounts For Field - Review with R.Hawkins |
| Prendergast, Michael | 2/10/2025 | 1.5 | JOANN Board Meeting (Microsoft Teams Meeting) |
| Prendergast, Michael | 2/10/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 2/10/2025 | 2.0 | GB / Joann All-Hands - Kickoff with A.Stone and G.Weinberger |
| Disa, Christopher | 2/11/2025 | 1.0 | Update Transform to Amplify strategy dock with updated go forward stores for 3rd Party Bidder |
| Disa, Christopher | 2/11/2025 | 2.0 | Review data and conduct analysis on basic articles (A,B,C, etc) WOS from go forward stores and DC to inform potential allocation strategies |
| Dwyer, Jeffrey | 2/11/2025 | 0.7 | Provide site-level specific seasonal detail and recommendations to allocation team for outbound inventory prioritization |
| Prendergast, Michael | 2/11/2025 | 2.5 | Meeting at office with management team regarding various business planning items |
| Disa, Christopher | 2/12/2025 | 1.0 | Inbound / Outbound Meeting and follow up |
| Disa, Christopher | 2/12/2025 | 1.0 | Joann / GB Touchbase Group Call |
| Disa, Christopher | 2/12/2025 | 1.0 | Project Thread Daily TB |
| Disa, Christopher | 2/12/2025 | 2.0 | Review Initial Pricing and Follow up  - GB v.s JOANN |
| Fitts, Michael | 2/12/2025 | 1.4 | Create summary of January rent for business plan model |
| Prendergast, Michael | 2/12/2025 | 1.0 | Joann / GB - Touch Base Group Call - A.Stone, J. Dwyer, team |
| Disa, Christopher | 2/13/2025 | 2.0 | Review Final Pricing and Follow up  - GB v.s JOANN |
| Disa, Christopher | 2/13/2025 | 1.0 | Allocation Strategy meeting and follow up |
| Dwyer, Jeffrey | 2/13/2025 | 0.3 | Provide IT requirement responses for Day 1 readiness of partial liquidation |

<div style="border: 2px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 2/14/2025 | 2.5 | Store OH and DC Inventory Analysis for Going Concern Stores |
| Disa, Christopher | 2/18/2025 | 3.0 | Prep, Analysis, and Review of Price / Promos for FW 3 |
| Disa, Christopher | 2/18/2025 | 1.0 | Project Thread Daily Update |
| Disa, Christopher | 2/20/2025 | 2.0 | Org discussion with P.Meyer for Joann 2.0 (Going Concern) |

| **Subtotal** | | **298.7** | |

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | 1.4 | Call with  K. Schuld (Joann), J. Sciametta (A&M), N. Haughey (A&M) and E. Hensch (A&M) to review cash collateral budget, projected operating expenses and action items to manage liquidity and expenses |
| Dwyer, Jeffrey | 1/15/2025 | 0.4 | Call with J. Sciametta (A&M) to review cash collateral reporting requirements, related budget and action items |
| Dwyer, Jeffrey | 1/15/2025 | 1.0 | Analyze Shanghai agreements and prepare wind-down budget |
| Fitts, Michael | 1/15/2025 | 1.1 | Participate in discussion with K. Schuld (Joann) and N. Haughey (A&M) regarding cash collateral budget and reporting |
| Haughey, Nicholas | 1/15/2025 | 1.4 | Call with J. Dwyer (CFO), K. Schuld (Joann), J. Sciametta (A&M) and E. Hensch (A&M) to review cash collateral budget, projected operating expenses and action items to manage liquidity and expenses |
| Haughey, Nicholas | 1/15/2025 | 1.1 | Participate in discussion with K. Schuld (Joann) and M. Fitts (A&M) regarding cash collateral budget and reporting |
| Haughey, Nicholas | 1/15/2025 | 0.8 | Participate in discussion with M. Bowers and S. Kozak (both Joann) regarding treasury functions in bankruptcy |
| Haughey, Nicholas | 1/15/2025 | 0.4 | Participate in discussion with K. Schuld (Joann) regarding cash management process |
| Haughey, Nicholas | 1/15/2025 | 0.3 | Review Cash Management Motion for reporting |
| Haughey, Nicholas | 1/15/2025 | 0.3 | Participate in discussion with M. Bowers (Joann) regarding invoice cutoff |
| Haughey, Nicholas | 1/15/2025 | 1.1 | Review and discuss cash forecast / transaction modeling with E. Hensch (A&M) |
| Hensch, Eric | 1/15/2025 | 1.6 | Review and error check supporting schedules in cash collateral / hypothetical winddown budget model |
| Hensch, Eric | 1/15/2025 | 2.6 | Update hypothetical winddown model with store-level operating expense adjustments |
| Hensch, Eric | 1/15/2025 | 2.4 | Continue update of hypothetical winddown model with store-level operating expense adjustments |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 1/15/2025 | 1.4 | Call with J. Dwyer (CFO), K. Schuld (Joann), N. Haughey (A&M) and J. Sciametta (A&M) to review cash collateral budget, projected operating expenses and action items to manage liquidity and expenses |
| Hensch, Eric | 1/15/2025 | 1.1 | Review and discuss cash forecast / transaction modeling with N. Haughey (A&M) |
| Hensch, Eric | 1/15/2025 | 0.3 | Discuss cash forecast and transaction sources and uses with Centerview |
| Prendergast, Michael | 1/15/2025 | 1.0 | Cash Collateral Budget Review with A.Aber (Joann) |
| Sciametta, Joe | 1/15/2025 | 0.4 | Call with J. Dwyer (CFO) to review cash collateral reporting requirements, related budget and action items |
| Sciametta, Joe | 1/15/2025 | 0.3 | Review final cash collateral budget and correspond regarding action items to manage line item expenses |
| Sciametta, Joe | 1/15/2025 | 1.4 | Call with M. Prendergast (CEO), J. Dwyer (CFO), K. Schuld (Joann), N. Haughey (A&M) and E. Hensch (A&M) to review cash collateral budget, projected operating expenses and action items to manage liquidity and expenses |
| Dwyer, Jeffrey | 1/16/2025 | 1.0 | Prepare internal communications for return to vendor (RTV) goods in-transit |
| Fitts, Michael | 1/16/2025 | 1.6 | Incorporate comments from J. Sciametta (A&M) regarding vendor spend analysis |
| Fitts, Michael | 1/16/2025 | 2.6 | Create new schedules regarding vendor spend analysis |
| Fitts, Michael | 1/16/2025 | 1.3 | Working Session with AP team regarding payment analysis |
| Haughey, Nicholas | 1/16/2025 | 1.1 | Participate in discussion K. Schuld and M. Bowers (both Joan) regarding cash operations in bankruptcy |
| Haughey, Nicholas | 1/16/2025 | 0.9 | Discuss updates to cash collateral forecast and next steps with E. Hensch (A&M) |
| Haughey, Nicholas | 1/16/2025 | 0.8 | Analyze cash forecast scenarios |
| Haughey, Nicholas | 1/16/2025 | 0.6 | Review and discuss cash forecast and operational implications with K. Schuld (Joann) |
| Haughey, Nicholas | 1/16/2025 | 0.3 | Review cash forecast analysis with E. Hensch (A&M) |
| Hensch, Eric | 1/16/2025 | 0.9 | Discuss updates to cash collateral forecast and next steps with N. Haughey (A&M) |
| Hensch, Eric | 1/16/2025 | 0.8 | Adjust new case for store-level operating expenses budget |
| Hensch, Eric | 1/16/2025 | 1.1 | Review run-rate assumptions re: store-level operating expenses incl. marketing budget |
| Hensch, Eric | 1/16/2025 | 1.2 | Create next steps list re: store, DC, and corporate operating expense model review |
| Hensch, Eric | 1/16/2025 | 2.2 | Continue update of new case for store-level operating expenses and near-term budget |

<div style="border: 1px solid black; text-align: center;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 1/16/2025 | 0.3 | Review cash forecast analysis with N. Haughey (A&M) |
| Hensch, Eric | 1/16/2025 | 1.6 | Create DC operating expense supporting package prior to discussion with Joann DC/finance team |
| Sciametta, Joe | 1/16/2025 | 0.6 | Review spend analysis, distribute to management with recommended next steps to review cost measures |
| Dwyer, Jeffrey | 1/17/2025 | 0.6 | Call with N. Haughey, E. Hensch, M. Fitts (all A&M) and the HR & Legal team to review the HR & Legal budget |
| Dwyer, Jeffrey | 1/17/2025 | 1.1 | Call with  E. Hensch & M. Fitts (both A&M) and the IT team to review the IT budget |
| Dwyer, Jeffrey | 1/17/2025 | 0.6 | Participate in call with Potential Bidder team and J. Zelwin (Joann) regarding Joann Trading (Shanghai) |
| Dwyer, Jeffrey | 1/17/2025 | 0.6 | Call with N. Haughey, E. Hensch, M. Fitts (all A&M) and the store ops team to review the stores budget |
| Dwyer, Jeffrey | 1/17/2025 | 0.6 | Call with N. Haughey, E. Hensch, M Fitts (all A&M) and the Company's DC & finance team to review the DC budget |
| Dwyer, Jeffrey | 1/17/2025 | 0.4 | Prepare for Capital Contribution and funding request with Potential Bidder for Shanghai office funding |
| Dwyer, Jeffrey | 1/17/2025 | 0.2 | Review Joann Trading cash needs with N. Haughey (A&M) |
| Fitts, Michael | 1/17/2025 | 0.6 | Call with N. Haughey & E. Hensch, J. Dwyer (all A&M) and the Company's DC & finance team to review the DC budget |
| Fitts, Michael | 1/17/2025 | | Call with N. Haughey, E. Hensch, J. Dwyer (all A&M) and the store ops team to review the stores budget |
| Fitts, Michael | 1/17/2025 | | Call with N. Haughey, E. Hensch, J. Dwyer (all A&M) and the HR & Legal team to review the HR & Legal budget |
| Fitts, Michael | 1/17/2025 | 1.1 | Call with  E. Hensch & J. Dwyer (both A&M) and the IT team to review the IT budget |
| Haughey, Nicholas | 1/17/2025 | 0.2 | Review Joann Trading cash needs with J. Dwyer (A&M) |
| Haughey, Nicholas | 1/17/2025 | 0.3 | Review and respond to correspondence with banking partners to re-open bank accounts |
| Haughey, Nicholas | 1/17/2025 | 0.3 | Review reporting cash collateral reporting requirements |
| Haughey, Nicholas | 1/17/2025 | 0.6 | Call with M. Fitts, E. Hensch, J. Dwyer (all A&M) and the Company's DC & finance team to review the DC budget |
| Haughey, Nicholas | 1/17/2025 | 0.6 | Participate in call with Potential Bidder team and J. Dwyer (A&M) and J. Zelwin (Joann) regarding Joann Trading (Shanghai) |
| Haughey, Nicholas | 1/17/2025 | 0.6 | Call with M. Fitts, E. Hensch, J. Dwyer (all A&M) and the HR & Legal team to review the HR & Legal budget |
| Haughey, Nicholas | 1/17/2025 | 0.2 | Draft reporting requirements correspondence to ABL/FILO advisor regarding cash collateral reporting requirements |
| Haughey, Nicholas | 1/17/2025 | 0.6 | Call with M. Fitts, E. Hensch, J. Dwyer (all A&M) and the Store Ops team to review the store operations budget |

<div style="border">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 1/17/2025 | 0.6 | Call with N. Haughey, M. Fitts, J. Dwyer (all A&M) and the store ops team to review the stores budget |
| Hensch, Eric | 1/17/2025 | 0.6 | Call with N. Haughey, M. Fitts, J. Dwyer (all A&M) and the Company's DC & finance team to review the DC budget |
| Hensch, Eric | 1/17/2025 | 1.1 | Call with M. Fitts & J. Dwyer (both A&M) and the IT team to review the IT budget |
| Hensch, Eric | 1/17/2025 | 1.7 | Continue update of hypothetical winddown model with start-date toggle and cash reconciliation |
| Hensch, Eric | 1/17/2025 | 2.7 | Update hypothetical winddown model with store-level operating expense adjustments |
| Hensch, Eric | 1/17/2025 | 0.6 | Call with N. Haughey, M. Fitts, J. Dwyer (all A&M) and the HR & Legal team to review the HR & Legal budget |
| Prendergast, Michael | 1/17/2025 | 0.5 | Prep for IT budget review - analysis of documents pre meeting |
| Prendergast, Michael | 1/17/2025 | 0.5 | Cost Control - met with K. Schuld and other team members to outline spend controls to adhere to cash collateral budget |
| Sciametta, Joe | 1/17/2025 | 0.4 | Call with M. Prendergat (CEO) and Joann finance team (K. Schuld, M. Bowers, J. Pearce) to discuss spend controls and budget |
| Haughey, Nicholas | 1/19/2025 | 0.3 | Call with J. Sciametta (A&M) regarding budget, cash planning and diligence requests |
| Haughey, Nicholas | 1/19/2025 | 0.3 | Review cash forecast scenario assumptions |
| Sciametta, Joe | 1/19/2025 | 0.3 | Call with N. Haughey (A&M) regarding budget, cash planning and diligence requests |
| Hensch, Eric | 1/20/2025 | 1.6 | Continue update of hypothetical winddown model with sample store-level liquidation build calculator |
| Hensch, Eric | 1/20/2025 | 2.6 | Continue update of hypothetical winddown model incl. operating expense mapping |
| Hensch, Eric | 1/20/2025 | 2.4 | Update hypothetical winddown model with sample store-level liquidation build calculator |
| Dwyer, Jeffrey | 1/21/2025 | 0.7 | Call with N. Haughey, E. Hensch, M. Fitts (all A&M) and the department heads to review spend control processes |
| Dwyer, Jeffrey | 1/21/2025 | 0.7 | Call with N. Haughey, E. Hensch, M. Fitts (all A&M) and the marketing team to review the marketing budget |
| Dwyer, Jeffrey | 1/21/2025 | 0.5 | Discuss merchandise purchasing strategy with Joann team and A&M (N. Haughey, E. Hensch) |
| Fitts, Michael | 1/21/2025 | 1.4 | Set up carve out file to streamline process for creating reserve amounts |
| Fitts, Michael | 1/21/2025 | 0.7 | Call with N. Haughey, E. Hensch, J. Dwyer (all A&M) and the department heads to review spend control processes |
| Fitts, Michael | 1/21/2025 | 0.4 | Send out emails to professionals on reserve amounts |
| Fitts, Michael | 1/21/2025 | 0.7 | Call with N. Haughey, E. Hensch, J. Dwyer (all A&M) and the marketing team to review the marketing budget |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/21/2025 | 0.2 | Draft correspondence to K&E regarding customs payments |
| Haughey, Nicholas | 1/21/2025 | 0.2 | Review reporting cash collateral reporting requirements |
| Haughey, Nicholas | 1/21/2025 | 0.6 | Meeting with K. Schuld, M. Bowers, and B. Icsman (all Joann) regarding customs payments |
| Haughey, Nicholas | 1/21/2025 | 0.6 | Review and prepare responses to ABL lender advisor requests |
| Haughey, Nicholas | 1/21/2025 | 0.2 | Review details of customs payments |
| Haughey, Nicholas | 1/21/2025 | 0.7 | Call with M. Fitts, E. Hensch, J. Dwyer (all A&M) and the department heads to review spend control processes |
| Haughey, Nicholas | 1/21/2025 | 0.7 | Call with M. Fitts, E. Hensch, J. Dwyer (all A&M) and the marketing team to review the marketing budget |
| Haughey, Nicholas | 1/21/2025 | 0.5 | Discuss merchandise purchasing strategy with Joann team and E. Hensch, J. Dwyer (both A&M) |
| Haughey, Nicholas | 1/21/2025 | 0.7 | Review data requests from lender advisor |
| Hensch, Eric | 1/21/2025 | 2.3 | Adjust scenario toggles in hypothetical winddown plan model |
| Hensch, Eric | 1/21/2025 | 1.8 | Update borrowing base rollforward in winddown plan cash flow model |
| Hensch, Eric | 1/21/2025 | 1.6 | Collect and review cash support diligence materials from company prior to uploading to data room |
| Hensch, Eric | 1/21/2025 | 1.5 | Continue adjusting scenario toggles in hypothetical winddown plan cash flow model |
| Hensch, Eric | 1/21/2025 | 0.7 | Call with N. Haughey, M. Fitts, J. Dwyer (all A&M) and the marketing team to review the marketing budget |
| Hensch, Eric | 1/21/2025 | 0.7 | Call with N. Haughey, M. Fitts, J. Dwyer (all A&M) and the department heads to review spend control processes |
| Hensch, Eric | 1/21/2025 | 0.5 | Discuss merchandise purchasing strategy with Joann team and N. Haughey, J. Dwyer (both A&M) |
| Prendergast, Michael | 1/21/2025 | 1.0 | Business Update |
| Prendergast, Michael | 1/21/2025 | 0.5 | Marketing Budget Review - met with R.Volmer to review cash collateral budget |
| Prendergast, Michael | 1/21/2025 | 0.5 | Spend Control - Daily meeting to manage all expenditures with K. Schuld, and finance team, as well as key functional leaders |
| Dwyer, Jeffrey | 1/22/2025 | 0.3 | Prepare summary of excess assets not considered as "cash proceeds" within budget |
| Dwyer, Jeffrey | 1/22/2025 | 0.2 | Review Deloitte invoice and respond to requested fee consideration |
| Dwyer, Jeffrey | 1/22/2025 | 0.5 | Analyze and respond to cash collateral budget requirements |

<div style="border:2px solid navy; text-align:center">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***January 15, 2025 through February 28, 2025***

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 1/22/2025 | 2.4 | Create a cash variance file for week ending 1/18 |
| Fitts, Michael | 1/22/2025 | 1.1 | Meeting with the Company's AP team on weekly spend |
| Fitts, Michael | 1/22/2025 | 1.4 | Update the carve out file for reserve amounts |
| Fitts, Michael | 1/22/2025 | 0.5 | Call with management (M. Anderson, J. Pearce, K. Schuld), M. Prendergast (CEO), and A&M (E. Hensch, J. Sciametta) to discuss cost controls and merchandise receipts |
| Haughey, Nicholas | 1/22/2025 | 0.4 | Discuss cash variance reporting with K. Schuld (Joann) |
| Haughey, Nicholas | 1/22/2025 | 0.2 | Review weekly cash variance report |
| Haughey, Nicholas | 1/22/2025 | 0.9 | Discuss AP process for pre/post bankruptcy operations with M. Bowers (Joann), M. McNamara and B. Weiland (A&M) |
| Hensch, Eric | 1/22/2025 | 0.9 | Update store-level liquidation toggle in winddown model |
| Hensch, Eric | 1/22/2025 | 1.7 | Build winddown toggle for partial GOB by store analysis |
| Hensch, Eric | 1/22/2025 | 2.1 | Continue update of liquidation/winddown model scenario with partial GOB and partial go-forward scenario |
| Hensch, Eric | 1/22/2025 | 2.8 | Update liquidation model scenario with partial GOB / partial go-forward scenario |
| Hensch, Eric | 1/22/2025 | 0.8 | Review variance reporting package for WE 1/18 |
| Hensch, Eric | 1/22/2025 | 0.5 | Review debt amounts as of petition date incl. accrued interest |
| Hensch, Eric | 1/22/2025 | 0.5 | Call with management (M. Anderson, J. Pearce, K. Schuld), M. Prendergast (CEO), and A&M (M. Fitts, J. Sciametta) to discuss cost controls and merchandise receipts |
| McNamara, Michael | 1/22/2025 | 0.9 | Discuss AP process for pre/post bankruptcy operations with M. Bowers (Joann), N. Haughey and B. Weiland (A&M). |
| Prendergast, Michael | 1/22/2025 | 1.0 | Labor Discussion - met to discuss labor trends with R.Hawkins as it relates to BK cash collateral budgets |
| Prendergast, Michael | 1/22/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 1/22/2025 | 0.5 | Call with management (M. Anderson, J. Pearce, K. Schuld), M. Prendergast (CEO), and A&M (J. Fitts, E. Hensch) to discuss cost controls and merchandise receipts |
| Weiland, Brad | 1/22/2025 | 0.7 | Discuss AP process for pre/post bankruptcy operations with M. Bowers (Joann), M. McNamara (A&M), and N. Haughey (A&M) |
| Weiland, Brad | 1/22/2025 | 0.6 | Evaluate AP payment process items |
| Dwyer, Jeffrey | 1/23/2025 | 1.1 | Call with M. Fitts (A&M) and the Company's finance team to review the weekly spend and vendor escalation |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/23/2025 | 0.6 | Call with K. Schuld, J. Pearce, and M. Bower (Joann), M. Prendergast (CEO), N. Haughey (A&M), and J. Sciametta (A&M) on spend controls |
| Dwyer, Jeffrey | 1/23/2025 | 0.5 | Internal one-on-one weekly indirect procurement department strategic priority review |
| Dwyer, Jeffrey | 1/23/2025 | 0.5 | Indirect Procurement department spend review |
| Fitts, Michael | 1/23/2025 | 1.1 | Call with J. Dwyer (A&M) and the Company's finance team to review the weekly spend and vendor escalation |
| Fitts, Michael | 1/23/2025 | 1.4 | Update the carve out summary for the latest estimates |
| Haughey, Nicholas | 1/23/2025 | 0.3 | Review supply chain cost analysis for import products |
| Haughey, Nicholas | 1/23/2025 | 0.6 | Call with K. Schuld, J. Pearce, and M. Bower (Joann), M. Prendergast (CEO), J. Dwyer (CFO), and J. Sciametta (A&M) on spend controls |
| Hensch, Eric | 1/23/2025 | 0.5 | Call with J. Sciametta (A&M) to review weekly reporting requirements under the CC order and other liquidity items |
| Hensch, Eric | 1/23/2025 | 2.3 | Continue latest updates and revisions to store-level liquidation toggle in winddown model |
| Hensch, Eric | 1/23/2025 | 1.5 | Update inventory rollforward in hypothetical winddown model |
| Hensch, Eric | 1/23/2025 | 1.1 | Adjust professional fee amounts and timing to latest estimate in hypothetical winddown budget model |
| Prendergast, Michael | 1/23/2025 | 0.6 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Prendergast, Michael | 1/23/2025 | 1.0 | Thread - WARN/Labor expenses - A.Aber, R.Hawkins |
| Sciametta, Joe | 1/23/2025 | 0.5 | Call with E. Hensch (A&M) to review weekly reporting requirements under the CC order and other liquidity items |
| Sciametta, Joe | 1/23/2025 | 0.6 | Call with K. Schuld, J. Pearce, and M. Bower (Joann), M. Prendergast (CEO), J. Dwyer (CFO), and J. Sciametta (A&M) on spend controls |
| Dwyer, Jeffrey | 1/24/2025 | 0.5 | Daily spend control meeting for weekly spend and disbursement approvals |
| Fitts, Michael | 1/24/2025 | 1.4 | Update and create new summary schedules for the carve out report for comments from A&M team |
| Haughey, Nicholas | 1/24/2025 | 0.6 | Review operations work orders for future needs |
| Haughey, Nicholas | 1/24/2025 | 0.6 | Review updated in-transit inventory analysis |
| Haughey, Nicholas | 1/24/2025 | 0.4 | Call with Joann treasury team  regarding cash approvals for week |
| Haughey, Nicholas | 1/24/2025 | 0.2 | Review inventory weekly reporting |

<div align="center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/24/2025 | 0.3 | Review cash forecast assumptions |
| Haughey, Nicholas | 1/24/2025 | 0.9 | Review in-transit inventory analysis |
| Hensch, Eric | 1/24/2025 | 0.9 | Review company purchase plan for pre-sale inventory purchases / replenishment |
| Hensch, Eric | 1/24/2025 | 1.4 | Continue update of inventory rollforward in hypothetical winddown model |
| Hensch, Eric | 1/24/2025 | 2.6 | Update hypothetical winddown model with latest cash, inventory, and borrowing base items |
| Prendergast, Michael | 1/24/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Weiland, Brad | 1/24/2025 | 0.3 | Correspond with M. McNamara (A&M), M. Bowers (Joann) re AP process and designation of invoices pre- and post petition |
| Weiland, Brad | 1/24/2025 | 1.3 | Prepare materials re pre- and post petition designation |
| Weiland, Brad | 1/26/2025 | 1.1 | Prepare and revise client presentation materials on pre- and post petition designations |
| Dwyer, Jeffrey | 1/27/2025 | 0.9 | Analyze and edit WARN pay analysis for DC and store associates |
| Dwyer, Jeffrey | 1/27/2025 | 0.6 | Internal meeting with K. Schuld (Joann) to analyze 3-statement financial model |
| Dwyer, Jeffrey | 1/27/2025 | 0.6 | Call with N. Haughey, M. Fitts (both A&M) and the Company's finance team to review daily spend |
| Fitts, Michael | 1/27/2025 | 0.4 | Meeting with N. Haughey (A&M) & R. Vollmer (Joann) to go over marketing budget |
| Fitts, Michael | 1/27/2025 | 1.4 | Create a comparison of consignment vendor amounts to pay |
| Fitts, Michael | 1/27/2025 | 0.6 | Call with N. Haughey, J Dwyer (both A&M) and the Company's finance team to review the spend control |
| Haughey, Nicholas | 1/27/2025 | 0.3 | Review daily cash activity reports |
| Haughey, Nicholas | 1/27/2025 | 0.3 | Review draft WARN analysis prepared by Joann |
| Haughey, Nicholas | 1/27/2025 | 0.4 | Meeting with M. Fitts (A&M) & R. Vollmer(Joann) to go over marketing budget |
| Haughey, Nicholas | 1/27/2025 | 0.6 | Call with M. Fitts, J Dwyer (both A&M) and the Company's finance team to review daily spend |
| Haughey, Nicholas | 1/27/2025 | 0.4 | Call with J. Sciametta (A&M) regarding inventory items, vendor updates, cash forecasting and related next steps |
| Prendergast, Michael | 1/27/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Prendergast, Michael | 1/27/2025 | 0.5 | Thread - Catch-Up |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 1/27/2025 | 0.4 | Call with N. Haughey (A&M) regarding inventory items, vendor updates, cash forecasting and related next steps |
| Weiland, Brad | 1/27/2025 | 0.2 | Correspond with M. Bowers (Joann) re chapter 11 payments and meeting re same |
| Weiland, Brad | 1/27/2025 | 1.4 | Prepare materials re client presentation on chapter 11 payments |
| Dwyer, Jeffrey | 1/28/2025 | 0.6 | Call with J. Sciametta, M. Fitts & N. Haughey (all A&M) and the Company's finance team to go over daily spend items |
| Dwyer, Jeffrey | 1/28/2025 | 0.5 | Store supply vendor volume and availability analysis review with Indirect Procurement |
| Dwyer, Jeffrey | 1/28/2025 | 1.0 | Internal weekly store labor meeting to analyze and edit near-term labor hour needs to support operations |
| Fitts, Michael | 1/28/2025 | 0.6 | Call with J. Sciametta, J. Dwyer & N. Haughey (all A&M) and the Company's finance team to go over daily spend items |
| Fitts, Michael | 1/28/2025 | 1.7 | Update the carve out file for prior week reserve amounts |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Review latest cash forecast |
| Haughey, Nicholas | 1/28/2025 | 0.4 | Review cash payment request details |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Discussion with Joann treasury team regarding cash operations |
| Haughey, Nicholas | 1/28/2025 | 0.6 | Call with J. Sciametta & M. Fitts (all A&M) and the Company's finance team to go over daily spend items |
| Hensch, Eric | 1/28/2025 | 0.4 | Review variance reporting package for WE 1/25 prior to distribution |
| Hensch, Eric | 1/28/2025 | 0.9 | Review budget vs. actuals category mapping for WE 1/25 |
| Hensch, Eric | 1/28/2025 | 1.0 | Review proposed payment run for store support / freight vendors |
| Hensch, Eric | 1/28/2025 | 1.1 | Update winddown model with budget vs. actuals |
| Hensch, Eric | 1/28/2025 | 1.5 | Update hypothetical winddown model for latest forecast updates/adjustments |
| Hensch, Eric | 1/28/2025 | 2.5 | Continue update of hypothetical winddown model for latest forecast updates/adjustments |
| Prendergast, Michael | 1/28/2025 | 1.0 | Call with CFO of select vendor to discuss partnership |
| Prendergast, Michael | 1/28/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 1/28/2025 | 0.6 | Call with M. Fitts, J. Dwyer & N. Haughey (all A&M) and the Company's finance team to go over daily spend items |
| Disa, Christopher | 1/29/2025 | 0.8 | Call with J. Sciametta (A&M) regarding inventory procurement, related budget, and excess inventory |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | Daily spend control meeting for weekly spend and disbursement approvals |
| Dwyer, Jeffrey | 1/29/2025 | 0.4 | Analyze and comment on prospective import buy and weeks of supply requirements |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | Internal operational meeting to discuss inbound and outbound inventory receipts and administrative expense management |
| Dwyer, Jeffrey | 1/29/2025 | 0.6 | Edit DC and store WARN analysis |
| Fitts, Michael | 1/29/2025 | 1.9 | Update and create new schedules for the cash variance of the prior week |
| Fitts, Michael | 1/29/2025 | 0.4 | Review the latest daily spend items |
| Haughey, Nicholas | 1/29/2025 | 0.3 | Call with K. Schuld and J. Pearce (Joann) to discuss cash spend items. |
| Haughey, Nicholas | 1/29/2025 | 0.4 | Call with E. Hensch (A&M) to review updated cash forecast |
| Haughey, Nicholas | 1/29/2025 | 0.6 | Review weekly cash variance report |
| Haughey, Nicholas | 1/29/2025 | 0.2 | Draft communication to A&M and Joann teams regarding bank account DIP status |
| Haughey, Nicholas | 1/29/2025 | 0.5 | Review updated cash forecast assumptions |
| Haughey, Nicholas | 1/29/2025 | 0.2 | Review and respond to lender advisor questions on cash variance report |
| Haughey, Nicholas | 1/29/2025 | 0.2 | Review daily cash activity reports |
| Hensch, Eric | 1/29/2025 | 0.9 | Review latest budget vs. actuals model |
| Hensch, Eric | 1/29/2025 | 0.7 | Review and error check latest updates to winddown model forecast |
| Hensch, Eric | 1/29/2025 | 0.4 | Call with N. Haughey (A&M) to review updated cash forecast |
| Hensch, Eric | 1/29/2025 | 2.3 | Incorporate 13-week sales and expense forecasts into hypothetical winddown model |
| Hensch, Eric | 1/29/2025 | 1.9 | Continue rollforward winddown forecast model incl. updated cash, inventory, and expense items |
| Hensch, Eric | 1/29/2025 | 2.7 | Rollforward winddown forecast model incl. updated cash, inventory, and expense items |
| Prendergast, Michael | 1/29/2025 | 0.6 | Call with M. Prendergast (CEO) regarding procurement process, merchandise management and budget impact |
| Prendergast, Michael | 1/29/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 1/29/2025 | 0.8 | Call with C. Disa (A&M) regarding inventory procurement, related budget, and excess inventory |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 1/29/2025 | 0.6 | Call with M. Prendergast (CEO) regarding procurement process, merchandise management and budget impact |
| Dwyer, Jeffrey | 1/30/2025 | 0.5 | Daily spend control meeting for weekly spend and disbursement approvals |
| Dwyer, Jeffrey | 1/30/2025 | 0.3 | Finalize WARN schedule for DC and store employees for the budget assumptions |
| Fitts, Michael | 1/30/2025 | 0.8 | Call with N. Haughey (A&M) and the Company's finance team to go over vendor escalation and weekly spend |
| Fitts, Michael | 1/30/2025 | 0.4 | Call with ABL / FILO advisors and E. Hensch, J. Sciametta & N. Haughey (all A&M)  to go over cash variance report |
| Haughey, Nicholas | 1/30/2025 | 0.8 | Call with M. Fitts (A&M) and the Company's finance team to go over vendor escalation and weekly spend |
| Haughey, Nicholas | 1/30/2025 | 0.6 | Review and respond to requests from lender advisors questions |
| Haughey, Nicholas | 1/30/2025 | 0.4 | Daily cash call |
| Haughey, Nicholas | 1/30/2025 | 0.4 | Call with ABL / FILO advisors and E. Hensch, J. Sciametta & M. Fitts (all A&M)  to go over cash variance report |
| Haughey, Nicholas | 1/30/2025 | 0.2 | Review weekly reporting items |
| Hensch, Eric | 1/30/2025 | 0.4 | Call with ABL / FILO advisors and M.Fitts, J. Sciametta & N. Haughey (all A&M)  to go over cash variance report |
| Hensch, Eric | 1/30/2025 | 0.5 | Begin incorporating updated case timeline into winddown model |
| Hensch, Eric | 1/30/2025 | 0.9 | Update hypothetical winddown model with adjusted case timeline and transaction date |
| Hensch, Eric | 1/30/2025 | 1.3 | Continue update of hypothetical winddown model with adjusted case timeline and transaction date |
| Hensch, Eric | 1/30/2025 | 2.8 | Update hypothetical winddown model with timing and opex accrual adjustments |
| Prendergast, Michael | 1/30/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 1/30/2025 | 0.4 | Call with K. Schuld and J. Pearce (Joann) to discuss cash spend |
| Sciametta, Joe | 1/30/2025 | 0.4 | Call with ABL / FILO advisors and E. Hensch, N. Haughey & M. Fitts (all A&M) to discuss weekly cash variance reporting |
| Dwyer, Jeffrey | 1/31/2025 | 0.5 | Indirect Procurement department spend review |
| Fitts, Michael | 1/31/2025 | 0.6 | Call with N. Haughey (A&M) & the Company's finance team to go over daily spend |
| Haughey, Nicholas | 1/31/2025 | 0.6 | Call with M. Fitts (A&M) & the Company's finance team to go over daily spend |
| Haughey, Nicholas | 1/31/2025 | 0.3 | Call with K. Schuld regarding daily cash needs |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/31/2025 | 0.3 | Review updated cash forecast with E. Hensch (A&M) |
| Haughey, Nicholas | 1/31/2025 | 0.3 | Review cash collateral budget in preparation for UCC advisor call |
| Haughey, Nicholas | 1/31/2025 | 0.4 | Review daily cost requests |
| Hensch, Eric | 1/31/2025 | 0.3 | Review updated cash forecast with N. Haughey (A&M) |
| Hensch, Eric | 1/31/2025 | 1.5 | Create lender distributable version of winddown model and cash forecast |
| Hensch, Eric | 1/31/2025 | 2.1 | Update and review hypothetical winddown model for latest timing adjustments |
| Hensch, Eric | 1/31/2025 | 0.9 | Review and error check lender distributable winddown model / cash forecast |
| Prendergast, Michael | 1/31/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Haughey, Nicholas | 2/1/2025 | 0.4 | Review updated cash forecast |
| Hensch, Eric | 2/2/2025 | 1.7 | Update cash forecast variance bridge incl. revised assumption overview page |
| Dwyer, Jeffrey | 2/3/2025 | 0.4 | Review daily disbursements and approve releases against budget |
| Fitts, Michael | 2/3/2025 | 1.6 | Create schedules of last weeks vendor payment |
| Hensch, Eric | 2/3/2025 | 0.5 | Call with J. Sciametta (A&M) to discuss updated hypothetical winddown model |
| Hensch, Eric | 2/3/2025 | 0.6 | Call with K&E (L. Blumenthal, J. Michalek), J. Sciametta (A&M) and insurance advisor as to status of insurance policy and related values |
| Hensch, Eric | 2/3/2025 | 0.5 | Review and error check distributable version of winddown budget bridge |
| Hensch, Eric | 2/3/2025 | 1.4 | Continue update of cash forecast variance bridge incl. revised assumption overview page |
| Hensch, Eric | 2/3/2025 | 1.2 | Review latest 13-week cash forecast from company |
| Hensch, Eric | 2/3/2025 | 1.0 | Update professional fee tracker with latest estimates from debtor/lender professionals |
| Hensch, Eric | 2/3/2025 | 0.8 | Review latest turn of agency agreement |
| Sciametta, Joe | 2/3/2025 | 0.5 | Call with E. Hensch (A&M) to discuss updated hypothetical winddown model |
| Sciametta, Joe | 2/3/2025 | 0.6 | Call with K&E (L. Blumenthal, J. Michalek), E. Hensch (A&M) and insurance advisor as to status of insurance policy and related values |
| Sciametta, Joe | 2/3/2025 | 0.6 | Review updated budget showing various changes to the cash collateral period and latest thinking projections |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/4/2025 | 1.0 | Review store supplies weeks on hand analysis and provide recommended go-forward purchases |
| Dwyer, Jeffrey | 2/4/2025 | 0.5 | Weekly proposed department spend review |
| Fitts, Michael | 2/4/2025 | 1.8 | Begin analysis of real estate tax timing |
| Fitts, Michael | 2/4/2025 | 2.8 | Set up cash reporting file and incorporate actuals |
| Fitts, Michael | 2/4/2025 | 1.1 | Create cash actuals summary schedules |
| Haughey, Nicholas | 2/4/2025 | 0.3 | Daily cash review with Joan finance M. Prendergast (CEO) |
| Hensch, Eric | 2/4/2025 | 1.5 | Review latest payroll file and incorporate assumptions into winddown model |
| Hensch, Eric | 2/4/2025 | 0.7 | Review and error check latest updates to inventory rollforward in winddown model |
| Hensch, Eric | 2/4/2025 | 1.5 | Incorporate budget vs. actuals mapping into hypothetical winddown model |
| Hensch, Eric | 2/4/2025 | 1.8 | Update hypothetical winddown model for latest inventory, shrink assumptions |
| Hensch, Eric | 2/4/2025 | 2.1 | Update winddown budget bridge between versions prior to distributing internally |
| Prendergast, Michael | 2/4/2025 | 0.3 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Dwyer, Jeffrey | 2/5/2025 | 0.4 | Internal meeting to discuss DC and Store labor requirements vs. budget |
| Dwyer, Jeffrey | 2/5/2025 | 1.0 | Participate in internal import buy and RTV inbound meeting |
| Dwyer, Jeffrey | 2/5/2025 | 0.5 | Indirect Procurement department spend review |
| Fitts, Michael | 2/5/2025 | 1.2 | Finalize cash actuals and create variance report |
| Fitts, Michael | 2/5/2025 | 1.3 | Break out payroll for the latest cash actuals file |
| Fitts, Michael | 2/5/2025 | 1.6 | Create vendor summary for prior week payments |
| Fitts, Michael | 2/5/2025 | 0.6 | Call with the Company's finance team to go over weekly spend |
| Fitts, Michael | 2/5/2025 | 1.4 | Update the carve out summary for the latest estimates |
| Haughey, Nicholas | 2/5/2025 | 0.4 | Review cash collateral budget in preparation for lender advisor call |
| Haughey, Nicholas | 2/5/2025 | 0.6 | Call with E. Hensch (A&M) and J. Michalik (K&E) and lender counsel |

<div style="border:1px solid #000; text-align:center;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/5/2025 | 0.3 | Review vendor matrix draft |
| Haughey, Nicholas | 2/5/2025 | 0.9 | Weekly cash disbursement review with K. Schuld and M. Bowers (Joann) and E. Hensch (A&M) |
| Haughey, Nicholas | 2/5/2025 | 1.3 | Prepare cash scenario analysis summary presentation |
| Haughey, Nicholas | 2/5/2025 | 1.1 | Review cash scenario analysis |
| Haughey, Nicholas | 2/5/2025 | 0.3 | Review cash variance report draft |
| Hensch, Eric | 2/5/2025 | 1.8 | Review other operating costs and related assumptions in winddown model, including IT and repairs/maintenance |
| Hensch, Eric | 2/5/2025 | 0.9 | Incorporate adjusted going concern store subset into hypothetical liquidation model |
| Hensch, Eric | 2/5/2025 | 2.8 | Update hypothetical winddown model for latest adjustments to purchase timeline |
| Hensch, Eric | 2/5/2025 | 1.2 | Update timeline and assumptions for shutdown of distribution centers in winddown model |
| Hensch, Eric | 2/5/2025 | 0.9 | Weekly cash disbursement review with K. Schuld and M. Bowers (Joann) and N. Haughey (A&M) |
| Hensch, Eric | 2/5/2025 | 1.1 | Continue review of latest payroll registry file and update assumptions in hypothetical winddown model |
| Hensch, Eric | 2/5/2025 | 0.6 | Call with N. Haughey (A&M) and J. Michalik (K&E) and lender counsel |
| Prendergast, Michael | 2/5/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Weiland, Brad | 2/5/2025 | 0.3 | Correspond and telephone conference with B. Steele (Kroll) re professional fee estimate and forecast items |
| Dwyer, Jeffrey | 2/6/2025 | 1.0 | Internal weekly store labor meeting to analyze and edit near-term labor hour needs to support operations |
| Fitts, Michael | 2/6/2025 | 0.4 | Create distributable version of the variance report |
| Hensch, Eric | 2/6/2025 | 1.4 | Add store-level inventory and rent database into hypothetical winddown model |
| Hensch, Eric | 2/6/2025 | 2.2 | Continue update of latest timeline edits into hypothetical winddown model |
| Hensch, Eric | 2/6/2025 | 0.9 | Incorporate latest timeline edits into hypothetical winddown model |
| Hensch, Eric | 2/6/2025 | 0.7 | Add sales forecast from latest company 13-week into hypothetical liquidation model |
| Prendergast, Michael | 2/6/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 2/6/2025 | 0.4 | Review CC budget and timing sensitivity analysis |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **January 15, 2025 through February 28, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/7/2025 | 0.6 | Discuss "day 1 readiness" actions for Gordon Brother's potential Stalking Horse bid sales order |
| Dwyer, Jeffrey | 2/7/2025 | 0.5 | Analyze and comment on prospective import buy and weeks of supply requirements |
| Dwyer, Jeffrey | 2/7/2025 | 0.3 | Discuss shopping bag and register tape requirements with Gordon Brothers |
| Dwyer, Jeffrey | 2/7/2025 | 0.5 | Internal call with Shanghai office to discuss wind-down budget |
| Fitts, Michael | 2/7/2025 | 1.8 | Clean up actuals model file to ease next week variance reporting use |
| Fitts, Michael | 2/7/2025 | 0.3 | Call with N. Haughey, E. Hensch (both A&M), & the Company's finance team the to go over spend requests |
| Haughey, Nicholas | 2/7/2025 | 0.6 | Review import inventory analysis prepared by Joann |
| Haughey, Nicholas | 2/7/2025 | 0.3 | Call with M. Fitts, E. Hensch (both A&M), & the Company's finance team the to go over spend requests |
| Hensch, Eric | 2/7/2025 | 0.3 | Call with N. Haughey, M. Fitts (both A&M), & the Company's finance team the to go over spend requests |
| Prendergast, Michael | 2/7/2025 | 1.0 | Raymond / Michael / Jeff 1:1 - met to discuss shut down of Shanghai office and severance |
| Prendergast, Michael | 2/7/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Haughey, Nicholas | 2/8/2025 | 0.3 | Review claims analysis prepared by company |
| Hensch, Eric | 2/8/2025 | 1.8 | Review GB suggestions re: go-forward budget against existing winddown model |
| Dwyer, Jeffrey | 2/10/2025 | 0.7 | Review Shanghai office remaining spend and cash requirements |
| Dwyer, Jeffrey | 2/10/2025 | 1.1 | Review and reconcile weekly disbursements for approval |
| Dwyer, Jeffrey | 2/10/2025 | 0.2 | Contact 3rd party vendor to stand down services in Shanghai |
| Fitts, Michael | 2/10/2025 | 2.1 | Begin actuals reconciliation for prior week activity |
| Haughey, Nicholas | 2/10/2025 | 0.6 | Call with J. Sciametta (A&M) and E. Hensch (A&M) to review assumptions for revised cash collateral budget |
| Haughey, Nicholas | 2/10/2025 | 0.6 | Call with K. Schuld and J. Pearce (Joann) to discuss cash spend |
| Haughey, Nicholas | 2/10/2025 | 0.4 | Review cash forecast draft assumptions |
| Hensch, Eric | 2/10/2025 | 1.1 | Finalize and error check latest updates to cash collateral model |
| Hensch, Eric | 2/10/2025 | 1.9 | Continue update of cash collateral model for adjusted borrowing base detail/build |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/10/2025 | 1.6 | Update cash collateral model for adjusted borrowing base detail/build |
| Hensch, Eric | 2/10/2025 | 0.6 | Call with N. Haughey (A&M) and E. Hensch (A&M) to review assumptions for revised cash collateral budget |
| Prendergast, Michael | 2/10/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 2/10/2025 | 0.6 | Call with N. Haughey (A&M) and E. Hensch (A&M) to review assumptions for revised cash collateral budget |
| Dwyer, Jeffrey | 2/11/2025 | 0.5 | Discuss shopping bag and register tape status on receipt flow and WOS with Indirect Procurement |
| Dwyer, Jeffrey | 2/11/2025 | 1.0 | Participate in internal import buy and RTV inbound meeting |
| Fitts, Michael | 2/11/2025 | 2.4 | Create summary of future payroll costs by employee |
| Fitts, Michael | 2/11/2025 | 1.9 | Create summaries of prior weeks vendor payments |
| Fitts, Michael | 2/11/2025 | 2.2 | Create summaries of historical payroll run based on certain criteria for the cash collateral budget |
| Haughey, Nicholas | 2/11/2025 | 0.6 | Review cash forecast draft assumptions |
| Haughey, Nicholas | 2/11/2025 | 0.5 | Call with J. Sciametta (A&M) and E. Hensch (A&M) to review draft Cash Collateral budget |
| Hensch, Eric | 2/11/2025 | 0.5 | Call with N. Haughey (A&M) and J. Sciametta (A&M) to review draft Cash Collateral budget |
| Hensch, Eric | 2/11/2025 | 1.3 | Continue update of notes and supporting schedules to cash collateral support deck |
| Hensch, Eric | 2/11/2025 | 1.8 | Update notes section of cash collateral support deck |
| Hensch, Eric | 2/11/2025 | 2.1 | Continue update of hypothetical winddown plan / cash collateral budget and exhibit |
| Hensch, Eric | 2/11/2025 | 2.6 | Update hypothetical winddown plan / cash collateral budget and exhibit |
| Prendergast, Michael | 2/11/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Sciametta, Joe | 2/11/2025 | 0.5 | Call with N. Haughey (A&M) and E. Hensch (A&M) to review draft Cash Collateral budget |
| Dwyer, Jeffrey | 2/12/2025 | 1.0 | Participate in internal import buy and RTV inbound meeting |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | Internal operational meeting to discuss inbound and outbound inventory receipts and administrative expense management |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | Internal company weekly labor discussion for operational coordination and preparedness |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | Daily spend control meeting for weekly spend and disbursement approvals |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | Daily spend control meeting for weekly spend and disbursement approvals |
| Fitts, Michael | 2/12/2025 | 0.7 | Call with N. Haughey, E. Hensch & J. Dwyer (all A&M) & the finance team to go over weekly spend |
| Fitts, Michael | 2/12/2025 | 1.3 | Changes to the variance report based on comments from E. Hensch (A&M) |
| Fitts, Michael | 2/12/2025 | 2.7 | Finalize cash actuals and create variance report |
| Haughey, Nicholas | 2/12/2025 | 0.3 | Review data request from lender advisor |
| Haughey, Nicholas | 2/12/2025 | 0.4 | Review and respond to lender advisor questions |
| Haughey, Nicholas | 2/12/2025 | 0.3 | Review cash forecast update with E. Hensch |
| Haughey, Nicholas | 2/12/2025 | 0.3 | Review assumptions for updated cash forecast |
| Haughey, Nicholas | 2/12/2025 | 0.6 | Call with K. Schuld and M. Bowers (both Joann) to discuss cash operations |
| Haughey, Nicholas | 2/12/2025 | 0.7 | Call with M. Fitts, E. Hensch & J. Dwyer (all A&M) & the finance team to go over weekly spend |
| Haughey, Nicholas | 2/12/2025 | 0.2 | Review draft cash variance report |
| Haughey, Nicholas | 2/12/2025 | 0.4 | Review updated cash forecast |
| Hensch, Eric | 2/12/2025 | 2.7 | Continue incorporating latest adjustments to go-forward winddown budget |
| Hensch, Eric | 2/12/2025 | 2.0 | Finalize draft of cash collateral budget / hypothetical winddown plan |
| Hensch, Eric | 2/12/2025 | 2.5 | Incorporate latest adjustments to go-forward budget from management meeting discussion |
| Hensch, Eric | 2/12/2025 | 0.4 | Call with M. Fitts, R. Smith, N. Haughey (all A&M) & the CVP team to go over diligence items |
| Hensch, Eric | 2/12/2025 | 0.3 | Review cash forecast update with N. Haughey (A&M) |
| Hensch, Eric | 2/12/2025 | 0.7 | Call with M. Fitts, N. Haughey & J. Dwyer (all A&M) & the finance team to go over weekly spend |
| Prendergast, Michael | 2/12/2025 | 0.5 | Security Discussion (JOANN Boardroom) - K.Douglas, R.Miner, S.Pressler |
| Prendergast, Michael | 2/12/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Prendergast, Michael | 2/12/2025 | 0.5 | Business Update & Q&A RVP / Field Call - weekly update and information session to share with team the progress of BK process |
| Sciametta, Joe | 2/12/2025 | 0.6 | Review comments regarding the cash collateral budget and open items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/12/2025 | 0.8 | Review revised cash collateral budget |
| Fitts, Michael | 2/13/2025 | 1.8 | Create the weekly carve out report |
| Hensch, Eric | 2/13/2025 | 0.8 | Review FILO interest calcs and payoff amount |
| Hensch, Eric | 2/13/2025 | 2.9 | Create accrued and unpaid preliminary calculation as part of hypothetical winddown model |
| Hensch, Eric | 2/13/2025 | 1.9 | Continue working on accrued and unpaid preliminary calculations |
| Prendergast, Michael | 2/13/2025 | 0.5 | Project Thread Catch-Up |
| Prendergast, Michael | 2/13/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Prendergast, Michael | 2/13/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Prendergast, Michael | 2/13/2025 | 1.0 | JOANN 2.0 Huddle (Peter Meyer - Office (US)) - |
| Dwyer, Jeffrey | 2/14/2025 | 1.0 | Participate in internal import buy and RTV inbound meeting |
| Dwyer, Jeffrey | 2/14/2025 | 0.5 | Internal one-on-one weekly indirect procurement department strategic priority review |
| Fitts, Michael | 2/14/2025 | 0.4 | Review latest cash collateral file |
| Fitts, Michael | 2/14/2025 | 0.3 | Create distributable version of the variance report |
| Haughey, Nicholas | 2/14/2025 | 0.5 | Review updated cash forecast scenario |
| Haughey, Nicholas | 2/14/2025 | 0.6 | Call with lender advisor regarding cash forecast |
| Hensch, Eric | 2/14/2025 | 1.5 | Finalize lender version of cash collateral budget |
| Hensch, Eric | 2/14/2025 | 2.5 | Clean lender version of hypothetical winddown model support for cash collateral budget |
| Hensch, Eric | 2/14/2025 | 0.9 | Review distribution center operating expense calcs in hypothetical winddown model |
| Weiland, Brad | 2/14/2025 | 0.2 | Correspond with K. Douglas  (Joann), N. Haughey (A&M) re facilities items |
| Hensch, Eric | 2/16/2025 | 1.8 | Incorporate latest adjusted payroll assumptions into new version of cash collateral budget |
| Dwyer, Jeffrey | 2/17/2025 | 0.6 | Store supply vendor volume and availability analysis review with Indirect Procurement |
| Fitts, Michael | 2/17/2025 | 1.9 | Begin update of cash actuals |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/18/2025 | 2.3 | Create summary of vendor payments made in the week prior |
| Fitts, Michael | 2/18/2025 | 0.3 | Call with Joann treasury team, N. Haughey (A&M) and M. Prendergast (CEO) regarding spend controls |
| Haughey, Nicholas | 2/18/2025 | 0.3 | Call with Joann treasury team, M. Fitts (A&M) and M. Prendergast (CEO) regarding spend controls |
| Hensch, Eric | 2/18/2025 | 1.5 | Update inventory rollforward and sales assumptions in hypothetical winddown / cash collateral model |
| Hensch, Eric | 2/18/2025 | 2.8 | Continue update of inventory rollforward and sales assumptions in hypothetical winddown / cash collateral model |
| Prendergast, Michael | 2/18/2025 | 0.3 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Fitts, Michael | 2/19/2025 | 1.6 | Create the weekly inventory report |
| Fitts, Michael | 2/19/2025 | 1.9 | Update model and create a variance report for the prior week activity |
| Fitts, Michael | 2/19/2025 | 1.8 | Update the carve out report for prior week pro fees |
| Haughey, Nicholas | 2/19/2025 | 0.4 | Call with K. Schuld and J. Pearce (Joann) on cash spend |
| Hensch, Eric | 2/19/2025 | 1.3 | Compare hypothetical winddown plan to scenario analysis |
| Hensch, Eric | 2/19/2025 | 2.5 | Update scenario analysis for latest bid from potential buyer |
| Hensch, Eric | 2/19/2025 | 1.9 | Create scenario analysis for latest bid from potential buyer |
| Hensch, Eric | 2/19/2025 | 1.4 | Review actuals model and weekly variance reporting |
| Prendergast, Michael | 2/19/2025 | 0.5 | Sign Request (Microsoft Teams Meeting) - Andy Stone |
| Prendergast, Michael | 2/19/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Fitts, Michael | 2/20/2025 | 1.8 | Evaluating and creating summary schedules on contracts for IT spend |
| Fitts, Michael | 2/20/2025 | 0.5 | Call with N. Haughey (A&M) & the Company's finance team to go over daily spend |
| Haughey, Nicholas | 2/20/2025 | 0.5 | Call with M. Fitts (A&M) & the Company's finance team to go over daily spend |
| Haughey, Nicholas | 2/20/2025 | 0.6 | Call with J. Sciametta (A&M) to review assumptions for revised CC budget and impact on APA |
| Haughey, Nicholas | 2/20/2025 | 0.7 | Review updated cash scenario assumptions |
| Hensch, Eric | 2/20/2025 | 0.4 | Discuss updates to winddown model with potential bidder |

<div align="center" style="border:1px solid black; padding:10px;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/20/2025 | 1.9 | Create summary view of windown budget key line item detail |
| Hensch, Eric | 2/20/2025 | 1.8 | Incorporate latest timing adjustments into hypothetical windown budget / cash collateral forecast |
| Hensch, Eric | 2/20/2025 | 1.5 | Update summary view of windown budget / key line item detail |
| Prendergast, Michael | 2/20/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 2/20/2025 | 0.4 | Review budget to actual variances related to case costs and send revisions to the forecast |
| Sciametta, Joe | 2/20/2025 | 0.6 | Call with N. Haughey (A&M) to review assumptions for revised CC budget and impact on APA |
| Sciametta, Joe | 2/20/2025 | 0.6 | Review revised cash collateral budget, compare to prior version and assess changes |
| Weiland, Brad | 2/20/2025 | 0.2 | Correspond with M. Fitts (A&M), N. Haughey (A&M) re cash items |
| Weiland, Brad | 2/20/2025 | 0.4 | Review professional fee items |
| Haughey, Nicholas | 2/21/2025 | 0.9 | Review cash spend items for cash forecast |
| Hensch, Eric | 2/21/2025 | 0.6 | Continue updating hypothetical windown model / cash collateral for latest bid updates |
| Hensch, Eric | 2/21/2025 | 0.8 | Review daily flash sales reporting for prior week |
| Hensch, Eric | 2/21/2025 | 1.4 | Update cash collateral deck with summary of proposed bid |
| Hensch, Eric | 2/21/2025 | 2.6 | Update hypothetical windown model / cash collateral for latest bid updates |
| Hensch, Eric | 2/21/2025 | 2.8 | Continue update of latest timing adjustments into hypothetical windown budget / cash collateral forecast |
| Prendergast, Michael | 2/21/2025 | 2.0 | MP Office Time Prep for Ecomm Meeting |
| Prendergast, Michael | 2/21/2025 | 0.5 | Ecomm Update - met with J.Stalcup to discuss current business on e-commerce |
| Hensch, Eric | 2/22/2025 | 1.1 | Prepare initial working agenda for GA Group on-site visit |
| Hensch, Eric | 2/23/2025 | 0.7 | Review flash sales reporting package for weekend activity |
| Hensch, Eric | 2/23/2025 | 2.2 | Review and error check latest updates to cash collateral forecast |
| Dwyer, Jeffrey | 2/24/2025 | 0.4 | Update Shanghai funding requirement analysis |
| Fitts, Michael | 2/24/2025 | 0.7 | Call with E. Hensch, N. Haughey , and J. Sciametta (all A&M) to discuss updated cash collateral budget |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/24/2025 | 0.6 | Review updated cash forecast analysis |
| Haughey, Nicholas | 2/24/2025 | 1.4 | Review updated cash collateral budget draft |
| Haughey, Nicholas | 2/24/2025 | 1.1 | Review vendor payment analysis |
| Haughey, Nicholas | 2/24/2025 | 0.7 | Call with E. Hensch, M. Fitts, and J. Sciametta (all A&M) to discuss updated cash collateral budget |
| Haughey, Nicholas | 2/24/2025 | 0.3 | Call with J. Michalik (K&E) regarding cash collateral |
| Haughey, Nicholas | 2/24/2025 | 0.3 | Review vendor payment analysis |
| Haughey, Nicholas | 2/24/2025 | 0.4 | Call with bidder regarding budget items |
| Haughey, Nicholas | 2/24/2025 | 0.3 | Review cash reporting requirements for suggested changes |
| Haughey, Nicholas | 2/24/2025 | 0.3 | Call with J. Michalik and M. Waldrep (K&E) regarding cash collateral order |
| Haughey, Nicholas | 2/24/2025 | 0.3 | Call with L. Blumenthal (K&E), Landlord's attorney and J. Sciametta (A&M) to discuss cash collateral budget and related rent disbursements |
| Hensch, Eric | 2/24/2025 | 1.7 | Continue incorporating latest sales / inventory rollforward detail into cash collateral winddown budget model |
| Hensch, Eric | 2/24/2025 | 1.2 | Finalize latest changes to cash collateral winddown budget model |
| Hensch, Eric | 2/24/2025 | 0.6 | Review and error check updates to cash collateral winddown budget model |
| Hensch, Eric | 2/24/2025 | 0.7 | Call with N. Haughey, M. Fitts, and J. Sciametta (all A&M) to discuss updated cash collateral budget |
| Hensch, Eric | 2/24/2025 | 2.1 | Incorporate latest WE 2/22 actuals into cash collateral winddown budget model |
| Sciametta, Joe | 2/24/2025 | 0.3 | Call with L. Blumenthal (K&E), Landlord's attorney and N. Haughey (A&M) to discuss cash collateral budget and related rent disbursements |
| Sciametta, Joe | 2/24/2025 | 0.6 | Review impact of closing and agency agreement on the cash collateral budget |
| Sciametta, Joe | 2/24/2025 | 0.7 | Call with E. Hensch, M. Fitts, and N. Haughey (All A&M) to discuss updated cash collateral budget |
| Fitts, Michael | 2/25/2025 | 0.3 | Call with N. Haughey (A&M) and M. Bowers (Joann) regarding daily spend amounts |
| Fitts, Michael | 2/25/2025 | 0.7 | Create summary of checks outstanding by day |
| Fitts, Michael | 2/25/2025 | 2.4 | Update the latest carve out file for prior week information |
| Fitts, Michael | 2/25/2025 | 2.4 | Update the latest cash actuals model for the prior weeks actuals |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/25/2025 | 0.6 | Review updated cash collateral budget draft |
| Haughey, Nicholas | 2/25/2025 | 0.6 | Review and respond to board data requests |
| Haughey, Nicholas | 2/25/2025 | 0.4 | Review and respond to K&E questions regarding ad valorum taxes |
| Haughey, Nicholas | 2/25/2025 | 0.4 | Review and respond to board data requests |
| Haughey, Nicholas | 2/25/2025 | 0.3 | Review and comment on updated cash collateral budget draft |
| Haughey, Nicholas | 2/25/2025 | 0.2 | Continue review of updated cash collateral budget |
| Haughey, Nicholas | 2/25/2025 | 0.3 | Call with M. Fitts (A&M) and M. Bowers (Joann) regarding daily spend amounts |
| Haughey, Nicholas | 2/25/2025 | 0.8 | Review updated cash collateral budget draft |
| Hensch, Eric | 2/25/2025 | 1.2 | Review first draft of variance / budget vs. actuals reporting package for WE 2/22 |
| Hensch, Eric | 2/25/2025 | 0.7 | Working session with company to discuss latest cash, inventory balances |
| Hensch, Eric | 2/25/2025 | 1.5 | Review and update latest daily changes to cash, inventory, and accrued/unpaid items in cash collateral winddown model |
| Hensch, Eric | 2/25/2025 | 2.1 | Continue review and update latest daily changes to cash, inventory, and accrued/unpaid items in cash collateral winddown model |
| Prendergast, Michael | 2/25/2025 | 1.0 | Retention TB - A.Aber and S.Smith from GA |
| Prendergast, Michael | 2/25/2025 | 1.5 | MP office prep time |
| Dwyer, Jeffrey | 2/26/2025 | 0.5 | Weekly proposed department pre/post spend review |
| Dwyer, Jeffrey | 2/26/2025 | 1.1 | Review sources and uses and final sales closing funding requirements |
| Dwyer, Jeffrey | 2/26/2025 | 0.8 | Review proposed new personnel extensions and impact vs. budget |
| Fitts, Michael | 2/26/2025 | 1.6 | Create summary of prior weeks vendor payments |
| Fitts, Michael | 2/26/2025 | 2.4 | Create a budget of employee payments based on mapping |
| Fitts, Michael | 2/26/2025 | 1.8 | Create a file that details payments to be made for pro fees during transactions |
| Haughey, Nicholas | 2/26/2025 | 1.2 | Meet with M. Whalen and A. Ingoglia (K&E) regarding cash collateral budget |
| Haughey, Nicholas | 2/26/2025 | 0.9 | Continue review of updated cash collateral budget |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 2/26/2025 | 2.3 | Update cash collateral model for latest daily cash, inventory, spend items |
| Hensch, Eric | 2/26/2025 | 0.6 | Call with J. Sciametta (A&M) regarding funds flow, labor costs and other items |
| Hensch, Eric | 2/26/2025 | 1.2 | Continue update of cash collateral model for latest daily cash and inventory adjustments |
| Prendergast, Michael | 2/26/2025 | 0.5 | Daily Spend Control Review - Daily meeting to manage all expenditures with Schuld, and finance team, as well as key functional leaders |
| Sciametta, Joe | 2/26/2025 | 0.6 | Call with E. Hensch (A&M) regarding funds flow, labor costs and other items |
| Sciametta, Joe | 2/26/2025 | 0.6 | Review changes in estimated payroll costs for extended employee, resignations and other changes relative to the CC budget and provide comments and questions |
| Weiland, Brad | 2/26/2025 | 0.2 | Correspond re budget with N. Haughey (A&M), M. McNamara (A&M) |
| Dwyer, Jeffrey | 2/27/2025 | 1.1 | Prepare financial summary of cross-functional personnel extension and compare vs. budget |
| Dwyer, Jeffrey | 2/27/2025 | 1.0 | Internal weekly store labor meeting to analyze and edit near-term labor hour needs to support operations |
| Fitts, Michael | 2/27/2025 | 1.8 | Create additional summary schedules to the latest payroll by mapping budget file |
| Fitts, Michael | 2/27/2025 | 1.4 | Update the payroll by mapping budget file for comments form J. Sciametta & J. Dwyer (both A&M) |
| Hensch, Eric | 2/27/2025 | 0.9 | Continue update of winddown cash collateral budget for 2/27 transaction timing |
| Hensch, Eric | 2/27/2025 | 0.5 | Incorporate pro free invoices into cash collateral budget |
| Hensch, Eric | 2/27/2025 | 2.1 | Update winddown cash collateral budget for 2/27 transaction timing |
| Prendergast, Michael | 2/27/2025 | 1.0 | Store Labor Mtg (Update) meet with K.Kleive, R.Hawkins, J. Dwyer |
| Sciametta, Joe | 2/27/2025 | 0.4 | Review revised updated analysis of labor costs, compare to CC budget and correspond regarding updates |
| Sciametta, Joe | 2/27/2025 | 0.9 | Review updated analysis of labor costs, compare to CC budget and correspond regarding updates |
| Sciametta, Joe | 2/27/2025 | 0.6 | Call with M. Fitts (A&M) regarding analysis of revised headcount and impact on CC budget |
| Dwyer, Jeffrey | 2/28/2025 | 0.5 | Payroll review with M. Prendergast (CEO), J. Sciametta (A&M), M. Fitts (A&M), and E. Hensch (A&M) to discuss post-WARN payroll requirements |
| Dwyer, Jeffrey | 2/28/2025 | 0.7 | Payroll review with M. Prendergast (CEO), J. Sciametta (A&M), and S. Smith (GA) to discuss post-WARN payroll requirements |
| Dwyer, Jeffrey | 2/28/2025 | 1.5 | Aggregate all proposed payroll extensions post-discussions with GA and internal department reviews |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/28/2025 | 0.3 | Review cash reconciliation |
| Haughey, Nicholas | 2/28/2025 | 0.3 | Review cash spend data for week |
| Hensch, Eric | 2/28/2025 | 1.9 | Continue update of finalized winddown cash collateral model |
| Hensch, Eric | 2/28/2025 | 1.1 | Prepare distributable version of finalized winddown cash collateral model |
| Hensch, Eric | 2/28/2025 | 2.8 | Update finalized winddown cash collateral model with transaction timing, sources and uses |
| Hensch, Eric | 2/28/2025 | 0.8 | Review proposed AP run for 2/28 |
| Prendergast, Michael | 2/28/2025 | 0.5 | Payroll review with S. Smith (GA) to discuss post-WARN payroll requirements |
| Prendergast, Michael | 2/28/2025 | 0.5 | Payroll review  to discuss post-WARN payroll requirements |
| Sciametta, Joe | 2/28/2025 | 0.7 | Payroll review with M. Prendergast (CEO), J. Sciametta (A&M), and S. Smith (GA) to discuss post-WARN payroll requirements |
| Sciametta, Joe | 2/28/2025 | 0.5 | Payroll review with M. Prendergast (CEO), J. Sciametta (A&M), M. Fitts (A&M), and E. Hensch (A&M) to discuss post-WARN payroll requirements |
| **Subtotal** | | **463.5** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/24/2025 | 0.6 | Call with K&E (J. Michalek, O. Acuna, N. Anderson), M. Prendergast (CEO), and A&M (J. Sciametta, N. Haughey, B. Weiland) to discuss inventory, related claims and next steps |
| Haughey, Nicholas | 1/24/2025 | 0.6 | Call with K&E (J. Michalek, O. Acuna, N. Anderson), M. Prendergast (CEO), and A&M (J. Sciametta, J. Dwyer, B. Weiland) to discuss inventory, related claims and next steps |
| Prendergast, Michael | 1/24/2025 | 0.5 | Call with K&E (J. Michalek, O. Acuna, N. Anderson),to discuss inventory, related claims and next steps |
| Sciametta, Joe | 1/24/2025 | 0.8 | Review information from counsel regarding claims classes and considerations |
| Sciametta, Joe | 1/24/2025 | 0.6 | Call with K&E (J. Michalek, O. Acuna, N. Anderson), J. Dwyer (CFO), M. Prendergast (CEO), and A&M (N. Haughey, B. Weiland) to discuss inventory, related claims and next steps |
| Weiland, Brad | 1/24/2025 | 0.6 | Telephone conference with K&E team, M. Prendergast (Joann), J. Dwyer (Joann), J. Sciametta (A&M), and N. Haughey (A&M) to discuss inventory, related claims and next steps |
| Fitts, Michael | 1/29/2025 | 1.8 | Create summary sizing of  503b9 claims using estimate files |
| Dwyer, Jeffrey | 2/10/2025 | 0.7 | Internal meeting to review 503(b)(9) detail and methodology for substantiating internal documentation of administrative claims |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/11/2025 | 1.0 | Internal meeting to review 503(b)(9) detail and methodology for substantiating internal documentation of administrative claims |
| Fitts, Michael | 2/13/2025 | 1.8 | Review and create summaries from the file from the Company on non-merch 503b9 data |
| Fitts, Michael | 2/13/2025 | 1.9 | Review audit data for the 503b9 DC data |
| Fitts, Michael | 2/13/2025 | 1.3 | Meeting with Company finance team on 503b9 reconciliation |
| Fitts, Michael | 2/14/2025 | 0.9 | Call with the Company finance team on dropship 503b9 claims |
| Fitts, Michael | 2/14/2025 | 0.7 | Changes to the non-merch 503b9 estimates based on information received from the Company |
| Fitts, Michael | 2/14/2025 | 2.1 | Create schedule and examine invoice data detailing non-merch 503b9 estimates |
| Fitts, Michael | 2/14/2025 | 1.4 | Working session with the Company's AP team on non-merch 503b9 estimates |
| Sciametta, Joe | 2/14/2025 | 1.1 | Review potential estimate of non-merchandise 503(b)(9) claims, compare to pre-petition spend analysis, send questions and comments |
| Disa, Christopher | 2/18/2025 | 1.0 | Convo with O.Acuna from KE on paid containers |
| Haughey, Nicholas | 2/18/2025 | 0.6 | Prepare data for lease rejection claim calculation |
| Fitts, Michael | 2/19/2025 | 1.4 | Update the lease damages calc for new data received from the Company |
| Fitts, Michael | 2/20/2025 | 2.1 | Reviewing audit data and gathering questions on latest 503b9 reconciliation |
| Fitts, Michael | 2/21/2025 | 1.2 | Updates to the lease damages calc |
| Haughey, Nicholas | 2/21/2025 | 1.3 | Review admin expense draft reconciliation |
| Fitts, Michael | 2/23/2025 | 1.4 | Create claim summary by landlord |
| Fitts, Michael | 2/24/2025 | 2.2 | Update to the claim summary by landlord based on comments from N. Haughey (A&M) |
| Fitts, Michael | 2/26/2025 | 2.1 | Review and perform certain checks on the latest 503b9 file |
| Sciametta, Joe | 2/26/2025 | 0.8 | Review revised estimates of 503(b)(9) claims and process and correspond regarding open items and questions |
| Fitts, Michael | 2/27/2025 | 1.7 | Perform checks and audits on the latest 503b9 file |
| Weiland, Brad | 2/27/2025 | 0.2 | Prepare materials re invoice and claim reconciliation items |
| Weiland, Brad | 2/27/2025 | 0.3 | Correspond with M. Bowers (Joann), M. McNamara (A&M) re invoice and claim items |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/28/2025 | 0.4 | Review and answer question from K&E team on 503b9 vendors |
| **Subtotal** | | **35.1** | |

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/5/2025 | 2.4 | Prepare materials re executory contracts and unexpired leases with noticing information for objection |
| Weiland, Brad | 2/5/2025 | 0.3 | Analyze contracts for potential rejection |
| Weiland, Brad | 2/5/2025 | 0.2 | Correspond with J. Weikamp (Joann), B. Icsman (Joann), B. Wadzita (A&M) re potential contract rejection |
| Weiland, Brad | 2/10/2025 | 0.3 | Correspond with B. Icsman (Joann) re potential contract rejection |
| Weiland, Brad | 2/10/2025 | 0.2 | Analyze contract rejection items |
| Weiland, Brad | 2/18/2025 | 0.4 | Review potential contract rejections |
| Weiland, Brad | 2/18/2025 | 0.2 | Correspond with B. Wadzita (A&M), K. Meyer (K&E) re contract rejection procedures and potential notice |
| Weiland, Brad | 2/19/2025 | 0.2 | Correspond re potential contract rejection with B. Wadzita (A&M), client team |
| Weiland, Brad | 2/19/2025 | 0.2 | Correspondence and telephone conference with L. Blumenthal (K&E), B. Wadzita (A&M), M. McNamara (A&M) re contract rejection |
| Weiland, Brad | 2/20/2025 | 0.3 | Correspond with B. Wadzita (A&M), J. Raphael (K&E) re contract rejection items |
| Weiland, Brad | 2/20/2025 | 0.4 | Review contract rejection items |
| Weiland, Brad | 2/24/2025 | 0.4 | Review contract rejection items, including additional potential contracts to be rejected |
| Weiland, Brad | 2/24/2025 | 0.2 | Correspond with client team, B. Wadzita (A&M) re contract rejections |
| Weiland, Brad | 2/26/2025 | 0.2 | Correspond with L. Blumenthal (K&E), B. Wadzita (A&M) re contract rejection process and next steps |
| Weiland, Brad | 2/26/2025 | 0.2 | Office conference with B. Wadzita (A&M) re contract rejection status |
| Weiland, Brad | 2/27/2025 | 0.4 | Review contract rejection items |
| **Subtotal** | | **6.5** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | 0.4 | Call with A. Yenamandra (K&E), N. Haughey (A&M) and J. Sciametta (A&M) in preparation for first day hearing |
| Dwyer, Jeffrey | 1/15/2025 | 1.0 | Ch. 11 preparation with K&E for direct and cross-examination |
| Haughey, Nicholas | 1/15/2025 | 0.4 | Call with A. Yenamandra (K&E), J. Sciametta (A&M) and J. Dwyer (CFO) in preparation for first day hearing |
| Haughey, Nicholas | 1/15/2025 | 0.2 | Coordinate first day hearing preparation needs with J. Michalik (K&E) |
| Haughey, Nicholas | 1/15/2025 | 0.9 | Participate in first day hearing prep with multiple members of the A&M and K&E teams |
| Prendergast, Michael | 1/15/2025 | 1.0 | Project Thread - Direct and Cross Prep - Met with M.Whalen, J. Dwyer from K&E to prep for potential testimony. |
| Sciametta, Joe | 1/15/2025 | 0.4 | Call with A. Yenamandra (K&E), N. Haughey (A&M) and J. Dwyer (CFO) in preparation for first day hearing |
| Dwyer, Jeffrey | 1/16/2025 | 1.0 | Ch. 11 preparation with K&E for mock direct and cross-examination |
| Dwyer, Jeffrey | 1/16/2025 | 0.5 | Pre-First Day Hearing Check-In to review all open items with K&E and M. Prendergast |
| Dwyer, Jeffrey | 1/16/2025 | 1.0 | First Day Hearing prep - Met with M.Whalen (K&E), M. Prendergast to prep for first day cross examination |
| Dwyer, Jeffrey | 1/16/2025 | 2.0 | Analyze cash collateral motion and Agency agreement in preparation for First Day Hearing |
| Prendergast, Michael | 1/16/2025 | 0.5 | Project Thread - Pre-First Day Hearing Check-In with M.Whalen and K&E team |
| Prendergast, Michael | 1/16/2025 | 1.0 | Project Thread - First Day Hearing Mock Cross - Met with M.Whalen (K&E), J. Dwyer to prep for first day cross examination |
| Prendergast, Michael | 1/16/2025 | 3.0 | FDD Hearing MP Prep - met with M.Whalen and K&E team to prep for first day hearing testimony |
| Prendergast, Michael | 1/16/2025 | 3.0 | First Day Hearing - attended first day hearing for Joann bankruptcy case |
| Dwyer, Jeffrey | 1/21/2025 | 0.2 | Respond to K&E UCC vendor email |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | Initial Debtor Interview preparation with K&E |
| Dwyer, Jeffrey | 1/30/2025 | 1.0 | Attend the Company's Initial Debtor Interview |
| Dwyer, Jeffrey | 1/30/2025 | 1.1 | Prepare for and review materials in advance of the Company's IDI |
| Dwyer, Jeffrey | 2/13/2025 | 1.0 | Second Day Hearing preparation with K&E |
| Dwyer, Jeffrey | 2/14/2025 | 2.5 | Attend Second Day Hearing |
| Dwyer, Jeffrey | 2/14/2025 | 1.0 | Second Day Hearing preparation with K&E |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/14/2025 | 1.2 | Meeting with K&E litigation team for testimony preparation |
| Haughey, Nicholas | 2/14/2025 | 2.5 | 2nd Day Hearing |
| Prendergast, Michael | 2/14/2025 | 2.5 | JoAnn - LISTEN ONLY - Second Day |
| Dwyer, Jeffrey | 2/18/2025 | 2.6 | Prepare for 341 meeting; review all filings and read other Delaware case Q&A |
| Dwyer, Jeffrey | 2/19/2025 | 3.0 | Attend as representative in virtual 341 witness for verbal testimony |
| Dwyer, Jeffrey | 2/19/2025 | 0.2 | Pre-341 call with M. Whalen (K&E) |
| Haughey, Nicholas | 2/25/2025 | 0.8 | Call with K&E (A. Ingoglia and M. Whalen) and J. Sciametta in preparation for upcoming hearing |
| Sciametta, Joe | 2/25/2025 | 0.8 | Call with K&E (A. Ingoglia and M. Whalen) and N. Haughey in preparation for upcoming hearing |
| Dwyer, Jeffrey | 2/26/2025 | 1.6 | Attend Final Cash Collateral & Sale Hearing |
| Haughey, Nicholas | 2/26/2025 | 0.9 | Review documents in preparation for potential testimony |
| Haughey, Nicholas | 2/26/2025 | 1.6 | Attend court hearing |
| Hensch, Eric | 2/26/2025 | 1.1 | Listen to cash collateral motion meeting |
| Prendergast, Michael | 2/26/2025 | 1.5 | JoAnn - LISTEN ONLY - Final Cash Collateral Sale Hearing |

| **Subtotal** | | **43.9** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 1/15/2025 | 0.3 | Compile notes regarding ongoing processing and hosting workflow for non-custodial documents. |
| Bammert, Brett | 1/15/2025 | 0.4 | Setup reviewer accounts to access document workspace. |
| Bammert, Brett | 1/15/2025 | 0.4 | Respond to inquiries from Counsel related to workspace setup specifically index and search settings. |
| Bammert, Brett | 1/15/2025 | 0.4 | Construct reviewer groups to dictate permissions within document workspace. |
| Bammert, Brett | 1/15/2025 | 0.4 | Complete quality review of imported documents to confirm folder structure, internal tagging, and update search indexes. |
| Bammert, Brett | 1/15/2025 | 0.3 | Draft notification to Counsel informing them of the imported data, the location of documents, and additional notes. |
| Bammert, Brett | 1/15/2025 | 0.3 | Setup targeted search for Counsel that identifies duplicative documents within initial data set. |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/15/2025 | 0.9 | Teleconference with Counsel, client, and project team to discuss company systems and upcoming preservation and collection initiatives. |
| Fitts, Michael | 1/15/2025 | 1.4 | Create slides detailing reporting requirements and other items |
| Fitts, Michael | 1/15/2025 | 1.2 | Review the filed cash management, critical vendors and customer obligations motion and extract out the reporting requirements first day motions to determine reporting requirements |
| Fitts, Michael | 1/15/2025 | 0.4 | Examine and answer questions on the IDI list |
| Fitts, Michael | 1/15/2025 | 1.6 | Review the filed cash collateral motion and extract out the various reporting requirements |
| Gleisner, Daniel | 1/15/2025 | 1.0 | Teleconference with Counsel and Client to discuss IT systems |
| Koehler, Bradley | 1/15/2025 | 0.6 | Review of correspondence with Counsel and coordination with project team regarding ongoing review platform support and preparation for upcoming forensic collection initiatives at request of Counsel. |
| Koehler, Bradley | 1/15/2025 | 1.4 | Correspondence with Counsel and coordination with project team regarding receipt of initial datasets for processing, review platform onboarding and configuration per requested specifications, and staging of evidence in reparation for processing. |
| Koehler, Bradley | 1/15/2025 | 1.1 | Collaboration with project team to setup review platform workspaces per Counsel's specifications and implement standard data handling and processing protocols in preparation for upcoming collection initiatives. |
| Koehler, Bradley | 1/15/2025 | 0.9 | Teleconference with Counsel, client, and project team to discuss company systems and upcoming preservation and collection initiatives. |
| Negangard, Kevin | 1/15/2025 | 0.8 | Meeting with Counsel to review the discovery initiatives and analysis workplan. |
| Negangard, Kevin | 1/15/2025 | 0.7 | Meeting with Counsel and corporate IT team to review the corporate data sources and finalize workplan for discovery initiatives.. |
| Negangard, Kevin | 1/15/2025 | 0.8 | Correspondence with Counsel to review the legal hold and data preservation approach for identified corporate custodians. |
| Negangard, Kevin | 1/15/2025 | 0.8 | Correspondence with corporate IT team to prepare the legal hold and data preservation approach for identified corporate custodians. |
| Negangard, Kevin | 1/15/2025 | 0.7 | Meeting with Counsel to discuss the identified corporate data sets and discovery initiatives. |
| Stecke, Curtis | 1/15/2025 | 0.9 | Perform post extraction and validation to facilitate the review workspace migration workflow. |
| Stecke, Curtis | 1/15/2025 | 0.8 | Perform metadata extraction of non-custodial evidence files within the review workspace for search term application and Counsel review. |
| Thomas, Andrea | 1/15/2025 | 0.6 | Perform initial collection assessment and configuration for data processing, confer with project team regarding processing specifications, and coordinate finalization of data for upload to review workspace. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 1/16/2025 | 0.4 | Check ongoing data collection activities to draft list of outstanding items requiring attention. |
| Bammert, Brett | 1/16/2025 | 0.4 | Finalize quality review of recently constructed review layout, images for review documents, and validate review batches. |
| Bammert, Brett | 1/16/2025 | 0.3 | Send review team specifications for document imaging. |
| Dusendschon, Kora | 1/16/2025 | 0.2 | Coordinate with team on review platform setup and provide guidance. |
| Gleisner, Daniel | 1/16/2025 | 1.4 | Creating M365 Legal Holds and Email searches for 14 priority custodians |
| Gleisner, Daniel | 1/16/2025 | 0.6 | Meeting with Client IT to retrieve M365 credentials and setting up log in information |
| Koehler, Bradley | 1/16/2025 | 1.4 | Coordination with A&M team to facilitate access to cloud storage platform, perform forensic collection of targeted documents, and staging of documents for processing onto review platform at request of Counsel. |
| Koehler, Bradley | 1/16/2025 | 0.9 | Review of correspondence with Counsel and coordination with project team regarding ongoing review platform support and preparation for upcoming forensic collection initiatives at request of Counsel. |
| Negangard, Kevin | 1/16/2025 | 0.9 | Correspondence with corporate IT team to commence the data collection and analysis of identified corporate custodian data sets for Counsel review. |
| Stecke, Curtis | 1/16/2025 | 0.9 | Prepare revisions to the custodian media summary reports to incorporate additional custodian media identified by Counsel. |
| Stecke, Curtis | 1/16/2025 | 0.9 | Prepare revised evidence summary report for selected custodian media sets. Assist project team in final deliverable and communication for delivery to Counsel. |
| Thomas, Andrea | 1/16/2025 | 0.7 | Communications and coordination with project team regarding additional custodian files for processing to confirm data deduplication specifications and validation of metadata extraction for review workspace migration workflow. |
| Thomas, Andrea | 1/16/2025 | 1.9 | Perform initial collection assessment and configuration for data extraction of custodian files. Prepare inventory and chain of custody records of custodian data sets. Confer with project team to verify data for migration to review application. |
| Tran, Ricky | 1/16/2025 | 0.8 | Updates to the document review coding templates and field workspaces to prepare for Counsel analysis. |
| Tran, Ricky | 1/16/2025 | 0.5 | Confirm newly received data in the workspace and ensure data was properly loaded. |
| Tran, Ricky | 1/16/2025 | 0.3 | Provide Counsel with link to stage data in anticipation of document review. |
| Tran, Ricky | 1/16/2025 | 0.2 | Download and process newly received data into the review workspace, ensured metadata was correctly populated and coded. |
| Tran, Ricky | 1/16/2025 | 0.5 | Updates to the client workspace and prepare templates and searches in preparation for Counsel analysis. |
| Bammert, Brett | 1/17/2025 | 0.3 | Complete updates to collection and processing tracker to incorporate additional sets of data. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 1/17/2025 | 0.6 | Evaluate central collection and processing tracker to identify discrepancy with metrics to report to data processing team. |
| Bammert, Brett | 1/17/2025 | 0.6 | Update review workspace indexes to incorporate next set of processed data, update internal tags, and prepare update for Counsel. |
| Dusendschon, Kora | 1/17/2025 | 0.5 | Teleconference with D. Gleisner (A&M), K. Dusendschon (A&M), S. Hartanto (A&M), B. Bammert (A&M), B. Koehler (A&M), R. Tran (A&M) to establish initial project goals, deliverables, and timelines. |
| Dusendschon, Kora | 1/17/2025 | 0.1 | Review request from counsel regarding systems data and confer with team on migration/scope period. |
| Dwyer, Jeffrey | 1/17/2025 | 1.1 | Call with Centerview (R. Kielty, D. Bendeston, C. Heidkamp, M. Current), M. Prendergast (CEO), and A&M (J. Sciametta, N. Haughey, E. Hensch). |
| Fitts, Michael | 1/17/2025 | 2.4 | Updating reporting requirement slides based on information from K&E team |
| Gleisner, Daniel | 1/17/2025 | 0.9 | Perform M365 custodian searches and enabling legal hold for 46 non-priority custodians |
| Gleisner, Daniel | 1/17/2025 | 1.9 | Create M365 OneDrive and Teams searches for 14 priority custodians |
| Gleisner, Daniel | 1/17/2025 | 1.8 | Perform M365 priority custodian email and One Drive collection exports |
| Gleisner, Daniel | 1/17/2025 | 0.5 | Teleconference with internal project team to discuss workstreams and potential weekend work coverage |
| Haughey, Nicholas | 1/17/2025 | 1.1 | Call with Centerview (R. Kielty, D. Bendeston, C. Heidkamp, M. Current), M. Prendergast (CEO), J. Dwyer (CFO) and A&M (J. Sciametta, E. Hensch). |
| Hensch, Eric | 1/17/2025 | 1.1 | Call with Centerview (R. Kielty, D. Bendeston, C. Heidkamp, M. Current), M. Prendergast (CEO), J. Dwyer (CFO) and A&M (N. Haughey, J. Sciametta) |
| Koehler, Bradley | 1/17/2025 | 0.5 | Teleconference with D. Gleisner (A&M), K. Dusendschon (A&M), S. Hartanto (A&M), B. Bammert (A&M), B. Koehler (A&M), R. Tran (A&M) to establish initial project goals, deliverables, and timelines. |
| Koehler, Bradley | 1/17/2025 | 0.8 | Review of correspondence with Counsel and coordination with project team ongoing forensic collections from company email archive and processing of collected data sources, and review platform onboarding at request of Counsel. |
| Koehler, Bradley | 1/17/2025 | 1.2 | Perform forensic collection of targeted lease documents from cloud storage environment, preparation of reporting and verification, and processing onto review platform at request of Counsel. |
| McNamara, Michael | 1/17/2025 | 2.4 | Compile and review initial debtor interview documentation provided by the company. |
| Prendergast, Michael | 1/17/2025 | 1.0 | Project Thread - Diligence Catch-Up |
| Sciametta, Joe | 1/17/2025 | 1.1 | Call with Centerview (R. Kielty, D. Bendeston, C. Heidkamp, M. Current), M. Prendergast (CEO), J. Dwyer (CFO) and A&M (N. Haughey, E. Hensch) |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tran, Ricky | 1/17/2025 | 0.5 | Teleconference with D. Gleisner (A&M), K. Dusendschon (A&M), S. Hartanto (A&M), B. Bammert (A&M), B. Koehler (A&M), R. Tran (A&M) to establish initial project goals, deliverables, and timelines. |
| Bammert, Brett | 1/18/2025 | 0.2 | Send review team current status of ongoing data collections and processing. |
| Fitts, Michael | 1/18/2025 | 1.1 | Create a store support vendor matrix & summary schedule |
| Gleisner, Daniel | 1/18/2025 | 2.9 | Perform M365 priority custodian email transfers in preparation for staging for processing |
| Haughey, Nicholas | 1/18/2025 | 0.4 | Review diligence requests provided by CVP team |
| McNamara, Michael | 1/18/2025 | 0.7 | Compile and review additional IDI source documents for the United States Trustee. |
| Bammert, Brett | 1/19/2025 | 0.3 | Provide instructions to data processing team for the handling of collected email and Teams data. |
| Fitts, Michael | 1/19/2025 | 0.4 | Review questions from the Company on the contracted labor lists |
| Gleisner, Daniel | 1/19/2025 | 1.9 | Transfer M365 data into data staging location for processing and coordinating with processing team for handoff |
| Koehler, Bradley | 1/19/2025 | 0.5 | Teleconference with D. Gleisner (A&M), J. McKenzie (A&M), B. Koehler (A&M) to review and verify new custodial collections and discuss workflow for staging in preparation for processing. |
| Bammert, Brett | 1/20/2025 | 0.4 | Respond to questions from review team related to data collections for specific individual as well as information for other corporate system that may contain additional data. |
| Bammert, Brett | 1/20/2025 | 0.4 | Draft summary update for Counsel regarding ongoing data processing and collection efforts. |
| Fitts, Michael | 1/20/2025 | 1.3 | Create due diligence tracker for Alix requests |
| Fitts, Michael | 1/20/2025 | 0.6 | Review data room items to determine what can satisfy due diligence requests |
| Gleisner, Daniel | 1/20/2025 | 0.9 | Perform M365 searches for additional priority custodian and providing data sizes to Counsel for review |
| Koehler, Bradley | 1/20/2025 | 0.8 | Review of correspondence with Counsel and coordination with project team ongoing forensic collections from company email archive and processing of collected data sources, and review platform onboarding at request of Counsel. |
| Negangard, Kevin | 1/20/2025 | 0.9 | Discussion with Counsel regarding the revised discovery initiatives. Confirm analysis of applicable corporate data sources. |
| Negangard, Kevin | 1/20/2025 | 0.9 | Review summary for Counsel discussion regarding the current status of the corporate custodian data collection initiatives. |
| Negangard, Kevin | 1/20/2025 | 0.3 | Analyze additional corporate data sources identified by Counsel. Prepare workplan summary and recommended preservation approach for Counsel discussion. |
| Negangard, Kevin | 1/20/2025 | 0.7 | Correspondence with Counsel regarding the custodian mobile device and corporate record preservation initiatives. Review draft summary for Counsel discussion. |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stecke, Curtis | 1/20/2025 | 0.7 | Perform analysis of custodian data collection sets to verify the contents.  Prepare validated data set for keyword search application and Counsel review. |
| Stecke, Curtis | 1/20/2025 | 0.9 | Finalize the development of specialized extraction and parsing scripts for specialized deduplication requested by Counsel. |
| Bammert, Brett | 1/21/2025 | 0.3 | Send review team search term report along with notes for specific terms that may require further edits. |
| Bammert, Brett | 1/21/2025 | 0.3 | Draft additional summary update for Counsel regarding ongoing data processing and estimated time of completion. |
| Bammert, Brett | 1/21/2025 | 0.4 | Confirm receipt of request from review team for additional collections and send summary of all available data limited to specific date range. |
| Bammert, Brett | 1/21/2025 | 0.5 | Apply privilege search terms to current review population and construct search term report. |
| Bammert, Brett | 1/21/2025 | 0.6 | Evaluate list of privilege terms sent from Counsel and generate list of items that may require further edits. |
| Bammert, Brett | 1/21/2025 | 0.6 | Release next tranche of processed data to review team after updating search indexes and internal tagging. |
| Dwyer, Jeffrey | 1/21/2025 | 0.6 | Internal meeting with DC/Supply Chain operations to answer Gordon Brother's diligence requests |
| Dwyer, Jeffrey | 1/21/2025 | 1.4 | Analyze and prepare responses to Gordon Brothers diligence request list in preparation for on-site meeting |
| Fitts, Michael | 1/21/2025 | 0.6 | Review questions from the Company regarding 401k amounts based on a question from K&E |
| Fitts, Michael | 1/21/2025 | 1.2 | Review and answer questions for a rent payment based on questions from K&E team |
| Fitts, Michael | 1/21/2025 | 0.6 | Answer questions from CV on 4 walls analysis |
| Gleisner, Daniel | 1/21/2025 | 1.6 | Perform M365 Teams exports for priority 1 set 1 custodians |
| Gleisner, Daniel | 1/21/2025 | 1.7 | Export raw data of M365 group listings by custodians, format per custodian and provide to counsel for review |
| Gleisner, Daniel | 1/21/2025 | 0.6 | Perform M365 searches for two additional priority custodians and create review set based on results |
| Haughey, Nicholas | 1/21/2025 | 0.3 | Review and respond to diligence request items |
| Koehler, Bradley | 1/21/2025 | 0.7 | Review of correspondence with Counsel and coordination with team regarding forensic collection initiatives, processing of data, preparation of search term reporting, and review platform support at request of Counsel. |
| McNamara, Michael | 1/21/2025 | 0.2 | Office conference with J. Zelwin (Joann), B. Weiland (A&M) re initial debtor interview data collection. |
| McNamara, Michael | 1/21/2025 | 0.4 | Teleconference with B. Weiland (A&M) and K&E Team re initial debtor interview material collection. |
| Negangard, Kevin | 1/21/2025 | 0.6 | Correspondence with Counsel regarding the custodian mobile device and corporate record preservation initiatives. Review draft summary for Counsel discussion. |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negangard, Kevin | 1/21/2025 | 0.8 | Review and analysis of applicable corporate data sources requested by Counsel. |
| Negangard, Kevin | 1/21/2025 | 0.6 | Review summary for Counsel discussion regarding the current status of the corporate custodian data collection initiatives. |
| Stecke, Curtis | 1/21/2025 | 0.9 | Examine, document, and remediate the data extraction exceptions resulting from custodian media sources identified by Counsel. |
| Stecke, Curtis | 1/21/2025 | 1.2 | Perform metadata extraction of additional custodian data set prior to keyword search application and Counsel review.  Prepare custodian network data for analysis within the review workspace. |
| Thomas, Andrea | 1/21/2025 | 0.9 | Prepare keyword search application for Counsel review and assist project team with  comprehensive report detailing data volumes extracted. |
| Thomas, Andrea | 1/21/2025 | 1.2 | Analyze cloud data collections for multiple custodians; prepare data inventory and chain of custody records for each custodian data set. |
| Thomas, Andrea | 1/21/2025 | 0.4 | Communications and coordination with project team regarding multiple data sets for metadata extraction and migration to review application. |
| Thomas, Andrea | 1/21/2025 | 1.4 | Perform metadata extraction of multiple custodian cloud data sets; initiate specialized scripts to populate legacy fields, perform post extraction and validation to prepare data for migration. |
| Weiland, Brad | 1/21/2025 | 0.2 | Correspond with A. Aber (Joann), J. Gutkowski (Joann) re insurance items for initial debtor interview requests |
| Weiland, Brad | 1/21/2025 | 0.2 | Correspond with J. Raphael (K&E), M. McNamara (A&M) re initial debtor interview information requests |
| Weiland, Brad | 1/21/2025 | 0.2 | Office conference with J. Zelwin (Joann), M. McNamara (A&M) re initial debtor interview data collection |
| Weiland, Brad | 1/21/2025 | 0.4 | Office conference with M. McNamara (A&M) and K&E team re initial debtor interview material collection. |
| Weiland, Brad | 1/21/2025 | 0.4 | Review initial debtor interview information |
| Bammert, Brett | 1/22/2025 | 0.3 | Generate new privilege search term report to incorporate OneDrive data. |
| Bammert, Brett | 1/22/2025 | 0.4 | Draft data processing summary for review team with updated statuses for processed data. |
| Bammert, Brett | 1/22/2025 | 0.4 | Evaluate and assign priority tagging to inform deduplication of OneDrive data. |
| Bammert, Brett | 1/22/2025 | 0.5 | Release OneDrive data for review team after updating internal tags, search indexes, and validating deduplication. |
| Disa, Christopher | 1/22/2025 | 2.0 | Project Thread Call with Potential Bidder, Prep, and Follow Up |
| Dwyer, Jeffrey | 1/22/2025 | 1.1 | On-site meeting with Great American supply chain and logistics to tour and discuss Joann's DC network |
| Dwyer, Jeffrey | 1/22/2025 | 1.7 | On-site meeting with Gordon Brothers to tour and discuss the DC operations |
| Dwyer, Jeffrey | 1/22/2025 | 4.7 | On-site meeting with Gordon Brothers to review open items list across IT, Marketing, Inventory Management, Finance & Accounting, Merchandising, Supply Chain, and Store Operations |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gleisner, Daniel | 1/22/2025 | 0.9 | Stage priority 1 set 1 Teams data and priority 1 set 2 all data for data processing |
| Gleisner, Daniel | 1/22/2025 | 0.4 | Perform M365 Teams exports for priority 1 set 2 custodians |
| Gleisner, Daniel | 1/22/2025 | 0.4 | Teleconference internal with team relating to Teams conversions and next steps |
| Koehler, Bradley | 1/22/2025 | 0.9 | Review of correspondence with Counsel and coordination with team regarding forensic collection initiatives, processing of data sources onto review platform, and preparation for upcoming review initiatives at review of Counsel. |
| McNamara, Michael | 1/22/2025 | 0.4 | Finalize compilation of initial debtor interview materials at request of the United States Trustee. |
| Negangard, Kevin | 1/22/2025 | 0.8 | Discussion with Counsel regarding the revised discovery initiatives. Confirm analysis of applicable corporate data sources. |
| Negangard, Kevin | 1/22/2025 | 0.7 | Correspondence with corporate IT team to review the data collection and analysis of identified corporate custodian data sets for Counsel review. |
| Prendergast, Michael | 1/22/2025 | 1.5 | Project Thread - Potential Bidder Management Meeting - met with CEO of Potential Bidder and chief investment officer to discuss Joann Transform to Amplify plan |
| Stecke, Curtis | 1/22/2025 | 0.7 | Perform review of contents and prepare metadata extraction of custodian media set to prepare for keyword search application and Counsel review. |
| Stecke, Curtis | 1/22/2025 | 0.8 | Prepare additional custodian media sets for metadata extraction to prepare for keyword search and Counsel review. |
| Thomas, Andrea | 1/22/2025 | 1.1 | Analyze cloud data collections for multiple custodians; assist project team with data inventory and creation of chain of custody records; apply requested filters on data to prepare for migration to review application. |
| Weiland, Brad | 1/22/2025 | 0.6 | Assemble diligence materials for initial debtor interview request |
| Weiland, Brad | 1/22/2025 | 0.2 | Correspond with J. Raphael (K&E) re initial debtor interview request and materials re same |
| Bammert, Brett | 1/23/2025 | 0.3 | Finalize updates to collection and processing tracker. |
| Fitts, Michael | 1/23/2025 | 0.6 | Answer questions from K&E team on leases |
| Gleisner, Daniel | 1/23/2025 | 1.1 | Perform quality checks on priority 1 set 2 emails, re-exporting from M365 due to missing items |
| Gleisner, Daniel | 1/23/2025 | 0.3 | Teleconference with team relating to powershell scripts to pull SharePoint access lists for custodians |
| Hensch, Eric | 1/23/2025 | 1.6 | Review latest company files uploaded to data room and confirm against diligence list |
| Hensch, Eric | 1/23/2025 | 0.2 | Call with Alix Partners and J. Sciametta (A&M) regarding weekly cash flow reporting and variances |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koehler, Bradley | 1/23/2025 | 0.5 | Teleconference with Counsel, client, and project team to discuss corporate network drives and facilitation for access to prepare reporting in preparation for upcoming forensic collection initiatives. |
| Negangard, Kevin | 1/23/2025 | 0.7 | Review and analysis of applicable corporate data sources requested by Counsel. |
| Prendergast, Michael | 1/23/2025 | 2.0 | Met with K&E regarding pre-petition activities and related dilligence questions |
| Sciametta, Joe | 1/23/2025 | 0.2 | Call with Alix Partners and E. Hensch (A&M) regarding weekly cash flow reporting and variances |
| Sciametta, Joe | 1/23/2025 | 0.6 | Review information weekly reporting prior to distribution and provide comments |
| Stecke, Curtis | 1/23/2025 | 0.9 | Prepare selected custodian media sets for metadata extraction to prepare for keyword search and Counsel review. |
| Stecke, Curtis | 1/23/2025 | 1.1 | Prepare targeted custodian media sets for metadata extraction to prepare for keyword search and Counsel review. |
| Thomas, Andrea | 1/23/2025 | 0.4 | Assist project team with data inventory and discuss optimal workflows for migration of data to review application. |
| Tran, Ricky | 1/23/2025 | 1.1 | Provide link to Counsel receive data. Receive and stage received data for processing into the review workspace. |
| Bammert, Brett | 1/24/2025 | 0.4 | Prepare additional processing summary outlining what data sources are available in review and the others that have not completed processing. |
| Bammert, Brett | 1/24/2025 | 0.3 | Send review team confirmation on available analytics tools and outline plan to prepare documents for searching next week. |
| Bammert, Brett | 1/24/2025 | 0.3 | Confer with data processing team to get estimate on completion times for data currently processing. |
| Dwyer, Jeffrey | 1/24/2025 | 1.0 | Discussion with K&E regarding pre-petition activities and diligence |
| Dwyer, Jeffrey | 1/24/2025 | 0.3 | Provide all internal communications to K&E related to lender reserves imposed prior to Filing |
| Dwyer, Jeffrey | 1/24/2025 | 0.4 | Prepare agenda for 3rd party going-concern in-person management meeting |
| Dwyer, Jeffrey | 1/24/2025 | 1.1 | Management meeting with 3rd party going-concern bidder for an alternative "smaller" Transform to Amplify operating model |
| Fitts, Michael | 1/24/2025 | 0.3 | Answer questions from K&E team on lease rejections |
| Fitts, Michael | 1/24/2025 | 1.9 | Put together a summary of store information to satisfy a request from K&E |
| Fitts, Michael | 1/24/2025 | 1.6 | Update and create new summary schedules for the inventory report for comments from A&M team |
| Gleisner, Daniel | 1/24/2025 | 0.8 | Extract M365 data from re-exports and staging for data processing, coordinating data processing |
| Koehler, Bradley | 1/24/2025 | 0.4 | Correspondence with Counsel, in-house Counsel, and project team regarding collection and production of custodial email communications at request of Counsel. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/24/2025 | 1.1 | Aggregate and review certificate of insurance information as it relates to initial debtor interview requests. |
| Negangard, Kevin | 1/24/2025 | 0.7 | Correspondence with Counsel to review the data preservation and analysis of identified corporate custodian data sets for Counsel review. |
| Negangard, Kevin | 1/24/2025 | 0.5 | Review summary for Counsel discussion regarding the current status of the corporate custodian data collection initiatives. |
| Negangard, Kevin | 1/24/2025 | 0.5 | Correspondence with Counsel regarding the custodian mobile device and corporate record preservation initiatives. Review draft summary for Counsel discussion. |
| Negangard, Kevin | 1/24/2025 | 0.9 | Review and analysis of applicable corporate data sources requested by Counsel. |
| Sciametta, Joe | 1/24/2025 | 0.4 | Review additional reporting requirements under the CC order prior to distribution |
| Stecke, Curtis | 1/24/2025 | 0.9 | Review custodian document set provided by Counsel to confirm the contents.  Prepare review workspace for Counsel review. |
| Stecke, Curtis | 1/24/2025 | 1.4 | Prepare updates to the project documentation archives to reflect the recent data extraction and validation initiatives. Prepare comprehensive reports detailing data volumes processed. |
| Thomas, Andrea | 1/24/2025 | 0.7 | Communications and coordination with project team regarding multiple data sets for metadata extraction and migration to review application. |
| Thomas, Andrea | 1/24/2025 | 1.2 | Review loose file and message data collection contents and perform metadata extraction to prepare for keyword search application and Counsel review. |
| Tran, Ricky | 1/24/2025 | 0.8 | Receive and stage new data for processing into workspace from Counsel and perform document duplicate analysis. |
| Tran, Ricky | 1/24/2025 | 0.7 | Updates to the document review workspace to prepare documents and batches for Counsel analysis. |
| Tran, Ricky | 1/24/2025 | 0.2 | Updates to the document review workspace to prepare documents for imaging and redaction. |
| Bammert, Brett | 1/25/2025 | 0.3 | Update internal data processing tracker to include new tranche of data submitted for processing. |
| Bammert, Brett | 1/25/2025 | 0.4 | Deploy automated coding restrictions for document review layout and test logic. |
| Bammert, Brett | 1/25/2025 | 0.4 | Evaluate specifications for new coding layout and determine how coding restrictions should be applied. |
| Koehler, Bradley | 1/25/2025 | 0.5 | Continued correspondence with Counsel, in-house Counsel, and project team regarding collection and production of custodial email communications at request of Counsel. |
| Tran, Ricky | 1/25/2025 | 0.8 | Updates to the document review workspace to prepare coding layout for Counsel analysis. |
| Tran, Ricky | 1/25/2025 | 0.6 | Provide Counsel with processing report of newly received documents and analyze email threads of documents in scope. |
| Bammert, Brett | 1/26/2025 | 0.4 | Initiate structured analytics operations to identify and organize email threads in preparation for email suppression. |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 1/26/2025 | 0.4 | Add additional notes to ongoing internal processing status tracker. |
| Bammert, Brett | 1/26/2025 | 0.3 | Confer with data processing team to align on ongoing data processing sets and set completion timelines. |
| Bammert, Brett | 1/27/2025 | 0.3 | Set priority order for the application of deduplication across processed OneDrive data. |
| Bammert, Brett | 1/27/2025 | 0.6 | Prepare new OneDrive and email data for release to Counsel after updating search indexes and internal tagging. |
| Bammert, Brett | 1/27/2025 | 0.3 | Evaluate search criteria sent from review team and respond with follow up questions requiring confirmation. |
| Bammert, Brett | 1/27/2025 | 0.6 | Investigate issue reported while processing converted Teams data. |
| Bammert, Brett | 1/27/2025 | 0.4 | Analyze results of structured analytics for email threading and organize document review batches based on email threads and date. |
| Bammert, Brett | 1/27/2025 | 0.4 | Validate targeted searches constructed to capture each bucket of review eligible documents. |
| Bammert, Brett | 1/27/2025 | 0.3 | Discuss with data processing team the various extraneous document extensions that will be withheld from review specifically for Teams data. |
| Bammert, Brett | 1/27/2025 | 0.7 | Analyze converted Teams messaging data submitted for processing and evaluate accompanying overlay files to supplement metadata. |
| Bammert, Brett | 1/27/2025 | 0.4 | Prepare list of questions requiring Counsel confirmation prior to setting active learning model for prioritized review. |
| Bammert, Brett | 1/27/2025 | 1.1 | Investigate document families with large count of embedded objects. |
| Bammert, Brett | 1/27/2025 | 0.6 | Read and evaluate responses sent from Counsel related to utilizing active learning for review and compile additional notes to prepare response. |
| Bammert, Brett | 1/27/2025 | 0.3 | Perform quality review of workspace permission updates for Counsel review group. |
| Dwyer, Jeffrey | 1/27/2025 | 0.5 | Lender update call with Ad Hoc Term loan parties and Centerview Partners |
| Gleisner, Daniel | 1/27/2025 | 0.4 | Teleconference with B. Koehler regarding current status of collection activities and upcoming activity this week |
| Gleisner, Daniel | 1/27/2025 | 0.5 | Teleconference with T. Swasy(A&M) regarding MS Teams conversions quality checks |
| Gleisner, Daniel | 1/27/2025 | 0.5 | Teleconference with D. Gleisner (A&M), J. McKenzie (A&M), T. Swasy (A&M) to review targeted exception files from custodian collections and begin development of remediation workflow. |
| Haughey, Nicholas | 1/27/2025 | 0.2 | Review and responds to UST questions |
| Koehler, Bradley | 1/27/2025 | 0.7 | Collaboration with project team to prepare review platform for upcoming review initiatives, setup of batches of targeted documents, and setup of active learning workflow at request of Counsel. |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koehler, Bradley | 1/27/2025 | 0.8 | Review of correspondence with Counsel and coordination with team regarding ongoing forensic collections from systems, processing of data sources onto review platform, and ongoing review platform support at request of Counsel. |
| Negangard, Kevin | 1/27/2025 | 0.3 | Prepare draft workplan for corporate IT team to finalize the corporate custodian data collection approach. |
| Negangard, Kevin | 1/27/2025 | 0.8 | Discussion with corporate IT team to review the corporate file repositories. Prepare draft workplan for data preservation. |
| Stecke, Curtis | 1/27/2025 | 0.9 | Perform assessment of custodian account contents in preparation for extraction and Counsel review. |
| Stecke, Curtis | 1/27/2025 | 1.8 | Perform metadata extraction of additional custodian data set prior to keyword search application and Counsel review.  Prepare custodian network data for analysis within the review workspace. |
| Thomas, Andrea | 1/27/2025 | 1.1 | Review loose files non-custodial data set received from Counsel to confirm the contents; perform metadata extraction for migration to review application. |
| Thomas, Andrea | 1/27/2025 | 0.2 | Communications with project team to discuss optimal workflows for migration of message data to review application. |
| Thomas, Andrea | 1/27/2025 | 0.3 | Assist project team with data inventory and preparation of chain of custody records for custodian message data. |
| Tran, Ricky | 1/27/2025 | 0.8 | Updates to the document review display and coding layout workspaces to prepare for Counsel analysis. |
| Tran, Ricky | 1/27/2025 | 0.2 | Updates to the document review coding fields and choices to prepare for Counsel analysis. |
| Tran, Ricky | 1/27/2025 | 0.9 | Provide Counsel with identified population of threaded emails and loose files for document review. |
| Tran, Ricky | 1/27/2025 | 0.6 | Updates to the search term reports confirming review population and terms in the document workspace. |
| Tran, Ricky | 1/27/2025 | 1.3 | Identify and prepare documents in anticipation for document review, prepare document views and layouts for review. |
| Tran, Ricky | 1/27/2025 | 1.1 | Provide analysis report on document types within the workspace to identify potential assisted review population. |
| Bammert, Brett | 1/28/2025 | 0.4 | Reply to questions from Counsel related to embedded objects, workspace metadata fields, and daily reporting. |
| Bammert, Brett | 1/28/2025 | 0.4 | Finalize updates to workspace data object that contains email domain information. |
| Bammert, Brett | 1/28/2025 | 0.3 | Send Counsel general production specifications to review and adjust. |
| Bammert, Brett | 1/28/2025 | 0.9 | Teleconference with D. Gleisner (A&M), J. McKenzie (A&M), B. Koehler (A&M), B. Bammert (A&M), S. Hartanto (A&M), C. Stecke (A&M) to discuss data collection approach and remediation workflow for targeted custodian communications. |
| Bammert, Brett | 1/28/2025 | 0.7 | Complete initial draft of daily user statistics report tailored to incorporate all metrics from ongoing document review. |
| Fitts, Michael | 1/28/2025 | 2.4 | Compile list of canceled POs to respond to diligence request |

<div align="center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gleisner, Daniel | 1/28/2025 | 2.4 | Perform scripting and export of network drives, reviewing errors, and transfer logs back to A&M for additional review |
| Gleisner, Daniel | 1/28/2025 | 0.9 | Teleconference with D. Gleisner (A&M), J. McKenzie (A&M), B. Koehler (A&M), B. Bammert (A&M), S. Hartanto (A&M), C. Stecke (A&M) to discuss data collection approach and remediation workflow for targeted custodian communications. |
| Koehler, Bradley | 1/28/2025 | 0.6 | Continued review of correspondence with Counsel and coordination with project team regarding ongoing forensic collections from company systems, processing of collected data sources onto review platform, and ongoing review platform support. |
| Koehler, Bradley | 1/28/2025 | 0.9 | Teleconference with D. Gleisner (A&M), J. McKenzie (A&M), B. Koehler (A&M), B. Bammert (A&M), S. Hartanto (A&M), C. Stecke (A&M) to discuss data collection approach and remediation workflow for targeted custodian communications. |
| Negangard, Kevin | 1/28/2025 | 0.8 | Review summary regarding the custodian account preservation initiatives and consolidated documentation of corporate IT environment. Review revised workplan for custodian data collection approach. |
| Stecke, Curtis | 1/28/2025 | 1.6 | Perform metadata extraction of additional evidence files within the review workspace for search term application and Counsel review. |
| Stecke, Curtis | 1/28/2025 | 1.3 | Perform initial collection assessment and configuration for custodian data set extraction. Prepare inventory and chain of custody records of custodian data sets. |
| Thomas, Andrea | 1/28/2025 | 0.7 | Perform assessment of custodian account contents in preparation for extraction and Counsel review. |
| Thomas, Andrea | 1/28/2025 | 0.8 | Communications and coordination with project team to assist with metadata extraction of additional custodian data sets. |
| Tran, Ricky | 1/28/2025 | 0.4 | Updates to the document review searches and highlighting sets in the workspace to prepare for Counsel analysis. |
| Weiland, Brad | 1/28/2025 | 0.3 | Correspond with N. Haughey (A&M), L. Blumenthal (K&E), J. Raphael (K&E) re creditors' committee appointment and likely information requests |
| Bammert, Brett | 1/29/2025 | 0.5 | Apply new color images to PowerPoint documents and automatically reapply redactions for review team. |
| Bammert, Brett | 1/29/2025 | 0.3 | Draft responses to questions related to saved search counts after removing documents from review. |
| Bammert, Brett | 1/29/2025 | 0.3 | Generate user credentials for new member of review team. |
| Bammert, Brett | 1/29/2025 | 0.3 | Prepare follow-up questions for review team prior to removing documents from review. |
| Bammert, Brett | 1/29/2025 | 0.3 | Send summary to review team of process to automatically propagate redactions to document copies. |
| Bammert, Brett | 1/29/2025 | 0.3 | Verify updated data ingestion summary report after the removal of extraneous attachments. |
| Bammert, Brett | 1/29/2025 | 0.4 | Create updated images specifically for PowerPoint documents to capture full color. |

<div style="border: 1px solid;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 1/29/2025 | 0.4 | Evaluate workflow proposed by review team for the removal of documents with specific document extension and disassociate from document family for review purposes. |
| Bammert, Brett | 1/29/2025 | 0.7 | Investigate embedded objects and system files noted by review team and confirm if documents can be removed. |
| Bammert, Brett | 1/29/2025 | 0.4 | Send additional information to review team related to extraneous attachments along with high-level document counts prior to removal. |
| Bammert, Brett | 1/29/2025 | 1.1 | Investigate processed email data that has attachments processed as separate standalone documents. |
| Bammert, Brett | 1/29/2025 | 0.5 | Construct summary of findings for review team related to document attachments being processed as standalone items and provide recommendations for next steps. |
| Bammert, Brett | 1/29/2025 | 0.5 | Validate new layout contains all requested fields and choices and modify coding restrictions to include this layout. |
| Bammert, Brett | 1/29/2025 | 0.6 | Copy redactions from PowerPoint documents requiring replacement onto copies for reference. |
| Bammert, Brett | 1/29/2025 | 0.6 | Generate images for documents promoted to review and resolve any errors encountered during image process. |
| Bammert, Brett | 1/29/2025 | 0.6 | Isolate set of example documents to confirm full set of document attachments will be maintained in review after removing extraneous documents. |
| Bammert, Brett | 1/29/2025 | 0.4 | Respond to inquiries from review team related to recently imported data sets and how they effect dynamic search results. |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | Review and respond to Centerview information requests |
| Dwyer, Jeffrey | 1/29/2025 | 0.4 | Call with M. Whalen, O. Acuna, and J. Raphael (K&E) and M. McNamara (A&M) and N. Haughey (A&M) regarding IDI |
| Fitts, Michael | 1/29/2025 | 1.4 | Clean up vendor spend summaries for diligence request |
| Fitts, Michael | 1/29/2025 | 0.6 | Call with N. Haughey (A&M) & CVP to go over diligence requests |
| Fitts, Michael | 1/29/2025 | 0.4 | Meeting with M. Waldrep (K&E) and the Company's finance team to go over consignment vendors |
| Gleisner, Daniel | 1/29/2025 | 1.7 | Re-perform network scripts, format and provide Q drive listing to counsel |
| Gleisner, Daniel | 1/29/2025 | 0.8 | Compile errors from script logs, input into deliverable and provide to Counsel and Client |
| Haughey, Nicholas | 1/29/2025 | 0.4 | Call with M. Whalen, O. Acuna, and J. Raphael (K&E) and M. McNamara (A&M) and Jeff Dwyer (CFO) regarding IDI |
| Haughey, Nicholas | 1/29/2025 | 0.6 | Call with M. Fitts (A&M) & CVP to go over diligence requests |
| Koehler, Bradley | 1/29/2025 | 0.7 | Review of correspondence with Counsel and coordination with team regarding ongoing forensic collections from company, processing of collected data onto review platform, and preparation for reporting on network drives. |
| McNamara, Michael | 1/29/2025 | 0.4 | Call with M. Whalen, O. Acuna, and J. Raphael (K&E) and N. Haughey (A&M) and Jeff Dwyer (CFO) regarding IDI |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negangard, Kevin | 1/29/2025 | 0.4 | Prepare draft workplan for corporate IT team to finalize the corporate custodian data collection approach. |
| Negangard, Kevin | 1/29/2025 | 0.9 | Discussion with corporate IT team to review the corporate file repositories. Prepare draft workplan for data preservation. |
| Thomas, Andrea | 1/29/2025 | 1.2 | Perform post extraction and validation to facilitate the review workspace migration workflow. |
| Thomas, Andrea | 1/29/2025 | 0.9 | Prepare comprehensive reports detailing data volumes extracted; perform assessment of media contents prior to metadata extraction and preparing for Counsel review. |
| Thomas, Andrea | 1/29/2025 | 0.8 | Perform assessment of custodian account contents in preparation for extraction and Counsel review. |
| Thomas, Andrea | 1/29/2025 | 1.4 | Perform metadata extraction of additional custodian data sets; prepare revisions to review workspace for Counsel review. |
| Tran, Ricky | 1/29/2025 | 0.7 | Receive and stage new data for processing into the workspace in anticipation of document review. |
| Tran, Ricky | 1/29/2025 | 0.2 | Updates to the document review workspace coding layouts and display options to prepare for Counsel analysis. |
| Bammert, Brett | 1/30/2025 | 0.6 | Release Teams data to review team after validating text, natives, and metadata along with updating processing tracker. |
| Bammert, Brett | 1/30/2025 | 0.6 | Create custom internal tags to identify various group of documents that will comprise classification index for active learning and update document populations accordingly. |
| Bammert, Brett | 1/30/2025 | 0.4 | Remove large document families and incompletely coded document families from classification index population and initiate first index build. |
| Bammert, Brett | 1/30/2025 | 0.4 | Prepare listing of various production items that require confirmation and send to review team. |
| Bammert, Brett | 1/30/2025 | 0.4 | Prepare additional notes for ongoing discussion about next steps for review and production. |
| Bammert, Brett | 1/30/2025 | 0.4 | Finalize second-level quality review of various loose file collections processed into review workspace to validate proper folder location and tagging. |
| Bammert, Brett | 1/30/2025 | 0.3 | Modify current review coding layout to add in new field that will inform the active learning model along with accompanying coding restriction. |
| Bammert, Brett | 1/30/2025 | 0.3 | Examine responses from review team prior to beginning setup of active learning model. |
| Bammert, Brett | 1/30/2025 | 0.2 | Send additional notes to review team's proposed ongoing review workflow. |
| Bammert, Brett | 1/30/2025 | 0.6 | Compile answers to questions related to final active learning populations and a timing estimate for completion. |
| Bammert, Brett | 1/30/2025 | 0.3 | Continue to coordinate with review on the final criteria for the active learning model. |
| Dusendschon, Kora | 1/30/2025 | 0.4 | Teleconference with K. Dusendschon (A&M), K. Negangard (A&M), B. Koehler (A&M), K. Lee (KE), and A. Burcher-DuPont (KE) to discuss current status and upcoming workstreams. |
| Dusendschon, Kora | 1/30/2025 | 0.2 | Debrief after call with K. Dusendschon (A&M) and K. Negangard (A&M) to discuss status of project and staffing. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/30/2025 | 0.4 | Confer with team regarding ongoing requests and upcoming deadlines. |
| Dwyer, Jeffrey | 1/30/2025 | 0.4 | Review and respond to Centerview information requests |
| Epstein, Laura | 1/30/2025 | 0.3 | Coordinate priority processing of files received for production. |
| Epstein, Laura | 1/30/2025 | 0.6 | Prepare priority data for searching and production. |
| Epstein, Laura | 1/30/2025 | 0.6 | Updates to the workspace to facilitate Counsel access. |
| Gleisner, Daniel | 1/30/2025 | 1.6 | Format exported network share reports and provide to counsel, coordinating and sending call with Counsel |
| Haughey, Nicholas | 1/30/2025 | 0.7 | Review documents in preparation for IDI |
| Haughey, Nicholas | 1/30/2025 | 0.5 | Participate in IDI meeting |
| Hensch, Eric | 1/30/2025 | 0.6 | Review latest data requests from potential buyers |
| Hensch, Eric | 1/30/2025 | 0.9 | Review and upload latest diligence files to CVP data room |
| Koehler, Bradley | 1/30/2025 | 0.7 | Review of correspondence with Counsel and coordination with team regarding ongoing forensic collections from company systems, processing of data sources onto review platform, and preparation for reporting on network drives. |
| Koehler, Bradley | 1/30/2025 | 0.4 | Teleconference with Counsel and project team to discuss upcoming document collection and production initiatives. |
| McNamara, Michael | 1/30/2025 | 0.3 | Perform follow up with the company as it relates to initial debtor interview requests. |
| Negangard, Kevin | 1/30/2025 | 0.6 | Correspondence with Counsel to review the revised data preservation, analysis, and production of identified corporate custodian data sets. Review revise summary of discovery initiatives with Counsel. |
| Negangard, Kevin | 1/30/2025 | 0.6 | Meeting with Counsel to review the revised data preservation and analysis of identified corporate custodian data sets. Prepare summary of discovery initiatives for Counsel review. |
| Negangard, Kevin | 1/30/2025 | 0.6 | Prepare draft workplan for corporate IT team to finalize the corporate custodian data collection approach. |
| Negangard, Kevin | 1/30/2025 | 1.2 | Review summary regarding the custodian account preservation initiatives and consolidated documentation of corporate IT environment. Review revised workplan for custodian data collection approach. |
| Stecke, Curtis | 1/30/2025 | 1.9 | Prepare selected custodian media sets for metadata extraction to prepare for keyword search and Counsel review. |
| Stecke, Curtis | 1/30/2025 | 1.7 | Prepare revisions to the custodian media summary reports to incorporate additional custodian media identified by Counsel. |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Andrea | 1/30/2025 | 1.2 | Review loose file non-custodial data set received from Counsel to confirm the contents; perform metadata extraction for migration to review application. |
| Thomas, Andrea | 1/30/2025 | 0.8 | Prepare comprehensive reports detailing data volumes extracted. Perform assessment of media contents prior to metadata extraction and preparing for Counsel review. |
| Thomas, Andrea | 1/30/2025 | 0.9 | Perform post extraction and validation to facilitate the review workspace migration workflow. |
| Thomas, Andrea | 1/30/2025 | 1.1 | Communications and coordination with project and processing teams to address options for file remediation in preparation for metadata extraction. |
| Thomas, Andrea | 1/30/2025 | 0.6 | Draft communications with project team regarding status of additional data sets for metadata extraction and migration to review platform. |
| Tran, Ricky | 1/30/2025 | 0.3 | Provide Counsel with processing metrics and updates to the review workspace in anticipation of Counsel analysis. |
| Tran, Ricky | 1/30/2025 | 0.3 | Updates to the review workspace to ensure proper document foldering and organization. |
| Tran, Ricky | 1/30/2025 | 0.6 | Updates to the review workspace with requested search terms and their respective highlight sets. |
| Tran, Ricky | 1/30/2025 | 0.4 | Receive and stage newly uploaded priority data for processing in anticipation of upcoming production. |
| Tran, Ricky | 1/30/2025 | 0.4 | Updates to the document review workspace, ensuring proper folder structure and layouts to prepare for Counsel analysis. |
| Weiland, Brad | 1/30/2025 | 0.3 | Follow up re outstanding initial debtor interview diligence items and review status of same |
| Weiland, Brad | 1/30/2025 | 0.7 | Prepare for and participate in initial debtor interview |
| Weiland, Brad | 1/30/2025 | 0.2 | Correspond re initial debtor interview diligence items with M. McNamara (A&M), J. Gutkoski (Joann), J. Raphael (K&E) |
| Bammert, Brett | 1/31/2025 | 1.7 | Update natively produced documents to include confidentiality suffix, and confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 1/31/2025 | 0.4 | Coordinate with Counsel regarding the transfer protocol for ongoing document productions. |
| Bammert, Brett | 1/31/2025 | 0.4 | Evaluate tentative production population sent from review team to identify any items requiring attention before production. |
| Bammert, Brett | 1/31/2025 | 0.6 | Construct active learning model, initiate first build, and validate initial rankings. |
| Bammert, Brett | 1/31/2025 | 0.2 | Investigate review coding layout after implementing field changes and modify automated coding restrictions. |
| Bammert, Brett | 1/31/2025 | 0.2 | Update the list ordering for the various search indexes. |
| Bammert, Brett | 1/31/2025 | 0.4 | Prepare active learning summary for review team outlining categories of documents included in review as well as various sets that were excluded and the reasons for the exclusions. |
| Bammert, Brett | 1/31/2025 | 0.6 | Prepare additional saved searches for production documents and update tagging of document population to specific format type. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 1/31/2025 | 0.2 | Correspond with team regarding review support requests. |
| Dusendschon, Kora | 1/31/2025 | 0.8 | Coordinate with IT infrastructure team and investigate potential solutions to increase workspace speed and reduce latency. |
| Dusendschon, Kora | 1/31/2025 | 0.4 | Confer with team on production and pending requests from Counsel. |
| Dusendschon, Kora | 1/31/2025 | 0.5 | Teleconference with D. Gleisner (A&M), K. Dusendschon (A&M), B. Bammert (A&M), K. Negangard (A&M), R. Tran (A&M), L. Epstein (A&M) to discuss upcoming productions, workspace performance, and incoming datasets. |
| Dwyer, Jeffrey | 1/31/2025 | 0.6 | Call with K&E team, CVP team, N. Haughey (A&M) and J. Sciametta (A&M) to discuss deposition topics |
| Dwyer, Jeffrey | 1/31/2025 | 1.2 | Assemble and share all requite documentation in support of information fulfillment associated with the Ad Hoc Term Lenders deposition requests |
| Dwyer, Jeffrey | 1/31/2025 | 0.5 | Deposition preparation with K&E |
| Epstein, Laura | 1/31/2025 | 0.6 | Coordinate with project team to investigate workspace latency and identify solutions to reduce lag. |
| Epstein, Laura | 1/31/2025 | 0.8 | Perform quality control checks across data migrated from internal platform. |
| Epstein, Laura | 1/31/2025 | 0.8 | Updates to workspace to implement revised review workflow to expedite coding efficiencies. |
| Epstein, Laura | 1/31/2025 | 1.2 | Updates to the workspace to initiate production workflow quality control measures. |
| Epstein, Laura | 1/31/2025 | 0.3 | Analyze production export to confirm compliance with production specifications. |
| Epstein, Laura | 1/31/2025 | 0.4 | Teleconference with L. Epstein (A&M), J. McKenzie (A&M) to discuss document review workflow and backfilling Analyzer coding. |
| Fitts, Michael | 1/31/2025 | 0.6 | Call with N. Haughey, J. Sciametta & E. Hensch (all A&M) & the Province team to go over the budget |
| Fitts, Michael | 1/31/2025 | 0.8 | Create summary of diligence items related to store count |
| Fitts, Michael | 1/31/2025 | 0.4 | Call with N. Haughey (A&M), R. Smith (A&M) & CVP to go over diligence requests |
| Fitts, Michael | 1/31/2025 | 1.4 | Create summary of stub rent for certain stores based on a request from K&E |
| Fitts, Michael | 1/31/2025 | 0.6 | Call with N. Haughey, J. Sciametta and E. Hensch (all A&M) & the Province team to begin diligence discussions |
| Gleisner, Daniel | 1/31/2025 | 0.4 | Update collected evidence tracker incorporate newly acquired evidence to complete documentation |
| Gleisner, Daniel | 1/31/2025 | 0.5 | Teleconference with internal project team on current tasks, outstanding requests, coordination of upcoming collection calls |
| Haughey, Nicholas | 1/31/2025 | 0.6 | Call with E. Hensch (A&M) & the Province team to go over the budget |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/31/2025 | 0.6 | Call with M. Fitts, J. Sciametta and E. Hensch (all A&M) & the Province team to begin diligence discussions |
| Haughey, Nicholas | 1/31/2025 | 0.6 | Call with K&E team, CVP team, J. Dwyer (CFO) and J. Sciametta (A&M) to discuss deposition topics |
| Haughey, Nicholas | 1/31/2025 | 0.4 | Call with M. Fitts (A&M), R. Smith (A&M) & CVP to go over diligence requests |
| Haughey, Nicholas | 1/31/2025 | 0.3 | Review data requests from UST office |
| Hensch, Eric | 1/31/2025 | 0.6 | Call with N. Haughey (A&M) & the Province team to go over the budget |
| Hensch, Eric | 1/31/2025 | 0.6 | Call with M. Fitts, J. Sciametta and N. Haughey (all A&M) & the Province team to begin diligence discussions |
| Negangard, Kevin | 1/31/2025 | 1.3 | Discussion with corporate IT team to review the corporate file repositories. Prepare draft workplan for data preservation. |
| Negangard, Kevin | 1/31/2025 | 0.7 | Review summary regarding the custodian account preservation initiatives and consolidated documentation of corporate IT environment. Review revised workplan for custodian data collection approach. |
| Negangard, Kevin | 1/31/2025 | 0.3 | Prepare draft workplan for corporate IT team to finalize the corporate custodian data collection approach. |
| Sciametta, Joe | 1/31/2025 | 0.6 | Call with M. Fitts, J. Sciametta and E. Hensch (all A&M) & the Province team to begin diligence discussions |
| Sciametta, Joe | 1/31/2025 | 0.4 | Review CC budget and related documents in advance of call with Province |
| Sciametta, Joe | 1/31/2025 | 0.8 | Review document and discovery requests and assess items in response |
| Sciametta, Joe | 1/31/2025 | 0.6 | Call with K&E team, CVP team, J. Dwyer (CFO) and J. Sciametta (A&M) to discuss deposition topics |
| Smith, Ryan | 1/31/2025 | 0.4 | Call with N. Haughey (A&M), M. Fitts (A&M) & CVP to go over diligence requests |
| Stecke, Curtis | 1/31/2025 | 1.8 | Prepare updates to the project documentation archives to reflect the recent data extraction and validation initiatives. Prepare comprehensive reports detailing data volumes processed. |
| Stecke, Curtis | 1/31/2025 | 1.4 | Prepare updates to the document review environment to incorporate additional custodian media data provided by Counsel. |
| Thomas, Andrea | 1/31/2025 | 0.3 | Prepare comprehensive reports detailing data volumes extracted and provide to project team. |
| Thomas, Andrea | 1/31/2025 | 0.3 | Communications with project team to verify data extraction and migration workflow. |
| Thomas, Andrea | 1/31/2025 | 0.7 | Perform post extraction and validation to facilitate the review workspace migration workflow. |
| Thomas, Andrea | 1/31/2025 | 0.9 | Communications with project and processing teams to examine options for file remediation in preparation review. |
| Thomas, Andrea | 1/31/2025 | 1.1 | Perform metadata extraction of additional custodian data sets.  Apply revisions to review workspace for Counsel review. |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tran, Ricky | 1/31/2025 | 0.3 | Updates to the document review workspace to enable password protected document review. |
| Tran, Ricky | 1/31/2025 | 1.7 | Process and stage received data into the review workspace and provide counts of processed data in anticipation of Counsel analysis. |
| Tran, Ricky | 1/31/2025 | 0.4 | Confirm with project team to resolve issues in review workspace pertaining to document review and coding. |
| Tran, Ricky | 1/31/2025 | 0.5 | Teleconference with D. Gleisner (A&M), K. Dusendschon (A&M), B. Bammert (A&M), K. Negangard (A&M), R. Tran (A&M), L. Epstein (A&M) to discuss upcoming productions, workspace performance, and incoming datasets. |
| Weiland, Brad | 1/31/2025 | 0.4 | Telephone conference with J. Dwyer (Joann), N. Haughey (A&M), A. Yenamandra (K&E), B. Arnault (K&E), and others re depositions and discovery |
| Weiland, Brad | 1/31/2025 | 0.2 | Telephone conference with K. Saindon (A&M legal) re discovery requests and document review |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond and telephone conference with A&M legal re discovery |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond with K. Saindon (A&M legal), J. Sciametta (A&M) re discovery requests and timing |
| Bammert, Brett | 2/1/2025 | 0.4 | Conduct sweep across review population to identify documents requiring images and create images for this population. |
| Bammert, Brett | 2/1/2025 | 0.3 | Execute email domain parsing across additional email data sets to populate searchable fields with sender and recipient domains. |
| Bammert, Brett | 2/1/2025 | 0.4 | Review promoted email data to validate deduplication and confirm all internal tags and search indexes are updated. |
| Bammert, Brett | 2/1/2025 | 0.7 | Evaluate results after the application of custom deduplication to identify additional duplicates using specific metadata criteria. |
| Bammert, Brett | 2/1/2025 | 0.7 | Draft initial reviewer statistics report to capture metrics specifically for recently initiated prioritized review leveraging an active learning model. |
| Bammert, Brett | 2/1/2025 | 0.4 | Respond to inquiries from Counsel related to search term reports and the ongoing custom deduplication efforts. |
| Dusendschon, Kora | 2/1/2025 | 0.4 | Confer with team regarding import of domain information and other requests from Counsel. |
| Epstein, Laura | 2/1/2025 | 0.6 | Continue analysis of newly migrated data to confirm all required specifications were met. |
| Epstein, Laura | 2/1/2025 | 0.4 | Prepare migrated data for new review workflow. |
| Epstein, Laura | 2/1/2025 | 0.3 | Release new data to Counsel to facilitate new workstream. |
| Epstein, Laura | 2/1/2025 | 0.3 | Coordinate with project team to initiate custom deduplication process. |
| Epstein, Laura | 2/1/2025 | 0.3 | Strategize with Counsel regarding the efficiencies of potential deduplication workflow. |
| Fitts, Michael | 2/1/2025 | 1.4 | Create map of stores on go forward list |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/1/2025 | 0.6 | Review and respond to UST data requests |
| McNamara, Michael | 2/1/2025 | 0.9 | Compile responses for initial debtor interview follow up questions. |
| Weiland, Brad | 2/1/2025 | 0.2 | Correspond with M. McNamara (A&M), N. Haughey (A&M) re insurance diligence requests |
| Weiland, Brad | 2/1/2025 | 0.3 | Correspond with A&M legal re discovery requests |
| Bammert, Brett | 2/2/2025 | 0.3 | Identify document family coded entirely not responsive. Prepare email summary for Counsel to provide confirmation this family should be removed and production re-exported. |
| Bammert, Brett | 2/2/2025 | 2.2 | Finalize production module, populate production bates fields, and complete export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/2/2025 | 0.7 | Generate additional production export with the exclusion of an entirely not responsive document family. |
| Bammert, Brett | 2/2/2025 | 0.6 | Generate new reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/2/2025 | 0.4 | Complete initial evaluation of tentative production population and compile notes to prepare list of follow-up items for Counsel. |
| Bammert, Brett | 2/2/2025 | 0.3 | Transfer updated document production to Counsel via ShareFile. |
| Bammert, Brett | 2/2/2025 | 0.2 | Complete alterations to document review workspace to remove extraneous search term reports. |
| Bammert, Brett | 2/2/2025 | 0.3 | Revise production log to incorporate latest document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/2/2025 | 0.3 | Delete specific document review batches identified by review team and finalize additional group permission updates. |
| Bammert, Brett | 2/2/2025 | 0.2 | Reorganize members of the review team into different permission groups within document workspace. |
| Bammert, Brett | 2/2/2025 | 0.3 | Adjust review group permissions and provision additional privileges to document review team. |
| Bammert, Brett | 2/2/2025 | 0.3 | Coordinate with Counsel to determine best transfer method for document production deliveries. |
| Dusendschon, Kora | 2/2/2025 | 0.3 | Consult with team on production and other workflows; provide guidance. |
| Dwyer, Jeffrey | 2/2/2025 | 0.3 | Review and comment on 30(b)(6) Deposition Notice |
| Epstein, Laura | 2/2/2025 | 0.6 | Updates to the review workspace to prepare documents for Bates stamping and production export. |
| Epstein, Laura | 2/2/2025 | 0.4 | Analyze production export to confirm compliance with production specifications. |
| Epstein, Laura | 2/2/2025 | 0.2 | Updates to production reporting to include latest production set. |

<div style="border:1px solid;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/2/2025 | 1.3 | Review documents for responsiveness to discovery requests |
| Bammert, Brett | 2/3/2025 | 0.3 | Revise production log to incorporate next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/3/2025 | 0.3 | Evaluate requested changes to reviewer statistic report and send questions requiring confirmation from review team. |
| Bammert, Brett | 2/3/2025 | 0.2 | Complete quality review of targeted document collection to ensure proper folder location and deduplication. |
| Bammert, Brett | 2/3/2025 | 0.3 | Send review team information regarding various components used to generate hash value required for deduplication. |
| Bammert, Brett | 2/3/2025 | 0.3 | Validate searches requested by Counsel to confirm criteria and proper base document populations. |
| Bammert, Brett | 2/3/2025 | 0.2 | Prepare multiple charts outlining the breakdown of various file types and extensions that comprise the document set that may be potentially removed from review. |
| Bammert, Brett | 2/3/2025 | 0.1 | Complete modifications to document review workspace to remove extraneous coding choices. |
| Bammert, Brett | 2/3/2025 | 0.8 | Analyze results of custom deduplication process and compile high-level summary for Counsel capturing overall deduplication metrics and methodology used for the custom process. |
| Bammert, Brett | 2/3/2025 | 0.4 | Draft responses to review team related to the custom deduplication results and specifically the possible causes for the initial low deduplication rate between email sources. |
| Bammert, Brett | 2/3/2025 | 0.4 | Evaluate various search requests present by Counsel and prepare follow-up questions. |
| Bammert, Brett | 2/3/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/3/2025 | 1.6 | Finalize production module for next production, populate production bates fields, and complete export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Dusendschon, Kora | 2/3/2025 | 0.1 | Correspond with B. Bammert and K. Dusendschon (A&M) related to status of matter and production schedule. |
| Dusendschon, Kora | 2/3/2025 | 0.3 | Provide guidance and consult on custom deduplication and provide draft language to be used to explain workflow to Counsel. |
| Dwyer, Jeffrey | 2/3/2025 | 7.0 | On-site Management meeting to review all financial and operational assumptions with 3rd party going-concern bidder for an alternative "smaller" Transform to Amplify operating model |
| Dwyer, Jeffrey | 2/3/2025 | 0.2 | Provide 30(b)(6) responses to K&E |
| Dwyer, Jeffrey | 2/3/2025 | 1.5 | Review email discovery for 30(b)(6) information requests |
| Epstein, Laura | 2/3/2025 | 0.8 | Prepare newly processed data for review and production. |
| Epstein, Laura | 2/3/2025 | 0.6 | Strategize with Counsel to compile full reporting on active learning workflow. |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Epstein, Laura | 2/3/2025 | 0.3 | Analyze exported production to confirm compliance with production specifications. |
| Epstein, Laura | 2/3/2025 | 0.6 | Facilitate processing of received data for files relevant to deposition review workflow. |
| Epstein, Laura | 2/3/2025 | 0.4 | Apply custom metadata updates to documents in anticipation of production. |
| Epstein, Laura | 2/3/2025 | 0.4 | Prepare searches targeting specific file types for Counsel's information. |
| Epstein, Laura | 2/3/2025 | 0.6 | Updates to the workspace to modify permissions for administrative and review teams. |
| Fitts, Michael | 2/3/2025 | 1.7 | Clean up canceled POs list |
| Haughey, Nicholas | 2/3/2025 | 0.2 | Review vendor matrix |
| Haughey, Nicholas | 2/3/2025 | 0.4 | Review deposition topics from Term Lenders |
| Hensch, Eric | 2/3/2025 | 1.0 | Review and answer diligence request items from potential buyer/bidder |
| Hensch, Eric | 2/3/2025 | 1.9 | Review and answer detailed diligence requests re: hypothetical winddown analysis model |
| McNamara, Michael | 2/3/2025 | 0.7 | Compile and review company data as it relates to Unsecured Creditors Committee Request. |
| Negangard, Kevin | 2/3/2025 | 0.8 | Review and analysis of applicable corporate data sources requested by Counsel. |
| Negangard, Kevin | 2/3/2025 | 0.6 | Review correspondence with Counsel to discuss the current status of the data collection and analysis workplan. |
| Prendergast, Michael | 2/3/2025 | 2.0 | Dinner with Potential Bidder to further discussion of due diligence |
| Prendergast, Michael | 2/3/2025 | 8.0 | Due Diligence Management meeting with 3rd party, J. Dwyer, K.Lenao |
| Sciametta, Joe | 2/3/2025 | 2.8 | Review discovery requests and e-mail searches and provide responses related to lender discovery |
| Stecke, Curtis | 2/3/2025 | 1.9 | Prepare custom fields in review workspace to reflect enhanced deduplication logic and corresponding custodian fields. |
| Thomas, Andrea | 2/3/2025 | 0.5 | Perform post extraction and validation to facilitate the review workspace migration workflow. |
| Thomas, Andrea | 2/3/2025 | 0.9 | Perform metadata extraction of additional custodian data sets; prepare revisions to review workspace for Counsel review. |
| Weiland, Brad | 2/3/2025 | 0.3 | Correspond re discovery requests with J. Sciametta (A&M), J. Dwyer (Joann), and A&M legal |
| Bammert, Brett | 2/4/2025 | 0.3 | Investigate issue reported by review team related to the inability to apply redactions to documents. |
| Bammert, Brett | 2/4/2025 | 0.6 | Update format of reviewer statistics report and generate new report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/4/2025 | 0.2 | Build additional targeted search to identify duplicative documents along with other document criteria. |
| Bammert, Brett | 2/4/2025 | 0.2 | Remove extraneous search term reports and adjust persistent highlight sets associated to these reports. |
| Bammert, Brett | 2/4/2025 | 0.2 | Respond to questions from review team pertaining to the handling of duplicative documents in review and next steps for review based on active learning. |
| Bammert, Brett | 2/4/2025 | 0.6 | Construct quality review searches to identify coding discrepancies within tentative production population. Send Counsel these searches along with additional information for the handling of privilege redact and withhold documents. |
| Bammert, Brett | 2/4/2025 | 0.6 | Send review team updated searches along with totals and include information of which relational field can be leveraged to capture duplicative documents identified from custom deduplication. |
| Bammert, Brett | 2/4/2025 | 0.5 | Construct various targeted searches to capture document categorized based on custom deduplication results. |
| Bammert, Brett | 2/4/2025 | 0.3 | Send review team updated searches along with totals and include information of which relational field can be leveraged to capture duplicative documents identified from custom deduplication. |
| Dwyer, Jeffrey | 2/4/2025 | 0.4 | Compare old vs. proposed new pricing with alternative vendor for prospective going-concern bidder |
| Dwyer, Jeffrey | 2/4/2025 | 0.6 | Review and respond to Centerview information requests |
| Epstein, Laura | 2/4/2025 | 0.6 | Updates to the project documentation archives to reflect the recent data collection and review initiatives. |
| Epstein, Laura | 2/4/2025 | 0.8 | Analyze production export to confirm updated production specifications are met. |
| Epstein, Laura | 2/4/2025 | 0.3 | Replace encrypted native with decrypted version for purposes of production. |
| Epstein, Laura | 2/4/2025 | 0.8 | Prepare newly migrated data from third party consultants for review. |
| Epstein, Laura | 2/4/2025 | 0.4 | Strategize with Counsel regarding processing specifications for newly received data. |
| Epstein, Laura | 2/4/2025 | 1.2 | Prepare workspace for additional production workflow checks. |
| Epstein, Laura | 2/4/2025 | 0.4 | Prepare workspace for new Counsel review workflows. |
| Epstein, Laura | 2/4/2025 | 0.4 | Prepare new data for review, redaction, and production in workspace. |
| Epstein, Laura | 2/4/2025 | 1.3 | Analyze production population for coding conflicts and request feedback from Counsel on production specifications. |
| Fitts, Michael | 2/4/2025 | 1.4 | Clean up debt disbursements records created for diligence request |
| Haughey, Nicholas | 2/4/2025 | 0.6 | Review and prepare responses for UCC data requests |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koehler, Bradley | 2/4/2025 | 0.6 | Review of correspondence with Counsel and coordination with project team regarding ongoing forensic collections from company systems, processing of collected data sources, and custom de-duplication workflow at request of Counsel. |
| Koehler, Bradley | 2/4/2025 | 0.8 | Review of draft protective order, preparation of feedback regarding use of technology assisted review, and correspondence with Counsel related to same. |
| Koehler, Bradley | 2/4/2025 | 1.1 | Collaboration with project team regarding production scope on review platform, export coordination, review and analysis of final production deliverable at request of Counsel. |
| McNamara, Michael | 2/4/2025 | 0.2 | Aggregate additional initial Debtor interview requests. |
| Negangard, Kevin | 2/4/2025 | 0.7 | Review correspondence with Counsel and project team to finalize the external document analysis and review initiatives. |
| Negangard, Kevin | 2/4/2025 | 0.9 | Review discussion with Counsel to discuss the current status of the document identification and production workplan. |
| Negangard, Kevin | 2/4/2025 | 0.4 | Provide comments regarding the production analysis initiatives. Discussion with project team to finalize the production review workplan. |
| Sciametta, Joe | 2/4/2025 | 2.7 | Review custodian mailboxes and mark responsive messages related to discovery requests |
| Sciametta, Joe | 2/4/2025 | 0.8 | Review diligence requests from related buyers, correspond with Centerview regarding various open items |
| Thomas, Andrea | 2/4/2025 | 0.5 | Perform metadata extraction of additional custodian data sets; conduct post extraction validation to facilitate the review workspace migration workflow. |
| Weiland, Brad | 2/4/2025 | 0.3 | Review discovery requests and correspondence re same from J. Sciametta (A&M) |
| Bammert, Brett | 2/5/2025 | 0.3 | Update production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/5/2025 | 0.3 | Send review team information about the ongoing embedded object analysis and recommendations for next steps prior to updating the active learning model for review. |
| Bammert, Brett | 2/5/2025 | 0.2 | Draft recommendations for Counsel pertaining to the setup of a secondary review workspace that will strictly house production documents. |
| Bammert, Brett | 2/5/2025 | 0.2 | Update internal tagging in processing repository prior to the execution of the next iteration of custom deduplication. |
| Bammert, Brett | 2/5/2025 | 0.4 | Teleconference with project team to align on custom deduplication workflow and production strategy. |
| Bammert, Brett | 2/5/2025 | 0.3 | Compile responses to various questions from review team related to processing time zone and production overlays. |
| Bammert, Brett | 2/5/2025 | 1.9 | Finalize production module for next volume, populate production bates fields, and complete export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |

<div style="text-align:center">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***January 15, 2025 through February 28, 2025***

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/5/2025 | 0.2 | Finalize updates to permissions that apply to specific review group within workspace. |
| Bammert, Brett | 2/5/2025 | 0.4 | Evaluate latest tranche of internally collected data after promotion into review to confirm tagging, search index updates, and custom deduplication application. |
| Bammert, Brett | 2/5/2025 | 0.3 | Suppress various embedded objects by moving this population into a secured folder and disassociating them from other attachments to prevent searching. |
| Bammert, Brett | 2/5/2025 | 0.5 | Generate new report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/5/2025 | 0.5 | Retain redactions for specific documents, apply new images, then transfer redactions back onto documents with updated images. |
| Bammert, Brett | 2/5/2025 | 0.4 | Draft summary for production documents collected from different data source with a different time zone which is causing a discrepancy with dates and times of emails. |
| Dusendschon, Kora | 2/5/2025 | 0.2 | Consult with team regarding question from Counsel concerning embedded document suppression and the impact to reviewers. |
| Dwyer, Jeffrey | 2/5/2025 | 1.2 | Review all materials associated with 30(b)(6) deposition |
| Epstein, Laura | 2/5/2025 | 0.5 | Teleconference with B. Bammert (A&M), L. Epstein (A&M) to align on custom deduplication workflow and production strategy. |
| Epstein, Laura | 2/5/2025 | 0.6 | Investigate time zone imaging issue for migrated documents. |
| Epstein, Laura | 2/5/2025 | 0.9 | Perform priority document export with custom file naming convention. |
| Epstein, Laura | 2/5/2025 | 0.6 | Prepare newly loaded data in workspace for review and production. |
| Epstein, Laura | 2/5/2025 | 0.4 | Updates to the workspace to facilitate custom, limited access for custodian. |
| Epstein, Laura | 2/5/2025 | 0.4 | Prepare high priority standalone file for processing and review. |
| Epstein, Laura | 2/5/2025 | 0.3 | Updates to the workspace to facilitate Counsel access. |
| Epstein, Laura | 2/5/2025 | 0.6 | Updates to the workspace to modify highlighting parameters across full data set. |
| Haughey, Nicholas | 2/5/2025 | 0.3 | Call with J. Sciametta (A&M) regarding diligence requests and access to related analysis |
| Haughey, Nicholas | 2/5/2025 | 2.8 | Meeting with counsel regarding upcoming depositions and related discovery requests |
| Haughey, Nicholas | 2/5/2025 | 0.4 | Review discovery topics from UCC |
| Hensch, Eric | 2/5/2025 | 0.6 | Review latest files per diligence request list to be added to data room |
| Koehler, Bradley | 2/5/2025 | 1.3 | Review of correspondence with Counsel and coordination with project team regarding ongoing forensic collection initiatives, ongoing review platform support, and preparation for upcoming production initiatives at request of Counsel. |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koehler, Bradley | 2/5/2025 | 0.5 | Teleconference with project team to align on custom deduplication workflow and production strategy. |
| Negangard, Kevin | 2/5/2025 | 0.7 | Review corporate data sets related to the information requests and finalized summary for Counsel discussion. |
| Negangard, Kevin | 2/5/2025 | 0.6 | Review response regarding the production initiatives and associated deliverables for Counsel discussion. |
| Sciametta, Joe | 2/5/2025 | 0.3 | Call with N. Haughey (A&M) regarding diligence requests and access to related analysis |
| Sciametta, Joe | 2/5/2025 | 2.8 | Meeting with counsel regarding upcoming deposition and related discovery requests |
| Sciametta, Joe | 2/5/2025 | 0.7 | Review deposition and discovery requests from OCUC |
| Stecke, Curtis | 2/5/2025 | 1.6 | Prepare newly requested updates to the custom fields in review workspace that reflect enhanced deduplication logic and corresponding custodian fields per Counsel. |
| Thomas, Andrea | 2/5/2025 | 0.3 | Perform metadata extraction of additional custodian data set; perform post extraction and validation to facilitate the review workspace migration workflow; prepare report detailing data volumes extracted. |
| Bammert, Brett | 2/6/2025 | 0.4 | Prepare daily reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/6/2025 | 0.5 | Participate in call with A&M team and Counsel to discuss current status of prioritized review and plan next steps for additional document review and analysis. |
| Bammert, Brett | 2/6/2025 | 0.8 | Finalize production set for next production volume, populate production bates fields, and complete export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/6/2025 | 0.3 | Edit production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/6/2025 | 0.3 | Coordinate with review team to complete adjustments to fields capturing all custodian values based on custom deduplication. |
| Bammert, Brett | 2/6/2025 | 0.2 | Update central collection and processing tracker to edit information for recently processed loose evidence items. |
| Bammert, Brett | 2/6/2025 | 0.2 | Complete updates to specific views to incorporate fields related to structured analytics results. |
| Bammert, Brett | 2/6/2025 | 0.3 | Update workspace field that identifies documents containing embedded objects and remove embedded objects from review. |
| Bammert, Brett | 2/6/2025 | 0.6 | Prepare additional internally collected data sets for review by updating tagging, running search indexes, and setting up reference searches for Counsel that identify custom duplicates withheld from review. |
| Bammert, Brett | 2/6/2025 | 0.7 | Populate secondary workspace with imported document productions for review by external party and send Counsel notification of its availability. |
| Bammert, Brett | 2/6/2025 | 0.2 | Respond to questions from review team pertaining to email threading and the populations included within this analysis. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/6/2025 | 2.5 | Deposition preparation with K&E |
| Epstein, Laura | 2/6/2025 | 0.6 | Perform custom updates to migrated data to prepare for review. |
| Epstein, Laura | 2/6/2025 | 0.9 | Teleconference with Counsel to discuss ongoing workflows as well as upcoming productions. |
| Epstein, Laura | 2/6/2025 | 0.4 | Prepare documents for redaction and production in workspace. |
| Epstein, Laura | 2/6/2025 | 0.8 | Prepare workflow to address custom naming conventions requested by Counsel for exports. |
| Epstein, Laura | 2/6/2025 | 0.4 | Analyze production population for any coding conflicts prior to Bates stamping. |
| Epstein, Laura | 2/6/2025 | 1.6 | Compile custom exports of files by leveraging custom workflow for Counsel. |
| Epstein, Laura | 2/6/2025 | 0.4 | Prepare custom security access in productions workspace. |
| Haughey, Nicholas | 2/6/2025 | 0.2 | Review and respond to UCC advisor questions |
| Haughey, Nicholas | 2/6/2025 | 1.2 | Meeting with J. Dwyer (CFO) and M. Whalen (K&E) to discuss deposition topics |
| Hensch, Eric | 2/6/2025 | 0.8 | Review latest additions to diligence data room |
| Koehler, Bradley | 2/6/2025 | 1.3 | Review of correspondence with Counsel and coordination with project team regarding ongoing forensic collection initiatives, ongoing review platform support, and setup of productions workspace at request of Counsel. |
| Koehler, Bradley | 2/6/2025 | 0.8 | Collaboration with project team regarding production scope on review platform, export coordination, review and analysis of final production deliverable at request of Counsel. |
| Koehler, Bradley | 2/6/2025 | 0.9 | Teleconference with Counsel to discuss ongoing review and workflows as well as upcoming productions. |
| Negangard, Kevin | 2/6/2025 | 0.9 | Correspondence with Counsel to review the revised discovery initiatives. |
| Negangard, Kevin | 2/6/2025 | 0.8 | Coordination with project team regarding the custodian data analysis and reporting initiatives. |
| Prendergast, Michael | 2/6/2025 | 2.0 | Tim Mattews x Michael Intro / Diligence Q&A - met to discuss Transform to Amplify plan |
| Sciametta, Joe | 2/6/2025 | 0.6 | Draft and distribute non-reliance letter in support of diligence |
| Sciametta, Joe | 2/6/2025 | 0.8 | Meeting with counsel regarding upcoming deposition and related discovery requests |
| Sciametta, Joe | 2/6/2025 | 0.2 | Call with J. Cann (BofA) regarding diligence items and budget |
| Sciametta, Joe | 2/6/2025 | 0.2 | Call with A. Stone (GB) regarding diligence coordination |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **January 15, 2025 through February 28, 2025**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 2/6/2025 | 0.2 | Call with K. Shonak (GB) regarding diligence items and budget |
| Smith, Ryan | 2/6/2025 | 1.1 | Prepare revised three statement model summary output at request of prospective bidder |
| Bammert, Brett | 2/7/2025 | 0.2 | Provide Counsel with explanation for the reason the time zone offset field is populated with different values across the entire document population. |
| Bammert, Brett | 2/7/2025 | 0.2 | Suppress specific document types from review by moving the documents into a secured folder and disassociating them from the rest of the document family. |
| Bammert, Brett | 2/7/2025 | 0.3 | Investigate specific attachments reported by Counsel and provide a summary of the associated file types and overall counts. |
| Bammert, Brett | 2/7/2025 | 0.3 | Organize folder structure of review documents to conform with requests from Counsel and validate saved searches utilizing folder structure as part of criteria. |
| Bammert, Brett | 2/7/2025 | 0.3 | Outline next steps for Counsel related to establishing exploratory active learning models to estimate future review population counts. |
| Bammert, Brett | 2/7/2025 | 0.4 | Apply tagging to documents in preparation for the creation of additional active learning model covering the entire review-eligible document population. |
| Bammert, Brett | 2/7/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/7/2025 | 0.6 | Create secondary active learning model limited to only documents and attachments that contain a relevant search term. |
| Bammert, Brett | 2/7/2025 | 0.6 | Generate new active learning model to be used to analyze full remaining review population within workspace. |
| Dwyer, Jeffrey | 2/7/2025 | 0.3 | Review and comment on Ad Hoc Term Loan Group Omnibus Objection |
| Dwyer, Jeffrey | 2/7/2025 | 0.5 | Deposition preparation with K&E |
| Epstein, Laura | 2/7/2025 | 0.6 | Updates to the workspace to provide Counsel access. |
| Epstein, Laura | 2/7/2025 | 0.3 | Prepare custom workspace updates to account for third party production documents. |
| Epstein, Laura | 2/7/2025 | 0.4 | Perform custom updates to workspace foldering structure. |
| Epstein, Laura | 2/7/2025 | 0.4 | Prepare analysis searches of attachment types in messaging data. |
| Epstein, Laura | 2/7/2025 | 0.4 | Set up productions workspace with access for Counsel and custom foldering structure. |
| Epstein, Laura | 2/7/2025 | 0.6 | Investigate text issue within third party production documents and replace text. |
| Fitts, Michael | 2/7/2025 | 2.8 | Create severance sizing summary for store employees based on a request by GB |
| Fitts, Michael | 2/7/2025 | 0.9 | Add in landlord information to stub rent by store file to satisfy a request by Province |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/7/2025 | 1.3 | Incorporate comments into the summary schedules for severance sizing |
| Haughey, Nicholas | 2/7/2025 | 0.4 | Call with A. Aber (Joann), M. Prendergast (CEO), A&M (J. Sciametta and E. Hensch) and the GB Operating team regarding staff costs |
| Haughey, Nicholas | 2/7/2025 | 0.7 | Call with E. Hensch (A&M) and J. Sciametta (A&M) regarding lender diligence request received |
| Hensch, Eric | 2/7/2025 | 0.7 | Review inventory database prior to distribution to buyer groups |
| Hensch, Eric | 2/7/2025 | 0.4 | Call with A. Aber (Joann), M. Prendergast (CEO), A&M (N. Haughey and E. Hensch) and the GB Operating team regarding staff costs |
| Hensch, Eric | 2/7/2025 | 0.7 | Call with E. Hensch (A&M) and N. Haughey (A&M) regarding lender diligence request received |
| Hensch, Eric | 2/7/2025 | 0.8 | Coordinate database diligence sharing between company and buyer groups |
| Hensch, Eric | 2/7/2025 | 0.8 | Call with J. Sciametta (A&M) regarding GB diligence and GOB process |
| Koehler, Bradley | 2/7/2025 | 0.6 | Continued review of correspondence with Counsel and coordination with project team regarding ongoing forensic collection initiatives, ongoing review platform support, and setup of productions workspace at request of Counsel. |
| Negangard, Kevin | 2/7/2025 | 0.4 | Review corporate data sets related to the information requests and finalized summary for Counsel discussion. |
| Prendergast, Michael | 2/7/2025 | 1.0 | Diligence Update with Joann Finance team |
| Sciametta, Joe | 2/7/2025 | 0.7 | Review diligence list from Alix partners and compare to previous request and priorities from GB |
| Sciametta, Joe | 2/7/2025 | 0.7 | Call with E. Hensch (A&M) and N. Haughey (A&M) regarding lender diligence request received |
| Sciametta, Joe | 2/7/2025 | 0.5 | Call with counsel regarding upcoming deposition and related discovery |
| Sciametta, Joe | 2/7/2025 | 0.4 | Correspond with K&E and CVP regarding diligence requests and related analysis |
| Sciametta, Joe | 2/7/2025 | 0.4 | Call with A. Aber (Joann), M. Prendergast (CEO), A&M (N. Haughey and E. Hensch) and the GB Operating team regarding staff costs |
| Sciametta, Joe | 2/7/2025 | 0.8 | Call with E. Hensch (A&M) regarding GB diligence and GOB process |
| Bammert, Brett | 2/8/2025 | 0.7 | Finalize production set for next volume, populate production bates fields, and complete export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/8/2025 | 0.2 | Update production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Dwyer, Jeffrey | 2/8/2025 | 3.0 | Attend as representative in virtual 30(b)(6) witness for verbal deposition |
| Dwyer, Jeffrey | 2/8/2025 | 0.5 | Post-deposition debrief with M. Whalen (K&E), and A. Ingoglia (K&E) |

<div align="center">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Epstein, Laura | 2/8/2025 | 0.9 | Prepare searches to assist Counsel with third party production review workflow. |
| Epstein, Laura | 2/8/2025 | 0.4 | Preparations in workspace for upcoming production sets. |
| Epstein, Laura | 2/8/2025 | 0.3 | Analyze exported production to confirm compliance with specifications. |
| Negangard, Kevin | 2/8/2025 | 0.6 | Review and analysis of applicable corporate data sources requested by Counsel. |
| Negangard, Kevin | 2/8/2025 | 0.4 | Correspondence with Counsel to review the revised data analysis and summary reporting initiatives. |
| Bammert, Brett | 2/9/2025 | 0.2 | Provide Counsel with search logic to isolate specific Teams messages. |
| Bammert, Brett | 2/9/2025 | 0.3 | Modify production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/9/2025 | 0.7 | Analyze tentative production population to identify issues requiring confirmation from Counsel prior to production process. |
| Bammert, Brett | 2/9/2025 | 1.9 | Complete production set for next volume, populate production bates fields, and finalize export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Epstein, Laura | 2/9/2025 | 0.3 | Updates to the workspace to facilitate redaction and production workflows. |
| Epstein, Laura | 2/9/2025 | 0.4 | Analyze exported production to evaluate whether production specifications were met. |
| Bammert, Brett | 2/10/2025 | 0.4 | Evaluate last reviewer statistics report and analyze documents below certain relevance ranking to determine cause for increase in overall population. |
| Bammert, Brett | 2/10/2025 | 0.4 | Send review team high-level metrics for current unreviewed population with accompanying searches of various document populations excluded from the active learning model. |
| Bammert, Brett | 2/10/2025 | 1.8 | Complete production set for next volume, populate production bates fields, and finalize export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/10/2025 | 0.2 | Perform second-level quality review of newly created coding layout to validate all requested fields are included. |
| Bammert, Brett | 2/10/2025 | 0.3 | Analyze next production population to identify issues requiring confirmation from Counsel prior to production process. |
| Bammert, Brett | 2/10/2025 | 0.3 | Edit production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/10/2025 | 0.3 | Prepare summary for next steps regarding the prioritized review and shifting focus of review to only the highest ranking documents. |
| Bammert, Brett | 2/10/2025 | 0.2 | Alter document review workspace by deleting specific field choices requested by Counsel. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/10/2025 | 0.3 | Send Counsel summary of the secondary production workspace, the purpose for its creation, and the current contents. |
| Bammert, Brett | 2/10/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/10/2025 | 0.4 | Analyze request from review team to make adjustments to active learning model and prioritize specific document populations. Compile notes and draft responses. |
| Bammert, Brett | 2/10/2025 | 0.4 | Complete modifications to active learning model to prioritize only the highest ranking documents. |
| Epstein, Laura | 2/10/2025 | 0.8 | Compile custom export of produced documents for third party review. |
| Epstein, Laura | 2/10/2025 | 0.6 | Prepare newly loaded documents for review and production. |
| Epstein, Laura | 2/10/2025 | 0.4 | Updates to the workspace to adjust batches to match review criteria. |
| Epstein, Laura | 2/10/2025 | 0.4 | Prepare documents for Bates stamping in workspace. |
| Epstein, Laura | 2/10/2025 | 0.3 | Analyze exported production to confirm compliance with production specifications. |
| Epstein, Laura | 2/10/2025 | 0.3 | Updates to the workspace to facilitate upcoming review workflows. |
| Epstein, Laura | 2/10/2025 | 0.3 | Apply Bates stamping to documents and analyze for accuracy prior to export. |
| Fitts, Michael | 2/10/2025 | 1.9 | Put together subset of stores list and add information from various sources |
| Koehler, Bradley | 2/10/2025 | 0.6 | Review of correspondence with Counsel and coordination with project team regarding receipt and import of targeted documents, ongoing review platform support, and updates to active learning workflow at request of Counsel. |
| Koehler, Bradley | 2/10/2025 | 0.4 | Collaboration with project team regarding production scope on review platform, export coordination, review and analysis of final production deliverable at request of Counsel. |
| Negangard, Kevin | 2/10/2025 | 0.6 | Provide comments regarding the data preservation and analysis initiatives. Discussion with project team to finalize the review workplan. |
| Prendergast, Michael | 2/10/2025 | 0.5 | Ryan Shuster / Michael 1:1 (Microsoft Teams Meeting) - |
| Sciametta, Joe | 2/10/2025 | 0.3 | Call with S. Kietlinski (Province) to discuss store closures and other items |
| Smith, Ryan | 2/10/2025 | 0.3 | Review store list summary prepared internally and provide comments |
| Thomas, Andrea | 2/10/2025 | 0.6 | Perform metadata extraction of additional custodian data sets; conduct post extraction validation to facilitate the review workspace migration workflow; and prepare report detailing data volumes extracted. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Andrea | 2/10/2025 | 0.2 | Communications with project team to confirm status of data for upload to review platform. |
| Bammert, Brett | 2/11/2025 | 0.3 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/11/2025 | 0.3 | Generate images for documents requiring redaction application within review batches. |
| Bammert, Brett | 2/11/2025 | 0.2 | Respond to inquiry from review team related to base populations for active learning models. |
| Dwyer, Jeffrey | 2/11/2025 | 0.5 | Respond to diligence requests from 3rd party going-concern bidder |
| Epstein, Laura | 2/11/2025 | 0.4 | Prepare workspace for upcoming rolling production sets. |
| Fitts, Michael | 2/11/2025 | 0.4 | Call with N. Haughey (A&M), R. Smith (A&M), E. Hensch (A&M) & CVP to go over diligence requests |
| Fitts, Michael | 2/11/2025 | 1.4 | Update the subset of stores list for new information |
| Haughey, Nicholas | 2/11/2025 | 0.4 | Call with M. Fitts (A&M), R. Smith (A&M), E. Hensch (A&M) & CVP to go over diligence requests |
| Haughey, Nicholas | 2/11/2025 | 0.4 | Call with Centerview (R. Kielty, K. Chopra, D. Bendetson), Term loan lenders, J. Sciametta (A&M) and E. Hensch (A&M) to provide updates and liquidity overview |
| Hensch, Eric | 2/11/2025 | 0.4 | Call with Centerview (R. Kielty, K. Chopra, D. Bendetson), Term loan lenders, N. Haughey (A&M) and E. Hensch (A&M) to provide updates and liquidity overview |
| Hensch, Eric | 2/11/2025 | 0.4 | Call with N. Haughey (A&M), R. Smith (A&M), M. Fitts (A&M) & CVP to go over diligence requests |
| Negangard, Kevin | 2/11/2025 | 0.4 | Review corporate data sets related to the information requests and finalized summary for Counsel discussion. |
| Prendergast, Michael | 2/11/2025 | 2.0 | MP Prep for RTV and In Bound discussion |
| Sciametta, Joe | 2/11/2025 | 0.4 | Call with Centerview (R. Kielty, K. Chopra, D. Bendetson), Term loan lenders, N. Haughey (A&M) and E. Hensch (A&M) to provide updates and liquidity overview |
| Sciametta, Joe | 2/11/2025 | 0.3 | Diligence call with CVP (R. Kielty, D. Bendetson) and K&E (A. Yenamandra, J. Michalik, L. Blumenthal) to discuss store closure motion on related store list |
| Sciametta, Joe | 2/11/2025 | 0.8 | Review open questions from Gordon Brothers, confirm items with management, and provide responses |
| Smith, Ryan | 2/11/2025 | 0.4 | Call with N. Haughey (A&M), M. Fitts (A&M), E. Hensch (A&M) & CVP to go over diligence requests |
| Thomas, Andrea | 2/11/2025 | 0.7 | Perform assessment of data contents in preparation for extraction and Counsel review; conduct metadata extraction post extraction validation to facilitate workspace migration workflow; prepare report detailing data  extracted. |
| Bammert, Brett | 2/12/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/12/2025 | 0.3 | Complete edits to data collection and processing tracker to incorporate recent documents sent from Counsel and processed. |
| Bammert, Brett | 2/12/2025 | 0.3 | Evaluate latest set of processed data and remove extraneous embedded objects from review. |
| Epstein, Laura | 2/12/2025 | 0.6 | Prepare newly loaded documents for searching, review workstream, and potential production. |
| Epstein, Laura | 2/12/2025 | 0.4 | Strategize with Counsel regarding new data for review. |
| Fitts, Michael | 2/12/2025 | 0.4 | Call with N. Haughey, R. Smith, E. Hensch (all A&M) & the CVP team to go over diligence items |
| Gleisner, Daniel | 2/12/2025 | 2.1 | Create custom powershell script to pull folder sizes from targeted locations provided by Counsel, transfer output from Client to A&M, formatting and providing to Counsel |
| Haughey, Nicholas | 2/12/2025 | 0.4 | Call with M. Fitts, R. Smith, E. Hensch (all A&M) & the CVP team to go over diligence items |
| Negangard, Kevin | 2/12/2025 | 0.8 | Discussion with Counsel regarding the identified network data analysis initiatives. Review approach for Counsel discussion. |
| Negangard, Kevin | 2/12/2025 | 0.7 | Review correspondence with Counsel regarding the current status of the review and production initiatives. |
| Negangard, Kevin | 2/12/2025 | 0.3 | Review draft summary of custodian data sources related to the revised search term and information requests. |
| Sciametta, Joe | 2/12/2025 | 0.1 | Call with S. Kietlinski (Province) to discuss diligence items |
| Smith, Ryan | 2/12/2025 | 0.4 | Call with N. Haughey, M. Fitts, E. Hensch (all A&M) & the CVP team to go over diligence items |
| Weiland, Brad | 2/12/2025 | 0.2 | Correspond with Province re creditors' committee diligence |
| Weiland, Brad | 2/12/2025 | 0.6 | Review schedules and statements Excel data for creditors' committee diligence requests |
| Weiland, Brad | 2/12/2025 | 0.2 | Correspondence with K&E team, M. McNamara (A&M), C. Okuzu (A&M) re schedules and statements materials for creditors' committee diligence |
| Bammert, Brett | 2/13/2025 | 0.4 | Finalize categorization across larger review population. |
| Bammert, Brett | 2/13/2025 | 0.3 | Send correspondence to Counsel requesting specifications prior to setting up categorization within workspace. |
| Bammert, Brett | 2/13/2025 | 0.3 | Generate reference search for Counsel capturing base population for active learning model excluding suppressed files. |
| Bammert, Brett | 2/13/2025 | 0.3 | Examine the categorization results specifically related to a single high-priority category. |
| Bammert, Brett | 2/13/2025 | 0.3 | Construct conceptual search index in preparation for the application of categorization. |
| Bammert, Brett | 2/13/2025 | 0.3 | Adjust production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |

---

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

---

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/13/2025 | 1.3 | Finalize production export for next volume, populate production bates fields, and generate export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/13/2025 | 0.5 | Participate in call with A&M team and Counsel to discuss project validation for the ongoing prioritized review. |
| Bammert, Brett | 2/13/2025 | 0.4 | Complete initial round of categorization based upon review team coding and validate results. |
| Bammert, Brett | 2/13/2025 | 0.6 | Prepare initial metrics for possible populations required to validate active learning model in preparation for call with Counsel. |
| Bammert, Brett | 2/13/2025 | 0.2 | Provide Counsel with additional information for the custom fields capturing all custodians within data sets. |
| Bammert, Brett | 2/13/2025 | 0.2 | Send Counsel production log capturing all metrics for document productions executed to date. |
| Bammert, Brett | 2/13/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/13/2025 | 0.4 | Summarize initial findings from unreviewed population above the active learning rank cutoff and send to Counsel. |
| Epstein, Laura | 2/13/2025 | 0.6 | Prepare documents in workspace for Bates stamping and production export. |
| Epstein, Laura | 2/13/2025 | 1.7 | Perform file export workflow with custom file naming for ease of external review. |
| Epstein, Laura | 2/13/2025 | 0.4 | Updates to the workspace to facilitate redaction workflows. |
| Epstein, Laura | 2/13/2025 | 0.4 | Perform quality control checks across exported production to ensure production specifications are met. |
| Fitts, Michael | 2/13/2025 | 0.4 | Pull out data for last two weeks of gift card redemptions based on a diligence request. |
| Gleisner, Daniel | 2/13/2025 | 0.5 | Internal call to discuss collection methods for network data and download required tool on client VM. |
| Koehler, Bradley | 2/13/2025 | 0.4 | Teleconference with Counsel to discuss active learning workflow and upcoming validation initiatives. |
| Koehler, Bradley | 2/13/2025 | 0.7 | Review of correspondence with Counsel and coordination with project team export of targeted documents, active learning and conceptual analytics workflows, and preparation for upcoming production initiatives at request of Counsel. |
| Koehler, Bradley | 2/13/2025 | 0.4 | Collaboration with project team regarding production scope on review platform, export coordination, review and analysis of final production deliverable at request of Counsel. |
| McNamara, Michael | 2/13/2025 | 0.2 | Telephone conferences with B. Weiland (A&M) re creditors' committee diligence items. |
| McNamara, Michael | 2/13/2025 | 0.4 | Review and respond to inquiry from the company regarding contracts to reject. |
| Negangard, Kevin | 2/13/2025 | 0.4 | Coordination with project team regarding the custodian data analysis and reporting initiatives. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 2/13/2025 | 1.0 | MP office and prep time for Pricing comparison meeting |
| Sciametta, Joe | 2/13/2025 | 0.4 | Call with Alix Partners (K. Percy, P. Fan) to review updated cash collateral budget |
| Weiland, Brad | 2/13/2025 | 0.4 | Correspondence with C. Okuzu (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) tregarding creditors' committee diligence |
| Weiland, Brad | 2/13/2025 | 0.4 | Review K&E corporate diligence requests and open items |
| Weiland, Brad | 2/13/2025 | 0.8 | Review schedules and statements information for creditors' committee |
| Weiland, Brad | 2/13/2025 | 0.7 | Review schedules and statements Excel materials for creditors' committee diligence response |
| Weiland, Brad | 2/13/2025 | 0.2 | Telephone conferences with M. McNamara (A&M) re creditors' committee diligence items |
| Weiland, Brad | 2/13/2025 | 0.2 | Telephone conference with E. McKeighan (A&M) re creditors' committee diligence |
| Bammert, Brett | 2/14/2025 | 0.3 | Adjust production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/14/2025 | 0.3 | Analyze tentative production population and identify issues requiring confirmation from Counsel. |
| Bammert, Brett | 2/14/2025 | 0.3 | Draft recommendations for review team regarding the process to integrate additional documents in the active learning model and subsequent review. |
| Bammert, Brett | 2/14/2025 | 0.3 | Investigate issue reported by review team related to documents not being queued up during prioritized review. |
| Bammert, Brett | 2/14/2025 | 0.3 | Send follow up email to review team requesting additional information about ongoing review to help inform decisions for next steps for active learning model. |
| Bammert, Brett | 2/14/2025 | 0.3 | Isolate population of documents that have extremely high attachment counts and send parent-level documents to Counsel for review outside of the prioritized review. |
| Bammert, Brett | 2/14/2025 | 0.4 | Conduct analysis of documents not currently part of an active learning model and summarize reasons for exclusion. |
| Bammert, Brett | 2/14/2025 | 0.4 | Create waterfall report to outline remaining review population with various exclusions at each level. |
| Bammert, Brett | 2/14/2025 | 0.4 | Generate document review batches after coordinating final specifications with Counsel. |
| Bammert, Brett | 2/14/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/14/2025 | 1.9 | Generate production export for next volume, populate production bates fields, and complete export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/14/2025 | 0.3 | Prepare summary for Counsel of outstanding document population that remains to be reviewed and the count of documents part of the original active learning model that have been suppressed. |
| Epstein, Laura | 2/14/2025 | 0.6 | Prepare documents in workspace for Bates stamping and export. |
| Epstein, Laura | 2/14/2025 | 0.8 | Export documents for external pre-production review workstream. |
| Epstein, Laura | 2/14/2025 | 0.4 | Analyze exported production to confirm compliance with production specifications. |
| Epstein, Laura | 2/14/2025 | 0.6 | Prepare workspace for upcoming production workflows. |
| Fitts, Michael | 2/14/2025 | 0.4 | Call with B. Weiland, M. McNamara (both A&M) & the Province team to go over S&S items |
| Fitts, Michael | 2/14/2025 | 0.4 | Call with E. Hensch (A&M) & the CVP team to go over diligence items |
| Hensch, Eric | 2/14/2025 | 1.1 | Cleanse and upload diligence materials to CVP buyer data room |
| Hensch, Eric | 2/14/2025 | 0.4 | Call with M. Fitts (A&M) & the CVP team to go over diligence items |
| Koehler, Bradley | 2/14/2025 | 0.4 | Collaboration with project team regarding production scope on review platform, export coordination, review and analysis of final production deliverable at request of Counsel. |
| Koehler, Bradley | 2/14/2025 | 0.6 | Review of correspondence with Counsel and coordination with team export of targeted documents on platform, active learning and conceptual analytics workflows, and preparation for upcoming production initiatives at request of Counsel. |
| McNamara, Michael | 2/14/2025 | 0.9 | Aggregate and analyze JOANN equity interest detail information based on inquiry from advisors to the unsecured creditors committee. |
| McNamara, Michael | 2/14/2025 | 0.4 | Call with B. Weiland, M. Fitts ( both A&M) & the Province team to go over S&S items. |
| McNamara, Michael | 2/14/2025 | 0.8 | Compile responses to unsecured creditor committee financial advisor inquiries. |
| Negangard, Kevin | 2/14/2025 | 0.6 | Review the revised data analysis and summary reporting initiatives. |
| Prendergast, Michael | 2/14/2025 | 2.0 | MP office and prep time |
| Weiland, Brad | 2/14/2025 | 0.4 | Review diligence re investments |
| Weiland, Brad | 2/14/2025 | 0.4 | Correspond with re creditors' committee diligence |
| Weiland, Brad | 2/14/2025 | 0.4 | Call with M. Fitts (A&M), M. McNamara (A&M), Province team re diligence re schedules and statements |
| Weiland, Brad | 2/14/2025 | 0.3 | Multiple correspondences with J. Sciametta (A&M), N. Haughey (A&M), M. McNamara (A&M) M. Fitts (A&M) re open creditors' committee items |
| Fitts, Michael | 2/15/2025 | 1.2 | Update the union severance sizing file based on a request by K&E |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/15/2025 | 0.3 | Review union data requests and associated analysis |
| Hensch, Eric | 2/15/2025 | 1.5 | Review latest payroll file with mapping to cost center by company |
| Hensch, Eric | 2/15/2025 | 0.6 | Respond to diligence questions from Gordon Brothers |
| Negangard, Kevin | 2/15/2025 | 0.8 | Review corporate data sets related to the information requests and finalized summary for Counsel discussion. |
| Bammert, Brett | 2/16/2025 | 0.3 | Finalize updates to central collection and processing tracker. |
| Dwyer, Jeffrey | 2/16/2025 | 1.1 | Prepare business update on category performance (sales and margin) for the post-filing period |
| Dwyer, Jeffrey | 2/16/2025 | 0.7 | Respond to store closure labor budget request |
| Hensch, Eric | 2/16/2025 | 0.8 | Continue review of payroll file with mapping to cost center by company |
| Bammert, Brett | 2/17/2025 | 0.3 | Prepare images for documents within tentative production population and remediate errors during image processing. |
| Bammert, Brett | 2/17/2025 | 1.9 | Complete production volume, populate production bates fields, and finalize export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/17/2025 | 0.9 | Finalize new active learning model, prepare waterfall summary of model exclusions, and send Counsel saved searches for further review of excluded documents. |
| Bammert, Brett | 2/17/2025 | 0.4 | Remove internal tags from other classification index populations that are no longer going to be utilized by review team. |
| Bammert, Brett | 2/17/2025 | 0.4 | Rebuild classification index after isolating extraneous document families and file extensions. Create targeted searches to capture these populations for separate review. |
| Bammert, Brett | 2/17/2025 | 0.4 | Coordinated with Counsel to determine next steps for concluding other simultaneous reviews. |
| Bammert, Brett | 2/17/2025 | 0.4 | Confirm base populations for classification used for secondary active learning model and update internal tags. |
| Bammert, Brett | 2/17/2025 | 0.4 | Analyze tentative production population to confirm there are no coding inconsistencies for documents requiring further attention prior to production execution. |
| Bammert, Brett | 2/17/2025 | 0.3 | Propagate redactions across duplicates within production population and validate results. |
| Bammert, Brett | 2/17/2025 | 0.3 | Manually update various active learning models based on daily review to get updated rankings. |
| Bammert, Brett | 2/17/2025 | 0.3 | Examine request from Counsel to transition to new prioritized review utilizing secondary active learning model. |
| Bammert, Brett | 2/17/2025 | 0.3 | Analyze email threading results for tentative review population to confirm additional data sources were incorporated. |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/17/2025 | 0.3 | Update production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Epstein, Laura | 2/17/2025 | 0.6 | Prepare production check searches in anticipation of production. |
| Epstein, Laura | 2/17/2025 | 1.8 | Execute pre-production and post-production custom workflows, |
| Hensch, Eric | 2/17/2025 | 0.8 | Discuss outstanding diligence requests with potential buyer |
| Hensch, Eric | 2/17/2025 | 1.1 | Update outstanding diligence request question list for potential buyer |
| Koehler, Bradley | 2/17/2025 | 0.4 | Review of correspondence with Counsel and coordination with team export of targeted documents on review platform, active learning and conceptual analytics workflows, and preparation for upcoming production initiatives at request of Counsel. |
| Koehler, Bradley | 2/17/2025 | 0.3 | Collaboration with project team regarding production scope on review platform, export coordination, review and analysis of final production deliverable at request of Counsel. |
| Negangard, Kevin | 2/17/2025 | 0.9 | Correspondence with Counsel regarding the current status of the document analysis and production initiatives. |
| Sciametta, Joe | 2/17/2025 | 0.3 | Call with S. Kietlinski (Province) regarding case update and sales process |
| Bammert, Brett | 2/18/2025 | 0.3 | Modify production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |
| Bammert, Brett | 2/18/2025 | 0.3 | Evaluate criteria in targeted search sent from Counsel and complete modifications to capture intended results. |
| Bammert, Brett | 2/18/2025 | 0.1 | Validate newly created document review layout to confirm all fields and choices meet specifications from Counsel. |
| Bammert, Brett | 2/18/2025 | 0.3 | Prepare summary for Counsel related to overall size of ongoing network collections and recommendations for next steps for data processing. |
| Bammert, Brett | 2/18/2025 | 0.3 | Provide further information to Counsel related to the current structure of the active learning model and the documents expected to be prioritized. |
| Bammert, Brett | 2/18/2025 | 0.3 | Respond to inquiries from Counsel related to new active learning model. |
| Bammert, Brett | 2/18/2025 | 0.4 | Construct targeted searches to identify possible issues within production population. |
| Bammert, Brett | 2/18/2025 | 0.4 | Research document sent from Counsel to determine attributes that precluded its inclusion in the active learning model for review. Prepare summary for Counsel. |
| Bammert, Brett | 2/18/2025 | 0.5 | Prepare reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Bammert, Brett | 2/18/2025 | 0.8 | Generate second production export to update text and native file paths within load file that accompanies production. |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/18/2025 | 2.2 | Finalize next production volume, populate production bates fields, and finalize export. After adjusting load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/18/2025 | 0.3 | Create images for documents that are part of tentative production population and remediate any issues. |
| Dusendschon, Kora | 2/18/2025 | 0.2 | Confer with team and provide guidance regarding request from Counsel on network data, including requested culling reports. |
| Epstein, Laura | 2/18/2025 | 2.9 | Prepare documents in review workspace for Bates stamping and export. Ensure custom metadata is populated to match production specifications. |
| Fitts, Michael | 2/18/2025 | 2.7 | Create sizing summary of lease damages claim |
| Fitts, Michael | 2/18/2025 | 2.4 | Finalize cash actuals and review certain payments with K Schuld (Joanns) |
| Fitts, Michael | 2/18/2025 | 0.5 | Review question regarding certain store locations from Nick Anderson (K&E) |
| Gleisner, Daniel | 2/18/2025 | 2.1 | Targeted network collection script to Azure |
| Haughey, Nicholas | 2/18/2025 | 0.4 | Call with Centerview (R. Kielty, D. Bendeston), Province (D. Laton, S. Kietlinski, H. Congleton, D. Radi) and A&M (J. Sciametta, E. Hensch) regarding case update and sales process |
| Haughey, Nicholas | 2/18/2025 | 0.2 | Review and respond to correspondence from UCC advisors |
| Hensch, Eric | 2/18/2025 | 0.4 | Review latest changes to diligence data room |
| Hensch, Eric | 2/18/2025 | 0.4 | Call with Centerview (R. Kielty, D. Bendetson), Province (D. Laton, S. Kietlinski, H. Congleton, D. Radi) and A&M (J. Sciametta, N. Haughey) regarding case update and sales process |
| Negangard, Kevin | 2/18/2025 | 0.7 | Discussion with project team to prepare recommended approach for the review initiatives. |
| Negangard, Kevin | 2/18/2025 | 0.4 | Review and analysis of identified corporate data sources requested by Counsel. |
| Prendergast, Michael | 2/18/2025 | 1.0 | A&M Deposition prep - met with M.Whalen and K&E team |
| Sciametta, Joe | 2/18/2025 | 0.4 | Call with Centerview (R. Kielty, D. Bendeston), Province (D. Laton, S. Kietlinski, H. Congleton, D. Radi) and A&M (N. Haughey, E. Hensch) regarding case update and sales process |
| Tran, Ricky | 2/18/2025 | 0.3 | Updates to the document review workspace coding layouts to prepare for Counsel analysis. |
| Weiland, Brad | 2/18/2025 | 0.3 | Correspond with N. Haughey (A&M), M. McNamara (A&M) re creditors' committee diligence items |
| Bammert, Brett | 2/19/2025 | 0.2 | Modify collection and processing tracker to incorporate loose evidence items sent from Counsel. |
| Bammert, Brett | 2/19/2025 | 0.3 | Finalize the import of targeted collection submitted by Counsel to confirm if there are any duplicative documents, update search indexes, and populate coding. |

<div align="center">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***January 15, 2025 through February 28, 2025***

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/19/2025 | 0.3 | Construct additional chart with updated rankings taken from active learning model and send to Counsel. |
| Bammert, Brett | 2/19/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity and overall coding metrics. |
| Fitts, Michael | 2/19/2025 | 0.6 | Review latest vendor outreaches and respond to inquires |
| Fitts, Michael | 2/19/2025 | 1.4 | Update the summary of stub rent by store for new views requested by K&E |
| Fitts, Michael | 2/19/2025 | 0.7 | Answer questions from K&E regarding vendor payments and rent payments |
| Fitts, Michael | 2/19/2025 | 0.6 | Review and answer questions from M McNamara (A&M) on payments made |
| Gleisner, Daniel | 2/19/2025 | 0.6 | Re-run network collection scripts and review collection destination containers |
| Koehler, Bradley | 2/19/2025 | 0.4 | Review of correspondence with Counsel and coordination with project team regarding receipt and import of targeted documents, ongoing review platform support, and updates to active learning workflow at request of Counsel. |
| McNamara, Michael | 2/19/2025 | 2.8 | Compile and analyze follow up information and data as a result of the follow up items noted in the 341 meeting of creditors. |
| McNamara, Michael | 2/19/2025 | 0.4 | Compile insurance related documents as it relates to specific diligence requests. |
| Negangard, Kevin | 2/19/2025 | 0.5 | Review summary for Counsel review regarding the revised information requests. |
| Prendergast, Michael | 2/19/2025 | 2.0 | K&E Deposition prep research |
| Prendergast, Michael | 2/19/2025 | 4.0 | K&E MP deposition prep |
| Thomas, Andrea | 2/19/2025 | 0.9 | Perform metadata extraction of additional custodian data set; conduct post extraction validation to facilitate the review workspace migration workflow; prepare report detailing data volumes extracted. |
| Tran, Ricky | 2/19/2025 | 0.4 | Teleconference with project team to discuss production checks and deliverable format. |
| Tran, Ricky | 2/19/2025 | 0.4 | Receive and stage new data for processing into the workspace in anticipation of document review. |
| Bammert, Brett | 2/20/2025 | 0.3 | Provide responses to Counsel for questions related to overall review counts at each relevance ranking tier. |
| Bammert, Brett | 2/20/2025 | 1.3 | Complete export of production volume, populate production bates fields, and finalize export. After modifying load file to conform with prescribed production metadata, confirm final deliverable adheres to Counsel specifications. |
| Bammert, Brett | 2/20/2025 | 0.3 | Compile list of specific instructions for the data processing team pertaining to the processing and migration for newly collected network data. |
| Bammert, Brett | 2/20/2025 | 0.3 | Edit production log to include next document production, transfer document production to Counsel, and distribute production metrics and production password. |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/20/2025 | 0.3 | Finalize quality review of tentative production population to confirm no issues requiring attention. |
| Bammert, Brett | 2/20/2025 | 0.5 | Export reviewer statistics report to capture previous day's review activity, overall coding metrics, and updated active learning model results. |
| Epstein, Laura | 2/20/2025 | 1.3 | Analyze new data to ensure readiness for review and production. |
| Gleisner, Daniel | 2/20/2025 | 1.2 | Perform quality checks on targeted network data collection transfer, document and stage for data processing |
| Haughey, Nicholas | 2/20/2025 | 0.4 | Call with Alix Partners (P. Fan, K. Percy, H. Naylor) and A&M (E. Hensch, M. Fitts, J. Sciametta)  regarding weekly cash flow reporting and variances |
| Hensch, Eric | 2/20/2025 | 0.4 | Call with Alix Partners (P. Fan, K. Percy, H. Naylor) and A&M (N. Haughey, M. Fitts, J. Sciametta)  regarding weekly cash flow reporting and variances |
| Koehler, Bradley | 2/20/2025 | 0.6 | Review of correspondence with Counsel and coordination with project team regarding receipt and import of targeted documents, processing and import of data collected from company network, and preparation for upcoming production initiatives. |
| Koehler, Bradley | 2/20/2025 | 0.4 | Collaboration with project team regarding production scope on review platform, export coordination, review and analysis of final production deliverable at request of Counsel. |
| McNamara, Michael | 2/20/2025 | 0.4 | Revise drafted responses to the UST as a result of additional information provided by the company. |
| Negangard, Kevin | 2/20/2025 | 0.6 | Review correspondence with Counsel to discuss the current status of the data collection and analysis workplan. |
| Prendergast, Michael | 2/20/2025 | 5.0 | K&E Deposition Prep |
| Sciametta, Joe | 2/20/2025 | 0.4 | Call with Alix Partners (P. Fan, K. Percy, H. Naylor) and A&M (E. Hensch, M. Fitts, N. Haughey)  regarding weekly cash flow reporting and variances |
| Sciametta, Joe | 2/20/2025 | 0.2 | Call with S. Kietlinski (Province) regarding case update and sales process |
| Stecke, Curtis | 2/20/2025 | 1.8 | Perform validation of additional custodian data source to confirm contents. Prepare non-custodian network data sets for extraction and keyword search application per Counsel specifications. |
| Bammert, Brett | 2/21/2025 | 0.4 | Promote network data into review, update internal tags, and add documents to classification index. |
| Bammert, Brett | 2/21/2025 | 0.6 | Prepare file analysis for network data outlining original path information, date information, and a breakdown of all file types within data set. |
| Bammert, Brett | 2/21/2025 | 0.4 | Prepare network data for release to Counsel by updating search indexes, validation document deduplication, and finalizing updates to collection and processing tracker. |
| Bammert, Brett | 2/21/2025 | 0.4 | Prepare reviewer statistics report to capture previous day's review activity and overall review metrics for prioritized review. |
| Bammert, Brett | 2/21/2025 | 0.4 | Execute document ranking update within active learning model to incorporate additional documents promoted to review. |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/21/2025 | 0.3 | Prepare summary of next steps for secondary elusion testing review to validate active learning model and send to Counsel along with time required to setup review. |
| Koehler, Bradley | 2/21/2025 | 0.4 | Review of correspondence with Counsel and coordination with project team regarding receipt and import of targeted documents, processing and import of data collected from company network, and preparation for upcoming production initiatives. |
| Tran, Ricky | 2/21/2025 | 1.4 | Create production shells and search checks of provided production scope in anticipation of upcoming production. |
| Tran, Ricky | 2/21/2025 | 0.2 | Updates to the document review workspace account access in anticipation of Counsel analysis. |
| Tran, Ricky | 2/21/2025 | 0.3 | Updates to the document review workspace dashboards in anticipation of Counsel analysis. |
| Bammert, Brett | 2/23/2025 | 0.4 | Prepare elusion testing to validate active learning model with updated document rankings and provision access to review team. |
| McNamara, Michael | 2/24/2025 | 0.2 | Analyze minority investment information based on inquiry received regarding Debtor entities. |
| McNamara, Michael | 2/24/2025 | 0.2 | Participate in teleconference with B. Weiland (A&M) regarding 341 meeting follow up items for the United States Trustee. |
| McNamara, Michael | 2/24/2025 | 0.8 | Review additional information and data related to UST follow up inquiries. |
| Negangard, Kevin | 2/24/2025 | 0.6 | Discussion with project team regarding the identified custodian data collection sources and  analysis initiatives. |
| Negangard, Kevin | 2/24/2025 | 0.8 | Perform analysis of corporate data sources requested by Counsel. |
| Negangard, Kevin | 2/24/2025 | 0.4 | Prepare response to Counsel regarding the revised document review, analysis, and production initiatives. |
| Okuzu, Ciera | 2/24/2025 | 1.2 | Create summary of payments made to ordinary course professionals. |
| Okuzu, Ciera | 2/24/2025 | 1.7 | Compile payments made to ordinary course professionals. |
| Okuzu, Ciera | 2/24/2025 | 2.7 | Examine disbursement data to identify payments made out to ordinary course professionals. |
| Okuzu, Ciera | 2/24/2025 | 1.2 | Make adjustments to the supplemental creditor matrix file. |
| Weiland, Brad | 2/24/2025 | 0.2 | Telephone conference with M. McNamara (A&M) re 341 meeting follow up items for the United States Trustee |
| Fitts, Michael | 2/25/2025 | 1.1 | Create a summary of pro fees paid since December to respond to diligence request |
| Fitts, Michael | 2/25/2025 | 0.4 | Respond to certain questions from the K&E team regarding landlords |
| Okuzu, Ciera | 2/25/2025 | 2.1 | Make updates to the OCP payment summary for specific professionals. |
| Bammert, Brett | 2/26/2025 | 0.3 | Create updated chart with reviewed counts per custodian and send to review team. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 2/26/2025 | 0.3 | Summarize both the standard deduplication process and custom deduplication process employed during the course of the review and provide to review team. |
| Bammert, Brett | 2/26/2025 | 1.3 | Prepare review metrics for each set of document populations requested by Counsel and draft summary of findings. |
| Bammert, Brett | 2/26/2025 | 0.6 | Send responses to various inquiries from Counsel related to overall review metrics results specifically related to active learning review and custom deduplication. |
| Bammert, Brett | 2/26/2025 | 0.4 | Evaluate various requests from Counsel capturing different review metrics and compile list of follow up questions. |
| Okuzu, Ciera | 2/26/2025 | 2.8 | Examine the payment summary for ordinary course professionals against the SOFA 3 payment detail. |
| Prendergast, Michael | 2/26/2025 | 0.5 | Press inquiry and response related to store closures |
| Haughey, Nicholas | 2/28/2025 | 0.4 | Call with O. Acuna and L. Blumenthal (both K&E), J. Guktoski (Joann), and J. Wilkins (KWW) regarding union data request |
| McNamara, Michael | 2/28/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re vendor items and information requests. |
| Weiland, Brad | 2/28/2025 | 0.2 | Telephone conference with M. McNamara (A&M) re vendor items and information requests |
| **Subtotal** | | **598.1** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 1/17/2025 | 0.2 | Correspond with counsel regarding Chapter 11 reporting requirements, 341 meeting and other items |
| Fitts, Michael | 2/6/2025 | 1.8 | Review MOR Files sent over by M. Chester (A&M) prior to call reviewing them |
| Weiland, Brad | 2/10/2025 | 0.2 | Analyze correspondence from M. Fitts (A&M) and related items re MOR filing |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Review and respond to UST questions regarding monthly reporting |
| Fitts, Michael | 2/14/2025 | 1.3 | Begin update of MOR summary schedules |
| Haughey, Nicholas | 2/18/2025 | 0.2 | Call with Joann finance team regarding MOR reporting |
| Fitts, Michael | 2/20/2025 | 2.3 | Begin to roll in Company information into the January MOR file |
| Fitts, Michael | 2/21/2025 | 2.4 | Update to the MOR file for new data received from the Company |
| Haughey, Nicholas | 2/21/2025 | 1.1 | Review draft MOR data |
| Fitts, Michael | 2/24/2025 | 1.1 | Review and make changes to the MOR global notes |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 2/24/2025 | 2.6 | Implement the latest P&L statement to the MOR file |
| Fitts, Michael | 2/25/2025 | 1.4 | Update the MOR form for P&L information |
| Fitts, Michael | 2/26/2025 | 1.2 | Updates to the MOR balance sheet portion |
| Fitts, Michael | 2/26/2025 | 1.2 | Updates to the MOR receipts and disbursements line |
| Fitts, Michael | 2/27/2025 | 2.4 | Update the MOR form for tax information received and TB information |
| Fitts, Michael | 2/28/2025 | 1.8 | Update the latest MOR file for the comments received from the Company |
| **Subtotal** | | **21.5** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | Internal company discussion regarding continuation of loyalty program and required changes under Gordon Brothers agency agreement |
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | Analyze and approve comments to Cash Management order |
| Fitts, Michael | 1/15/2025 | 0.6 | Review and answer questions from A. Kilmowicz (K&E) on the wages motion |
| Weiland, Brad | 1/15/2025 | 0.6 | Analyze items re stalking horse bid |
| Weiland, Brad | 1/15/2025 | 0.4 | Check docket and filed chapter 11 pleadings |
| Fitts, Michael | 1/16/2025 | 0.4 | Call with J. Sciametta & N. Haughey (both A&M) to review questions from the UST on first day motions |
| Haughey, Nicholas | 1/16/2025 | 0.3 | Review and respond to correspondence from J. Raphael (K&E) and O. Acuna (K&E) regarding UST comments to first day orders |
| Haughey, Nicholas | 1/16/2025 | 0.4 | Call with J. Sciametta & M. Fitts (both A&M) to review questions from the UST on first day motions |
| Sciametta, Joe | 1/16/2025 | 0.4 | Call with M. Fitts & N. Haughey (both A&M) to review questions from the UST on first day motions |
| Weiland, Brad | 1/16/2025 | 0.9 | Review items re first day motions for first day hearing |
| Weiland, Brad | 1/16/2025 | 0.4 | Correspond re first-day motions and hearing with K&E, A&M teams |
| Fitts, Michael | 1/17/2025 | 1.4 | Create combined bank account file for IDI request |
| McNamara, Michael | 1/17/2025 | 0.3 | Identify additional creditors to be added to the creditor matrix. |
| Haughey, Nicholas | 1/21/2025 | 0.4 | Review and respond to UST questions through K&E team |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/21/2025 | 0.4 | Perform inquiry of the company legal team as it relates to creditor matrix noticing. |
| Weiland, Brad | 1/21/2025 | 0.4 | Correspond and office conferences re notice issues with M. McNamara (A&M), J. Raphael (K&E), client |
| McNamara, Michael | 1/24/2025 | 0.3 | Compile additional ordinary course professionals provided by the company. |
| Weiland, Brad | 1/30/2025 | 0.5 | Office and telephone conference with D. Saporito (Joann), M. McNamara (A&M), and B. Wadzita (A&M) re unexpired leases and potential lease rejection process |
| McNamara, Michael | 1/31/2025 | 0.7 | Review and draft proposed revised language to be included within the insurance final order. |
| McNamara, Michael | 1/31/2025 | 0.4 | Review latest ordinary course professional list to be included within second day motion. |
| McNamara, Michael | 1/31/2025 | 0.4 | Teleconference with B. Weiland (A&M) A. Aber (Joann), and J. Gutkoski (Joann) to discuss proposed revisions to the drafted insurance final order. |
| Weiland, Brad | 1/31/2025 | 0.4 | Teleconference with M. McNamara (A&M), A. Aber (Joann), and J. Gutkoski (Joann) to discuss proposed revisions to the drafted insurance final order |
| McNamara, Michael | 2/3/2025 | 0.3 | Participate in call with J. Zelwin (Joann) regarding contract collection and the assumption/rejection workstream. |
| Weiland, Brad | 2/3/2025 | 0.4 | Review and analyze comments to first day orders |
| Weiland, Brad | 2/3/2025 | 0.2 | Correspond with J. Raphael (K&E) re comments to first day orders |
| Fitts, Michael | 2/4/2025 | 0.9 | Review and respond to comments on second day order changes |
| Haughey, Nicholas | 2/4/2025 | 0.3 | Review comments to final orders proposed by UST and UCC |
| Haughey, Nicholas | 2/4/2025 | 0.3 | Review and respond to UST / UCC comments on final orders |
| Haughey, Nicholas | 2/4/2025 | 0.8 | Review final order comments from UCC and UST |
| Weiland, Brad | 2/4/2025 | 0.2 | Correspond with M. Chester (A&M) re first day utilities order |
| Weiland, Brad | 2/4/2025 | 0.2 | Review first day order comments and correspondence from J. Raphael (K&E) re same |
| Weiland, Brad | 2/4/2025 | 0.2 | Correspondence and telephone conference with M. Fitts (A&M) re UST and creditors' committee informal objections to first day motions |
| Weiland, Brad | 2/5/2025 | 0.4 | Correspond with J. Raphael (K&E) re utilities objections |
| Haughey, Nicholas | 2/6/2025 | 0.4 | Review and respond to taxing authority request for final motions |
| Weiland, Brad | 2/7/2025 | 0.2 | Review insurance information re lift-stay motion |

<div style="text-align:center; border:1px solid black;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/7/2025 | 0.4 | Correspond with M. Fitzpatrick (Cole Schotz) re lift-stay motion |
| McNamara, Michael | 2/10/2025 | 0.4 | Perform revisions to ordinary course professional disclosure. |
| Sciametta, Joe | 2/10/2025 | 0.2 | Call with K&E (J. Michalik, A. Yenamandra) store closures motion and other items |
| Haughey, Nicholas | 2/11/2025 | 0.4 | Call with K&E and GD teams regarding store closure motion |
| Haughey, Nicholas | 2/11/2025 | 0.9 | Call with O. Acuna (K&E) regarding store closure motion draft |
| Haughey, Nicholas | 2/11/2025 | 0.7 | Review updated store closure motion |
| Haughey, Nicholas | 2/11/2025 | 0.7 | Review draft store closure motion |
| Haughey, Nicholas | 2/11/2025 | 0.7 | Continue review of store closure motion |
| Haughey, Nicholas | 2/11/2025 | 0.4 | Call with K&E regarding store closure motion |
| Haughey, Nicholas | 2/11/2025 | 0.5 | Review draft of declaration in support of store closing motion |
| Sciametta, Joe | 2/11/2025 | 0.8 | Review draft store closing motion and provide comments |
| Weiland, Brad | 2/11/2025 | 0.4 | Analyze utilities payment data re potential settlement |
| Weiland, Brad | 2/11/2025 | 0.3 | Correspond with J. Raphael (K&E) re utilities settlement |
| Weiland, Brad | 2/11/2025 | 0.2 | Correspond with J. Dwyer (Joann), N. Haughey (A&M) re utilities settlement proposal |
| Haughey, Nicholas | 2/12/2025 | 0.6 | Call with K&E team regarding store closing declaration |
| Haughey, Nicholas | 2/12/2025 | 0.6 | Review analysis in support of motion |
| Haughey, Nicholas | 2/12/2025 | 1.1 | Review updated declaration in support of store closing process |
| Haughey, Nicholas | 2/13/2025 | 0.6 | Review and respond to requested edits to store closure order |
| Haughey, Nicholas | 2/13/2025 | 0.4 | Review and respond to additional requested edits to store closure order |
| Haughey, Nicholas | 2/13/2025 | 1.2 | Review documents in preparation for court hearing |
| Haughey, Nicholas | 2/13/2025 | 1.5 | Meeting with K&E litigation team for testimony preparation |
| Haughey, Nicholas | 2/13/2025 | 2.1 | Meeting with K&E litigation team for testimony preparation |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/13/2025 | 1.1 | Review draft of the rejected contracts exhibit. |
| Wadzita, Brent | 2/13/2025 | 2.4 | Process identified contracts for rejection into master tracker with key data points required for review and rejection. |
| Wadzita, Brent | 2/13/2025 | 2.6 | Review executory contracts identified by company for potential rejection. |
| Weiland, Brad | 2/13/2025 | 0.2 | Correspond with M. Chester (A&M) re utilities motion objection resolution |
| Weiland, Brad | 2/13/2025 | 0.7 | Review materials re utilities motion objection and resolution |
| McNamara, Michael | 2/14/2025 | 0.4 | Review legal information provided by the company for inclusion within the creditor matrix. |
| Wadzita, Brent | 2/14/2025 | 2.1 | Prepare draft exhibit of contract and lease rejections for counsel review. |
| Weiland, Brad | 2/14/2025 | 0.3 | Review motion status and timing items |
| Weiland, Brad | 2/17/2025 | 0.2 | Correspond with M. Bowers (Joann) re utilities objection resolution payments |
| Weiland, Brad | 2/17/2025 | 0.3 | Correspond with M. Fitts (A&M), N. Haughey (A&M) re utilities resolution and adequate assurance items |
| Weiland, Brad | 2/17/2025 | 0.4 | Prepare utilities resolution materials |
| McNamara, Michael | 2/18/2025 | 0.2 | Compile and provide ordinary course professional data to the company based on inquiry received. |
| Wadzita, Brent | 2/18/2025 | 2.2 | Revise draft exhibit of contract and lease rejections per comments from counsel. |
| McNamara, Michael | 2/19/2025 | 0.7 | Review initial draft of contracts to be placed on a rejection motion. |
| Wadzita, Brent | 2/19/2025 | 2.1 | Process additional contract rejections into draft exhibit per comments from company. |
| Wadzita, Brent | 2/20/2025 | 1.6 | Review certain IP and royalty agreements per request of counsel and company. |
| McNamara, Michael | 2/24/2025 | 1.4 | Review supplemental creditor matrix to be provided to the claims agent. |
| McNamara, Michael | 2/24/2025 | 1.6 | Aggregate and analyze follow up data as it relates to comments received pertaining to the ordinary course professional motion. |
| McNamara, Michael | 2/24/2025 | 0.3 | Participate in teleconference with B. Weiland (A&M) in regard to comments received in relation to the ordinary course professional motion. |
| Wadzita, Brent | 2/24/2025 | 0.9 | Refresh draft version of contracts to be rejected. |
| Weiland, Brad | 2/24/2025 | 0.3 | Telephone conference with M. McNamara (A&M) re comments to ordinary course professional motion |
| McNamara, Michael | 2/25/2025 | 2.7 | Aggregate and analyze OCP data provided by the company as it relates to disclosing historical payments. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/25/2025 | 0.2 | Draft guidance surrounding OCP inclusion within monthly operating reports. |
| McNamara, Michael | 2/25/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re informal responses to ordinary course professionals motion. |
| Sciametta, Joe | 2/25/2025 | 0.3 | Review final cash collateral budget prior to filing |
| Sciametta, Joe | 2/25/2025 | 0.8 | Review revised cash collateral order, provide comments to counsel |
| Wadzita, Brent | 2/25/2025 | 0.8 | Prepare updates to contract rejection master tracker per comments from the company. |
| Weiland, Brad | 2/25/2025 | 0.2 | Telephone conference with M. McNamara (A&M) re informal responses to ordinary course professionals motion |
| Weiland, Brad | 2/25/2025 | 0.3 | Correspond with J. Raphael (K&E), M. McNamara (A&M) re ordinary course professionals informal objection |
| Weiland, Brad | 2/25/2025 | 0.5 | Prepare materials re ordinary course professionals motion |
| McNamara, Michael | 2/26/2025 | 2.4 | Finalize OCP detail list of historical payments and scope of services. |
| McNamara, Michael | 2/26/2025 | 0.3 | Review specific engagement letters as it relates to determination of specific ordinary course professionals. |
| McNamara, Michael | 2/26/2025 | 0.2 | Telephone conference with J. Raphael (K&E), B. Weiland (A&M) re ordinary course professionals. |
| McNamara, Michael | 2/26/2025 | 0.2 | Participate in call with J. Gutkoski (Joann) regarding specific professionals on the OCP list. |
| Wadzita, Brent | 2/26/2025 | 0.6 | Prepare contract questions for counsel and company re: contract rejections. |
| Wadzita, Brent | 2/26/2025 | 0.6 | Review additional contracts for rejection to populate motion fields. |
| Wadzita, Brent | 2/26/2025 | 0.2 | Office conference with B. Weiland (A&M) re contract rejection status. |
| Weiland, Brad | 2/26/2025 | 0.2 | Telephone conference with J.Raphael (K&E), M. McNamara (A&M) re ordinary course professionals |
| Weiland, Brad | 2/26/2025 | 0.3 | Correspond re ordinary course professionals with client and M. McNamara (A&M) |
| Weiland, Brad | 2/26/2025 | 0.4 | Review ordinary course professionals materials |
| Wadzita, Brent | 2/27/2025 | 0.7 | Revise draft version of contracts to be rejected with additional contracts. |
| **Subtotal** | | **65.0** | |

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | RVP / Stores Q&A weekly operations meeting |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | Internal company weekly labor discussion for operational coordination and preparedness |
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | Director (Corp) Q&A weekly operations meeting |
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | DC leadership weekly operations meeting |
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Haughey, Nicholas | 1/15/2025 | 0.3 | Participate in operations meeting with senior supply chain leaders to discuss bankruptcy operations |
| Prendergast, Michael | 1/15/2025 | 1.0 | Labor Discussion - met to discuss labor trends with R.Hawkins (Joann) as it relates to BK cash collateral budgets - met to discuss labor trends with R.Hawkins as it relates to BK budgets |
| Prendergast, Michael | 1/15/2025 | 1.0 | RVP / Field Call - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 1/15/2025 | 0.5 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/15/2025 | 1.0 | Business Update & Q&A RVP / Field Call - weekly update and information session to share with team the progress of BK process |
| Dwyer, Jeffrey | 1/16/2025 | 0.5 | Internal Company in-transit discussion and meeting to analyze inventory position |
| Dwyer, Jeffrey | 1/16/2025 | 0.5 | Internal one-on-one meeting with J. Zelwin (Joann) to discuss and review Accounting department open items |
| Dwyer, Jeffrey | 1/16/2025 | 0.5 | Director (Finance) Q&A weekly operations meeting |
| Dwyer, Jeffrey | 1/16/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Dwyer, Jeffrey | 1/16/2025 | 0.8 | Daily touch base with executive leadership team |
| Haughey, Nicholas | 1/16/2025 | 0.2 | Participate in discussion with A. Aber (Joann) regarding employee matters |
| Haughey, Nicholas | 1/16/2025 | 0.4 | Review and respond to A. Aber (Joann) correspondence regarding employee matters |
| Prendergast, Michael | 1/16/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 1/16/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/16/2025 | 0.5 | In-Transit Inventory Status Meeting - met with D. Sheldon, P. Meyer, R.Shuster (all Joann) to track all in bound inventory movements and status |
| Dwyer, Jeffrey | 1/17/2025 | 0.8 | Daily touch base with executive leadership team |

<div style="border:1px solid black">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/17/2025 | 0.5 | Internal one-on-one meeting with K. Douglas to discuss and review Real Estate/Facilities department open items |
| Fitts, Michael | 1/17/2025 | 0.4 | Call with K Schuld (Joann) on inventory flows |
| Haughey, Nicholas | 1/17/2025 | 0.4 | Call with K&E, and A. Aber (Joann) regarding inventory issues |
| Haughey, Nicholas | 1/17/2025 | 0.5 | Participate in discussion with freight vendor and J. Dwyer (A&M) and A. Parsons (Joann) |
| Haughey, Nicholas | 1/17/2025 | 0.3 | Review and respond to correspondence from A. Aber (Joann) regarding operations matters |
| Haughey, Nicholas | 1/17/2025 | 0.3 | Participate in discussion with freight vendor and A. Parsons (Joann) |
| Haughey, Nicholas | 1/17/2025 | 0.2 | Review and respond to correspondence from A. Aber (Joann) regarding operations matters |
| Haughey, Nicholas | 1/17/2025 | 0.2 | Prepare for call with freight vendor |
| Prendergast, Michael | 1/17/2025 | 1.0 | Store Budget Review - Met with K.Douglas (Joann) to review budget |
| Prendergast, Michael | 1/17/2025 | 1.0 | IT Budget Review - Met with J.Stalcup (Joann) to review IT budget |
| Prendergast, Michael | 1/17/2025 | 1.0 | Meeting with J. Dwyer, A.Aber (Joann) to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/17/2025 | 0.5 | Prep for Cost control Meeting - setup of structure for cost controls |
| Haughey, Nicholas | 1/18/2025 | 0.4 | Review cash spend control process prepared by Joann |
| Haughey, Nicholas | 1/18/2025 | 0.2 | Review correspondence from K&E regarding bankruptcy operations questions |
| Haughey, Nicholas | 1/18/2025 | 0.2 | Review and respond to correspondence regarding vendor operations issues |
| Haughey, Nicholas | 1/20/2025 | 0.6 | Call J. Dwyer (CFO), J. Sciametta (A&M) and K&E (L. Blumenthal, M. Waldrep, N. Anderson) |
| Sciametta, Joe | 1/20/2025 | 0.6 | Call with J. Dwyer (CFO), N. Haughey (A&M) and K&E (L. Blumenthal, M. Waldrep, N. Anderson) |
| Dwyer, Jeffrey | 1/21/2025 | 0.7 | Touch base with certain department heads |
| Dwyer, Jeffrey | 1/21/2025 | 0.9 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 1/21/2025 | 0.5 | Internal Company review of security measures and change in protocols for enterprise wide safety measures |
| Dwyer, Jeffrey | 1/21/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 1/21/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **January 15, 2025 through February 28, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/21/2025 | 0.4 | Participate in discussion with A. Aber (Joann), N Haughey (A&M), and E. Hensch (A&M) regarding employee matters |
| Fitts, Michael | 1/21/2025 | 1.4 | Call with the inventory team to go over daily inventory flows file |
| Fitts, Michael | 1/21/2025 | 1.4 | Craft files needed for distribution center report and send to the Company's DC team |
| Haughey, Nicholas | 1/21/2025 | 0.4 | Participate in discussion with A. Aber (Joann), J. Dwyer (CFO), and E. Hensch regarding employee matters |
| Haughey, Nicholas | 1/21/2025 | 0.3 | Review operations cost control communication |
| Haughey, Nicholas | 1/21/2025 | 0.3 | Review and responds to correspondence from K&E regarding employee matters |
| Haughey, Nicholas | 1/21/2025 | 0.3 | Meeting with A. Aber (Joann) regarding employee matters |
| Haughey, Nicholas | 1/21/2025 | 0.8 | Review in-transit inventory analysis |
| Hensch, Eric | 1/21/2025 | 0.4 | Participate in discussion with A. Aber (Joann), J. Dwyer (CFO), and N. Haughey (A&M) regarding employee matters |
| Prendergast, Michael | 1/21/2025 | 1.0 | Post-Petition Inventory Buy Review |
| Prendergast, Michael | 1/21/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/21/2025 | 0.5 | Security Discussion - met with Douglas, R.Miner, S.Pressler to discuss security |
| Fitts, Michael | 1/22/2025 | 0.9 | Meeting with the Company's DC team to set up file for weekly inventory report |
| Fitts, Michael | 1/22/2025 | 1.8 | Review data sent for the file on weekly inventory report |
| Haughey, Nicholas | 1/22/2025 | 0.4 | Draft correspondence to K&E regarding vendor and customs questions |
| Haughey, Nicholas | 1/22/2025 | 0.3 | Discuss employee staffing matters with A. Aber (Joann) |
| Haughey, Nicholas | 1/22/2025 | 0.4 | Discuss employee staffing matters with A. Aber (Joann) |
| Haughey, Nicholas | 1/22/2025 | 0.6 | Discuss import inventory status with A. Shaheer (Joann) |
| Prendergast, Michael | 1/22/2025 | 0.5 | John x MP (CEO - Office) - Met with J.Stalcup for weekly Touchbase |
| Prendergast, Michael | 1/22/2025 | 0.5 | Peter X MP Catchup - met with P.Meyer to discuss inventory management and positions |
| Prendergast, Michael | 1/22/2025 | 1.0 | Inbound / Outbound Supply Chain Mtg - met with D. Sheldon and supply chain team to understand the flow of goods into warehouse and out to stores |
| Prendergast, Michael | 1/22/2025 | 0.5 | Meeting with A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/23/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 1/23/2025 | 0.6 | Call with A&M (M. Fitts, J. Sciametta, E Hensch), the K&E team and the Company's customs team to go over potential custom issues |
| Dwyer, Jeffrey | 1/23/2025 | 0.5 | Call with J. Sciametta (A&M), M. Prendergast (CEO), A. Aber (Joann) and counsel to discuss labor items and related impact on costs |
| Dwyer, Jeffrey | 1/23/2025 | 0.5 | Internal one-on-one weekly treasury department strategic priority review |
| Dwyer, Jeffrey | 1/23/2025 | 0.5 | Internal one-on-one weekly accounting department strategic priority review |
| Dwyer, Jeffrey | 1/23/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Fitts, Michael | 1/23/2025 | 0.6 | Call with J. Dwyer, J. Sciametta, E Hensch (all A&M), the K&E team and the Company's customs team to go over potential custom issues |
| Hensch, Eric | 1/23/2025 | 0.6 | Call with J. Dwyer, J. Sciametta, N. Haughey (all A&M), the K&E team and the Company's customs team to go over potential custom issues |
| Prendergast, Michael | 1/23/2025 | 1.0 | Rob x MP Catchup (Microsoft Teams Meeting) - met with R.Will for status update |
| Prendergast, Michael | 1/23/2025 | 1.0 | Dennis / Michael (CEO - Office) - met with D. Sheldon for status update of supply chain |
| Prendergast, Michael | 1/23/2025 | 0.5 | Touchbase - met with R.Will to discuss inventory flow |
| Prendergast, Michael | 1/23/2025 | 0.5 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/23/2025 | 0.5 | Meeting with A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/23/2025 | 1.5 | Store Labor Mtg - met with K.Kleive, R,Hawkions, J. Dwyer to review store labor expenditures actuals and forecasts |
| Sciametta, Joe | 1/23/2025 | 0.5 | Call with J. Dwyer (CFO), M. Prendergast (CEO), A. Abee (Joann) and counsel to discuss labor items and related impact on costs |
| Sciametta, Joe | 1/23/2025 | 0.6 | Call with J. Dwyer, J. Sciametta, E Hensch (all A&M), the K&E team and the Company's customs team to go over potential custom issues |
| Dwyer, Jeffrey | 1/24/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 1/24/2025 | 0.8 | Daily touch base with executive leadership team |
| Prendergast, Michael | 1/24/2025 | 1.0 | Product at Port (Microsoft Teams Meeting) -Met with R.Shuster, C.Disa, D. Sheldon, and team to determine location of goods post petition |
| Prendergast, Michael | 1/24/2025 | 1.0 | Rob x MP (CEO - Office; Rob Will - Office) - Met with R.Will for status |
| Prendergast, Michael | 1/24/2025 | 1.0 | DC HR follow-up (Microsoft Teams Meeting) - |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 1/24/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made (Microsoft |
| Prendergast, Michael | 1/24/2025 | 1.5 | Allocation Discussion (Microsoft Teams - met with P.Meyer to discuss allocation strategy |
| Dwyer, Jeffrey | 1/27/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 1/27/2025 | 0.8 | Daily touch base with executive leadership team |
| Fitts, Michael | 1/27/2025 | 0.4 | Call with N. Haughey and J. Sciametta (both A&M) and the BofA team to discuss inventory levels |
| Haughey, Nicholas | 1/27/2025 | 0.4 | Call with M. Fitts and J. Sciametta (both A&M) and the BofA team to discuss inventory levels |
| Prendergast, Michael | 1/27/2025 | 2.0 | Prep time for call with RVPs |
| Prendergast, Michael | 1/27/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/27/2025 | 1.0 | Call w/RVP & DM's w. R.Hawkins (Joann) |
| Sciametta, Joe | 1/27/2025 | 0.4 | Call with N. Haughey and J. Sciametta (both A&M) and the BofA team to discuss inventory levels |
| Sciametta, Joe | 1/27/2025 | 0.4 | Review the latest analysis on inventory levels prior to call with BOFA team |
| Disa, Christopher | 1/28/2025 | 1.0 | Drop Ship Inventory Buy - Data Collection and Analysis |
| Dwyer, Jeffrey | 1/28/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 1/28/2025 | 0.5 | Internal Company review of security measures and change in protocols for enterprise wide safety measures |
| Dwyer, Jeffrey | 1/28/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 1/28/2025 | 0.4 | Discuss vendor issues with Joann merchant team and N. Haughey (A&M) |
| Haughey, Nicholas | 1/28/2025 | 0.4 | Discuss vendor issues with Joann merchant team and J. Dwyer (CFO) |
| Haughey, Nicholas | 1/28/2025 | 0.2 | Discuss store operations with R. Hawkins (Joann) |
| Prendergast, Michael | 1/28/2025 | 3.0 | Mike Kennedy, Heather Holoday, Ryan Shuster 1x1 discussion post employee exit |
| Prendergast, Michael | 1/28/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/28/2025 | 0.5 | Security Discussion - met with K.Douglas, R.Miner, S.Pressley to discuss security measures in the building |
| Disa, Christopher | 1/29/2025 | 1.0 | Inbound / Outbound Supply Chain Mtg (Update) - Meet with D. Sheldon, M.Prendergast, R.Shuster and team to discuss flow of goods |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 1/29/2025 | 1.2 | Demurrage Data Collection and Analysis |
| Dwyer, Jeffrey | 1/29/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | Director (Corp) Q&A weekly operations meeting |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | RVP / Stores Q&A weekly operations meeting |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | DC leadership weekly operations meeting |
| Fitts, Michael | 1/29/2025 | 0.8 | Meeting with the Company's DC team to talk over inventory files |
| Haughey, Nicholas | 1/29/2025 | 0.6 | Call with C. Tracey (Jackson Lewis), A. Arber and R. Kominski (Joann) regarding WARN analysis |
| Prendergast, Michael | 1/29/2025 | 1.0 | Inbound / Outbound Supply Chain Mtg (Update) - Meet with D. Sheldon, C.Disa, R.Shuster and team to discuss flow of  goods |
| Prendergast, Michael | 1/29/2025 | 0.5 | Internal A&M Coordination - J. Dwyer, S.Srinkath, J. Rangarajan |
| Prendergast, Michael | 1/29/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 1/29/2025 | 0.5 | Mike Kennedy, Heather Holoday, Ryan Shuster 1x1 discussion post employee exit |
| Prendergast, Michael | 1/29/2025 | 0.8 | Craft, Sewing & Seasonal Weekly Business Review with team |
| Disa, Christopher | 1/30/2025 | 2.5 | Domestic Inventory Buy - Data Collection and Analysis |
| Dwyer, Jeffrey | 1/30/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 1/30/2025 | 0.8 | Daily touch base with executive leadership team |
| Fitts, Michael | 1/30/2025 | 1.7 | Create the weekly inventory report |
| Fitts, Michael | 1/30/2025 | 0.6 | Call with N. Haughey, the K&E lease and the Company's store team to go over latest lease issues |
| Haughey, Nicholas | 1/30/2025 | 0.6 | Call with the M. Fitts (A&M) K&E lease and the Company's store team to go over latest lease issues |
| Prendergast, Michael | 1/30/2025 | 1.0 | Dennis / Michael (CEO - Office) - Met with D. Sheldon for weekly TB on supply chain |
| Prendergast, Michael | 1/30/2025 | 1.5 | JOANN Weekly TB |
| Prendergast, Michael | 1/30/2025 | 1.0 | Store Labor Mtg (Update) - K.Kleive, R.Hawkins and team |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 1/30/2025 | 1.5 | Follow up and analysis of store labor projections |
| Prendergast, Michael | 1/30/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Disa, Christopher | 1/31/2025 | 2.5 | Import Inventory Buy - Data Collection and Analysis |
| Disa, Christopher | 1/31/2025 | 1.5 | Review BOA Reconciled In-Transit Imports and follow up |
| Dwyer, Jeffrey | 1/31/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 1/31/2025 | 0.8 | Daily touch base with executive leadership team |
| Fitts, Michael | 1/31/2025 | 1.8 | Create additional schedules of daily inventory receipts prior to call with the Company's data team |
| Fitts, Michael | 1/31/2025 | 0.9 | Meeting with the Company's data team on daily inventory receipts |
| Haughey, Nicholas | 1/31/2025 | 0.2 | Review latest data on inventory purchases |
| Haughey, Nicholas | 1/31/2025 | 0.4 | Review and respond to correspondence from vendors regarding operating matters |
| Haughey, Nicholas | 1/31/2025 | 0.4 | Review correspondence from vendors regarding operating matters |
| Prendergast, Michael | 1/31/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Disa, Christopher | 2/3/2025 | 2.0 | Import Inventory Buy - Data Collection and Analysis based on Revised BOA recon |
| Dwyer, Jeffrey | 2/3/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Fitts, Michael | 2/3/2025 | 1.8 | Create additional schedules and input new data into the inventory tracking file |
| Prendergast, Michael | 2/3/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 2/4/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 2/4/2025 | 0.8 | Daily touch base with executive leadership team |
| Prendergast, Michael | 2/4/2025 | 0.5 | Meeting with J. Dwyer, A.Aber (Joann) to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/4/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 2/4/2025 | 1.0 | Craft, Sewing & Seasonal Weekly Business Review with team |
| Disa, Christopher | 2/5/2025 | 2.0 | Review Post Petition Buy Tracking with P.Meyer |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/5/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Fitts, Michael | 2/5/2025 | 0.8 | Meeting with the Company's DC team on inventory purchase |
| Fitts, Michael | 2/5/2025 | 0.6 | Changes to the inventory tracking file based on information received from the Company |
| Prendergast, Michael | 2/5/2025 | 0.5 | Connect with Brenda Malloy to discuss possible candidates as part of JOANN exit |
| Prendergast, Michael | 2/5/2025 | 0.5 | Heather Holoday / Michael 1:1 |
| Prendergast, Michael | 2/5/2025 | 0.5 | Mike Kennedy / Michael 1:1 |
| Prendergast, Michael | 2/5/2025 | 1.0 | Import In-Transit Status met with D. Sheldon |
| Prendergast, Michael | 2/5/2025 | 1.0 | Merch / Sourcing TB - Meet with M.Kennedy, H.Holoday, P.Meyer |
| Prendergast, Michael | 2/5/2025 | 1.0 | Planning and Inventory TB - Meet with P.Meyer and E.Mangino |
| Prendergast, Michael | 2/5/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 2/6/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 2/6/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Fitts, Michael | 2/6/2025 | 1.1 | Create DC inventory report for the prior week |
| Prendergast, Michael | 2/6/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/6/2025 | 1.0 | Store Labor Mtg - K.Kleive, R.Hawkins, J. Dwyer, to discuss forecasts |
| Prendergast, Michael | 2/6/2025 | 1.0 | Peter X MP - Met with P.Meyer |
| Prendergast, Michael | 2/6/2025 | 1.0 | JOANN Weekly TB |
| Prendergast, Michael | 2/6/2025 | 1.0 | TB w/Michael/Heather/Mike - meet to discuss status |
| Fitts, Michael | 2/7/2025 | 0.4 | Clean up inventory purchase summary |
| Haughey, Nicholas | 2/7/2025 | 0.4 | Call with A. Aber regarding operations matters |
| Prendergast, Michael | 2/7/2025 | 0.3 | Quick TB to Coordinate |
| Disa, Christopher | 2/10/2025 | 1.5 | Update GB on Location detail of ICS inventory and follow up |

<div style="border:1px solid black; text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/10/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Fitts, Michael | 2/10/2025 | 1.8 | Update inventory tracker for latest open-ended POs |
| Prendergast, Michael | 2/10/2025 | 1.0 | Business Update - Melissa Anderson |
| Prendergast, Michael | 2/10/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 2/11/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 2/11/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Haughey, Nicholas | 2/11/2025 | 0.8 | Review and comment on store communication package |
| Haughey, Nicholas | 2/11/2025 | 0.6 | Review updated store communications packages |
| Haughey, Nicholas | 2/11/2025 | 0.2 | Review daily inventory reporting |
| Prendergast, Michael | 2/11/2025 | 1.5 | Craft, Sewing & Seasonal Weekly Business Review with team |
| Prendergast, Michael | 2/11/2025 | 1.0 | RTV Status Update (JOANN Boardroom (US)) - |
| Prendergast, Michael | 2/11/2025 | 1.0 | Heather X MP TB (Microsoft Teams Meeting) - |
| Prendergast, Michael | 2/11/2025 | 0.5 | Opening Email Discussion With Karen Shaw |
| Prendergast, Michael | 2/11/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/11/2025 | 0.5 | Joann Update (Microsoft Teams Meeting) - |
| Disa, Christopher | 2/12/2025 | 2.0 | Build RTV Flow chart and prep for  KE call |
| Disa, Christopher | 2/12/2025 | 2.0 | RTV Status Update Meeting and follow up |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | DC leadership weekly operations meeting |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | Internal Company review of security measures and change in protocols for enterprise wide safety measures |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | Internal one-on-one meeting with J. Zelwin (Joann) to discuss and review Accounting department open items |
| Dwyer, Jeffrey | 2/12/2025 | 0.5 | RVP / Stores Q&A weekly operations meeting |
| Dwyer, Jeffrey | 2/12/2025 | 0.6 | Discuss IT needs for Day 1 readiness post-close with J. Stalcup |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/12/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 2/12/2025 | 1.0 | Director (Corp) Q&A weekly operations meeting |
| Fitts, Michael | 2/12/2025 | 1.1 | Create summary of sales by week |
| Fitts, Michael | 2/12/2025 | 0.8 | Create summary of gift card redemptions by week |
| Haughey, Nicholas | 2/12/2025 | 0.2 | Review updated store communications packages |
| Prendergast, Michael | 2/12/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/12/2025 | 0.5 | Field Update Call (Microsoft Teams Meeting) - Aber, R.Hawkins |
| Prendergast, Michael | 2/12/2025 | 0.5 | Call with GB Operational team, members of Joann's management team to coordinate upcoming sales |
| Prendergast, Michael | 2/12/2025 | 1.0 | RTV Status Update (JOANN Boardroom (US)) - |
| Prendergast, Michael | 2/12/2025 | 0.5 | Communications Huddle (Audio) - A.Aber, R,Volmer, Am.Hayes |
| Prendergast, Michael | 2/12/2025 | 1.0 | Inbound / Outbound Supply Chain Mtg (Update) |
| Prendergast, Michael | 2/12/2025 | 0.8 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 2/12/2025 | 0.5 | Labor Discussion - met to discuss labor trends with R.Hawkins as it relates to BK cash collateral budgets |
| Disa, Christopher | 2/13/2025 | 1.0 | RTV Discussion with M.Walker and follow up |
| Dwyer, Jeffrey | 2/13/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Dwyer, Jeffrey | 2/13/2025 | 0.8 | Daily touch base with executive leadership team |
| Fitts, Michael | 2/13/2025 | 1.8 | Create the weekly inventory report |
| Prendergast, Michael | 2/13/2025 | 0.5 | Allocation Strategy (JOANN Boardroom (US)) - |
| Prendergast, Michael | 2/13/2025 | 0.5 | Store Labor Mtg (Update) |
| Prendergast, Michael | 2/13/2025 | 1.0 | 1:1 Dennis / Michael (CEO - Office) - Michael |
| Prendergast, Michael | 2/13/2025 | 1.0 | Allocation Strategy (JOANN Boardroom (US)) - |
| Prendergast, Michael | 2/13/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 2/14/2025 | 2.0 | RTV Update - prep, follow up, and meeting |
| Disa, Christopher | 2/14/2025 | 1.0 | Update weekly RTV status reports and comms |
| Dwyer, Jeffrey | 2/14/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Prendergast, Michael | 2/14/2025 | 1.0 | RTV Status Update (JOANN Boardroom (US)) - |
| Prendergast, Michael | 2/14/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/14/2025 | 1.5 | Joann // GB - Supply Chain and DCs |
| Disa, Christopher | 2/17/2025 | 1.5 | Analyze and Review Performance of GOB vs. Going Concern Stores |
| Dwyer, Jeffrey | 2/17/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Prendergast, Michael | 2/17/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Disa, Christopher | 2/18/2025 | 1.0 | Review Allocations and DC Inventory Pushes |
| Disa, Christopher | 2/18/2025 | 1.5 | RTV Daily Discussion and follow up with PD&S Team and A.Aber |
| Disa, Christopher | 2/18/2025 | 1.0 | Weekly Business Performance Review - GOB Stores vs. Going Concern |
| Disa, Christopher | 2/18/2025 | 0.5 | RTV Discussion with A.Aber |
| Fitts, Michael | 2/18/2025 | 1.4 | Update and create new schedules for the inventory tracking file |
| Haughey, Nicholas | 2/18/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 2/18/2025 | 0.3 | Review and respond to correspondence from Joann legal team regarding Shanghai operations |
| Prendergast, Michael | 2/18/2025 | 1.0 | RTV TB (Microsoft Teams Meeting) - Ann Aber |
| Prendergast, Michael | 2/18/2025 | 1.0 | Merch Cat Pricing Review Revisit |
| Prendergast, Michael | 2/18/2025 | 1.0 | Marketing / Pricing Discussion |
| Prendergast, Michael | 2/18/2025 | 1.0 | E-Comm Fulfillment and SFS Stores |
| Prendergast, Michael | 2/18/2025 | 1.0 | Allocations and DC Inbound / Outbound |
| Prendergast, Michael | 2/18/2025 | 0.5 | RTV TB (Microsoft Teams Meeting) - C. Disa, R.Shuster, D. Sheldon, P.Meyer |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 2/18/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/18/2025 | 1.0 | Merch Category Event Review |
| Disa, Christopher | 2/19/2025 | 1.0 | Allocation Strategy meeting and follow up |
| Disa, Christopher | 2/19/2025 | 1.5 | Review Pricing and Promo plan for FW4 with Merch VP's and Marketing and follow up |
| Disa, Christopher | 2/19/2025 | 0.5 | Follow up with C.Talkington on Promo |
| Disa, Christopher | 2/19/2025 | 1.0 | Call with M.Prendergast on price / promo and follow up action planning |
| Disa, Christopher | 2/19/2025 | 1.0 | K&E Convo + Prep with A.Aber and team |
| Disa, Christopher | 2/19/2025 | 1.0 | Prep for Receipt Reconciliation and meeting with P.Meyer |
| Haughey, Nicholas | 2/19/2025 | 0.8 | Discussion with A. Aber (Joann) regarding employee matters |
| Prendergast, Michael | 2/19/2025 | 0.5 | TB (Microsoft Teams Meeting) - Ann Aber |
| Prendergast, Michael | 2/19/2025 | 1.0 | Allocations and DC Inbound / Outbound |
| Prendergast, Michael | 2/19/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/19/2025 | 1.0 | Business Update & Q&A Director + Meeting |
| Disa, Christopher | 2/20/2025 | 1.0 | Daily allocations call and prep |
| Haughey, Nicholas | 2/20/2025 | 0.6 | Meeting with J. Zelwin (Joann) regarding accounting operations and reporting |
| Prendergast, Michael | 2/20/2025 | 1.0 | Store Labor Mtg (Update) |
| Prendergast, Michael | 2/20/2025 | 0.5 | Allocations and DC Inbound / Outbound |
| Prendergast, Michael | 2/20/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/20/2025 | 0.5 | Security Discussion (JOANN Boardroom) - Kristi |
| Prendergast, Michael | 2/20/2025 | 1.0 | Ecomm Update (Microsoft Teams Meeting) - Kristi |
| Prendergast, Michael | 2/20/2025 | 1.0 | JOANN Weekly TB (Microsoft Teams Meeting; CFO |
| Disa, Christopher | 2/21/2025 | 0.5 | Review Traffic data from GOB stores and follow up |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 2/21/2025 | 1.0 | Allocation update with P.Meyer and follow-up |
| Disa, Christopher | 2/21/2025 | 1.5 | Weekly Recap of RTV and comms |
| Fitts, Michael | 2/21/2025 | 2.4 | Clean up the latest inventory purchase data and create summary schedules |
| Fitts, Michael | 2/21/2025 | 2.8 | Create a summary of certain rent payments and other charges |
| Hensch, Eric | 2/21/2025 | 0.8 | Review dropship and domestic purchase schedule from company |
| Prendergast, Michael | 2/21/2025 | 2.0 | Project thread auction - Ann Aber |
| Prendergast, Michael | 2/21/2025 | 1.5 | Ann x MP Status - met with A.Aber |
| Prendergast, Michael | 2/21/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Disa, Christopher | 2/24/2025 | 1.0 | Project Thread Daily Huddle and Follow Up |
| Disa, Christopher | 2/24/2025 | 1.0 | Review GOB sales performance to inform allocation and pricing strategies |
| Prendergast, Michael | 2/24/2025 | 0.5 | Meeting with A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/24/2025 | 1.5 | HR / Employee Breakout - A.Aber |
| Disa, Christopher | 2/25/2025 | 1.0 | Daily Wrap up Call and follow up |
| Prendergast, Michael | 2/25/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/25/2025 | 1.5 | Wrap up & Next Steps - with GA team |
| Prendergast, Michael | 2/25/2025 | 0.5 | Security Discussion - met with K.Douglas, R.Miner, S.Pressley to discuss security measures in the building |
| Prendergast, Michael | 2/25/2025 | 1.0 | Allocations and DC Inbound / Outbound |
| Dwyer, Jeffrey | 2/26/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 2/26/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Prendergast, Michael | 2/26/2025 | 1.0 | Inbound / Outbound Supply Chain |
| Prendergast, Michael | 2/26/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Disa, Christopher | 2/27/2025 | 1.0 | Daily Wrap up call with GB and follow up |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/27/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 2/27/2025 | 0.6 | Weekly Finance leadership meeting |
| Dwyer, Jeffrey | 2/27/2025 | 0.5 | Discussion with Supply Chain finance leader on transition |
| Dwyer, Jeffrey | 2/27/2025 | 0.5 | Daily touch base with A. Aber & M. Prendergast |
| Prendergast, Michael | 2/27/2025 | 1.0 | 1:1 Dennis / Michael (Microsoft Teams Meeting) - met with D. Sheldon |
| Prendergast, Michael | 2/27/2025 | 1.0 | Wrap up & Next Steps (Microsoft Teams Meeting) |
| Prendergast, Michael | 2/27/2025 | 1.5 | JOANN Weekly TB (Microsoft Teams Meeting) |
| Prendergast, Michael | 2/27/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Disa, Christopher | 2/28/2025 | 1.0 | Retention analysis for RTV work |
| Disa, Christopher | 2/28/2025 | 1.5 | Weekly Wrap up with P.Meyer and planning for weekly activities and analysis |
| Dwyer, Jeffrey | 2/28/2025 | 0.8 | Daily touch base with executive leadership team |
| Fitts, Michael | 2/28/2025 | 1.9 | Evaluate the impact of certain employees onto the central services budget |
| Fitts, Michael | 2/28/2025 | 1.9 | Create a list of employees based on certain criteria |
| Fitts, Michael | 2/28/2025 | 1.8 | Create new summary schedules to the list of employees based on a certain criteria |
| Fitts, Michael | 2/28/2025 | 1.4 | Update the list of employees based on a certain criteria based on comments received |
| Prendergast, Michael | 2/28/2025 | 1.5 | Allocations and DC Inbound / Outbound |
| Prendergast, Michael | 2/28/2025 | 1.0 | Store labor and people allocation discussion |
| Prendergast, Michael | 2/28/2025 | 1.0 | Retention & Extension Discussion |
| Prendergast, Michael | 2/28/2025 | 1.0 | MP Office Prep Time |
| Prendergast, Michael | 2/28/2025 | 0.5 | Merch allocation discussion |
| Prendergast, Michael | 2/28/2025 | 0.5 | Meeting with J. Dwyer, A.Aber to discuss personnel issues, open to do items, resolve outstanding decisions that need to be made |
| Prendergast, Michael | 2/28/2025 | 0.5 | Inbound / Outbound movement of goods meeting |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 2/28/2025 | 1.0 | Retention and Extension people detailed discussion |
| **Subtotal** | | **251.7** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/21/2025 | 0.3 | Analyze potential POR timeline items |
| Haughey, Nicholas | 2/18/2025 | 0.8 | Call with J. Sciametta (A&M) regarding planning for potential POR and DS and related workplan |
| Sciametta, Joe | 2/18/2025 | 0.8 | Call with N. Haughey (A&M) regarding planning for potential POR and DS and related workplan |
| **Subtotal** | | **1.9** | |

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/15/2025 | 0.3 | Correspond re retention items with J. Sciametta (A&M), E. McKeighan (A&M), A&M legal |
| Weiland, Brad | 1/15/2025 | 0.4 | Analyze materials re retention application |
| Weiland, Brad | 1/15/2025 | 1.2 | Prepare and revise draft retention application |
| Weiland, Brad | 1/15/2025 | 0.3 | Telephone conference with A&M Legal re retention |
| McNamara, Michael | 1/16/2025 | 0.4 | Revise analysis of colletions based on new prepetition payment data received. |
| Weiland, Brad | 1/16/2025 | 0.3 | Analyze items re retention application |
| McNamara, Michael | 1/17/2025 | 0.3 | Perform revisions to collections analysis |
| Weiland, Brad | 1/17/2025 | 0.2 | Correspond re retention items with J. Sciametta (A&M), E. McKeighan (A&M), A&M legal |
| Weiland, Brad | 1/17/2025 | 1.6 | Prepare retention materials |
| Weiland, Brad | 1/17/2025 | 0.8 | Revise materials re retention application |
| Chester, Monte | 1/19/2025 | 1.8 | Perform update to parties in interest listing to account for 363 sale parties to be sent to the A&M internal conflicts team. |
| Weiland, Brad | 1/19/2025 | 1.4 | Prepare and revise draft retention application |
| McNamara, Michael | 1/20/2025 | 0.6 | Analyze revised parties in interest list with incorporation of potential sale parties. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/20/2025 | 0.2 | Correspond re retention items with J. Sciametta (A&M), E. McKeighan (A&M), A&M legal |
| Weiland, Brad | 1/20/2025 | 1.9 | Prepare draft retention application |
| Chester, Monte | 1/21/2025 | 1.7 | Perform review of conflicts master file to ensure correct parties were run by A&M conflicts team and parties are included on Schedule A. |
| McNamara, Michael | 1/21/2025 | 0.6 | Compile additional information related to parties within the parties in interest list at the request of counsel. |
| Weiland, Brad | 1/21/2025 | 0.3 | Review retention and staffing items |
| Weiland, Brad | 1/21/2025 | 0.2 | Correspond with P. Reilley (Cole Schotz) re retention items |
| Weiland, Brad | 1/21/2025 | 0.2 | Correspond re retention materials with A&M legal |
| Weiland, Brad | 1/22/2025 | 0.3 | Correspond with P. Reilley (Cole Schotz), M. Fitzpatrick (Cole Schotz), A&M legal re retention application |
| Weiland, Brad | 1/22/2025 | 0.3 | Review Cole Schotz materials re retention application |
| Chester, Monte | 1/23/2025 | 1.1 | Perform quality control analysis of Schedule A provided by internal conflicts team to ensure appropriate parties have been accounted for by A&M conflicts team. |
| McNamara, Michael | 1/23/2025 | 0.9 | Perform revisions to parties in interest list based on new parties identified in the case. |
| Weiland, Brad | 1/23/2025 | 0.6 | Revise retention application per comments |
| Weiland, Brad | 1/23/2025 | 1.1 | Prepare and revise draft retention application |
| Weiland, Brad | 1/23/2025 | 0.3 | Correspond with J. Sciametta (A&M), J. Michalik (K&E), L. Blumenthal (K&E), J. Raphael (K&E) re retention items |
| Weiland, Brad | 1/23/2025 | 0.3 | Correspond with counsel, J. Sciametta (A&M), E. McKeighan (A&M) re retention application |
| Weiland, Brad | 1/23/2025 | 0.4 | Correspondence and telephone conference with A&M legal and M. Fitzpatrick (Cole Schotz) re retention application draft |
| Chester, Monte | 1/24/2025 | 2.1 | Perform updates to parties in interest list to align with counsel. |
| McNamara, Michael | 1/24/2025 | 0.9 | Perform updates to the parties in interest analysis based on instructions provided by counsel. |
| Sciametta, Joe | 1/24/2025 | 1.2 | Provide comments to A&M retention application and prepare declaration |
| Weiland, Brad | 1/24/2025 | 0.5 | Review retention materials |
| McNamara, Michael | 1/25/2025 | 0.8 | Compile updates and incorporate into the parties in interest analysis. |
| McNamara, Michael | 1/27/2025 | 0.6 | Perform revisions to the parties in interest analysis for the incorporation and removal of M&A parties. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/27/2025 | 1.7 | Revise parties in interest analysis with the incorporation of additional parties. |
| Weiland, Brad | 1/27/2025 | 0.8 | Review draft retention materials and comments re same |
| Weiland, Brad | 1/27/2025 | 0.2 | Correspond with F. George (K&E) re retention items |
| Sciametta, Joe | 1/28/2025 | 0.3 | Review A&M retention documents comments, declaration and other related items |
| Weiland, Brad | 1/28/2025 | 0.4 | Review retention materials, including draft application |
| Weiland, Brad | 1/28/2025 | 0.2 | Correspond with J. Sciametta (A&M), S. Jensen (A&M legal) re retention items |
| Weiland, Brad | 1/28/2025 | 0.3 | Correspond with D. Barnes (A&M conflicts), S. Jensen (A&M legal), M. McNamara (A&M) re retention materials and timing |
| Chester, Monte | 1/29/2025 | 2.2 | Perform research into company records to follow-up on parties in interest inquires received from counsel |
| McNamara, Michael | 1/29/2025 | 0.3 | Finalize parties in interest list. |
| Weiland, Brad | 1/29/2025 | 0.7 | Review retention application and schedules to same |
| Weiland, Brad | 1/29/2025 | 0.2 | Correspond with J. Sciametta (A&M), S. Jensen (A&M legal) re draft retention application |
| Weiland, Brad | 1/30/2025 | 0.3 | Telephone conference with S. Jensen (A&M legal) re retention application |
| Weiland, Brad | 1/30/2025 | 0.4 | Review draft materials re retention application |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond and telephone conference with S. Jensen (A&M legal) re retention application |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond with J. Sciametta (A&M), S. Jensen (A&M legal) re retention items |
| Weiland, Brad | 1/31/2025 | 0.3 | Correspond with F. George (K&E) re preparation of retention application and filing timing re same |
| Weiland, Brad | 1/31/2025 | 0.3 | Review retention application disclosure materials |
| Weiland, Brad | 1/31/2025 | 0.6 | Prepare retention application materials |
| Okuzu, Ciera | 2/3/2025 | 1.7 | Prepare Schedule A exhibit for retention application |
| Weiland, Brad | 2/4/2025 | 0.2 | Correspond and telephone conference with L. Blumenthal (K&E) re retention application filing |
| Weiland, Brad | 2/4/2025 | 0.2 | Correspond with A&M legal, J. Sciametta (A&M) re retention application |
| McNamara, Michael | 2/7/2025 | 0.8 | Review inquiry received in regard to the parties in interest list. |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/9/2025 | 0.3 | Participate in teleconference with J. Raphael (K&E) regarding the parties in interest list and retention applications. |
| Weiland, Brad | 2/10/2025 | 0.2 | Correspond with F. George (K&E), L. Blumenthal (K&E), O. Acuna (K&E) re retention items and follow up re same |
| Weiland, Brad | 2/10/2025 | 0.3 | Review retention materials |
| Weiland, Brad | 2/12/2025 | 0.2 | Correspond with L. Blumenthal (K&E), O. Acuna (K&E) re retention applications |
| Weiland, Brad | 2/12/2025 | 0.3 | Review retention application materials |
| Weiland, Brad | 2/12/2025 | 0.5 | Review retention materials and timing |
| Sciametta, Joe | 2/13/2025 | 0.4 | Review final retention application and related declaration prior to filing |
| Weiland, Brad | 2/13/2025 | 0.2 | Correspond with J. Raphael (A&M), L. Blumenthal (A&M) re retention application filing |
| Weiland, Brad | 2/13/2025 | 0.3 | Correspond with J. Raphael (K&E) re filed retention application and related sealing and redaction items |
| Weiland, Brad | 2/13/2025 | 0.4 | Correspond with S. Jensen (A&M legal), J. Sciametta (A&M) re retention application |
| Weiland, Brad | 2/13/2025 | 0.6 | Prepare retention application materials for filing |
| Weiland, Brad | 2/13/2025 | 0.6 | Review K&E materials for retention application filing |
| Weiland, Brad | 2/20/2025 | 0.3 | Review retention application materials |
| Weiland, Brad | 2/20/2025 | 0.2 | Correspond with J. Raphael (K&E) re retention application |
| Weiland, Brad | 2/24/2025 | 0.3 | Review retention materials re status and timing |
| McNamara, Michael | 2/25/2025 | 0.8 | Perform updates to the parties in interest list. |
| Haughey, Nicholas | 2/28/2025 | 0.4 | Review retention application questions and comments from UST |
| Sciametta, Joe | 2/28/2025 | 0.6 | Review UST comments to retention application and research open questions |
| Weiland, Brad | 2/28/2025 | 0.5 | Review US Trustee comments to retention application |
| Weiland, Brad | 2/28/2025 | 0.3 | Correspond with J. Sciametta (A&M), S. Jensen (A&M legal) re retention application |
| **Subtotal** | | **46.3** | |

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Babbar, Swati | 1/15/2025 | 0.6 | Telephone conference re project kick-off with N. Saraf (A&M), B. Taneja (A&M) |
| Chester, Monte | 1/15/2025 | 1.9 | Perform analysis of the November trial balance to determine methodology to accurately represent balances on a non-consolidated basis |
| Chester, Monte | 1/15/2025 | 2.6 | Analyze trial balance detail of prepayments and deposits for the purpose of Schedule AB |
| Chester, Monte | 1/15/2025 | 2.3 | Perform review of data related to copyrights, patents and trademarks for the purpose of Schedule AB 60 |
| Chester, Monte | 1/15/2025 | 2.2 | Draft email requests related to the statements of financial affairs diligence |
| Chester, Monte | 1/15/2025 | 0.8 | Participate in a meeting with M. McNamara & B. Wadzita (A&M) and the accounting and procurement team (Joann) to discuss statements and schedules data request diligence items |
| McNamara, Michael | 1/15/2025 | 1.1 | Prepare statements and schedules meeting materials for kickoff meeting with the company |
| McNamara, Michael | 1/15/2025 | 2.6 | Aggregate and analyze data provided by the company to be incorporated into the statement of financial affairs |
| McNamara, Michael | 1/15/2025 | 0.6 | Analyze source data provided by the company for incorporation into liability schedules |
| McNamara, Michael | 1/15/2025 | 0.9 | Prepare materials for Joann related to specific disclosures within the statements of financial affairs |
| McNamara, Michael | 1/15/2025 | 0.8 | Review contract source data provided by Joann for incorporation into Schedule G |
| McNamara, Michael | 1/15/2025 | 1.8 | Review company business interests for incorporation into SOFA 28 and 25 |
| McNamara, Michael | 1/15/2025 | 0.8 | Participate in a meeting with M. Chester (A&M) B. Wadzita (A&M) and the accounting and procurement team (Joann) to discuss statements and schedules data request diligence items |
| McNamara, Michael | 1/15/2025 | 0.2 | Office conference with J. Zelwin (Joann), B. Wadzita (A&M) re contract collection |
| Okuzu, Ciera | 1/15/2025 | 2.7 | Draft responses for SOFA 25 and SOFA 28 |
| Okuzu, Ciera | 1/15/2025 | 2.3 | Prepare SOFA and Schedule data request templates |
| Okuzu, Ciera | 1/15/2025 | 2.7 | Compile list of legal matters for SOFA and Schedules |
| Okuzu, Ciera | 1/15/2025 | 1.2 | Update debtor information in internal database |
| Okuzu, Ciera | 1/15/2025 | 2.1 | Add equity holder data to SOFA 25 |
| Saraf, Nancy | 1/15/2025 | 0.6 | Telephone conference re project kick-off with S. Babbar (A&M), B. Taneja (A&M) |
| Taneja, Bhanushi | 1/15/2025 | 0.6 | Telephone conference re project kick-off with S. Babbar (A&M), N. Saraf (A&M) |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/15/2025 | 0.1 | Revise and update schedules and statements required reporting and data collection tracker |
| Wadzita, Brent | 1/15/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re schedules and statements contract collection |
| Wadzita, Brent | 1/15/2025 | 0.8 | Participate in a meeting with M. Chester (A&M) M. McNamara (A&M) and the accounting and procurement team (Joann) to discuss statements and schedules data request diligence items |
| Weiland, Brad | 1/15/2025 | 0.3 | Office conference with A&M team members re schedules and statements and next steps re same |
| Weiland, Brad | 1/15/2025 | 0.4 | Correspond re schedules and statements with client responsible individuals, C. Okuzu (A&M), M. McNamara (A&M), M. Chester (A&M) |
| Weiland, Brad | 1/15/2025 | 0.2 | Telephone conference with B. Wadzita (A&M) re schedules and statements contract collection |
| Weiland, Brad | 1/15/2025 | 0.2 | Office conference with J. Zelwin (Joann), M. McNamara (A&M) re contract collection |
| Weiland, Brad | 1/15/2025 | 1.1 | Analyze diligence items re schedules and statements |
| Weiland, Brad | 1/15/2025 | 0.2 | Telephone conference with A&M team member re schedule and statements and open items |
| Weiland, Brad | 1/15/2025 | 0.2 | Correspond re schedules and statements with J. Zelwin (Joann) |
| Chester, Monte | 1/16/2025 | 2.3 | Perform update to internal database system to list government agencies notified of protentional  environmental violations for disclosure on SOFA 23 |
| Chester, Monte | 1/16/2025 | 1.8 | Review statements and schedules diligence items identified as high priority for discussion with the client |
| Chester, Monte | 1/16/2025 | 2.6 | Perform analysis of debt documents to consolidate data for listing on secured liabilities Schedule D |
| Chester, Monte | 1/16/2025 | 2.7 | Prepare Statement of Financial Affairs 29 leveraging the directors and officers listings from the past hear to identify terminated parties to include in formal court disclosures |
| Chester, Monte | 1/16/2025 | 1.4 | Prepare update to SOFA 29 leveraging former employee creditor data to flag termination dates and appropriate position descriptions |
| McNamara, Michael | 1/16/2025 | 1.4 | Compile collection plan for company merchandise and non-merchandise contracts |
| McNamara, Michael | 1/16/2025 | 0.8 | Review SOFA 26 a-d, books and records detail provided by the company |
| McNamara, Michael | 1/16/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re schedules and statements diligence |
| McNamara, Michael | 1/16/2025 | 1.3 | Analyze historical bank account information provided by the company for incorporation into the statements and schedules |
| McNamara, Michael | 1/16/2025 | 0.4 | Perform updates to the insider list based on information received from the company |
| McNamara, Michael | 1/16/2025 | 2.4 | Aggregate and analyze legal information for incorporation into SOFA 7 and Schedule F |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 1/16/2025 | 1.1 | Process data for SOFA 26 |
| Okuzu, Ciera | 1/16/2025 | 1.2 | Begin to analyze ucc lien search results |
| Okuzu, Ciera | 1/16/2025 | 1.3 | Process SOFA responses based on SOFA and Schedules meeting |
| Okuzu, Ciera | 1/16/2025 | 2.4 | Add concluded legal matters to litigation tracker |
| Okuzu, Ciera | 1/16/2025 | 2.7 | Process litigation data for SOFA 7 |
| Wadzita, Brent | 1/16/2025 | 2.9 | Build out contract review workstream re Schedule G and contract rejections |
| Wadzita, Brent | 1/16/2025 | 1.2 | Review executory contracts, contract types, and noticing information workstream |
| Weiland, Brad | 1/16/2025 | 0.4 | Correspond with client re schedules and statements diligence |
| Weiland, Brad | 1/16/2025 | 0.6 | Analyze diligence provided for schedules and statements |
| Weiland, Brad | 1/16/2025 | 0.2 | Telephone conference with M. McNamara (A&M) re schedules and statements diligence |
| Weiland, Brad | 1/16/2025 | 0.7 | Revise materials re retention application |
| Weiland, Brad | 1/16/2025 | 0.4 | Review draft utilities materials from Engie |
| Weiland, Brad | 1/16/2025 | 0.3 | Correspond re contract collection items with M. McNamara (A&M), B. Wadzita (A&M) |
| Weiland, Brad | 1/16/2025 | 0.2 | Correspond with D. Saporito (Joann) re schedules and statements diligence |
| Weiland, Brad | 1/16/2025 | 1.2 | Analyze diligence and open items re same re schedules and statements |
| Babbar, Swati | 1/17/2025 | 2.1 | Verify vendor agreements and append noticing address for Schedule G |
| Baranawal, Amisha | 1/17/2025 | 2.9 | Examine contracts for Schedule G executory contracts procedure purposes |
| Baranawal, Amisha | 1/17/2025 | 2.8 | Analyze contract documents for executory contracts acknowledge purposes |
| Baranawal, Amisha | 1/17/2025 | 2.6 | Analyze commercial agreements for Schedule G executory contracts disclosure purposes |
| Chawla, Gorika | 1/17/2025 | 2.9 | Review contracts for Schedule G filing required data |
| Chawla, Gorika | 1/17/2025 | 2.8 | Analyze services agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/17/2025 | 2.7 | Analyze contract documents for executory contract filing disclosures |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/17/2025 | 1.9 | Prepare materials to address items confirmed as non-applicable for listing on the statement of financial affairs |
| Chester, Monte | 1/17/2025 | 2.4 | Analyze surety bond data to be included on schedule of secured liabilities |
| Chester, Monte | 1/17/2025 | 2.9 | Revise Statement of Financial Affairs 20 to list warehouse locations storing furniture, fixtures and equipment |
| Chester, Monte | 1/17/2025 | 2.1 | Prepare materials re diligence collection and follow ups related to various statement of financial affairs open items |
| Chester, Monte | 1/17/2025 | 0.6 | Telephone conference with C. Okuzu (A&M), M. McNamara (A&M), B. Wadzita (A&M), B. Weiland (A&M) to discuss statements and schedules status and diligence requests |
| Madan, Jiya | 1/17/2025 | 2.9 | Assess amendment clauses within statements of work |
| Madan, Jiya | 1/17/2025 | 2.8 | Analyze artist Instructional services agreements to outline service terms and obligations |
| Madan, Jiya | 1/17/2025 | 2.7 | Evaluate contracts for Schedule G executory contracts filing purposes |
| McNamara, Michael | 1/17/2025 | 0.5 | Participate in teleconference with B. Weiland (A&M) to discuss trial balance re intercompany transactions between debtor entities |
| McNamara, Michael | 1/17/2025 | 0.7 | Review D&O disclosures within the statement of financial affairs |
| McNamara, Michael | 1/17/2025 | 0.6 | Telephone conference with C. Okuzu (A&M), M. Chester (A&M), B. Wadzita (A&M), B. Weiland (A&M) to discuss statements and schedules status and diligence requests |
| McNamara, Michael | 1/17/2025 | 0.5 | Telephone conference with B. Weiland (A&M) and B. Wadzita (A&M) re schedules and statements contract collection efforts and review process |
| McNamara, Michael | 1/17/2025 | 1.3 | Perform review over additional legal data provided by the company for the incorporation into the statements and schedules |
| McNamara, Michael | 1/17/2025 | 0.8 | Aggregate and analyze loss data to be incorporated into the statement of financial affairs |
| McNamara, Michael | 1/17/2025 | 0.8 | Review tax source files to be incorporated into the Statement of Financial Affairs 31 |
| McNamara, Michael | 1/17/2025 | 1.2 | Analyze contract source data provided by the company for incorporation into schedule G |
| Okuzu, Ciera | 1/17/2025 | 2.1 | Analyze workers' compensation data for Schedule F |
| Okuzu, Ciera | 1/17/2025 | 1.2 | Draft responses for SOFA 26 |
| Okuzu, Ciera | 1/17/2025 | 0.8 | Examine data received for SOFA 14 |
| Okuzu, Ciera | 1/17/2025 | 0.6 | Telephone conference with M. Chester (A&M), M. McNamara (A&M), B. Wadzita (A&M), B. Weiland (A&M) to discuss statements and schedules status and diligence requests |
| Okuzu, Ciera | 1/17/2025 | 1.4 | Analyze casualty data for SOFA 10 |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 1/17/2025 | 2.4 | Process unclaimed property data for Schedule F |
| Saraf, Nancy | 1/17/2025 | 1.7 | Check various vendor supply contracts held by multiple debtor entities and append relevant contract terms |
| Saraf, Nancy | 1/17/2025 | 1.8 | Assess contracts for identifying counterparties and related debtor information for Schedule G filings |
| Saraf, Nancy | 1/17/2025 | 2.3 | Evaluate service contracts for executory contract filing disclosures |
| Saraf, Nancy | 1/17/2025 | 2.9 | Verify vendor agreements and append noticing addresses for Schedule G |
| Sehgal, Somya | 1/17/2025 | 1.9 | Analyze Schedule G executory contracts for disclosure purposes |
| Sehgal, Somya | 1/17/2025 | 2.2 | Review priority contract documents for executory contracts filing purposes |
| Sehgal, Somya | 1/17/2025 | 2.1 | Examine agreements for Schedule G executory contracts disclosure purposes |
| Sehgal, Somya | 1/17/2025 | 2.4 | Analyze subscription agreements for Schedule G executory contracts reporting purpose |
| Taneja, Bhanushi | 1/17/2025 | 2.3 | Evaluate contracts to ensure compliance with executory contract filing disclosures |
| Taneja, Bhanushi | 1/17/2025 | 2.3 | Analysis of contracts to extract the required data for Schedule G filing |
| Taneja, Bhanushi | 1/17/2025 | 2.1 | Prepare a schedule of counterparty notices and debtor information for Schedule G filings based on contract documents |
| Taneja, Bhanushi | 1/17/2025 | 2.1 | Examine contracts to gather counterparty notices and debtor information for Schedule G filings |
| Wadzita, Brent | 1/17/2025 | 0.5 | Telephone conference with B. Weiland (A&M) and M. McNamara (A&M) re schedules and statements contract collection efforts and review process |
| Wadzita, Brent | 1/17/2025 | 0.6 | Telephone conference with C. Okuzu (A&M), M. Chester (A&M), M. McNamara (A&M), B. Weiland (A&M) to discuss statements and schedules status and diligence requests |
| Wadzita, Brent | 1/17/2025 | 1.4 | Review contract collection and review process re: executory contracts and Schedule G |
| Wadzita, Brent | 1/17/2025 | 0.7 | Review executory contracts noticing information workstream |
| Weiland, Brad | 1/17/2025 | 0.4 | Correspond re schedules and statements items with M. Bowers (Joann) and J. Zelwin (Joann) |
| Weiland, Brad | 1/17/2025 | | Telephone conference with C. Okuzu (A&M), M. Chester (A&M), M. McNamara (A&M), B. Weiland (A&M) to discuss statements and schedules status and diligence requests |
| Weiland, Brad | 1/17/2025 | 0.5 | Telephone conference re trial balance with M. Chester (A&M), M. McNamara (A&M) |
| Weiland, Brad | 1/17/2025 | 0.9 | Analyze trial balance materials for asset schedules |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/18/2025 | 2.7 | Perform review of litigation data to validate whether exposure qualifies for inclusion on Statement of Financial Affairs Question 7 |
| McNamara, Michael | 1/18/2025 | 0.8 | Review over environmental source data provided by the company as it relates to statement of financial affair questions 22-24 |
| McNamara, Michael | 1/18/2025 | 0.3 | Review workers' compensation information provided by the company as it relates to the liability schedules |
| Chester, Monte | 1/19/2025 | 2.4 | Perform quality control review of secured debt load to internal database system to update erroneously reported information |
| Okuzu, Ciera | 1/19/2025 | 0.8 | Update workers' compensation responses for Schedule F |
| Okuzu, Ciera | 1/19/2025 | 0.9 | Update SOFA 4 insider list |
| Okuzu, Ciera | 1/19/2025 | 1.6 | Review UCC lien results for Schedule D and draft Schedule D responses |
| Okuzu, Ciera | 1/19/2025 | 0.4 | Process tax data for SOFA 30 |
| Babbar, Swati | 1/20/2025 | 2.4 | Assess contracts for identifying counterparties and debtor information for Schedule G filings |
| Baranawal, Amisha | 1/20/2025 | 1.9 | Study contracts data extracts for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/20/2025 | 2.7 | Analyze commercial agreements for Schedule G executory contracts reporting purposes |
| Baranawal, Amisha | 1/20/2025 | 2.4 | Check contracts for executory contracts acknowledgement purposes |
| Baranawal, Amisha | 1/20/2025 | 1.6 | Check commercial agreements for Schedule G executory contracts disclosure purposes |
| Chawla, Gorika | 1/20/2025 | 2.8 | Examine required data for Schedule G filings from contract documents |
| Chawla, Gorika | 1/20/2025 | 2.6 | Evaluate contract documents for executory contracts filing purposes |
| Chawla, Gorika | 1/20/2025 | 2.1 | Examine contractual agreements for disclosure of Schedule G executory contract filing purposes |
| Chawla, Gorika | 1/20/2025 | 0.8 | Check schedule of contract counterparty noticing and debtor information for Schedule G filings from contract documents |
| Madan, Jiya | 1/20/2025 | 2.9 | Prepare counterparty details and contractual terms from service agreements |
| Madan, Jiya | 1/20/2025 | 2.8 | Scan priority contract documents for Schedule G executory contracts filing purposes |
| Madan, Jiya | 1/20/2025 | 2.7 | Examine commercial agreements for Schedule G executory contracts filing purposes |
| McNamara, Michael | 1/20/2025 | 0.4 | Review completed Statement of Financial Affairs 26 |
| McNamara, Michael | 1/20/2025 | 0.8 | Review SAP contract source data provided by the company re Schedule G |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 1/20/2025 | 2.9 | Inspect commercial agreements for counterparty noticing purposes of contracts |
| Saraf, Nancy | 1/20/2025 | 1.9 | Evaluate contracts for Schedule G executory contract procedure purposes |
| Saraf, Nancy | 1/20/2025 | 2.3 | Examine contracts for executory contract disclosure purposes |
| Saraf, Nancy | 1/20/2025 | 1.8 | Assess subscription contracts to gather counterparty notices and debtor information for Schedule G filings |
| Sehgal, Somya | 1/20/2025 | 2.7 | Check agreements for reporting requirements related to Schedule G executory contract purposes |
| Sehgal, Somya | 1/20/2025 | 2.8 | Examine commercial contracts for reporting obligations related to Schedule G executory contract purposes |
| Sehgal, Somya | 1/20/2025 | 2.9 | Examine subscription agreements for Schedule G executory contracts reporting obligations |
| Taneja, Bhanushi | 1/20/2025 | 2.3 | Evaluate agreements for the purpose of disclosing Schedule G executory contracts |
| Taneja, Bhanushi | 1/20/2025 | 2.1 | Revise counterparty notices and debtor information for Schedule G filings based on contract documents |
| Taneja, Bhanushi | 1/20/2025 | 1.9 | Examine contract documents to extract data required for Schedule G filing |
| Taneja, Bhanushi | 1/20/2025 | 2.5 | Examine contract documents for disclosures related to executory contract filings |
| Weiland, Brad | 1/20/2025 | 0.6 | Correspond re schedules and statements diligence with  D. Saporito (Joann), M. Bowers (Joann), A. Aber (Joann) |
| Weiland, Brad | 1/20/2025 | 0.8 | Review contract collection materials |
| Weiland, Brad | 1/20/2025 | 0.4 | Correspond re contract collection with B. Wadzita (A&M), S. Babbar (A&M) |
| Babbar, Swati | 1/21/2025 | 2.2 | Evaluate contracts for executory contract filing disclosures |
| Baranawal, Amisha | 1/21/2025 | 2.9 | Analyze contracts data extracts for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/21/2025 | 2.7 | Examine commercial agreements for executory contracts filling purposes |
| Baranawal, Amisha | 1/21/2025 | 2.8 | Examine contracts for contracts disclosure purposes |
| Chawla, Gorika | 1/21/2025 | 2.7 | Evaluate contracts for Schedule G filing required data |
| Chawla, Gorika | 1/21/2025 | 2.6 | Analyze subscription agreements for Schedule G executory contracts reporting obligations |
| Chawla, Gorika | 1/21/2025 | 2.4 | Examine contracts data extracts for Schedule G executory contracts filing purposes |
| Chawla, Gorika | 1/21/2025 | 0.9 | Examine priority contract documents for executory contracts disclosure purposes |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/21/2025 | 2.2 | Analyze company organizational structure to determine percent ownership for listing on Schedule AB 15 |
| Chester, Monte | 1/21/2025 | 2.6 | Prepare analysis of insurance policies to be listed on Schedule AB 73 |
| Chester, Monte | 1/21/2025 | 2.3 | Perform analysis of copyright, trademark and patent data for the purposes of schedule AB 60 |
| Chester, Monte | 1/21/2025 | 0.9 | Office conference with J. Zelwin (Joann) re asset schedules |
| Madan, Jiya | 1/21/2025 | 2.6 | Investigate contracts for executory contracts disclosure purposes. |
| Madan, Jiya | 1/21/2025 | 1.8 | Flag tax forms as non-contractual documents for classification purposes |
| Madan, Jiya | 1/21/2025 | 2.1 | Assess key clauses in service agreements |
| Madan, Jiya | 1/21/2025 | 2.2 | Prepare materials re key provisions related to effective date in service agreements |
| McNamara, Michael | 1/21/2025 | 0.2 | Office conference with B. Weiland (A&M) re schedules and statements open items and next steps |
| McNamara, Michael | 1/21/2025 | 0.2 | Office conference with J. Zelwin (Joann), B. Wadzita (A&M) re schedules and statements data collection |
| McNamara, Michael | 1/21/2025 | 0.4 | Review investment in subsidiary data provided by Joann for incorporation into the asset schedules |
| McNamara, Michael | 1/21/2025 | 0.6 | Prepare materials for diligence requests for the company re statement of financial affairs disclosures |
| McNamara, Michael | 1/21/2025 | 2.6 | Perform review of balance sheet data as it relates to incorporation into schedule A/B |
| McNamara, Michael | 1/21/2025 | 0.9 | Analyze business interest source data provided by the company for incorporation into SOFA 25 |
| McNamara, Michael | 1/21/2025 | 0.9 | Office conference with J. Zelwin (Joann), B. Weiland (A&M) re asset schedules |
| McNamara, Michael | 1/21/2025 | 0.7 | Review benefit plan and pension plan information for incorporation into the statement of financial affairs |
| Okuzu, Ciera | 1/21/2025 | 2.7 | Prepare materials re noticing information for SOFA disclosures |
| Okuzu, Ciera | 1/21/2025 | 2.8 | Review and analyze legal data to compile responses for SOFA 7 disclosures |
| Okuzu, Ciera | 1/21/2025 | 1.9 | Draft SOFA 25 disclosure |
| Okuzu, Ciera | 1/21/2025 | 0.6 | Analyze materials for SOFA 14 |
| Okuzu, Ciera | 1/21/2025 | 2.2 | Process business revenue data for the SOFA 1 disclosure |
| Saraf, Nancy | 1/21/2025 | 2.3 | Analyze lease agreements to determine counterparties and their addresses for noticing provisions |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 1/21/2025 | 1.7 | Analyze lease agreements to determine core details |
| Saraf, Nancy | 1/21/2025 | 2.9 | Analyze contract documents for executory contract disclosure purposes |
| Saraf, Nancy | 1/21/2025 | 1.8 | Examine multiple commercial agreements for Schedule G filings |
| Sehgal, Somya | 1/21/2025 | 2.1 | Check service agreements for contract counterparty noticing purposes |
| Sehgal, Somya | 1/21/2025 | 1.6 | Examine priority contract documents for Schedule G executory contracts reporting purposes |
| Sehgal, Somya | 1/21/2025 | 2.4 | Assess agreements for Schedule G executory contract disclosure and filing purposes |
| Sehgal, Somya | 1/21/2025 | 2.6 | Analyze contractual agreements for disclosure of Schedule G executory contract filing purposes |
| Taneja, Bhanushi | 1/21/2025 | 2.9 | Streamline the schedule of contract counterparty notices and debtor information for Schedule G filings based on contract documents |
| Taneja, Bhanushi | 1/21/2025 | 2.9 | Evaluate consulting agreements for the purpose of proceeding with Schedule G executory contracts |
| Taneja, Bhanushi | 1/21/2025 | 2.8 | Assess priority contract documents for registering executory contracts for Schedule G purposes |
| Wadzita, Brent | 1/21/2025 | 0.9 | Analyze master lease listing for Schedule G |
| Wadzita, Brent | 1/21/2025 | 1.2 | Review executory contracts and process noticing data for Schedule G |
| Weiland, Brad | 1/21/2025 | 0.2 | Office conference with J. Zelwin (Joann), M. McNamara (A&M) re schedules and statements data collection |
| Weiland, Brad | 1/21/2025 | 1.1 | Review status and open items for schedules and statements |
| Weiland, Brad | 1/21/2025 | 0.9 | Office conference with J. Zelwin (Joann), M. McNamara (A&M) re asset schedules |
| Weiland, Brad | 1/21/2025 | 0.2 | Office conference with M. McNamara (A&M) re schedules and statements open items and next steps |
| Babbar, Swati | 1/22/2025 | 1.9 | Analyze various vendor supply contracts held by debtor entities and append relevant contract terms |
| Baranawal, Amisha | 1/22/2025 | 1.2 | Review commercial agreements for Schedule G |
| Baranawal, Amisha | 1/22/2025 | 2.9 | Verify commercial agreements for Schedule G executory contracts proceeding purposes |
| Baranawal, Amisha | 1/22/2025 | 2.7 | Evaluate contractual agreements for disclosure of Schedule G executory contract filing purposes |
| Baranawal, Amisha | 1/22/2025 | 1.9 | Review contract documents for executory contracts filing purposes |
| Chawla, Gorika | 1/22/2025 | 2.2 | Analyze lease agreements for executory contracts disclosure purposes |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chawla, Gorika | 1/22/2025 | 1.1 | Verify services agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/22/2025 | 2.8 | Review IT agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/22/2025 | 2.7 | Examine contract documents for executory contract filing disclosures |
| Chester, Monte | 1/22/2025 | 2.9 | Perform analysis of December trial balance to identify adjustments necessary to accurately reflect debtor general ledger balances |
| Chester, Monte | 1/22/2025 | 1.1 | Participate in meeting with B. Weiland (A&M) , M. McNamara (A&M), B. Wadzita (A&M), C. Okuzu (A&M) to discuss specific statements and schedules |
| Chester, Monte | 1/22/2025 | 2.1 | Perform update to Schedule D for inclusion of letter of credit data |
| Chester, Monte | 1/22/2025 | 2.4 | Leverage December trial balance to map general ledger accounts to appropriate Schedule AB question categories |
| Chester, Monte | 1/22/2025 | 1.9 | Perform update of the Schedule D secured debt listings with the latest calculations of principle and interest and incorporating updates to guarantor relationships |
| Madan, Jiya | 1/22/2025 | 2.9 | Identify key terms in vendor supply agreements |
| Madan, Jiya | 1/22/2025 | 2.6 | Extract debtor entity details from merchandise vendor agreements |
| Madan, Jiya | 1/22/2025 | 2.7 | Analyze core details from amendments, including the counterparties and modifications |
| McNamara, Michael | 1/22/2025 | 1.3 | Aggregate and review inventory count detail to be incorporated into Statement of Financial Affairs 27 |
| McNamara, Michael | 1/22/2025 | 2.2 | Aggregate and analyze intercompany data for incorporation into the schedules and statements |
| McNamara, Michael | 1/22/2025 | 0.5 | Office conference with J. Zelwin (Joann), B. Bailey (Joann), and B. Weiland (A&M) re intercompany diligence for schedules and statements |
| McNamara, Michael | 1/22/2025 | 1.4 | Review SOFA 21 inventory consignment detail to be aggregated in disclosure |
| McNamara, Michael | 1/22/2025 | 0.5 | Participate in office meeting with R. Kaminski (Joann) to discuss the incorporation of benefit plans into the statement of financial affairs |
| McNamara, Michael | 1/22/2025 | 0.7 | Update benefit plan SOFA disclosures based on discussions with the company |
| McNamara, Michael | 1/22/2025 | 1.0 | Participate in meeting with B. Weiland (A&M), B. Wadzita (A&M), M. Chester (A&M), C. Okuzu (A&M) to discuss specific statements and schedules items |
| McNamara, Michael | 1/22/2025 | 0.4 | Participate in office meetings with J. Zelwin (Joann) to discuss statement of financial affair source data received |
| Okuzu, Ciera | 1/22/2025 | 2.2 | Examine charitable donations data and draft responses for SOFA 9 |
| Okuzu, Ciera | 1/22/2025 | 2.3 | Process data for SOFA 17 disclosure |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 1/22/2025 | 1.1 | Participate in meeting with B. Weiland (A&M) , M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss specific statements and schedules items |
| Okuzu, Ciera | 1/22/2025 | 1.7 | Add equity holder data to the Sofa 25 disclosure |
| Saraf, Nancy | 1/22/2025 | 2.9 | Evaluate contracts executory contracts filing purposes for Schedule G |
| Saraf, Nancy | 1/22/2025 | 1.9 | Analyze artist services agreements to outline service terms and obligations |
| Saraf, Nancy | 1/22/2025 | 1.8 | Assess amendment clauses for multiple statements of work |
| Saraf, Nancy | 1/22/2025 | 2.2 | Investigate commercial agreements to determine Schedule G executory contract reporting needs |
| Sehgal, Somya | 1/22/2025 | 2.9 | Scrutinize agreements for proper reporting of Schedule G executory contracts |
| Sehgal, Somya | 1/22/2025 | 2.7 | Analyze commercial agreements for Schedule G executory contract notification purposes |
| Sehgal, Somya | 1/22/2025 | 2.6 | Review and analyze commercial agreements to identify Schedule G executory contract reporting needs |
| Taneja, Bhanushi | 1/22/2025 | 2.9 | Assess service agreements for the purpose of filing executory contracts |
| Taneja, Bhanushi | 1/22/2025 | 2.9 | Update the counterparty notices and debtor details for Schedule G filings in accordance with the contract documents |
| Taneja, Bhanushi | 1/22/2025 | 2.9 | Evaluate insurance policies agreements for the purpose of filing executory contracts |
| Wadzita, Brent | 1/22/2025 | 1.9 | Prepare materials re certain contracts for liability schedules of liabilities |
| Wadzita, Brent | 1/22/2025 | 2.4 | Analyze master lease listing by lease location for Schedule G |
| Wadzita, Brent | 1/22/2025 | 1.1 | Participate in meeting with B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), C. Okuzu (A&M) to discuss specific statements and schedules items |
| Wadzita, Brent | 1/22/2025 | 0.9 | Process vendor noticing address for inclusion into Schedules of executory contracts |
| Wadzita, Brent | 1/22/2025 | 2.1 | Analyze master vendor contract materials re Schedule G |
| Wadzita, Brent | 1/22/2025 | 1.1 | Review focal point and SAP contracts and vendor data for completeness |
| Weiland, Brad | 1/22/2025 | 0.2 | Correspond with B. Bailey (Joann), J. Zelwin (Joann) re schedules and statements |
| Weiland, Brad | 1/22/2025 | 0.2 | Correspond with R. Cooper (Joann), A. Aber (Joann) re schedules and statements |
| Weiland, Brad | 1/22/2025 | 0.2 | Office conference with A. Aber re insider required disclosures |
| Weiland, Brad | 1/22/2025 | 0.8 | Review intercompany diligence for schedules and statements |

<div style="border:1px solid black;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/22/2025 | 1.1 | Participate in meeting with M. Chester (A&M) , M. McNamara (A&M), B. Wadzita (A&M), C. Okuzu (A&M) to discuss specific statements and schedules items |
| Weiland, Brad | 1/22/2025 | 0.5 | Office conference with J. Zelwin (Joann), B. Bailey (Joann), and M. McNamara (A&M) re intercompany diligence for schedules and statements |
| Weiland, Brad | 1/22/2025 | 0.9 | Prepare materials re response to statement of financial affairs questionnaire |
| Babbar, Swati | 1/23/2025 | 2.3 | Examine contracts for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/23/2025 | 1.6 | Examine priority agreements for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/23/2025 | 2.2 | Analyze commercial agreements for Schedule G executory contracts proceeding purposes |
| Baranawal, Amisha | 1/23/2025 | 2.4 | Examine marketing agreements for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/23/2025 | 2.6 | Examine contracts for Schedule G executory contracts filing purposes |
| Chawla, Gorika | 1/23/2025 | 2.9 | Review services agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/23/2025 | 2.8 | Examine marketing agreements for Schedule G executory contracts filing purposes |
| Chawla, Gorika | 1/23/2025 | 2.7 | Verify contracts for Schedule G filing required data |
| Chester, Monte | 1/23/2025 | 2.2 | Prepare master mapping of general ledger accounts to appropriate schedule AB questions |
| Chester, Monte | 1/23/2025 | 2.4 | Perform review of creditor matrix for parties added during the Statements and Schedules process for appropriate redactions |
| Chester, Monte | 1/23/2025 | 2.7 | Prepare materials related to letters of credit |
| Madan, Jiya | 1/23/2025 | 2.3 | Revise agreement execution details, including effective date and the counterparties |
| Madan, Jiya | 1/23/2025 | 1.7 | Analyze key provisions in severance agreements |
| Madan, Jiya | 1/23/2025 | 2.9 | Analyze lease agreements to identify core details |
| Madan, Jiya | 1/23/2025 | 1.9 | Analyze provisions re effective date and parties involved in retention agreements |
| McNamara, Michael | 1/23/2025 | 0.6 | Participate in office meeting with company accounting and procurement teams to discuss contract databases for purposes of populating schedule G |
| McNamara, Michael | 1/23/2025 | 1.9 | Prepare and revise contract aggregation materials and analysis as it relates to Joann contract repository systems |
| McNamara, Michael | 1/23/2025 | 0.6 | Participate in call with C. Okuzu (A&M) to discuss data received for specific Statement of Financial Affairs responses |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/23/2025 | 0.4 | Devise aggregation plan as it relates to stub period revenue incorporation into SOFA 1 and SOFA 2 |
| McNamara, Michael | 1/23/2025 | 1.7 | Review payroll source data provided by the company for incorporation into SOFA 4 insider disclosure |
| Okuzu, Ciera | 1/23/2025 | 1.8 | Update SOFA 10 disclosures with data provided by company |
| Okuzu, Ciera | 1/23/2025 | 1.2 | Create SOFA 21 disclosure for draft statement and schedules |
| Okuzu, Ciera | 1/23/2025 | 2.6 | Review and analyze data for the SOFA 2 disclosures for all debtors |
| Okuzu, Ciera | 1/23/2025 | 2.8 | Examine inventory data and draft SOFA 27 disclosure |
| Okuzu, Ciera | 1/23/2025 | 2.1 | Prepare materials for the SOFA 32 disclosure for all debtors |
| Okuzu, Ciera | 1/23/2025 | 0.6 | Participate in call with M. McNamara (A&M) to discuss data received for specific Statement of Financial Affairs responses |
| Saraf, Nancy | 1/23/2025 | 2.4 | Review priority contracts for Schedule G executory contracts filing purposes |
| Saraf, Nancy | 1/23/2025 | 2.2 | Evaluate counterparty details and contractual terms from service agreements |
| Saraf, Nancy | 1/23/2025 | 2.1 | Examine marketing agreements for Schedule G executory contracts filing purposes |
| Saraf, Nancy | 1/23/2025 | 1.9 | Assess tax forms as non-contractual documents for classification purposes |
| Taneja, Bhanushi | 1/23/2025 | 1.9 | Examine contracts to collect counterparty notices and debtor information for Schedule G filings |
| Taneja, Bhanushi | 1/23/2025 | 2.5 | Evaluate contract documents for registering executory contracts in relation to Schedule G requirements |
| Taneja, Bhanushi | 1/23/2025 | 2.3 | Assess contracts to ensure compliance with executory contract filing disclosures |
| Taneja, Bhanushi | 1/23/2025 | 2.1 | Examine marketing agreements for Schedule G executory contracts filing purposes |
| Wadzita, Brent | 1/23/2025 | 0.9 | Develop contract repository comparison analysis to identify active contracts |
| Wadzita, Brent | 1/23/2025 | 0.9 | Review executory contracts workstreams re: contractual questions |
| Wadzita, Brent | 1/23/2025 | 1.1 | Analyze vendor database listing and identify active contracts |
| Wadzita, Brent | 1/23/2025 | 1.6 | Analyze Joann historical contract database and prepare analysis |
| Wadzita, Brent | 1/23/2025 | 0.6 | Participate in office meeting with company accounting and procurement teams to discuss contract databases for purposes of populating schedule G |
| Wadzita, Brent | 1/23/2025 | 2.1 | Prepare materials for contract master data file and incorporate vendor master |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/23/2025 | 0.3 | Telephone conference with R. Cooper (Joann) re payroll items for schedules and statements and follow-up re same |
| Weiland, Brad | 1/23/2025 | 0.8 | Review contract collection materials and status re collection and review of same |
| Weiland, Brad | 1/23/2025 | 1.1 | Review schedules and statements data and diligence and status re same |
| Babbar, Swati | 1/24/2025 | 2.1 | Evaluate contracts for Schedule G executory contracts procedure purposes |
| Baranawal, Amisha | 1/24/2025 | 2.8 | Analyze priority contracts for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/24/2025 | 2.9 | Examine contracts for Schedule G executory contracts compliance purposes |
| Baranawal, Amisha | 1/24/2025 | 2.9 | Verify priority contract documents for executory contracts acknowledgement purposes |
| Chawla, Gorika | 1/24/2025 | 2.4 | Analyze priority contracts for Schedule G executory contracts filing purposes |
| Chawla, Gorika | 1/24/2025 | 2.8 | Analyze sales agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/24/2025 | 0.8 | Review credit agreement documents for potential disclosure purposes |
| Chawla, Gorika | 1/24/2025 | 2.6 | Analyze commercial agreements for executory contracts disclosure purposes |
| Chester, Monte | 1/24/2025 | 0.4 | Participate in call with E. McKeighan (A&M), B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) re statements and schedules workstream |
| Chester, Monte | 1/24/2025 | 0.9 | Participate in a meeting with M. Chester (A&M), M. McNamara (A&M), B. Weiland (A&M) to discuss December trial balance adjustments to asset accounts for the purpose of Schedule AB |
| Madan, Jiya | 1/24/2025 | 2.9 | Identify parties involved in equity agreements |
| Madan, Jiya | 1/24/2025 | 2.8 | Examine marketing agreements for Schedule G executory contracts filing purposes |
| Madan, Jiya | 1/24/2025 | 2.9 | Scan priority contracts for Schedule G executory contracts filing purposes |
| McKeighan, Erin | 1/24/2025 | 0.4 | Participate in teleconference with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss specific statements and schedules sub workstreams |
| McKeighan, Erin | 1/24/2025 | 0.4 | Participate in call with M. McNamara (A&M), B. Weiland (A&M), C. Okuzu, B. Wadzita (A&M), M. Chester (A&M) to provide updates on the statements and schedules |
| McNamara, Michael | 1/24/2025 | 1.3 | Review balance sheet account allocation as it relates to the schedule of assets and liabilities |
| McNamara, Michael | 1/24/2025 | 0.9 | Participate in a meeting with M. Chester (A&M) and B. Weiland (A&M) to discuss December trial balance adjustments to asset accounts for the purpose of Schedule AB |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/24/2025 | 0.6 | Participate in teleconference with E. McKeighan (A&M), B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss specific statements and schedules workstreams |
| McNamara, Michael | 1/24/2025 | 0.4 | Teleconference with B. Weiland (A&M) and M. Bowers (Joann) re disbursement detail incorporation into the statement of financial affairs |
| McNamara, Michael | 1/24/2025 | 0.4 | Participate in meeting with C. Okuzu (A&M) to discuss litigation and payroll data |
| McNamara, Michael | 1/24/2025 | 0.4 | Participate in call with E. McKeighan (A&M), B. Weiland (A&M), C. Okuzu, B. Wadzita (A&M), M. Chester (A&M) to provide updates on the statements and schedules workstream |
| Okuzu, Ciera | 1/24/2025 | 2.8 | Examine legal matter summaries provided by company for SOFA 7 |
| Okuzu, Ciera | 1/24/2025 | 0.6 | Participate in teleconference with E. McKeighan (A&M), B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss specific statements and schedules workstreams. |
| Okuzu, Ciera | 1/24/2025 | 2.6 | Prepare materials re disclosure for SOFA 7 |
| Okuzu, Ciera | 1/24/2025 | 0.9 | Update SOFA 17 disclosures based on internal feedback |
| Okuzu, Ciera | 1/24/2025 | 2.4 | Examine intercompany data for SOFA 4 |
| Okuzu, Ciera | 1/24/2025 | 0.4 | Participate in call with E. McKeighan (A&M), B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) re statements and schedules workstream |
| Okuzu, Ciera | 1/24/2025 | 0.4 | Participate in meeting with M. McNamara (A&M) to discuss litigation and payroll data |
| Saraf, Nancy | 1/24/2025 | 2.3 | Assess key clauses in various service agreements |
| Saraf, Nancy | 1/24/2025 | 2.4 | Investigate contract documents for executory contracts disclosure purposes |
| Saraf, Nancy | 1/24/2025 | 1.8 | Analyze key provisions for effective dates in service agreements |
| Saraf, Nancy | 1/24/2025 | 1.9 | Analyze debtor entity details from vendor agreements |
| Sehgal, Somya | 1/24/2025 | 2.8 | Scrutinize contract documents for Schedule G executory contract reporting requirements |
| Sehgal, Somya | 1/24/2025 | 2.9 | Analyze contractual obligations to ensure compliance with Schedule G executory contracts requirements |
| Sehgal, Somya | 1/24/2025 | 2.7 | Assess agreements for accurate reporting of Schedule G executory contracts and counterparty notifications |
| Taneja, Bhanushi | 1/24/2025 | 2.9 | Revise required data for Schedule G filings from contract documents |
| Taneja, Bhanushi | 1/24/2025 | 2.6 | Evaluate priority contract documents for registering executory contracts in relation to Schedule G requirements |
| Taneja, Bhanushi | 1/24/2025 | 2.7 | Review priority contracts for Schedule G executory contracts filing purposes |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/24/2025 | 1.9 | Prepare comparison contract analysis re completeness |
| Wadzita, Brent | 1/24/2025 | 0.4 | Participate in call with E. McKeighan (A&M), B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), C. Okuzu (A&M) re statements and schedules workstream |
| Wadzita, Brent | 1/24/2025 | 1.1 | Review contract review workstream and process outstanding questions |
| Wadzita, Brent | 1/24/2025 | 0.6 | Participate in teleconference with E. McKeighan (A&M), B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), C. Okuzu (A&M) to discuss specific statements and schedules workstreams |
| Wadzita, Brent | 1/24/2025 | 0.8 | Process data room contracts and import into system |
| Wadzita, Brent | 1/24/2025 | 1.1 | Process pension plan documents and process Schedule F liability for filing |
| Wadzita, Brent | 1/24/2025 | 0.7 | Review union collective bargaining agreement and prepare Schedule F liability |
| Wadzita, Brent | 1/24/2025 | 0.6 | Prepare communication update for contract review workstream re project planning |
| Weiland, Brad | 1/24/2025 | 0.2 | Correspond with S. Babbar (A&M), B. Wadzita (A&M) re contract collection and review |
| Weiland, Brad | 1/24/2025 | 1.6 | Review data and materials for schedules and statements |
| Weiland, Brad | 1/24/2025 | 0.4 | Review draft global notes for schedules and statements |
| Weiland, Brad | 1/24/2025 | 0.2 | Correspond with M. Bowers (Joann) re schedules and statements data |
| Weiland, Brad | 1/24/2025 | 0.3 | Correspond with A. Aber (Joann), J. Gutkoski (Joann), and J. Weikamp (Joann) re legal items for schedules and statements |
| Weiland, Brad | 1/24/2025 | 0.4 | Teleconference with M. McNamara (A&M) and M. Bowers (Joann) re disbursement detail incorporation into the statement of financial affairs |
| Weiland, Brad | 1/24/2025 | 0.9 | Telephone conference with M. Chester (A&M), M. McNamara (A&M), to discuss December trial balance adjustments to asset accounts for the purpose of Schedule AB |
| Weiland, Brad | 1/24/2025 | 0.6 | Telephone conference with E. McKeighan (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss statements and schedules workstreams |
| Baranawal, Amisha | 1/25/2025 | 2.3 | Analyze commercial agreements for filling purposes |
| Baranawal, Amisha | 1/25/2025 | 1.7 | Analyze commercial agreements for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/25/2025 | 2.7 | Review commercial agreements for Schedule G executory contracts disclosure purposes |
| Baranawal, Amisha | 1/25/2025 | 2.1 | Analyze priority contract documents for executory contracts disclosure purposes |
| Chawla, Gorika | 1/25/2025 | 2.9 | Analyze Sales agreements for executory contracts disclosure purposes |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chawla, Gorika | 1/25/2025 | 2.8 | Analyze priority contract documents for executory contracts disclosure purposes |
| Chawla, Gorika | 1/25/2025 | 2.4 | Study services agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/25/2025 | 0.8 | Assess subscription agreements for Schedule G executory contracts reporting obligations |
| Chester, Monte | 1/25/2025 | 1.6 | Perform update to Schedule of Financial Affairs Question 29 with updated director and officer data provided by the company |
| Madan, Jiya | 1/25/2025 | 2.4 | Document key contractual terms from settlement agreements |
| Madan, Jiya | 1/25/2025 | 1.9 | Update the schedule of contract counterparty notices and debtor information for Schedule G filings based on contract documents |
| Madan, Jiya | 1/25/2025 | 2.3 | Examine amendments to agreements, confirming contract modifications |
| Madan, Jiya | 1/25/2025 | 2.1 | Review license agreements for the purpose of disclosing Schedule G executory contracts |
| Saraf, Nancy | 1/25/2025 | 2.1 | Analyze items re effective date and parties involved in multiple retention agreements |
| Saraf, Nancy | 1/25/2025 | 2.9 | Analyze key provisions in multiple severance agreements |
| Saraf, Nancy | 1/25/2025 | 1.9 | Extract key details from amendments, including the counterparties and modifications |
| Saraf, Nancy | 1/25/2025 | 1.8 | Identify effective dates and key terms outlined in vendor supply agreements |
| Sehgal, Somya | 1/25/2025 | 2.3 | Analyze priority contracts for Schedule G executory contracts filing purposes |
| Sehgal, Somya | 1/25/2025 | 2.1 | Identify and assess contractual agreements for Schedule G executory contracts disclosure purposes |
| Sehgal, Somya | 1/25/2025 | 2.2 | Examine marketing agreements for Schedule G executory contracts filing purposes |
| Sehgal, Somya | 1/25/2025 | 2.1 | Evaluate sales contracts for Schedule G executory contracts disclosure requirements |
| Taneja, Bhanushi | 1/25/2025 | 2.3 | Analyze contract documents for executory contract filing disclosures |
| Taneja, Bhanushi | 1/25/2025 | 2.3 | Revise schedule of contract counterparty noticing and debtor information for Schedule G filings from contract documents |
| Taneja, Bhanushi | 1/25/2025 | 2.2 | Analyze contract documents for counterparty noticing and debtor information for Schedule G filings |
| Taneja, Bhanushi | 1/25/2025 | 2.1 | Revise contract counterparty noticing and debtor information for Schedule G filings from contract documents |
| Wadzita, Brent | 1/25/2025 | 0.4 | Review contract review workstream progress |
| Chester, Monte | 1/26/2025 | 2.1 | Perform review of statements and schedules materials |

**Exhibit F**
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/26/2025 | 2.3 | Develop materials for statements and schedules review and verification |
| McNamara, Michael | 1/26/2025 | 0.8 | Perform review over litigation source data provided by the company for incorporation into the schedules and statements |
| Okuzu, Ciera | 1/26/2025 | 2.1 | Prepare materials re intercompany disclosures for all debtors |
| Okuzu, Ciera | 1/26/2025 | 2.7 | Analyze intercompany data for SOFA 4 |
| Okuzu, Ciera | 1/26/2025 | 2.4 | Review open litigation matters for Schedule F |
| Okuzu, Ciera | 1/26/2025 | 0.6 | Prepare litigation disclosures for schedule F |
| Wadzita, Brent | 1/26/2025 | 0.7 | Review contract review workstream progress and outstanding questions |
| Babbar, Swati | 1/27/2025 | 2.8 | Inspect commercial agreements for contract counterparty noticing purposes |
| Baranawal, Amisha | 1/27/2025 | 2.6 | Reassess contract data extracts for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/27/2025 | 2.1 | Analyze priority contract document data extracts for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/27/2025 | 2.4 | Revalidate supplier agreements data extracts for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/27/2025 | 1.6 | Analyze priority contract documents for executory contracts filing purposes |
| Chawla, Gorika | 1/27/2025 | 2.4 | Verify lease agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/27/2025 | 0.9 | Analyze contracts for Schedule G filing required data |
| Chawla, Gorika | 1/27/2025 | 2.6 | Study required data for Schedule G filings from contract documents |
| Chawla, Gorika | 1/27/2025 | 2.9 | Assess required data for Schedule G filings from contract documents |
| Chester, Monte | 1/27/2025 | 2.1 | Review asset accounts on December balance sheet related to cash accounts to reconcile against anticipated balances as of the filing |
| Chester, Monte | 1/27/2025 | 2.8 | Perform revisions to balance sheet analysis to ensure adjustments to balances are adequately accounted for in Schedule AB |
| Chester, Monte | 1/27/2025 | 0.4 | Office and telephone conference with M. McNamara (A&M), C. Okuzu (A&M), and B. Wadzita (A&M) and B. Weiland (A&M) re schedules and statements status |
| Chester, Monte | 1/27/2025 | 2.6 | Perform review of summary of trial balance analysis for discussion with company |
| Madan, Jiya | 1/27/2025 | 2.9 | Analyze effective dates and terms of Indemnity agreements |
| Madan, Jiya | 1/27/2025 | 2.8 | Analyze signature pages of contracts to draw out relevant details |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madan, Jiya | 1/27/2025 | 2.9 | Compile details from certain nondisclosure agreements |
| McNamara, Michael | 1/27/2025 | 0.6 | Prepare leased property data for incorporation into Schedule A/B 55 |
| McNamara, Michael | 1/27/2025 | 0.9 | Aggregate and analyze litigation data provided by the company to disclosure in the statements and schedules |
| McNamara, Michael | 1/27/2025 | 1.0 | Telephone conference with M. Bowers (Joann), B. Weiland (A&M), and client AP team re chapter 11 payments |
| McNamara, Michael | 1/27/2025 | 1.3 | Review balance sheet assets for the incorporation into schedule A/B |
| McNamara, Michael | 1/27/2025 | 1.4 | Review historical disbursement detail to be included within statement of financial affairs Q3 |
| McNamara, Michael | 1/27/2025 | 0.4 | Office and telephone conference with B. Weiland (A&M), M. Chester (A&M), C. Okuzu (A&M), and B. Wadzita (A&M) re schedules and statements status |
| McNamara, Michael | 1/27/2025 | 0.3 | Call with B. Wadzita (A&M) re SOFA 13 transfers not already listed on this statement |
| McNamara, Michael | 1/27/2025 | 0.4 | Analyze information for incorporation into SOFA 13 |
| Okuzu, Ciera | 1/27/2025 | 0.4 | Office and telephone conference with B. Weiland (A&M), M. Chester (A&M), and B. Wadzita (A&M) re schedules and statements status |
| Okuzu, Ciera | 1/27/2025 | 2.4 | Analyze disbursement data for the SOFA 3 disclosure |
| Okuzu, Ciera | 1/27/2025 | 2.2 | Analyze data provided by company to draft SOFA responses |
| Okuzu, Ciera | 1/27/2025 | 2.7 | Review data for SOFA disclosures and draft responses |
| Okuzu, Ciera | 1/27/2025 | 2.6 | Update SOFA 4 intercompany disclosures |
| Saraf, Nancy | 1/27/2025 | 1.9 | Analyze various lease agreements to identify core details |
| Saraf, Nancy | 1/27/2025 | 1.8 | Identify parties involved in multiple equity agreements |
| Saraf, Nancy | 1/27/2025 | 2.9 | Assess Union contracts to establish debtor entities and the related counterparties |
| Saraf, Nancy | 1/27/2025 | 2.3 | Revise agreement execution details, including effective dates and the counterparties |
| Sehgal, Somya | 1/27/2025 | 2.1 | Evaluate statement of work agreements for Schedule G executory contracts reporting compliance |
| Sehgal, Somya | 1/27/2025 | 2.4 | Review contractual agreements to ensure proper Schedule G executory contracts reporting |
| Sehgal, Somya | 1/27/2025 | 1.7 | Assess commercial agreements for Schedule G executory contracts disclosure purposes |
| Sehgal, Somya | 1/27/2025 | 2.6 | Assess agreements for proper disclosure of Schedule G executory contracts |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taneja, Bhanushi | 1/27/2025 | 2.3 | Prepare contract documents for executory contract filing disclosures |
| Taneja, Bhanushi | 1/27/2025 | 2.3 | Study required information for Schedule G filings from contract documents |
| Taneja, Bhanushi | 1/27/2025 | 2.1 | Prepare required data for Schedule G filings from contract documents |
| Taneja, Bhanushi | 1/27/2025 | 2.2 | Study service agreements for the purpose of filing executory contracts |
| Wadzita, Brent | 1/27/2025 | 0.3 | Call with M. McNamara (A&M) re SOFA 13 transfers not already listed on this statement |
| Wadzita, Brent | 1/27/2025 | 0.3 | Call with J. Zelwin (Joann) to discuss contract data reports |
| Wadzita, Brent | 1/27/2025 | 2.8 | Review supplier contract data system files for Schedule G |
| Wadzita, Brent | 1/27/2025 | 2.3 | Prepare contract database materials for Schedule G |
| Wadzita, Brent | 1/27/2025 | 2.9 | Process contract data system files for Schedule G |
| Wadzita, Brent | 1/27/2025 | 1.6 | Process documents for SOFA 13 disclosure, transfers not already listed on this statement |
| Wadzita, Brent | 1/27/2025 | 0.4 | Office and telephone conference with M. McNamara (A&M), M. Chester (A&M), C. Okuzu (A&M) re schedules and statements status |
| Weiland, Brad | 1/27/2025 | 1.0 | Telephone conference with M. Bowers (Joann), M. McNamara (A&M), and client AP team re chapter 11 payments |
| Weiland, Brad | 1/27/2025 | 0.2 | Review schedules and statements status |
| Weiland, Brad | 1/27/2025 | 0.2 | Review insurance information re schedules and statements disclosures |
| Weiland, Brad | 1/27/2025 | 0.4 | Office and telephone conference with M. McNamara (A&M), M. Chester (A&M), C. Okuzu (A&M), and B. Wadzita (A&M) re schedules and statements status |
| Weiland, Brad | 1/27/2025 | 0.1 | Correspond with R. Cooper (Joann), D. Tura (Joann) re schedules and statements payroll and check diligence |
| Weiland, Brad | 1/27/2025 | 0.2 | Correspond re schedules and statements with L. Blumenthal (K&E), J. Raphael (K&E) |
| Weiland, Brad | 1/27/2025 | 0.3 | Correspond with L. Blumenthal (K&E), J. Raphael (K&E) re schedules and statements status and next steps |
| Babbar, Swati | 1/28/2025 | 2.9 | Assess contracts to gather counterparty notices and debtor information for Schedule G filings |
| Baranawal, Amisha | 1/28/2025 | 2.2 | Examine commercial agreements for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/28/2025 | 1.7 | Analyze contract data extracts for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/28/2025 | 2.6 | Update commercial agreements data extracts for Schedule G executory contracts filing purposes |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baranawal, Amisha | 1/28/2025 | 2.8 | Analyze contract data extracts for executory contracts disclosure purposes |
| Chawla, Gorika | 1/28/2025 | 2.3 | Analyze required data for Schedule G filings from contract documents |
| Chawla, Gorika | 1/28/2025 | 2.2 | Study subscription agreements for Schedule G executory contracts reporting obligations |
| Chawla, Gorika | 1/28/2025 | 2.3 | Analyze consulting agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/28/2025 | 2.6 | Assess contracts for Schedule G filing required data |
| Chester, Monte | 1/28/2025 | 2.3 | Review Statement of Financial Affairs 9 disbursements materials |
| Chester, Monte | 1/28/2025 | 2.8 | Review litigation data provided by the company for reporting on Statement of Financial Affairs Question 7 |
| Chester, Monte | 1/28/2025 | 0.6 | Participate in meeting with M. McNamara (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss disbursement data for SOFA 4 |
| Chester, Monte | 1/28/2025 | 1.4 | Prepare analysis for Schedule AB 55 leveraging the lease schedule data to validate all leased properties under possession of legal entities as of the filing |
| Chester, Monte | 1/28/2025 | 0.5 | Participate in teleconference with M. McNamara (A&M) and J. Zelwin (Joann) to discuss balance sheet incorporation schedule A/B |
| Madan, Jiya | 1/28/2025 | 2.3 | Analyze key provisions mentioned in equity agreements |
| Madan, Jiya | 1/28/2025 | 2.8 | Evaluate contracts to ensure compliance with executory contract filing disclosures |
| Madan, Jiya | 1/28/2025 | 2.6 | Analyze contractual terms for merchandise license agreements |
| Madan, Jiya | 1/28/2025 | 1.7 | Analyze relevant provisions in Library contracts |
| McNamara, Michael | 1/28/2025 | 1.1 | Review vendor disbursement detail as it relates to insider equity holders for incorporation into SOFA 4 |
| McNamara, Michael | 1/28/2025 | 0.8 | Analyze treasury wire transfer data for incorporation into the statement of financial affairs |
| McNamara, Michael | 1/28/2025 | 2.9 | Aggregate and analyze insider historical transfer of value information for incorporation into SOFA 4 |
| McNamara, Michael | 1/28/2025 | 1.7 | Perform review over historical disbursement information as it relates to SOFA 11, 3 and 4 |
| McNamara, Michael | 1/28/2025 | 2.2 | Aggregate employer paid benefits and taxes for incorporation into SOFA 4 |
| McNamara, Michael | 1/28/2025 | 0.5 | Participate in teleconference with M. Chester (A&M) and J. Zelwin (Joann) to discuss balance sheet incorporation schedule A/B |
| McNamara, Michael | 1/28/2025 | 0.4 | Perform inquiries with the company as it relates to specific insider benefit categories |
| McNamara, Michael | 1/28/2025 | 1.2 | Compile and review former/current board of director payments for incorporation into SOFA 4 |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/28/2025 | 0.5 | Participate in meeting with C. Okuzu (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss disbursement data for SOFA 4 |
| McNamara, Michael | 1/28/2025 | 0.4 | Reconcile deposit and prepaid subledgers to Joann trial balance |
| Okuzu, Ciera | 1/28/2025 | 0.6 | Participate in meeting with M. McNamara (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss disbursement data for SOFA 4 |
| Okuzu, Ciera | 1/28/2025 | 0.9 | Analyze disbursement data to identify insider payments |
| Okuzu, Ciera | 1/28/2025 | 1.2 | Review data re payments to disclose on SOFA 3 |
| Okuzu, Ciera | 1/28/2025 | 2.6 | Examine non merchandise data for SOFA 3 |
| Okuzu, Ciera | 1/28/2025 | 2.2 | Analyze merchandise payment detail for SOFA disclosures |
| Okuzu, Ciera | 1/28/2025 | 2.1 | Compile insider payment detail for SOFA 4 |
| Okuzu, Ciera | 1/28/2025 | 1.4 | Revise SOFA 26 responses |
| Okuzu, Ciera | 1/28/2025 | 1.1 | Examine tax data to determine potential liabilities |
| Saraf, Nancy | 1/28/2025 | 1.1 | Document key contractual terms from artist service agreements |
| Saraf, Nancy | 1/28/2025 | 2.6 | Analyze emails to confirm non-contractual documents classification |
| Saraf, Nancy | 1/28/2025 | 2.9 | Update the schedule of counterparty notices and debtor information for Schedule G filings based on contract documents |
| Saraf, Nancy | 1/28/2025 | 2.8 | Review multiple license agreements for the purpose of disclosing Schedule G executory contracts |
| Sehgal, Somya | 1/28/2025 | 1.4 | Analyze commercial contracts to meet Schedule G executory contracts reporting needs |
| Sehgal, Somya | 1/28/2025 | 2.7 | Analyze Schedule G executory contracts for necessary disclosures |
| Sehgal, Somya | 1/28/2025 | 2.8 | Inspect agreements for inclusion in Schedule G executory contracts disclosure |
| Sehgal, Somya | 1/28/2025 | 2.4 | Scrutinize priority contract documents for compliance with executory contract filing requirements |
| Taneja, Bhanushi | 1/28/2025 | 1.6 | Study contracts to collect counterparty notices and debtor information for Schedule G filings |
| Taneja, Bhanushi | 1/28/2025 | 2.8 | Review contract documents for counterparty noticing and debtor information for Schedule G filings |
| Taneja, Bhanushi | 1/28/2025 | 2.4 | Review contracts for executory contract filing disclosures |
| Taneja, Bhanushi | 1/28/2025 | 2.6 | Review contract documents to extract data required for Schedule G filing |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/28/2025 | 1.3 | Prepare various contract materials and review for duplication |
| Wadzita, Brent | 1/28/2025 | 2.9 | Process vendor master to identify noticing address for contract counterparties |
| Wadzita, Brent | 1/28/2025 | 2.1 | Analyze contract data for duplication and contract hierarchy |
| Wadzita, Brent | 1/28/2025 | 2.8 | Process Schedule G descriptions and vendor mapping for contracts |
| Babbar, Swati | 1/29/2025 | 2.8 | Analyze contract documents for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/29/2025 | 2.1 | Analyze contracts for Schedule G executory contracts proceeding purposes |
| Baranawal, Amisha | 1/29/2025 | 2.4 | Analyze contracts for executory contracts disclosure purposes |
| Baranawal, Amisha | 1/29/2025 | 2.6 | Evaluate commercial agreements for Schedule G executory contracts registering purposes |
| Baranawal, Amisha | 1/29/2025 | 2.8 | Analyze agreements for disclosure of Schedule G executory contract filing purposes |
| Chawla, Gorika | 1/29/2025 | 2.4 | Assess schedule of contract counterparty noticing and debtor information for Schedule G filings from contract documents |
| Chawla, Gorika | 1/29/2025 | 2.3 | Study IT agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/29/2025 | 2.7 | Study lease agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/29/2025 | 2.9 | Review and confirm schedule of contract counterparty noticing and debtor information for Schedule G filings from contract documents |
| Chester, Monte | 1/29/2025 | 2.9 | Review litigation data provided by the company for reporting on Schedule F |
| Chester, Monte | 1/29/2025 | 2.6 | Prepare bridge summary for Schedule AB reporting for internal discussion |
| Chester, Monte | 1/29/2025 | 0.6 | Participate in meeting with M. McNamara (A&M), C. Okuzu (A&M), M. Bowers (Joann) to discuss the disbursement data and schedule of liabilities |
| Chester, Monte | 1/29/2025 | 2.9 | Review schedule AB load material to against debtors balance sheet to reconcile variances |
| Haughey, Nicholas | 1/29/2025 | 0.3 | Review IDI materials in preparation for UST meeting |
| Madan, Jiya | 1/29/2025 | 2.7 | Summarize subscription terms, confirming debtor entity details and key provisions |
| Madan, Jiya | 1/29/2025 | 2.4 | Verify renewal terms and counterparties involved in Library contracts for proper filing |
| Madan, Jiya | 1/29/2025 | 2.8 | Assess renewal clauses in library contracts |
| Madan, Jiya | 1/29/2025 | 2.9 | Document subscription renewal terms and counterparty details |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **January 15, 2025 through February 28, 2025**

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/29/2025 | 0.6 | Participate in meeting with C. Okuzu (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss the disbursement data and schedule of liabilities |
| McNamara, Michael | 1/29/2025 | 0.7 | Participate in teleconferences with J. Zelwin (Joann) re balance sheet incorporation into schedule A/B |
| McNamara, Michael | 1/29/2025 | 2.7 | Aggregate, analyze, and review source payment data for incorporation into the statement of financial affairs |
| McNamara, Michael | 1/29/2025 | 2.4 | Review balance sheet accounts as it relates to schedule A/B and Schedule E/F parts 1 and 2 |
| McNamara, Michael | 1/29/2025 | 0.6 | Add additional information into SOFA 4, insider disclosure |
| McNamara, Michael | 1/29/2025 | 0.3 | Review unclaimed property listing provided by the company |
| McNamara, Michael | 1/29/2025 | 0.3 | Participate in teleconference with H. Toth (Joann) in regard to outgoing wires |
| McNamara, Michael | 1/29/2025 | 1.5 | Review wire detail provided by the company for allocation to statement of financial affair questions 3 and 4 |
| Okuzu, Ciera | 1/29/2025 | 2.8 | Continue to compile payments for the SOFA 3 disclosure |
| Okuzu, Ciera | 1/29/2025 | 0.6 | Participate in meeting with M. McNamara (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss the disbursement data and schedule of liabilities |
| Okuzu, Ciera | 1/29/2025 | 1.1 | Determine aggregate spend for vendors listed in SOFA 3 |
| Okuzu, Ciera | 1/29/2025 | 2.4 | Identify payments to insiders to exclude from SOFA 3 disclosure |
| Okuzu, Ciera | 1/29/2025 | 2.2 | Reconcile SOFA 3 disclosure against the debtors' disbursement data |
| Okuzu, Ciera | 1/29/2025 | 2.3 | Compile noticing data for SOFA 3 disclosures |
| O'Neill, Emily | 1/29/2025 | 2.9 | Analyze various payment files to compile information for SOFA 4 insider disclosures |
| O'Neill, Emily | 1/29/2025 | 2.3 | Prepare individual summary files for SOFA 4 insider disclosures |
| Saraf, Nancy | 1/29/2025 | 2.9 | Assess contract documents to confirm compliance with executory contract filing disclosures |
| Saraf, Nancy | 1/29/2025 | 2.8 | Analyze required data from contract documents for Schedule G filings |
| Saraf, Nancy | 1/29/2025 | 2.6 | Examine amendments to agreements to confirm contract modifications |
| Saraf, Nancy | 1/29/2025 | 2.1 | Assess lease agreements and extract data for Schedule G executory contracts |
| Sehgal, Somya | 1/29/2025 | 2.9 | Examine contract terms for Schedule G executory contracts reporting requirements |
| Sehgal, Somya | 1/29/2025 | 2.8 | Evaluate commercial agreements to ensure compliance with Schedule G executory contracts obligations |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sehgal, Somya | 1/29/2025 | 2.7 | Inspect commercial contracts to ensure adherence to Schedule G executory contracts filing criteria |
| Sehgal, Somya | 1/29/2025 | 2.2 | Assess contractual agreements for required disclosures of Schedule G executory contracts |
| Taneja, Bhanushi | 1/29/2025 | 2.9 | Assess contracts to confirm compliance with executory contract filing disclosures |
| Taneja, Bhanushi | 1/29/2025 | 1.9 | Assess lease agreements to proceed with Schedule G executory contracts |
| Taneja, Bhanushi | 1/29/2025 | 2.8 | Analyze required data for Schedule G filings from contract documents |
| Taneja, Bhanushi | 1/29/2025 | 2.8 | Amend the schedule of contract counterparty notices and debtor information for Schedule G filings based on contract documents |
| Wadzita, Brent | 1/29/2025 | 0.6 | Review contract database for director and officer employment agreements |
| Wadzita, Brent | 1/29/2025 | 2.6 | Review contract data for duplication and contract hierarchy |
| Wadzita, Brent | 1/29/2025 | 1.2 | Prepare Schedule G contract descriptions re: executory contracts and unexpired leases |
| Wadzita, Brent | 1/29/2025 | 1.1 | Compile and review contract data to identify duplicates |
| Wadzita, Brent | 1/29/2025 | 2.8 | Prepare draft listing of Schedule G executory contracts and unexpired leases |
| Weiland, Brad | 1/29/2025 | 0.2 | Correspond re schedules and statements with J. Zelwin (Joann) |
| Weiland, Brad | 1/29/2025 | 0.3 | Correspond re insider transfers disclosures with R. Cooper (Joann), M. McNamara (A&M) |
| Weiland, Brad | 1/29/2025 | 0.5 | Analyze insider transfer diligence re schedules and statements |
| Weiland, Brad | 1/29/2025 | 0.9 | Review schedules and statements asset schedule data and status |
| Babbar, Swati | 1/30/2025 | 1.1 | Examine commercial agreements for Schedule G filings |
| Babbar, Swati | 1/30/2025 | 2.1 | Scan lease agreements to identify counterparties and their addresses for noticing provisions |
| Baranawal, Amisha | 1/30/2025 | 2.9 | Analyze contract documents for Schedule G executory contracts disclosure purposes |
| Baranawal, Amisha | 1/30/2025 | 2.7 | Examine priority agreements for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/30/2025 | 2.8 | Recheck commercial agreements for Schedule G executory contracts filing purposes |
| Baranawal, Amisha | 1/30/2025 | 2.3 | Analyze priority documents for Schedule G executory contracts for filing purposes |
| Chawla, Gorika | 1/30/2025 | 2.9 | Verify IT agreements for executory contracts disclosure purposes |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chawla, Gorika | 1/30/2025 | 2.8 | Assess consulting agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/30/2025 | 2.6 | Study contracts for Schedule G filing required data |
| Chawla, Gorika | 1/30/2025 | 2.4 | Study consulting agreements for executory contracts disclosure purposes |
| Chawla, Gorika | 1/30/2025 | 1.2 | Analyze revolving credit agreements for executory contracts disclosure purposes |
| Chester, Monte | 1/30/2025 | 0.7 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), E. Raab (A&M), C. Okuzu (A&M) to provide updates on the statements and schedules workstream |
| Chester, Monte | 1/30/2025 | 2.4 | Review additional detail of prepayments for reporting on the schedule of assets |
| Chester, Monte | 1/30/2025 | 2.8 | Discuss with Joann counsel to identify domain names under ownership of debtor entities for reporting on the schedule of assets |
| Chester, Monte | 1/30/2025 | 2.1 | Perform review of balance sheet to identify long term debt positions to be listed on schedule of liabilities |
| Madan, Jiya | 1/30/2025 | 2.9 | Revise the contract counterparty notices and debtor information for Schedule G filings based on contract documents |
| Madan, Jiya | 1/30/2025 | 2.8 | Assess key terms under purchase and sale agreements |
| Madan, Jiya | 1/30/2025 | 2.7 | Analyze key provisions in lease agreements |
| Madan, Jiya | 1/30/2025 | 2.2 | Extract debtor entity and counterparty details from lease agreements |
| McNamara, Michael | 1/30/2025 | 0.4 | Compile severance parties to be included within Schedule F |
| McNamara, Michael | 1/30/2025 | 0.9 | Working session with C. Okuzu (A&M) regarding statement of financial affairs 90 day payment materials |
| McNamara, Michael | 1/30/2025 | 0.8 | Review employee bonus information to be included within the statements and schedules |
| McNamara, Michael | 1/30/2025 | 0.7 | Participate in call with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), E. Raab (A&M), M. Chester (A&M) to provide updates on the statements and schedules workstream |
| McNamara, Michael | 1/30/2025 | 0.6 | Participate in teleconference with H. Toth (Joann) in regard to specific out going transfers of value |
| McNamara, Michael | 1/30/2025 | 0.6 | Compile intercompany cash transfers for SOFA 4 |
| McNamara, Michael | 1/30/2025 | 1.4 | Review specific liability accounts for incorporation into schedule E/F Part 2 |
| McNamara, Michael | 1/30/2025 | 0.5 | Office and telephone conference with D. Saporito (Joann), B. Weiland (A&M) and B. Wadzita (A&M) re: unexpired leases and the lease rejection process |
| McNamara, Michael | 1/30/2025 | 2.7 | Analyze intercompany adjustments as it relates to reconciliation of ending balances to be disclosed within the statements and schedules |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 1/30/2025 | 0.3 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), O. Acuna (K&E), J. Raphael (K&E) and others from K&E to discuss certain SOFA and Schedule of Liabilities disclosures |
| McNamara, Michael | 1/30/2025 | 2.8 | Review and perform validation of SOFA 3 wire transfers, merchandise, and non-merchandise data |
| McNamara, Michael | 1/30/2025 | 1.4 | Aggregate and analyze subledger detail provided by the company for incorporation into Schedule A/B |
| Okuzu, Ciera | 1/30/2025 | 0.7 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), E. Raab (A&M), M. Chester (A&M) to provide updates on the statements and schedules workstream |
| Okuzu, Ciera | 1/30/2025 | 2.7 | Prepare materials re severance disclosure for schedule D and schedule E |
| Okuzu, Ciera | 1/30/2025 | 2.4 | Prepare and update workers' compensation disclosures for schedule F |
| Okuzu, Ciera | 1/30/2025 | 0.3 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), O. Acuna (K&E), J. Raphael (K&E) and others from K&E to discuss SOFA and Schedule of Liabilities disclosures. |
| Okuzu, Ciera | 1/30/2025 | 0.9 | Review statement of financial affairs 90 day payment materials |
| Okuzu, Ciera | 1/30/2025 | 2.8 | Review non merchandise data to determine payments for SOFA 3 |
| O'Neill, Emily | 1/30/2025 | 1.2 | Incorporate intercompany transfers into SOFA 4 insider payment data |
| O'Neill, Emily | 1/30/2025 | 0.9 | Analyze SOFA 3 disclosures |
| O'Neill, Emily | 1/30/2025 | 0.7 | Participate in call with B. Weiland (A&M), C. Okuzu (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) to provide updates on the statements and schedules workstream |
| O'Neill, Emily | 1/30/2025 | 1.4 | Update individual summary files for SOFA 4 insider disclosures |
| O'Neill, Emily | 1/30/2025 | 1.6 | Incorporate additional source files into SOFA 4 insider payment data |
| Saraf, Nancy | 1/30/2025 | 2.7 | Identify contract documents to extract data required for Schedule G filing |
| Saraf, Nancy | 1/30/2025 | 2.4 | Prepare materials re counterparty notices and debtor information for Schedule G filings based on contracts |
| Saraf, Nancy | 1/30/2025 | 2.9 | Amend contract counterparty notices and debtor information for Schedule G filings based on contract documents |
| Saraf, Nancy | 1/30/2025 | 2.8 | Identify the effective dates and key terms outlined in service agreements |
| Sehgal, Somya | 1/30/2025 | 2.6 | Scrutinize priority contract documents for necessary Schedule G executory contracts filing |
| Sehgal, Somya | 1/30/2025 | 2.8 | Evaluate commercial agreements for counterparty notification obligations related to Schedule G |
| Sehgal, Somya | 1/30/2025 | 2.3 | Review contract terms for Schedule G executory contracts reporting requirements |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sehgal, Somya | 1/30/2025 | 2.7 | Study Schedule G executory contracts for necessary disclosures |
| Taneja, Bhanushi | 1/30/2025 | 2.9 | Analyze contract documents to extract data required for Schedule G filing |
| Taneja, Bhanushi | 1/30/2025 | 2.8 | Identify the effective date and key terms outlined in service agreements |
| Taneja, Bhanushi | 1/30/2025 | 2.2 | Analyze core details from amendments, including the counterparties and debtor details |
| Taneja, Bhanushi | 1/30/2025 | 2.7 | Prepare materials re debtor information and counterparty notices for Schedule G filings based on contract documents |
| Wadzita, Brent | 1/30/2025 | 0.5 | Office and telephone conference with D. Saporito (Joann), B. Weiland (A&M), and M. McNamara (A&M) re: unexpired leases and the lease rejection process |
| Wadzita, Brent | 1/30/2025 | 2.8 | Develop Schedule G contract descriptions for executory contracts and unexpired leases |
| Wadzita, Brent | 1/30/2025 | 2.2 | Process Schedule G descriptions and map vendors to contracts |
| Wadzita, Brent | 1/30/2025 | 0.7 | Participate in call with B. Weiland (A&M), C. Okuzu (A&M), M. McNamara (A&M), E. Raab (A&M), M. Chester (A&M) to provide updates on the statements and schedules workstream |
| Wadzita, Brent | 1/30/2025 | 3.1 | Review physical contract database for purposes of Schedule G and counterparty noticing |
| Weiland, Brad | 1/30/2025 | 0.5 | Correspond with J. Zelwin (Joann), M. Bowers (Joann), D. Saporito (Joann), R. Cooper (Joann), J. Gutkoski (Joann), A. Aber (Joann) re schedules and statements diligence |
| Weiland, Brad | 1/30/2025 | 0.4 | Correspond with J. Zelwin (Joann), A. Aber (Joann), R. Cooper (Joann) re outstanding schedules and statements diligence requests |
| Weiland, Brad | 1/30/2025 | 0.6 | Review schedules and statements diligence materials |
| Weiland, Brad | 1/30/2025 | 0.2 | Correspond with M. McNamara (A&M) re schedules and statements data |
| Weiland, Brad | 1/30/2025 | 0.7 | Participate in telephone conference with M. McNamara (A&M), B. Wadzita (A&M), E. Raab (A&M), M. Chester (A&M) to provide updates on the statements and schedules preparation |
| Weiland, Brad | 1/30/2025 | 0.8 | Prepare and revise schedules and statements global notes |
| Weiland, Brad | 1/30/2025 | 0.3 | Participate in telephone conference with M. McNamara (A&M), C. Okuzu (A&M), O. Acuna (K&E), J. Raphael (K&E) and others from K&E to discuss certain schedules and statements preparation |
| Chester, Monte | 1/31/2025 | 0.3 | Telephone conference with F. George (K&E), J. Raphael (K&E), B. Weiland (A&M), K. MacQueen (Granite Telecom) re vendor services and adequate assurance |
| Chester, Monte | 1/31/2025 | 0.4 | Participate in telephone conference with M. McNamara (A&M), C. Okuzu (A&M), B. Wadzita (A&M), E. Raab (A&M), B. Weiland(A&M) re statements and schedules status and next steps to complete drafts |
| Chester, Monte | 1/31/2025 | 0.3 | Telephone conference with M. Caskey (counsel to Duke energy), B. Weiland (A&M), and K&E team re adequate assurance |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/31/2025 | 1.4 | Working sessions with M. McNamara (A&M) to discuss allocation of intercompany adjustments for disclosure in the statements and schedules |
| Chester, Monte | 1/31/2025 | 2.1 | Prepare data load for internal database to capture deposit detail provided by the company for reporting on the schedule of assets |
| Chester, Monte | 1/31/2025 | 0.5 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), E. Raab (A&M) to provide updates on specific statements and schedules sub workstreams |
| Chester, Monte | 1/31/2025 | 2.7 | Perform review of disbursement detail source data for a quality control review of statement of financial affairs question 3 |
| Chester, Monte | 1/31/2025 | 1.3 | Prepare materials re leasehold data for Schedule AB to list all related locations |
| McNamara, Michael | 1/31/2025 | 0.4 | Participate in call with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss the statements and schedules workstream |
| McNamara, Michael | 1/31/2025 | 0.5 | Participate in call with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), E. Raab (A&M) to provide updates on specific statements and schedules sub workstreams |
| McNamara, Michael | 1/31/2025 | 1.4 | Working sessions with M. Chester (A&M) to discuss allocation of intercompany adjustments for disclosure in the statements and schedules |
| McNamara, Michael | 1/31/2025 | 1.2 | Aggregate and analyze 2025 disbursement information for incorporation into SOFA 3 |
| McNamara, Michael | 1/31/2025 | 2.8 | Analyze revised intercompany analysis in comparison to source data provided by the company for incorporation into the statements and schedules |
| McNamara, Michael | 1/31/2025 | 0.4 | Participate in telephone conference with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), E. Raab (A&M), M. Chester (A&M) re statements and schedules status and next steps to complete drafts |
| Okuzu, Ciera | 1/31/2025 | 2.7 | Prepare and revise severance disclosure based on internal feedback |
| Okuzu, Ciera | 1/31/2025 | 0.8 | Identify payments made to bankruptcy professionals and insiders in Joann payment data |
| Okuzu, Ciera | 1/31/2025 | 0.4 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss the statements and schedules workstream |
| Okuzu, Ciera | 1/31/2025 | 2.7 | Examine payment data for SOFA 3 |
| Okuzu, Ciera | 1/31/2025 | 2.4 | Perform review on  drafted SOFA 3 disclosure |
| Okuzu, Ciera | 1/31/2025 | 0.5 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), E. Raab (A&M) to provide updates on specific statements and schedules sub workstreams |
| Okuzu, Ciera | 1/31/2025 | 0.4 | Participate in telephone conference with B. Weiland (A&M), B. Wadzita (A&M), E. Raab (A&M), M. Chester (A&M) re statements and schedules status and next steps to complete drafts |
| Okuzu, Ciera | 1/31/2025 | 2.1 | Examine SOFA 3 data to confirm insider payments are excluded |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Neill, Emily | 1/31/2025 | 0.5 | Participate in call with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M),  M. McNamara (A&M) to provide updates on specific statements and schedules sub workstreams |
| O'Neill, Emily | 1/31/2025 | 1.6 | Update individual summary files for SOFA 4 insider disclosures |
| O'Neill, Emily | 1/31/2025 | 2.7 | Revise materials re SOFA 4 payment information to include additional source files |
| O'Neill, Emily | 1/31/2025 | 1.8 | Analyze drafts of Statements of Financial Affairs |
| O'Neill, Emily | 1/31/2025 | 0.4 | Participate in telephone conference with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), M. McNamara (A&M), M. Chester (A&M) re statements and schedules status and next steps to complete drafts |
| Wadzita, Brent | 1/31/2025 | 0.5 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), E. Raab (A&M) to provide updates on specific statements and schedules sub workstreams |
| Wadzita, Brent | 1/31/2025 | 0.7 | Assess contract records for redundancy and hierarchical structure |
| Wadzita, Brent | 1/31/2025 | 2.7 | Draft materials re Schedule G executory contracts and unexpired leases |
| Wadzita, Brent | 1/31/2025 | 2.8 | Review provided service executory contracts and prepare for Schedule G |
| Wadzita, Brent | 1/31/2025 | 0.4 | Participate in telephone conference with B. Weiland (A&M), M. McNamara (A&M), C. Okuzu (A&M), E. Raab (A&M), M. Chester (A&M) re statements and schedules status and next steps to complete drafts |
| Wadzita, Brent | 1/31/2025 | 0.4 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), C. Okuzu (A&M) to discuss the statements and schedules workstream |
| Wadzita, Brent | 1/31/2025 | 3.1 | Prepare materials re Schedule G executory contracts and unexpired leases |
| Weiland, Brad | 1/31/2025 | 0.2 | Analyze open items re unclaimed property for schedules and statements |
| Weiland, Brad | 1/31/2025 | 0.4 | Participate in telephone conference with M. McNamara (A&M), C. Okuzu (A&M), E. Raab (A&M), B. Wadzita (A&M), M. Chester (A&M) re statements and schedules status and next steps to complete drafts |
| Weiland, Brad | 1/31/2025 | 0.4 | Participate in telephone conference with M. McNamara (A&M), C. Okuzu (A&M), B. Wadzita (A&M), M. Chester (A&M) re statements and schedules workstream |
| Weiland, Brad | 1/31/2025 | 0.2 | Prepare materials for K&E review of open items for preparation of schedules and statements |
| Weiland, Brad | 1/31/2025 | 0.3 | Correspondence and telephone conference with M. McNamara re schedules and statements open items |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond with J. Raphael (K&E) re schedules and statements items |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond with D. Tura (Joann) re unclaimed property diligence |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/31/2025 | 0.3 | Correspond with J. Weikamp (Joann), S. Ashby (Joann), D. Saporito (Joann) re contract diligence for schedules and statements and follow-up re same |
| Weiland, Brad | 1/31/2025 | 1.4 | Prepare and revise schedules and statements materials including global notes draft |
| McNamara, Michael | 2/1/2025 | 0.8 | Review contract summary and detail of Schedule G |
| McNamara, Michael | 2/1/2025 | 1.8 | Review finalized SOFA 11 disclosure |
| McNamara, Michael | 2/1/2025 | 0.6 | Correspond with bankruptcy professionals as it relates to confirmation of details surrounding SOFA 11 disclosure |
| Wadzita, Brent | 2/1/2025 | 3.1 | Analyze and prepare materials re counterparty mailing address for bankruptcy notice and inclusion on Schedule G |
| Weiland, Brad | 2/1/2025 | 0.3 | Correspond with M. McNamara, bankruptcy professionals re schedules and statements disclosures |
| Weiland, Brad | 2/1/2025 | 0.2 | Correspond with C. Okuzu (A&M), team re preparation of schedules and statements |
| Weiland, Brad | 2/1/2025 | 0.4 | Review schedules and statements materials |
| Chester, Monte | 2/2/2025 | 2.4 | Analyze responses received from the company related to deposit detail to be included in Schedule AB |
| Chester, Monte | 2/2/2025 | 1.8 | Prepare materials re balance sheet data to ensure balances are accurately reflected across Debtors for Schedule AB reporting |
| Chester, Monte | 2/2/2025 | 2.1 | Analyze Schedule AB items to ensure data is properly reflected in internal database system |
| McNamara, Michael | 2/2/2025 | 0.3 | Review asset credit card account balances for proper disclosure within schedule A/B |
| McNamara, Michael | 2/2/2025 | 0.7 | Review SOFA 20, off-premise storage disclosure |
| McNamara, Michael | 2/2/2025 | 0.3 | Review SOFA 23, environmental matters |
| McNamara, Michael | 2/2/2025 | 0.4 | Review directors and officers information re SOFA 28 and 29 |
| McNamara, Michael | 2/2/2025 | 0.6 | Aggregate and review tear sheets as it relates to specific insider disclosures |
| McNamara, Michael | 2/2/2025 | 1.1 | Review SOFA 3 as it relates to the incorporation of 2025 disbursements |
| Okuzu, Ciera | 2/2/2025 | 1.4 | Perform updates to SOFA disclosures based on internal feedback |
| Okuzu, Ciera | 2/2/2025 | 1.8 | Begin to prepare summary for debtor's review of current statements and schedules disclosures |
| Weiland, Brad | 2/2/2025 | 1.4 | Prepare draft materials including global notes for schedules and statements |
| Weiland, Brad | 2/2/2025 | 0.3 | Correspond with M. Chester (A&M), M. McNamara (A&M) re schedules and statements items |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/3/2025 | 2.4 | Review income statement data and revenue figures for JOANN entities for Statement of Financial Affairs question 1 |
| Chester, Monte | 2/3/2025 | 0.6 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), C. Okuzu (A&M), M. Bowers (Joann) to discuss the schedule of liabilities. |
| Chester, Monte | 2/3/2025 | 2.7 | Evaluate data related to non-business revenue for Statement of Financial Affairs question 2 |
| Chester, Monte | 2/3/2025 | 2.6 | Working sessions with M. McNamara (A&M) re: balance sheet reconciliation master summary in comparison to schedule A/B |
| McNamara, Michael | 2/3/2025 | 0.2 | Office conference with B. Weiland re schedules and statements next steps |
| McNamara, Michael | 2/3/2025 | 1.1 | Finalize insider SOFA 4 tear sheets and provide to the company |
| McNamara, Michael | 2/3/2025 | 1.8 | Aggregate and analyze company source data to be included in schedule A/B reconciliation |
| McNamara, Michael | 2/3/2025 | 2.6 | Working sessions with M. Chester (A&M) re: balance sheet reconciliation master summary in comparison to schedule A/B |
| McNamara, Michael | 2/3/2025 | 2.1 | Compile and review statements and schedules review materials |
| McNamara, Michael | 2/3/2025 | 0.2 | Participate in call with O. Bitman (Kroll) in regard to SOFA 11 disclosure |
| McNamara, Michael | 2/3/2025 | 0.6 | Participate in call with B. Weiland (A&M), C. Okuzu (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss the schedule of liabilities |
| Okuzu, Ciera | 2/3/2025 | 2.7 | Update intercompany data based on additional data provided by debtors |
| Okuzu, Ciera | 2/3/2025 | 2.7 | Review charitable donations data and update SOFA 9 responses |
| Okuzu, Ciera | 2/3/2025 | 2.6 | Update SOFA 11 disclosure relating to payments made to bankruptcy professionals |
| Okuzu, Ciera | 2/3/2025 | 2.1 | Examine severance data to create disclosures for schedule F |
| Okuzu, Ciera | 2/3/2025 | 0.6 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss the schedule of liabilities. |
| O'Neill, Emily | 2/3/2025 | 2.1 | Analyze drafts of Statements of Financial Affairs |
| O'Neill, Emily | 2/3/2025 | 1.5 | Analyze drafts of Schedules of Assets and Liabilities |
| O'Neill, Emily | 2/3/2025 | 2.8 | Prepare and revise on Schedules of Assets and Liabilities client review materials |
| O'Neill, Emily | 2/3/2025 | 2.9 | Prepare and revise SOFA review client presentation |
| Wadzita, Brent | 2/3/2025 | 1.1 | Prepare materials re Schedule G executory contracts and unexpired leases for company input and review |

<div align="center">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

</div>

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 2/3/2025 | 0.3 | Participate in telephone conference with M. McNamara (A&M) re: initial compilation of Schedule G executory contracts and unexpired leases for company input and review |
| Wadzita, Brent | 2/3/2025 | 2.8 | Process company input into Schedule G |
| Wadzita, Brent | 2/3/2025 | 3.1 | Verify and process counterparty mailing addresses for bankruptcy notices and inclusion in Schedule G |
| Wadzita, Brent | 2/3/2025 | 2.1 | Prepare draft exhibit of Schedule G and review with first day motion diligence |
| Weiland, Brad | 2/3/2025 | 0.2 | Correspond with B. Wadzita (A&M) re schedule G and global notes re same |
| Weiland, Brad | 2/3/2025 | 0.2 | Correspond with E. McKeighan (A&M) re schedules and statements open items |
| Weiland, Brad | 2/3/2025 | 0.2 | Office conference with M. McNamara re schedules and statements next steps |
| Weiland, Brad | 2/3/2025 | 0.5 | Research re schedules and statements treatment in precedent materials |
| Weiland, Brad | 2/3/2025 | 0.6 | Participate in call with C. Okuzu (A&M), M. McNamara (A&M), M. Chester (A&M), M. Bowers (Joann) to discuss the schedule of liabilities. |
| Weiland, Brad | 2/3/2025 | 0.6 | Review schedules and statements client presentation |
| Weiland, Brad | 2/3/2025 | 0.7 | Review schedules and statements draft materials |
| Weiland, Brad | 2/3/2025 | 1.2 | Further revise global notes |
| Weiland, Brad | 2/3/2025 | 1.8 | Review and revise schedules and statements materials, including global notes and statements responses |
| Weiland, Brad | 2/3/2025 | 0.2 | Correspond with C. Okuzu (A&M), E. Raab (A&M) re statements of financial affairs and global notes re same |
| Babbar, Swati | 2/4/2025 | 2.7 | Check consulting agreements for the purpose of proceeding with Schedule G executory contracts |
| Chester, Monte | 2/4/2025 | 2.1 | Analyze data related to environmental litigation in which the debtor is currently engaged in for reporting on the Statement of Financial Affairs |
| McKeighan, Erin | 2/4/2025 | 0.6 | Review statement and schedule materials for management and provide comments |
| McNamara, Michael | 2/4/2025 | 0.8 | Review intercompany riders to be included in SOFA 4 |
| McNamara, Michael | 2/4/2025 | 0.3 | Incorporate updates provided by the company into the SOFA 4 insider disclosure |
| McNamara, Michael | 2/4/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re schedules and statements drafts |
| McNamara, Michael | 2/4/2025 | 0.6 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), J. Zelwin (Joann) to discuss specific disclosures for the Schedule of Assets |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/4/2025 | 0.7 | Perform review over SOFA 11, payments to bankruptcy professionals |
| McNamara, Michael | 2/4/2025 | 0.5 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), and K&E to discuss specific statements and schedules disclosures |
| McNamara, Michael | 2/4/2025 | 0.3 | Provide guidance to the company as it relates to the statement of financial affairs insider disclosure |
| McNamara, Michael | 2/4/2025 | 0.7 | Prepare drafts of the schedules and statements |
| McNamara, Michael | 2/4/2025 | 1.3 | Review drafts of the global notes for the incorporation into the schedules and statements |
| McNamara, Michael | 2/4/2025 | 1.7 | Review drafts of the statements and schedule to be circulated to the company and professionals |
| McNamara, Michael | 2/4/2025 | 0.6 | Aggregate information from the fixed asset subledger detail for incorporation into Schedule A/B |
| McNamara, Michael | 2/4/2025 | 2.1 | Perform updates to the schedule A/B reconciliation in comparison to the balance sheet |
| McNamara, Michael | 2/4/2025 | 2.4 | Accumulate and analyze fixed asset values for incorporation into the schedule of assets |
| Okuzu, Ciera | 2/4/2025 | 0.6 | Adjust SOFA 3 payment disclosure |
| Okuzu, Ciera | 2/4/2025 | 0.5 | Participate in meeting with B. Weiland (A&M), M. McNamara (A&M), and K&E to discuss specific statements and schedules disclosures |
| Okuzu, Ciera | 2/4/2025 | 2.6 | Prepare materials re SOFA 11 responses based on additional payment data provided |
| Okuzu, Ciera | 2/4/2025 | 2.7 | Prepare statements and schedules overview for management |
| Okuzu, Ciera | 2/4/2025 | 1.8 | Revise statements and schedules overview report |
| Okuzu, Ciera | 2/4/2025 | 1.9 | Examine escrow payments and add to the SOFA 11 disclosures |
| Okuzu, Ciera | 2/4/2025 | 0.6 | Participate in meeting with B. Weiland (A&M), M. McNamara (A&M), J. Zelwin (Joann) to discuss specific disclosures for the Schedule of Assets |
| O'Neill, Emily | 2/4/2025 | 2.7 | Revise on SOFA review materials for client presentation |
| O'Neill, Emily | 2/4/2025 | 1.2 | Analyze drafts of Schedules of Assets and Liabilities |
| O'Neill, Emily | 2/4/2025 | 1.2 | Analyze drafts of Statements of Financial Affairs |
| O'Neill, Emily | 2/4/2025 | 1.4 | Incorporate updates to SOFA 4 insider payments per review of company |
| O'Neill, Emily | 2/4/2025 | 2.6 | Prepare and revise Schedule of Assets and Liabilities review presentation |
| Saraf, Nancy | 2/4/2025 | 1.7 | Examine contracts for executory contract filing disclosures |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Saraf, Nancy | 2/4/2025 | 1.6 | Assess the core details from amendments, including the counterparties and debtor details |
| Taneja, Bhanushi | 2/4/2025 | 2.3 | Analyze key clauses in service agreements |
| Wadzita, Brent | 2/4/2025 | 2.3 | Review credit documents for potential inclusions into Schedule G |
| Wadzita, Brent | 2/4/2025 | 2.4 | Review executory contracts for Schedule G bankruptcy filing |
| Wadzita, Brent | 2/4/2025 | 2.9 | Quality control review schedule G and various data sources for completeness |
| Wadzita, Brent | 2/4/2025 | 2.9 | Process creditor noticing data for Schedule G |
| Weiland, Brad | 2/4/2025 | 0.6 | Participate in telephone conference with C. Okuzu (A&M),  M. McNamara (A&M), J. Zelwin (Joann) to discuss asset schedules |
| Weiland, Brad | 2/4/2025 | 0.9 | Prepare and revise materials re statements of financial affairs |
| Weiland, Brad | 2/4/2025 | 0.8 | Update schedules and statements global notes |
| Weiland, Brad | 2/4/2025 | 0.7 | Analyze fixed asset accounting items and information re same from client |
| Weiland, Brad | 2/4/2025 | 0.6 | Prepare materials re schedules and statements client review |
| Weiland, Brad | 2/4/2025 | 0.2 | Correspond with K. Douglas (Joann), M. McNamara (A&M) re facilities asset items |
| Weiland, Brad | 2/4/2025 | 0.2 | Correspond with M. McNamara (A&M), J. Raphael (K&E) re schedules and statements open items |
| Weiland, Brad | 2/4/2025 | 0.2 | Telephone conference with M. McNamara (A&M) re schedules and statements drafts |
| Weiland, Brad | 2/4/2025 | 0.3 | Correspond with J. Zelwin (Joann), A. Aber (Joann) re schedules and statements global notes and current drafts |
| Weiland, Brad | 2/4/2025 | 0.4 | Correspond with J. Dwyer (Joann), M. McNamara (A&M) re schedules and statements review and timing items |
| Weiland, Brad | 2/4/2025 | 0.5 | Participate in telephone conference with C. Okuzu (A&M), M. McNamara (A&M), J. Raphael (K&E), O. Acuna (K&E), and L. Blumenthal (K&E) to discuss specific statements and schedules disclosures |
| Weiland, Brad | 2/4/2025 | 0.6 | Review schedules and statements data and presentation of same in drafts |
| Chester, Monte | 2/5/2025 | 2.5 | Prepare materials related to long term secured debt holdings |
| Chester, Monte | 2/5/2025 | 1.8 | Prepare update to load related to letter of credit to ensure guarantor relationships are accurately reflected in alignment with the Debtors organizational chart |
| McNamara, Michael | 2/5/2025 | 0.8 | Review updated statement of financial affair data provided by the company and incorporate into drafts |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/5/2025 | 0.6 | Review intercompany disclosures and reconcile to source data |
| McNamara, Michael | 2/5/2025 | 1.6 | Perform review over latest drafts of the statements and schedules |
| Okuzu, Ciera | 2/5/2025 | 2.6 | Modify the SOFA 3 disclosure based on internal comments |
| Okuzu, Ciera | 2/5/2025 | 2.1 | Revise disclosure for SOFA 1 based on company feedback |
| Okuzu, Ciera | 2/5/2025 | 2.7 | Adjust disclosure for SOFA 2 based on company comments |
| Okuzu, Ciera | 2/5/2025 | 2.4 | Modify the charitable donation disclosure materials for SOFA 9 |
| O'Neill, Emily | 2/5/2025 | 2.3 | Revise materials re Schedule of Assets and Liabilities review presentation |
| O'Neill, Emily | 2/5/2025 | 0.7 | Incorporate updates to SOFA 28 |
| O'Neill, Emily | 2/5/2025 | 0.4 | Incorporate updates to SOFA 29 |
| O'Neill, Emily | 2/5/2025 | 2.8 | Review and revise SOFA review presentation |
| Sehgal, Somya | 2/5/2025 | 2.1 | Identify the counterparty and key terms outlined in service agreements |
| Sehgal, Somya | 2/5/2025 | 1.3 | Scan Indemnity agreements to identify counterparties and their addresses for noticing provisions |
| Taneja, Bhanushi | 2/5/2025 | 2.4 | Analyze and confirm the effective date and key terms outlined in retention bonus agreements |
| Taneja, Bhanushi | 2/5/2025 | 2.8 | Extract debtor entity details from service agreements |
| Wadzita, Brent | 2/5/2025 | 2.2 | Review company comments for contracts to be rejected |
| Wadzita, Brent | 2/5/2025 | 2.7 | Review creditor noticing information and prepare for Schedule G filing |
| Weiland, Brad | 2/5/2025 | 0.2 | Telephone conference with J. Zelwin (Joann) re asset schedules |
| Weiland, Brad | 2/5/2025 | 0.3 | Correspond with J. Zelwin (Joann), client diligence team re schedules and statements review and filing |
| Weiland, Brad | 2/5/2025 | 0.4 | Review statements of financial affairs open items |
| Weiland, Brad | 2/5/2025 | 0.5 | Analyze data re professional fee payments for disclosures |
| Weiland, Brad | 2/5/2025 | 0.4 | Review status of schedules and statements updates and open items |
| Weiland, Brad | 2/5/2025 | 0.6 | Prepare and revise materials re statements of financial affairs |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/5/2025 | 0.8 | Analyze asset schedules |
| Weiland, Brad | 2/5/2025 | 0.9 | Analyze liability schedules and open diligence items re same |
| Weiland, Brad | 2/5/2025 | 1.2 | Prepare and revise materials re client presentation on schedules and statements for review and filing |
| Weiland, Brad | 2/5/2025 | 0.2 | Correspond with E. O'Neill (A&M), C. Okuzu (A&M) re statements disclosures |
| Chester, Monte | 2/6/2025 | 2.9 | Perform review of Schedule G contracts listings to evaluate potential data gaps in the contracts collection process |
| Chester, Monte | 2/6/2025 | 0.4 | Telephone conference with J. Zelwin (Joann), M. Braham (Joann), and B. Weiland (A&M) re asset schedules and cash account items |
| Chester, Monte | 2/6/2025 | 2.3 | Perform adjustments to balance sheet to ensure depreciation accounts accurately net against appropriate assets for purposes of Schedule AB reporting |
| Chester, Monte | 2/6/2025 | 2.4 | Perform review of litigation data in which Debtor entities are a plaintiff for inclusion on Schedule AB |
| Chester, Monte | 2/6/2025 | 2.8 | Review comments for statements and schedules from Joann |
| Chester, Monte | 2/6/2025 | 0.3 | Office conference with E. O'Neill (A&M) and B. Weiland (A&M)  to discuss status and open items for schedules and statements |
| Madan, Jiya | 2/6/2025 | 1.4 | Analyze master service agreements and document the relevant details for filing purposes |
| McNamara, Michael | 2/6/2025 | 0.7 | Aggregate and analyze refreshed source data provided by the company for incorporation in the schedules and statements |
| Okuzu, Ciera | 2/6/2025 | 2.4 | Make adjustments to the SOFA 11 disclosures |
| Okuzu, Ciera | 2/6/2025 | 1.8 | Create SOFA 11 materials for bankruptcy professionals |
| Okuzu, Ciera | 2/6/2025 | 1.1 | Update the SOFA 4 intercompany riders |
| O'Neill, Emily | 2/6/2025 | 1.1 | Analyze drafts of Schedules of Assets and Liabilities |
| O'Neill, Emily | 2/6/2025 | 0.3 | Office conference with B. Weiland (A&M), and B. Wadzita (A&M) to discuss status and open items for schedules and statements |
| O'Neill, Emily | 2/6/2025 | 1.4 | Analyze accruals for inclusion on schedule F |
| O'Neill, Emily | 2/6/2025 | 1.2 | Analyze drafts of Statements of Financial Affairs |
| Wadzita, Brent | 2/6/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re schedule items |
| Wadzita, Brent | 2/6/2025 | 2.1 | Prepare materials re executory contracts and unexpired leases for potential objection |
| Wadzita, Brent | 2/6/2025 | 2.2 | Draft and review preliminary Schedule G for upcoming filing |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/6/2025 | 2.8 | Review physical contract database to include into Schedule G and counterparty noticing |
| Weiland, Brad | 2/6/2025 | 0.2 | Correspond with E. O'Neill (A&M), C. Okuzu (A&M) re statements disclosures re certain payments |
| Weiland, Brad | 2/6/2025 | 0.2 | Correspond with M. Bowers (Joann) re schedules and statements liabilities data |
| Weiland, Brad | 2/6/2025 | 0.2 | Telephone conference with B. Wadzita (A&M) re schedule items |
| Weiland, Brad | 2/6/2025 | 0.7 | Review schedules and statements data re trade payables |
| Weiland, Brad | 2/6/2025 | 0.3 | Correspond with J. Hertzberg (A&M) and E. McKeighan (A&M) re statements of financial affairs disclosures |
| Weiland, Brad | 2/6/2025 | 0.3 | Office conference with E. O'Neill (A&M) and M. Chester (A&M) to discuss status and open items for schedules and statements |
| Weiland, Brad | 2/6/2025 | 0.4 | Correspond re schedules and statements timing with client, M. McNamara (A&M), E. O'Neill (A&M), M. Chester (A&M), C. Okuzu (A&M) |
| Weiland, Brad | 2/6/2025 | 0.4 | Telephone conference with J. Zelwin (Joann), M. Braham (Joann), and M. Chester (A&M) re asset schedules and cash account items |
| Weiland, Brad | 2/6/2025 | 0.5 | Revise and supplement global notes draft materials |
| Weiland, Brad | 2/6/2025 | 0.6 | Prepare materials re statements of financial affairs disclosures |
| Weiland, Brad | 2/6/2025 | 1.4 | Review schedules and statements materials |
| Weiland, Brad | 2/6/2025 | 0.2 | Telephone conference with E. McKeighan (A&M) re statements of financial affairs disclosures and open items |
| Chester, Monte | 2/7/2025 | 2.7 | Perform adjustments to balance sheet with 1 year lookback to determine intercompany balances across debtor entities |
| Chester, Monte | 2/7/2025 | 2.5 | Perform updates to reporting of patents and trademarks to accurately reflect data |
| McNamara, Michael | 2/7/2025 | 1.2 | Aggregate and analyze AP source data provided by the company for incorporation into schedule F |
| Okuzu, Ciera | 2/7/2025 | 1.3 | Update the Schedule AB summary for the statements and schedules deck |
| Okuzu, Ciera | 2/7/2025 | 1.4 | Create file with vendor name and vendor ID mapping for schedule F |
| Okuzu, Ciera | 2/7/2025 | 2.3 | Update SOFA and schedule responses in preparation for final statement and schedules. |
| O'Neill, Emily | 2/7/2025 | 1.6 | Analyze drafts of Schedules of Assets and Liabilities |
| O'Neill, Emily | 2/7/2025 | 1.7 | Analyze drafts of Statements of Financial Affairs |
| O'Neill, Emily | 2/7/2025 | 2.7 | Analyze trade payable information for inclusion on schedule F |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Neill, Emily | 2/7/2025 | 1.4 | Match vendors included in trade payable detail with existing creditor information |
| O'Neill, Emily | 2/7/2025 | 2.1 | Create load file for Schedule F trade payables |
| Weiland, Brad | 2/7/2025 | 0.4 | Correspond with client and K&E teams re schedules and statements status and next steps |
| Weiland, Brad | 2/7/2025 | 0.4 | Correspond with E. McKeighan (A&M) re certain statements disclosures |
| Weiland, Brad | 2/7/2025 | 0.4 | Review and revise materials for statements of financial affairs |
| Weiland, Brad | 2/7/2025 | 0.7 | Further correspondence and telephone conference with client re schedules and statements liabilities information |
| Weiland, Brad | 2/7/2025 | 0.9 | Review draft schedules and statements for circulation |
| Weiland, Brad | 2/7/2025 | 1.1 | Review liabilities data for schedules |
| Weiland, Brad | 2/7/2025 | 0.3 | Correspond with M. Bowers (Joann), E. O'Neill (A&M) re liabilities data |
| McKeighan, Erin | 2/8/2025 | 0.7 | Prepare for meeting with J. Dwyer (CFO) in re statements and schedules |
| Okuzu, Ciera | 2/8/2025 | 0.6 | Create GR/IR disclosure for schedule F |
| Okuzu, Ciera | 2/8/2025 | 2.4 | Review vendor data and perform comparison of Joann source data |
| Weiland, Brad | 2/8/2025 | 1.3 | Review and revise materials re schedules and statements |
| Weiland, Brad | 2/8/2025 | 0.4 | Correspond with M. McNamara (A&M), E. O'Neill (A&M), M. Chester (A&M), C. Okuzu (A&M) re schedules and statements open items |
| Chester, Monte | 2/9/2025 | 0.6 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), E. Raab (A&M) to discuss specific statements and schedules disclosures. |
| Dwyer, Jeffrey | 2/9/2025 | 1.0 | Discuss revisions to draft statements and schedules for 341 preparation with B. Weiland (A&M) and E. McKeighan (A&M) |
| Dwyer, Jeffrey | 2/9/2025 | 1.6 | Review of draft statements and schedules |
| Haughey, Nicholas | 2/9/2025 | 1.1 | Review schedules and statements draft with B. Weiland and E. McKeighan (A&M) and J. Dwyer (CFO) |
| McKeighan, Erin | 2/9/2025 | 1.0 | Discuss revisions to draft statements and schedules for 341 preparation with B. Weiland (A&M) and J. Dwyer (A&M) |
| McNamara, Michael | 2/9/2025 | 1.8 | Prepare materials for final statements and schedules review meeting with management |
| McNamara, Michael | 2/9/2025 | 0.7 | Aggregate and analyze data regarding SOFA 11, payments to bankruptcy professional updates |
| McNamara, Michael | 2/9/2025 | 0.6 | Participate in call with C. Okuzu (A&M), B. Weiland (A&M), M. Chester (A&M), E. Raab (A&M) to discuss specific statements and schedules disclosures |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/9/2025 | 0.3 | Participate in teleconference with B. Weiland (A&M) as it relates to finalizing various sections of the schedules and statements |
| Okuzu, Ciera | 2/9/2025 | 0.8 | Prepare materials re bankruptcy professional payments for SOFA 11 |
| Okuzu, Ciera | 2/9/2025 | 0.6 | Participate in call with B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), E. Raab (A&M) to discuss specific statements and schedules disclosures. |
| Okuzu, Ciera | 2/9/2025 | 0.9 | Update SOFA 9, the charitable contributions disclosure. |
| O'Neill, Emily | 2/9/2025 | 0.6 | Participate in call with C. Okuzu (A&M), B. Weiland (A&M), M. Chester (A&M), M. McNamara (A&M) to discuss specific statements and schedules disclosures |
| O'Neill, Emily | 2/9/2025 | 0.2 | Update trade payable data on schedule F |
| Weiland, Brad | 2/9/2025 | 0.4 | Correspond with J. Raphael (K&E) re schedules and statements filing |
| Weiland, Brad | 2/9/2025 | 0.3 | Participate in teleconference with M. McNamara (A&M) re finalizing various sections of the schedules and statements |
| Weiland, Brad | 2/9/2025 | 0.6 | Review schedules and statements materials |
| Weiland, Brad | 2/9/2025 | 1.0 | Telephone conference with J. Dwyer (Joann), N. Haughey (A&M), E. McKeighan (A&M) re schedules and statements |
| Weiland, Brad | 2/9/2025 | 0.3 | Review K&E comments to global notes for schedules and statements |
| Chester, Monte | 2/10/2025 | 1.1 | Participate in meeting with B. Weiland (A&M), M. McNamara (A&M), C. Okuzu (A&M), E. Raab (A&M) and Joann to give an overview of the statements and schedules disclosures |
| Chester, Monte | 2/10/2025 | 0.7 | Participate in meeting with B. Weiland (A&M), M. McNamara (A&M), C. Okuzu (A&M), E. Raab (A&M) and Kirkland Team to review the statements and schedules drafts and global notes. |
| Chester, Monte | 2/10/2025 | 1.3 | Review Schedule of Assets and Liabilities PDF extracts for accuracy of reporting |
| Chester, Monte | 2/10/2025 | 0.6 | Telephone and office conferences with M. McNamara (A&M), E. O'Neill (A&M), C. Okuzu (A&M), B. Weiland (A&M) re open items to finalize schedules and statements |
| Chester, Monte | 2/10/2025 | 2.7 | Perform secondary review of creditor matrix to flag parties included in Schedule G for redaction |
| Chester, Monte | 2/10/2025 | 2.8 | Perform review of Statement of Financial Affairs PDF extracts to validate reporting |
| Chester, Monte | 2/10/2025 | 2.9 | Perform review of internal database to identify required updates for final draft of statements and schedules |
| McNamara, Michael | 2/10/2025 | 0.3 | Perform inquiry with the company as it relates to insider payment information |
| McNamara, Michael | 2/10/2025 | 0.6 | Review latest draft of the global notes for incorporation into the schedules and statements |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/10/2025 | 0.7 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), M. Chester (A&M), E. Raab (A&M) and the K&E Team to review the statements and schedules drafts and global notes |
| McNamara, Michael | 2/10/2025 | 1.1 | Perform revisions to the statement of financial affairs based on comments provided by the company in final review meeting |
| McNamara, Michael | 2/10/2025 | 2.4 | Compile and review statement and schedules materials for final review meeting with the company |
| McNamara, Michael | 2/10/2025 | 1.4 | Review legal general liability data for incorporation into schedule E/F Part 2, unsecured creditors |
| McNamara, Michael | 2/10/2025 | 1.1 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), M. Chester (A&M), E. Raab (A&M) and Joann Team to review final statements and schedules disclosures |
| McNamara, Michael | 2/10/2025 | 1.9 | Analyze liability schedules in comparison to source data provided by the company |
| Okuzu, Ciera | 2/10/2025 | 2.7 | Add additional workers' compensation claims to schedule F |
| Okuzu, Ciera | 2/10/2025 | 0.7 | Participate in meeting with B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), E. Raab (A&M) and K&E Team to review the statements and schedules drats and global notes. |
| Okuzu, Ciera | 2/10/2025 | 1.1 | Participate in meeting with B. Weiland (A&M), M. McNamara (A&M), M. Chester (A&M), E. Raab (A&M) and Joann Team to give an overview of the statements and schedules disclosures |
| Okuzu, Ciera | 2/10/2025 | 1.2 | Update SOFA 28 and SOFA 29 disclosures |
| Okuzu, Ciera | 2/10/2025 | 1.3 | Update the schedule F tax audit disclosure |
| Okuzu, Ciera | 2/10/2025 | 1.9 | Prepare revisions to the SOFA 4 intercompany riders for specific debtors |
| Okuzu, Ciera | 2/10/2025 | 0.6 | Telephone and office conferences with B. Weiland (A&M), M. McNamara (A&M), E. O'Neill (A&M), and B. Wadzita (A&M) re open items to finalize schedules and statements |
| Okuzu, Ciera | 2/10/2025 | 1.8 | Prepare updates to SOFA 10 based on the statements and schedules meeting with the company |
| O'Neill, Emily | 2/10/2025 | 1.6 | Analyze draft versions of the Statement of Financial Affairs |
| O'Neill, Emily | 2/10/2025 | 2.3 | Incorporate new source file into the trade payable data on schedule F |
| O'Neill, Emily | 2/10/2025 | 1.1 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), M. Chester (A&M), M. McNamara (A&M) and Joann Team to review final statements and schedules disclosures |
| O'Neill, Emily | 2/10/2025 | 0.6 | Telephone and office conferences with M. McNamara (A&M), B. Weiland (A&M), C. Okuzu (A&M), and B. Wadzita (A&M) re open items to finalize schedules and statements |
| O'Neill, Emily | 2/10/2025 | 0.7 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), M. Chester (A&M),  M. McNamara (A&M) and the K&E Team to review the statements and schedules drafts and global notes |
| O'Neill, Emily | 2/10/2025 | 0.8 | Analyze draft versions of the Schedules of Assets and Liabilities |

<div align="center">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

</div>

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/10/2025 | 1.3 | Review draft exhibits of SOFA and SOAL for completeness and accuracy |
| Wadzita, Brent | 2/10/2025 | 2.4 | Revise Schedule G listing of executory contracts and unexpired leases for final filing |
| Wadzita, Brent | 2/10/2025 | 0.6 | Telephone and office conferences with M. McNamara (A&M), E. O'Neill (A&M), C. Okuzu (A&M) and B. Weiland (A&M) re open items to finalize schedules and statements |
| Weiland, Brad | 2/10/2025 | 0.3 | Correspond with E. O'Neill (A&M) re statements disclosures edits |
| Weiland, Brad | 2/10/2025 | 0.3 | Correspondence and follow-up with client diligence team re outstanding items for schedules and statements |
| Weiland, Brad | 2/10/2025 | 0.4 | Correspond with J. Raphael (K&E) and K&E team re schedules and statements |
| Weiland, Brad | 2/10/2025 | 0.4 | Office conference with M. McNamara (A&M), M. Chester (A&M), and C. Okuzu (A&M) re schedules and statements updates |
| Weiland, Brad | 2/10/2025 | 0.6 | Telephone and office conferences with M. McNamara (A&M), E. O'Neill (A&M), C. Okuzu (A&M) and B. Wadzita (A&M) re open items to finalize schedules and statements |
| Weiland, Brad | 2/10/2025 | 0.7 | Prepare materials for schedules of liabilities |
| Weiland, Brad | 2/10/2025 | 0.7 | Review statements disclosure materials |
| Weiland, Brad | 2/10/2025 | 0.8 | Analyze vendor data for schedules and statements |
| Weiland, Brad | 2/10/2025 | 1.1 | Participate in meeting with C. Okuzu (A&M), M. McNamara (A&M), M. Chester (A&M), E. Raab (A&M) and client re overview of the statements and schedules disclosures |
| Weiland, Brad | 2/10/2025 | 1.2 | Review and analyze draft schedules and statements materials |
| Weiland, Brad | 2/10/2025 | 0.7 | Participate in meeting with C. Okuzu (A&M), M. McNamara (A&M), M. Chester (A&M), E. Raab (A&M) and Kirkland team to review the statements and schedules drafts and global notes |
| Weiland, Brad | 2/10/2025 | 0.5 | Revise global notes for schedules and statements |
| Chester, Monte | 2/11/2025 | 2.2 | Perform quality control review of finalized statements and schedules drafts prior to external circulation |
| Chester, Monte | 2/11/2025 | 0.4 | Office conference with M. McNamara (A&M), C. Okuzu (A&M), B. Weiland(A&M) re schedules and statements status and filing |
| Chester, Monte | 2/11/2025 | 2.9 | Assess statements and schedules drafts on a debtor by debtor basis to identify potentially erroneously reported information |
| Chester, Monte | 2/11/2025 | 0.2 | Telephone and office conference with B. Weiland (A&M), M. McNamara (A&M), E. O'Neill (A&M), C. Okuzu (A&M), and B. Wadzita (A&M) to discuss open items to finalize statements and schedules |
| Chester, Monte | 2/11/2025 | 1.9 | Perform review of the final statements and schedules PDF drafts |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/11/2025 | 2.6 | Review PDF exports for operating entities to ensure reporting aligns with anticipated threshold for Schedule AB |
| Dwyer, Jeffrey | 2/11/2025 | 0.3 | Final review of Statements & Schedules for submission |
| McKeighan, Erin | 2/11/2025 | 0.5 | Review global notes and S&S for final sign off prior to filing |
| McNamara, Michael | 2/11/2025 | 0.8 | Prepare statements and schedule drafts to be filed on the court docket |
| McNamara, Michael | 2/11/2025 | 0.8 | Compile revised SOFA 4 riders for sign off from the company and counsel |
| McNamara, Michael | 2/11/2025 | 0.4 | Office conference with B. Weiland (A&M), C. Okuzu (A&M), M. Chester (A&M) re schedules and statements status and filing |
| McNamara, Michael | 2/11/2025 | 0.8 | Review and analyze revised SOFA 9, charitable contributions, data for incorporation into final drafts |
| McNamara, Michael | 2/11/2025 | 1.1 | Perform final review of asset disclosures within schedule A/B |
| McNamara, Michael | 2/11/2025 | 0.6 | Analyze contingent, unliquidated, and disputed flags as it pertains to scheduled liabilities |
| McNamara, Michael | 2/11/2025 | 1.3 | Aggregate and analyze contracts for updates to Schedule G, executory contracts and unexpired leases |
| McNamara, Michael | 2/11/2025 | 1.2 | Review liability schedules for completeness and accuracy |
| McNamara, Michael | 2/11/2025 | 0.5 | Perform redaction review of the Debtor's schedules and statements |
| McNamara, Michael | 2/11/2025 | 0.2 | Telephone and office conference with B. Weiland (A&M), C. Okuzu (A&M), E. O'Neill (A&M), M. Chester (A&M), and B. Wadzita (A&M) to discuss open items to finalize statements and schedules |
| McNamara, Michael | 2/11/2025 | 2.4 | Finalize drafts of the statement of financial affairs & schedules of assets and liabilities |
| Okuzu, Ciera | 2/11/2025 | 0.2 | Telephone and office conference with B. Weiland (A&M), M. McNamara (A&M), E. O'Neill (A&M), M. Chester (A&M), and B. Wadzita (A&M) to discuss open items to finalize schedules and statements |
| Okuzu, Ciera | 2/11/2025 | 2.1 | Add general liability claims to schedule F |
| Okuzu, Ciera | 2/11/2025 | 2.4 | Update Sch F to exclude concluded legal matters |
| Okuzu, Ciera | 2/11/2025 | 2.7 | Add additional legal matters to SOFA 7 |
| Okuzu, Ciera | 2/11/2025 | 1.8 | Perform review on schedule F and G creditors  to confirm individuals are reduced |
| O'Neill, Emily | 2/11/2025 | 0.6 | Analyze final versions of the Schedules of Assets and Liabilities |
| O'Neill, Emily | 2/11/2025 | 1.6 | Analyze final versions of the Statement of Financial Affairs |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Neill, Emily | 2/11/2025 | 0.2 | Telephone and office conference with B. Weiland (A&M), C. Okuzu (A&M), M. McNamara (A&M), M. Chester (A&M), and B. Wadzita (A&M) to discuss open items to finalize statements and schedules |
| Wadzita, Brent | 2/11/2025 | 1.1 | Review contract counterparty matrix to adhere to bankruptcy court rules re: personal information |
| Wadzita, Brent | 2/11/2025 | 0.2 | Telephone and office conference with B. Weiland (A&M), M. McNamara (A&M), E. O'Neill (A&M), M. Chester (A&M), and C. Okuzu (A&M) to discuss open items to finalize statements and schedules |
| Weiland, Brad | 2/11/2025 | 0.5 | Review final statements disclosures |
| Weiland, Brad | 2/11/2025 | 0.8 | Review materials re schedules of liabilities and follow up on open items and updates |
| Weiland, Brad | 2/11/2025 | 0.7 | Review schedules of liabilities |
| Weiland, Brad | 2/11/2025 | 0.7 | Review and analyze schedule of contracts |
| Weiland, Brad | 2/11/2025 | 0.6 | Review final schedules materials |
| Weiland, Brad | 2/11/2025 | 0.6 | Review final draft global notes |
| Weiland, Brad | 2/11/2025 | 0.6 | Prepare materials re contract information for schedules |
| Weiland, Brad | 2/11/2025 | 0.5 | Review statements of financial affairs disclosures |
| Weiland, Brad | 2/11/2025 | 0.3 | Prepare materials re statements disclosures re charitable contributions |
| Weiland, Brad | 2/11/2025 | 0.3 | Review data re intercompany balances for schedules of liabilities |
| Weiland, Brad | 2/11/2025 | 0.3 | Correspondence and telephone conferences with K&E team, Cole Schotz team re schedules and statements filing |
| Weiland, Brad | 2/11/2025 | 0.3 | Correspond with client diligence team re schedules and statements updates and filing status |
| Weiland, Brad | 2/11/2025 | 0.3 | Correspond with A. Hayes (Joann) re statements disclosure diligence |
| Weiland, Brad | 2/11/2025 | 0.2 | Correspond re statements disclosures with M. McNamara (A&M) |
| Weiland, Brad | 2/11/2025 | 0.2 | Correspond with K&E, Cole Schotz teams re finalizing and filing schedules and statements |
| Weiland, Brad | 2/11/2025 | 0.4 | Office conferences with J. Zelwin (Joann) re schedules and statements |
| Weiland, Brad | 2/11/2025 | 0.2 | Telephone conference with E. McKeighan (A&M) re schedules and statements status and open items |
| Weiland, Brad | 2/11/2025 | 0.2 | Telephone and office conference with C. Okuzu (A&M), M. McNamara (A&M), E. O'Neill (A&M), M. Chester (A&M), and B. Wadzita (A&M) to discuss open items to finalize statements and schedules |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/11/2025 | 0.4 | Correspondence and office conference with J. Zelwin (Joann) re accruals accounting for schedules and statements |
| Weiland, Brad | 2/11/2025 | 0.4 | Office conference with M. McNamara (A&M), C. Okuzu (A&M), M. Chester (A&M) re schedules and statements status and filing |
| McNamara, Michael | 2/12/2025 | 2.4 | Review statement and schedule extracts to be provided to the UST, UCC and claims agent |
| Okuzu, Ciera | 2/12/2025 | 2.2 | Create statements and schedules export files for USC and UST |
| Okuzu, Ciera | 2/12/2025 | 1.4 | Create schedules transition file for the claims agent |
| Weiland, Brad | 2/12/2025 | 0.3 | Correspond with B. Arnault (K&E) and team re 341 meeting prep |
| Weiland, Brad | 2/12/2025 | 0.2 | Correspond with M. McNamara (A&M) re schedules and statements follow-up |
| Chester, Monte | 2/13/2025 | 0.4 | Teleconference with M. McNamara (A&M), B. Wadzita (A&M), C. Okuzu (A&M) to discuss ongoing case workstreams. |
| McNamara, Michael | 2/13/2025 | 0.4 | Teleconference with C. Okuzu (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss ongoing case workstreams |
| McNamara, Michael | 2/13/2025 | 2.1 | Revise and finalize statements and schedules extracts for professionals and the unsecured creditors committee |
| Okuzu, Ciera | 2/13/2025 | 2.8 | Perform duplication review for creditor data and materials |
| Okuzu, Ciera | 2/13/2025 | 2.1 | Compile new creditor records from the statements and schedules review process |
| Okuzu, Ciera | 2/13/2025 | 1.1 | Prepare redaction flags for individuals |
| Okuzu, Ciera | 2/13/2025 | 0.4 | Teleconference with M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss ongoing case workstreams. |
| Wadzita, Brent | 2/13/2025 | 0.4 | Teleconference with M. McNamara (A&M), C. Okuzu (A&M), M. Chester (A&M) to discuss ongoing case workstreams |
| Okuzu, Ciera | 2/14/2025 | 0.4 | Make updates to creditor records |
| Okuzu, Ciera | 2/14/2025 | 2.7 | Create supplemental creditor matrix file for the claims agent |
| Weiland, Brad | 2/14/2025 | 0.2 | Correspond with J. Dwyer (Joann), K&E team re 341 meeting items |
| Weiland, Brad | 2/14/2025 | 0.4 | Review schedules and statements items for 341 meeting |
| Dwyer, Jeffrey | 2/17/2025 | 0.5 | Call with L. Blumenthal, M. Whalen, B. Crosbie, and O. Acuna (K&E), B. Weiland and M. McNamara (A&M), and N. Haughey (A&M) to discuss 341 meeting |
| Haughey, Nicholas | 2/17/2025 | 0.2 | Follow-up telephone conference with B. Weiland (A&M) re 341 meeting and open items |
| Haughey, Nicholas | 2/17/2025 | 0.5 | Call with L. Blumenthal, M. Whalen, B. Crosbie, and O. Acuna (K&E), B. Weiland and M. McNamara (A&M), and J. Dwyer (CFO) to discuss 341 meeting |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/17/2025 | 0.3 | Aggregate and analyze schedules and statement data in preparation for the 341 meeting |
| McNamara, Michael | 2/17/2025 | 0.5 | Call with L. Blumenthal, M. Whalen, B. Crosbie, and O. Acuna (K&E), B. Weiland and N. Haughey (A&M), and J. Dwyer (CFO) to discuss 341 meeting |
| Weiland, Brad | 2/17/2025 | 0.2 | Correspond with J. Dwyer (A&M), K&E team re 341 meeting |
| Weiland, Brad | 2/17/2025 | 0.2 | Follow-up telephone conferences with N. Haughey (A&M) re 341 meeting and open items |
| Weiland, Brad | 2/17/2025 | 0.4 | Review diligence items re potential 341 meeting questions |
| Weiland, Brad | 2/17/2025 | 0.5 | Call with L. Blumenthal (K&E), M. Whalen (K&E), B. Crosbie (K&E), O. Acuna (K&E), N. Haughey (A&M), M. McNamara (A&M), and J. Dwyer (Joann) to discuss 341 meeting |
| Okuzu, Ciera | 2/18/2025 | 0.9 | Compile statements and schedules data for the 341 meeting |
| Weiland, Brad | 2/18/2025 | 0.7 | Review and analyze 341 meeting materials |
| Weiland, Brad | 2/18/2025 | 0.2 | Correspond with J. Dwyer (Joann), K&E team re 341 meeting preparations |
| Haughey, Nicholas | 2/19/2025 | 1.8 | Attend 341 meeting |
| Hensch, Eric | 2/19/2025 | 1.8 | Attend virtual 341 meeting |
| McNamara, Michael | 2/19/2025 | 1.4 | Aggregate details from contracts as it relates to follow ups noted in the 341 meeting of creditors |
| Okuzu, Ciera | 2/19/2025 | 1.2 | Review schedule F litigation and SOFA data based on comments made during the 341 meeting |
| Weiland, Brad | 2/19/2025 | 0.8 | Review schedules and statements in preparation for 341 meeting |
| Weiland, Brad | 2/19/2025 | 0.2 | Correspond re 341 meeting with L. Blumenthal (K&E), J. Dwyer (Joann) |
| Weiland, Brad | 2/19/2025 | 0.2 | Correspond with J. Raphael (K&E) and M. McNamara (A&M) re 341 meeting follow-up items |
| Weiland, Brad | 2/19/2025 | 0.3 | Correspond with J. Dwyer (CFO) re 341 meeting items |
| Weiland, Brad | 2/19/2025 | 0.7 | Prepare materials re 341 meeting follow-up |
| Weiland, Brad | 2/19/2025 | 2.9 | Prepare for and participate in 341 meeting |
| Weiland, Brad | 2/20/2025 | 0.7 | Prepare materials for 341 meeting follow-up questions |
| Weiland, Brad | 2/20/2025 | 0.5 | Review materials re 341 meeting questions received |
| Weiland, Brad | 2/21/2025 | 1.2 | Prepare materials re 341 follow-up requests |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/24/2025 | 0.2 | Correspond with M. McNamara (A&M), Joann team re 341 meeting responses |
| Weiland, Brad | 2/24/2025 | 0.3 | Prepare and revise diligence responses re 341 meeting |
| Weiland, Brad | 2/24/2025 | 0.2 | Correspond with M. McNamara (A&M), J. Raphael (K&E) re 341 meeting responses |
| McKeighan, Erin | 2/25/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re open items and next steps |
| Weiland, Brad | 2/25/2025 | 0.2 | Telephone conference with E. McKeighan (A&M) re open items and next steps |
| Weiland, Brad | 2/27/2025 | 0.3 | Review employee items re 341 meeting follow-up |
| Weiland, Brad | 2/27/2025 | 0.2 | Correspond with J. Dwyer (Joann), M. McNamara (A&M) re open items for 341 meeting follow-up requests |
| **Subtotal** | | **1,483.1** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | 0.5 | Virtual Companywide meeting to discuss Ch. 11 Filing |
| Prendergast, Michael | 1/15/2025 | 0.5 | Virtual All Hands All Company Meeting to update on BK process, includes all of corporate and field leaders to store manager level |
| Prendergast, Michael | 1/15/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 1/15/2025 | 1.0 | DC Touchbase - weekly update and information session to share with team the progress of BK process.  With D. Sheldon and each DC manager |
| Prendergast, Michael | 1/15/2025 | 1.5 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 1/15/2025 | 1.0 | Project Thread Update Call with Joann BOD with A. Aber |
| Prendergast, Michael | 1/16/2025 | 0.5 | JOANN Weekly TB with BOD J. Dwyer, A.Aber, Joann BOD |
| Prendergast, Michael | 1/17/2025 | 1.0 | JOANN Project Thread Update Call with BOD |
| Prendergast, Michael | 1/17/2025 | 0.8 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 1/20/2025 | 0.6 | Update call with K&E (L. Blumenthal, M. Waldrep, N. Anderson) |
| Dwyer, Jeffrey | 1/21/2025 | 1.6 | BOD update call |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 1/21/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Sciametta, Joe | 1/21/2025 | 1.6 | BOD update call |
| Prendergast, Michael | 1/22/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 1/22/2025 | 1.5 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 1/22/2025 | 0.5 | Business Update & Q&A DC Touchbase - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 1/22/2025 | 1.0 | Business Update & Q&A RVP / Field Call - weekly update and information session to share with team the progress of BK process |
| Dwyer, Jeffrey | 1/23/2025 | 0.5 | Weekly Board and management call |
| Fitts, Michael | 1/23/2025 | 0.4 | Call with J. Sciametta, E Hensch (both A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Hensch, Eric | 1/23/2025 | 0.4 | Call with J. Sciametta, N. Haughey (both A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Prendergast, Michael | 1/23/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 1/23/2025 | 1.0 | JOANN Weekly TB - A.Aber meet with Joann BOD for check in and progress update |
| Sciametta, Joe | 1/23/2025 | 0.4 | Call with J. Sciametta, E Hensch (both A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Weiland, Brad | 1/23/2025 | 0.2 | Telephone conference with L. Blumenthal (K&E) re case timeline and open items |
| Prendergast, Michael | 1/24/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Disa, Christopher | 1/27/2025 | 1.0 | Project Thread Daily Huddle and follow up |
| Dwyer, Jeffrey | 1/27/2025 | 0.6 | BOD update call |
| Dwyer, Jeffrey | 1/27/2025 | 0.5 | Post-Ad Hoc lender touch base with Centerview Partners to discuss next steps |
| Haughey, Nicholas | 1/27/2025 | 0.6 | BOD update call |
| Prendergast, Michael | 1/27/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 1/27/2025 | 1.0 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 1/27/2025 | 1.0 | JOANN Board Meeting - Meeting with J. Dwyer, A.Aber and JOANN BOD |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *January 15, 2025 through February 28, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 1/27/2025 | 1.0 | Project Thread Weekly TB - overview for functional leaders |
| Sciametta, Joe | 1/27/2025 | 0.6 | BOD update call |
| Weiland, Brad | 1/27/2025 | 0.4 | Correspond and telephone conference with L. Blumenthal (K&E) re open items and timing |
| Disa, Christopher | 1/28/2025 | 1.0 | Project Thread Daily Huddle and follow up |
| Fitts, Michael | 1/28/2025 | 0.6 | Call with J. Sciametta, N. Haughey & E Hensch (all A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Fitts, Michael | 1/28/2025 | 0.4 | Call with J. Sciametta (A&M) to go over outstanding items |
| Haughey, Nicholas | 1/28/2025 | 0.6 | Call with J. Sciametta, M. Fitts & E Hensch (all A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Haughey, Nicholas | 1/28/2025 | 0.4 | Discuss general workstream updates and planning with E. Hensch (A&M) |
| Hensch, Eric | 1/28/2025 | 0.4 | Discuss general workstream updates and planning with N. Haughey (A&M) |
| Hensch, Eric | 1/28/2025 | 0.6 | Call with J. Sciametta, N. Haughey & M. Fitts (all A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Prendergast, Michael | 1/28/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Sciametta, Joe | 1/28/2025 | 0.4 | Call with M. Fitts &(A&M) to go over outstanding items |
| Sciametta, Joe | 1/28/2025 | 0.6 | Call with N. Haughey, E Hensch (both A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Weiland, Brad | 1/28/2025 | 0.4 | Telephone conference with advisors re status and open items |
| Dwyer, Jeffrey | 1/29/2025 | 1.0 | Companywide town hall meeting to update personnel on current post-petition process |
| Prendergast, Michael | 1/29/2025 | 1.5 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 1/29/2025 | 1.0 | DC Touchbase - weekly update and information session to share with team the progress of BK process.  With D. Sheldon and each DC manager |
| Prendergast, Michael | 1/29/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 1/29/2025 | 1.3 | Virtual and In Person (SSC) All Hands All Company Meeting to update on BK process, includes all of corporate and field leaders to store manager level |
| Disa, Christopher | 1/30/2025 | 1.0 | Project Thread Daily Huddle and follow up |
| Fitts, Michael | 1/30/2025 | 0.6 | Call with E Hensch (A&M), the K&E team and CV team to go over current workstreams and latest updates |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/30/2025 | 0.4 | Call with the K&E team and CV team to go over current workstreams and latest updates |
| Haughey, Nicholas | 1/30/2025 | 0.9 | Call with E. Hensch (A&M), K&E, CVP, and UCC counsel/advisors to discuss case timeline and updates |
| Hensch, Eric | 1/30/2025 | 0.6 | Call with M. Fitts (A&M), the K&E team and CV team to go over current workstreams and latest updates |
| Hensch, Eric | 1/30/2025 | 0.9 | Call with N. Haughey (A&M), K&E, CVP, and UCC counsel/advisors to discuss case timeline and updates |
| Prendergast, Michael | 1/30/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Weiland, Brad | 1/30/2025 | 0.4 | Telephone conference with L. Blumenthal (K&E), J. Michalik (K&E), R. Kielty (A&M), other advisors re status and next steps |
| Disa, Christopher | 1/31/2025 | 1.0 | Project Thread Daily Huddle and follow up |
| Prendergast, Michael | 1/31/2025 | 1.0 | Project Thread - Management Meeting |
| Prendergast, Michael | 1/31/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 2/3/2025 | 0.6 | BOD update call |
| Haughey, Nicholas | 2/3/2025 | 0.4 | Correspond with J. Sciametta, M. Fitts, R. Smith, and E. Hensch to discuss case updates and workstream progress |
| Haughey, Nicholas | 2/3/2025 | 0.6 | BOD update call |
| Prendergast, Michael | 2/3/2025 | 0.6 | JOANN Board Meeting - J. Dwyer, A.Aber, met with JOANN BOD |
| Sciametta, Joe | 2/3/2025 | 0.6 | BOD update call |
| Fitts, Michael | 2/4/2025 | 0.9 | Call with N. Haughey, E. Hensch, J. Sciametta (all A&M), CVP and K&E  to go over current workstreams and latest updates |
| Haughey, Nicholas | 2/4/2025 | 0.9 | Call with M. Fitts, E. Hensch, and J. Sciametta (A&M), CVP and K&E to go over current workstreams and latest updates |
| Hensch, Eric | 2/4/2025 | 0.9 | Call with N. Haughey, M. Fitts, J. Sciametta (all A&M), CVP and K&E to go over current workstreams and latest updates |
| Sciametta, Joe | 2/4/2025 | 0.9 | Call with N. Haughey, E. Hensch, M. Fitts (all A&M), CVP and K&E to go over current workstreams and latest updates |
| Prendergast, Michael | 2/5/2025 | 0.5 | Ryan to call Michael - Met with R. Kielty to discuss process progress |
| Prendergast, Michael | 2/5/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 2/5/2025 | 1.0 | RVP / Field Call - weekly update and information session to share with team the progress of BK process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 2/5/2025 | 1.0 | Business Update & Q&A RVP / Field Call - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 2/5/2025 | 1.0 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Dwyer, Jeffrey | 2/6/2025 | 1.1 | Call with N. Haughey, J. Sciametta, M. Fitts, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Dwyer, Jeffrey | 2/6/2025 | 0.5 | Weekly Board and management call |
| Fitts, Michael | 2/6/2025 | 1.1 | Call with N. Haughey, J. Sciametta J. Dwyer, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Fitts, Michael | 2/6/2025 | 0.3 | Call with N. Haughey, R. Smith (both A&M) and the CVP team to go over diligence items |
| Haughey, Nicholas | 2/6/2025 | 0.3 | Call with M. Fitts, R. Smith (both A&M) and the CVP team to go over diligence items |
| Haughey, Nicholas | 2/6/2025 | 1.1 | Call with M. Fitts, J. Sciametta, J. Dwyer, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Hensch, Eric | 2/6/2025 | 1.1 | Call with N. Haughey, J. Sciametta, J. Dwyer, N. Haughey (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Prendergast, Michael | 2/6/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Sciametta, Joe | 2/6/2025 | 1.1 | Call with N. Haughey, J. Sciametta, J. Dwyer, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Smith, Ryan | 2/6/2025 | 0.3 | Call with N. Haughey, M. Fitts (both A&M) and the CVP team to go over diligence items |
| Dwyer, Jeffrey | 2/7/2025 | 0.8 | BOD update call |
| Dwyer, Jeffrey | 2/7/2025 | 1.0 | Attend Joann Board of Director weekly meeting |
| Haughey, Nicholas | 2/7/2025 | 0.8 | BOD update call |
| Sciametta, Joe | 2/7/2025 | 0.8 | BOD update call |
| Dwyer, Jeffrey | 2/10/2025 | 0.8 | Weekly Board and management call |
| Dwyer, Jeffrey | 2/10/2025 | 0.7 | BOD update call |
| Fitts, Michael | 2/10/2025 | 0.7 | Call with N. Haughey, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Haughey, Nicholas | 2/10/2025 | 0.7 | BOD update call |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/10/2025 | 0.7 | Call with M. Fitts, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Haughey, Nicholas | 2/10/2025 | 0.6 | Call with E. Hensch (A&M) regarding workstreams and next steps |
| Hensch, Eric | 2/10/2025 | 0.7 | Call with M. Fitts, J. Sciametta, N. Haughey (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Hensch, Eric | 2/10/2025 | 0.6 | Call with  N. Haughey (A&M) regarding workstreams and next steps |
| Prendergast, Michael | 2/10/2025 | 1.0 | Board Meeting Prep |
| Sciametta, Joe | 2/10/2025 | 0.7 | BOD update call |
| Fitts, Michael | 2/11/2025 | 0.6 | Call with N. Haughey, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Haughey, Nicholas | 2/11/2025 | 0.6 | Call with M. Fitts, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Hensch, Eric | 2/11/2025 | 0.6 | Call with N. Haughey, J. Sciametta, M.Fitts (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Sciametta, Joe | 2/11/2025 | 0.5 | Call with N. Haughey, E. Hensch, M. Fitts (all A&M), CVP and K&E to go over current workstreams and latest updates |
| Prendergast, Michael | 2/12/2025 | 1.0 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Prendergast, Michael | 2/12/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 2/13/2025 | 0.6 | BOD Update call |
| Prendergast, Michael | 2/13/2025 | 1.5 | Project Thread Daily Huddle (JOANN Boardroom |
| Prendergast, Michael | 2/13/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Sciametta, Joe | 2/13/2025 | 0.6 | BOD Update call |
| Sciametta, Joe | 2/13/2025 | 0.4 | Call with the CVP team and the K&E team the to go over current workstreams and latest updates |
| Disa, Christopher | 2/14/2025 | 1.0 | Daily Project Thread Meeting and follow up |
| Fitts, Michael | 2/18/2025 | 0.3 | Call with N. Haughey (A&M) to coordinate workstreams |
| Fitts, Michael | 2/18/2025 | 0.6 | Call with N. Haughey, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/18/2025 | 0.3 | Call with M. Fitts (A&M) to coordinate workstreams |
| Haughey, Nicholas | 2/18/2025 | 0.6 | Call with M. Fitts, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Hensch, Eric | 2/18/2025 | 0.6 | Call with N. Haughey, J. Sciametta, M. Fitts (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Prendergast, Michael | 2/18/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 2/18/2025 | 1.0 | Director + Q&A Meeting (In-person) - weekly update and information session to share with team the progress of BK process |
| Sciametta, Joe | 2/18/2025 | 0.6 | Call with N. Haughey, M. Fitts, E. Hensch (all A&M), the CVP team and the K&E team the to go over current workstreams and latest updates |
| Fitts, Michael | 2/19/2025 | 0.6 | Call with N. Haughey, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over the latest updates |
| Haughey, Nicholas | 2/19/2025 | 0.6 | Call with M. Fitts, J. Sciametta, E. Hensch (all A&M), the CVP team and the K&E team the to go over the latest updates |
| Hensch, Eric | 2/19/2025 | 0.6 | Call with M. Fitts, J. Sciametta, N. Haughey (all A&M), the CVP team and the K&E team the to go over the latest updates |
| Sciametta, Joe | 2/19/2025 | 0.6 | Call with N. Haughey, M. Fitts, E. Hensch (all A&M), the CVP team and the K&E team the to go over the latest updates |
| Haughey, Nicholas | 2/20/2025 | 0.5 | BOD update call |
| Haughey, Nicholas | 2/20/2025 | 0.5 | Call with K&E (A. Yenamandra, J. Michalik), CVP (D. Bendetson, R. Kielty), and A&M (J. Sciametta) regarding workstreams and next steps |
| Sciametta, Joe | 2/20/2025 | 0.5 | BOD update call |
| Sciametta, Joe | 2/20/2025 | 0.5 | Call with K&E (A. Yenamandra, J. Michalik), CVP (D. Bendetson, R. Kielty), and A&M (N. Haughey) regarding workstreams and next steps |
| Prendergast, Michael | 2/21/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 2/21/2025 | 2.0 | MP Office Time |
| Sciametta, Joe | 2/21/2025 | 0.4 | BOD update call |
| Haughey, Nicholas | 2/22/2025 | 0.6 | BOD update |
| Dwyer, Jeffrey | 2/24/2025 | 0.6 | Weekly Board and management call |
| Haughey, Nicholas | 2/24/2025 | 0.4 | BOD update call |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 2/24/2025 | 0.3 | Call with B. Weiland (A&M), C. Okuzu (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss case updates and ongoing workstreams. |
| Okuzu, Ciera | 2/24/2025 | 0.3 | Call with B. Weiland (A&M), M. McNamara (A&M), B. Wadzita (A&M), M. Chester (A&M) to discuss case updates and ongoing workstreams. |
| Prendergast, Michael | 2/24/2025 | 0.5 | Virtual All Hands All Company Meeting to update on BK process, includes all of corporate and field leaders to store manager level |
| Prendergast, Michael | 2/24/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 2/24/2025 | 1.5 | JOANN Board Meeting |
| Wadzita, Brent | 2/24/2025 | 0.3 | Call with B. Weiland (A&M), M. McNamara (A&M), C. Okuzu (A&M), M. Chester (A&M) to discuss case updates. |
| Weiland, Brad | 2/24/2025 | 0.3 | Telephone conference with M. McNamara (A&M), C. Okuzu (A&M), M. Chester (A&M), B. Wadzita (A&M) re open items and next steps |
| Fitts, Michael | 2/25/2025 | 0.4 | Call with A&M (J. Sciametta, N. Haughey , E. Hensch), the CVP team and the K&E team the to go over the latest updates |
| Haughey, Nicholas | 2/25/2025 | 0.4 | Call with A&M (J. Sciametta, M. Fitts, E. Hensch), the CVP team and the K&E team the to go over the latest updates |
| Hensch, Eric | 2/25/2025 | 0.4 | Call with A&M (N. Haughey, M. Fitts, J. Sciametta), the CVP team and the K&E team the to go over the latest updates |
| Prendergast, Michael | 2/25/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Sciametta, Joe | 2/25/2025 | 0.4 | Call with A&M (N. Haughey, M. Fitts, E. Hensch), the CVP team and the K&E team the to go over the latest updates |
| Disa, Christopher | 2/26/2025 | 1.0 | Project Thread Daily Huddle and Follow Up |
| Prendergast, Michael | 2/26/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Disa, Christopher | 2/27/2025 | 1.0 | Project Thread Daily Huddle and Follow Up |
| Dwyer, Jeffrey | 2/27/2025 | 0.5 | Weekly Board and management call |
| Prendergast, Michael | 2/27/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 2/28/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| **Subtotal** | | **123.2** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/15/2025 | 0.4 | Telephone conference with A. Sexton (K&E), J. Zelwin (Joann), and others re tax considerations |
| Weiland, Brad | 1/30/2025 | 0.3 | Correspond with A. Sexton (K&E), N. Warther (K&E) re tax items |
| Haughey, Nicholas | 2/28/2025 | 0.7 | Call with D. Bendetson and C. Heidkamp (CVP), D. Kroznek (Deloitte), L. Blumenthal, A. Sexton, and N. Warther (K&E), and E. Hensch (A&M) regarding estate tax liabilities |
| Hensch, Eric | 2/28/2025 | 0.7 | Call with D. Bendetson and C. Heidkamp (CVP), D. Kroznek (Deloitte), L. Blumenthal, A. Sexton, and N. Warther (K&E), and N. Haughey (A&M) regarding estate tax liabilities |
| **Subtotal** | | **2.1** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/15/2025 | 1.5 | Non-working travel from Cleveland to Chicago |
| Dwyer, Jeffrey | 1/16/2025 | 2.5 | Travel from Hudson to San Fran (CLE to SFO) |
| Fitts, Michael | 1/16/2025 | 2.0 | Travel from Cleveland to NY (half time) |
| Haughey, Nicholas | 1/16/2025 | 2.5 | Travel from Hudson, OH to Atlanta, GA (1/2 time) |
| McNamara, Michael | 1/16/2025 | 1.5 | Travel from Cleveland to Chicago. |
| Dwyer, Jeffrey | 1/20/2025 | 2.5 | Travel to Company (SFO to CLE) |
| Fitts, Michael | 1/20/2025 | 2.5 | Travel from Cleveland to NY (half time) |
| Haughey, Nicholas | 1/20/2025 | 2.5 | Travel from Atlanta, GA, to Hudson, OH (1/2 time) |
| Hensch, Eric | 1/20/2025 | 2.5 | Travel - DFW to CLE |
| Wadzita, Brent | 1/20/2025 | 2.5 | Non-working travel from Chicago to Cleveland (billed at half time) |
| McNamara, Michael | 1/21/2025 | 1.5 | Travel from Chicago to Cleveland. |
| Smith, Ryan | 1/21/2025 | 2.0 | Travel from New York to Cleveland, Ohio |
| Weiland, Brad | 1/21/2025 | 1.5 | Non-working travel from Chicago to Cleveland (billed at half time) |
| Dwyer, Jeffrey | 1/23/2025 | 2.5 | Travel to home (CLE to SFO) |
| Haughey, Nicholas | 1/23/2025 | 2.5 | Travel from Cleveland to Atlanta (1/2 travel time) |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 1/23/2025 | 2.5 | Travel - CLE to DFW |
| McNamara, Michael | 1/23/2025 | 1.5 | Travel from Cleveland to Chicago. |
| Smith, Ryan | 1/23/2025 | 2.0 | Travel from Cleveland, Ohio to New York City, New York |
| Wadzita, Brent | 1/23/2025 | 3.5 | Non-working travel from Cleveland to Chicago (billed at half time) |
| Weiland, Brad | 1/23/2025 | 1.5 | Non-working travel from Cleveland to Chicago |
| Dwyer, Jeffrey | 1/26/2025 | 2.5 | Travel to Company (SFO to CLE) |
| Fitts, Michael | 1/27/2025 | 2.5 | Travel from NY to Cleveland (half time) |
| Haughey, Nicholas | 1/27/2025 | 2.5 | Travel from Atlanta, GA, to Hudson, OH (1/2 time) |
| Smith, Ryan | 1/27/2025 | 2.0 | Travel from New York City, New York to Cleveland, Ohio |
| Dwyer, Jeffrey | 1/30/2025 | 2.5 | Travel to home (CLE to SFO) |
| Haughey, Nicholas | 1/30/2025 | 2.5 | Travel from Cleveland to Atlanta (1/2 travel time) |
| Smith, Ryan | 1/30/2025 | 2.0 | Travel from Cleveland, Ohio to New York City, New York |
| Dwyer, Jeffrey | 2/2/2025 | 2.5 | Travel to Company (SFO to CLE) |
| Haughey, Nicholas | 2/2/2025 | 2.5 | Travel from Atlanta, GA, to Hudson, OH (1/2 time) |
| Hensch, Eric | 2/2/2025 | 2.5 | Travel - DFW to CLE |
| Smith, Ryan | 2/2/2025 | 2.0 | Travel from New York City, New York to Cleveland, Ohio |
| Fitts, Michael | 2/3/2025 | 2.5 | Travel from NY to Cleveland (half time) |
| Disa, Christopher | 2/4/2025 | 3.0 | Travel to client site / Cleveland |
| Dwyer, Jeffrey | 2/4/2025 | 1.0 | Travel to K&E (CLE to New York) |
| Haughey, Nicholas | 2/4/2025 | 2.0 | Travel from Cleveland to New York (1/2 time) |
| Smith, Ryan | 2/5/2025 | 2.0 | Travel from Cleveland, Ohio to New York City, New York |
| Disa, Christopher | 2/6/2025 | 3.0 | Travel from Client Site |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 2/6/2025 | 2.5 | Travel to home (EWR to SFO) |
| Fitts, Michael | 2/6/2025 | 2.5 | Travel from CLE to NY (half time) |
| Haughey, Nicholas | 2/6/2025 | 2.5 | Travel from New York to Atlanta (1/2 time) |
| Hensch, Eric | 2/6/2025 | 2.5 | Travel - CLE to DFW |
| Dwyer, Jeffrey | 2/9/2025 | 2.5 | Travel to Company (SFO to CLE) |
| McNamara, Michael | 2/10/2025 | 1.5 | Travel from Chicago to Cleveland. |
| Weiland, Brad | 2/10/2025 | 1.5 | Non-working travel time |
| Disa, Christopher | 2/11/2025 | 3.0 | Travel to Cle |
| McNamara, Michael | 2/12/2025 | 1.5 | Travel from Cleveland to Chicago. |
| Weiland, Brad | 2/12/2025 | 1.5 | Non-working travel from Hudson, Ohio to Chicago, Illinois |
| Disa, Christopher | 2/13/2025 | 3.0 | Travel at 50% |
| Dwyer, Jeffrey | 2/13/2025 | 1.0 | Travel to Hearing (CLE to EWR) |
| Haughey, Nicholas | 2/13/2025 | 2.5 | Travel from Atlanta to Wilmington, DE (1/2 travel time) |
| Dwyer, Jeffrey | 2/14/2025 | 2.5 | Travel to home (EWR to SFO) |
| Haughey, Nicholas | 2/14/2025 | 2.5 | Travel from Wilmington, DE to Atlanta |
| Fitts, Michael | 2/17/2025 | 2.5 | Travel from NY to CLE (half time) |
| Haughey, Nicholas | 2/18/2025 | 2.5 | Travel from Atlanta to Cleveland (1/2 travel time) |
| Hensch, Eric | 2/18/2025 | 2.5 | Travel - DFW to CLE |
| Fitts, Michael | 2/20/2025 | 2.5 | Travel from CLE to NY (half time) |
| Haughey, Nicholas | 2/20/2025 | 2.5 | Travel from Cleveland to New York (1/2 time) |
| Hensch, Eric | 2/20/2025 | 2.5 | Travel - CLE to LGA |
| Hensch, Eric | 2/21/2025 | 3.0 | Travel - LGA to DFW |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/23/2025 | 2.5 | Travel from New York to Atlanta (1/2 time) |
| Fitts, Michael | 2/24/2025 | 2.5 | Travel from NY to CLE (half time) |
| Hensch, Eric | 2/24/2025 | 2.5 | Travel - DFW to CLE |
| Disa, Christopher | 2/25/2025 | 3.0 | Travel to client site / Cleveland |
| Haughey, Nicholas | 2/25/2025 | 2.5 | Travel from Atlanta to Wilmington, DE (1/2 travel time) |
| Haughey, Nicholas | 2/26/2025 | 2.5 | Travel from Wilmington, DE to Atlanta (1/2 travel time) |
| Disa, Christopher | 2/27/2025 | 3.0 | Travel home from Client Site |
| Fitts, Michael | 2/27/2025 | 2.5 | Travel from CLE to NY (half time) |
| Hensch, Eric | 2/27/2025 | 2.5 | Travel - CLE to DFW |
| **Subtotal** | | **157.5** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | 0.3 | Call with 3rd party vendor to discuss go-forward commercial terms |
| Fitts, Michael | 1/15/2025 | 0.6 | Working Session with AP Team on the vendor outreach summary |
| Fitts, Michael | 1/15/2025 | 1.7 | Create vendor tracker and put in vendors who have begun outreach |
| Fitts, Michael | 1/15/2025 | 1.4 | Created a by vendor summary schedule by category of vendor |
| Haughey, Nicholas | 1/15/2025 | 0.2 | Review correspondence from vendor (FedEx) |
| Haughey, Nicholas | 1/15/2025 | 0.2 | Review and respond to correspondence with L. Blumenthal regarding vendor questions |
| Haughey, Nicholas | 1/15/2025 | 0.2 | Participate in discussion with gift card vendors and H. Toth and K. Schuld (both Joann) regarding gift card programs |
| Weiland, Brad | 1/15/2025 | 0.4 | Correspond re utilities vendor items with K. Douglas (Joann), J. Zelwin (Joann) |
| Weiland, Brad | 1/15/2025 | 0.4 | Review vendor communications materials and related correspondence from A. Wang (Joele Frank) |
| Weiland, Brad | 1/15/2025 | 0.4 | Telephone conference with K. Douglas (Joann), Engie re utility vendor items |
| Weiland, Brad | 1/15/2025 | 0.1 | Follow-up telephone conference with K. Douglas (Joann) re utility and facilities vendors |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/15/2025 | 0.5 | Analyze potential utility vendor items |
| Dwyer, Jeffrey | 1/16/2025 | 0.5 | Analyze vendor agreement in response to threatened non-performance |
| Dwyer, Jeffrey | 1/16/2025 | 0.3 | Phone call with vendor to discuss implications of Ch. 11 filing and request for continued performance |
| Fitts, Michael | 1/16/2025 | 0.6 | Call with N. Haughey (A&M) and the Company's DC team to review in transit inventory questions |
| Fitts, Michael | 1/16/2025 | 1.7 | Review and track vendor & rent outreaches and create additional summary schedules |
| Fitts, Michael | 1/16/2025 | 0.4 | Review Company's DC team inventory file |
| Haughey, Nicholas | 1/16/2025 | 0.6 | Review vendor contract and payments in preparation for vendor call |
| Haughey, Nicholas | 1/16/2025 | 0.3 | Review and respond to correspondence with vendor regarding contract and service issues |
| Haughey, Nicholas | 1/16/2025 | 0.3 | Review and discuss vendor request with K. Schuld (Joann) |
| Haughey, Nicholas | 1/16/2025 | 0.2 | Review and respond to vendor payment demand correspondence |
| Haughey, Nicholas | 1/16/2025 | 0.6 | Call with M. Fitts ( A&M) and the Company's DC team to review in transit inventory questions |
| Haughey, Nicholas | 1/16/2025 | 0.7 | Participate in discussion with vendor and C. Talkington and R. Vollmer (Joann) regarding contract and services |
| Weiland, Brad | 1/16/2025 | 0.2 | Correspond re utility items with Engie, K. Douglas (Joann) |
| Fitts, Michael | 1/17/2025 | 1.4 | Update the vendor tracker for new outreaches |
| Fitts, Michael | 1/17/2025 | 1.3 | Create new summary schedules for the vendor tracker |
| Haughey, Nicholas | 1/17/2025 | 0.2 | Review and respond to correspondence with vendor regarding contract and service issues |
| Haughey, Nicholas | 1/17/2025 | 1.2 | Call with vendor and M. Waldrep and N. Anderson (both K&E) regarding vendor matters |
| Prendergast, Michael | 1/17/2025 | 1.0 | Meet with CMO Rob Will (Joann) to discuss current events and action items in regards to bankruptcy and vendor disruption |
| Weiland, Brad | 1/17/2025 | 0.3 | Review utilities items |
| Weiland, Brad | 1/17/2025 | 0.4 | Correspond with L. Blumenthal (K&E), J. Michalik (K&E) re utilities items |
| Haughey, Nicholas | 1/18/2025 | 0.3 | Draft vendor status update to Joann, K&E, and A&M teams |
| Haughey, Nicholas | 1/19/2025 | 0.8 | Review vendor escalation matrix to determine vendor outreach next steps |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/20/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor matters |
| Haughey, Nicholas | 1/20/2025 | 0.2 | Call with L. Blumenthal (K&E) regarding vendor matters |
| Haughey, Nicholas | 1/20/2025 | 0.6 | Review and respond to A. Aber and K. Douglas (both Joann) correspondence regarding vendor and operations questions. |
| Hensch, Eric | 1/20/2025 | 1.1 | Review updates to store support and lienholder prepetition spend tracker |
| Weiland, Brad | 1/20/2025 | 0.8 | Review utilities items including Engie materials |
| Fitts, Michael | 1/21/2025 | 2.5 | Update the vendor tracker for new outreaches |
| Haughey, Nicholas | 1/21/2025 | 0.3 | Discuss vendor issues with R. Vollmer (Joann) |
| Haughey, Nicholas | 1/21/2025 | 0.7 | Review pre-petition AP amounts for vendor calls |
| Haughey, Nicholas | 1/21/2025 | 0.7 | Call with vendor leadership regarding vendor matters |
| Haughey, Nicholas | 1/21/2025 | 0.4 | Review vendor escalation matrix to determine vendor outreach next steps |
| Haughey, Nicholas | 1/21/2025 | 0.4 | Call with vendor and A. Parsons regarding bankruptcy operations |
| Weiland, Brad | 1/21/2025 | 0.3 | Office conference with K. Douglas (Joann) re facilities vendors and utilities |
| Weiland, Brad | 1/21/2025 | 0.2 | Office conference with M. Bowers (Joann), K. Schuld (Joann) re inventory items |
| Fitts, Michael | 1/22/2025 | 0.9 | Review vendor escalation  with M. Bowers (Joann) and N. Haughey (A&M) |
| Fitts, Michael | 1/22/2025 | 1.1 | Review and send out emails on follow ups for vendor escalation |
| Fitts, Michael | 1/22/2025 | 0.6 | Review questions from K&E team regarding landlords |
| Haughey, Nicholas | 1/22/2025 | 0.7 | Call with vendor and C. Talkington and R. Vollmer (Joann) regarding vendor questions |
| Haughey, Nicholas | 1/22/2025 | 0.6 | Review vendor invoices and payments in preparation for call |
| Haughey, Nicholas | 1/22/2025 | 0.6 | Review vendor escalation items for next steps |
| Haughey, Nicholas | 1/22/2025 | 0.6 | Call with vendor and A. Parsons regarding bankruptcy operations |
| Haughey, Nicholas | 1/22/2025 | 0.9 | Review vendor escalation matrix with M. Bowers (Joann) and M. Fitts (A&M) |
| Haughey, Nicholas | 1/22/2025 | 0.4 | Draft correspondence to K&E team regarding vendor requests |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/22/2025 | 0.4 | Discuss vendor issues with R. Vollmer (Joann) |
| Haughey, Nicholas | 1/22/2025 | 0.3 | Review vendor questions from marketing team |
| Haughey, Nicholas | 1/22/2025 | 0.3 | Review communications from vendor regarding contract status |
| Haughey, Nicholas | 1/22/2025 | 0.3 | Review communications from vendor regarding contract status |
| Hensch, Eric | 1/22/2025 | 1.1 | Review store support vendor commentary and pre-petition spend notes |
| Hensch, Eric | 1/22/2025 | 0.5 | Call with vendor re: pre-petition payment amounts and go-forward terms |
| Weiland, Brad | 1/22/2025 | 0.5 | Telephone conference with K. Douglas (Joann), T. Veppert (Joann) re service vendor invoicing items |
| Weiland, Brad | 1/22/2025 | 0.3 | Correspond with O. Acuna (K&E) re utilities items |
| Chester, Monte | 1/23/2025 | 1.9 | Prepare analysis to compare adequate assurance calculations for a subset of utility vendors to the debtors books and records for vendor negotiations. |
| Dwyer, Jeffrey | 1/23/2025 | 0.4 | Analyze and approve proposed outbound logistics vendor critical vendor status |
| Fitts, Michael | 1/23/2025 | 1.9 | Update the vendor outreach file and create new summary schedules |
| Fitts, Michael | 1/23/2025 | 1.8 | Create the weekly inventory report |
| Fitts, Michael | 1/23/2025 | 0.9 | Draft message for merchandise vendor outreach |
| Haughey, Nicholas | 1/23/2025 | 0.4 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 1/23/2025 | 0.2 | Call with L. Blumenthal (K&E) regarding vendor matters |
| McNamara, Michael | 1/23/2025 | 0.5 | Office conference with M. Bowers (Joann), B. Weiland (A&M) re prepetition and post petition designation and payment items. |
| Weiland, Brad | 1/23/2025 | 0.5 | Office conference with M. Bowers (Joann), M. McNamara (A&M) re prepetition and post petition designation and payment items |
| Weiland, Brad | 1/23/2025 | 0.6 | Review and revise K&E comments to Engie draft amendment |
| Weiland, Brad | 1/23/2025 | 0.2 | Correspond with K. Douglas (Joann), T. Tjelmeland (Engie), O. Acuna (K&E) re utilities items |
| Weiland, Brad | 1/23/2025 | 0.2 | Correspond with K&E re utilities items |
| Weiland, Brad | 1/23/2025 | 0.7 | Review prepetition and post petition designation materials for client presentation |
| Chester, Monte | 1/24/2025 | 1.8 | Review parties and interest list against source data specifically as it relates to taxing authorities the debtor engages with |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/24/2025 | 1.6 | Perform utilities diligence related to utilities adequate assurance disputes. |
| Chester, Monte | 1/24/2025 | 2.4 | Analyze monthly payment detail for utilities vendors to identify discrepancies in adequate assurance calculations to determine appropriate deposit value. |
| Fitts, Michael | 1/24/2025 | 0.6 | Call with M. Bowers (Joann) and N. Haughey (A&M) regarding vendor escalation |
| Fitts, Michael | 1/24/2025 | 1.8 | Update the vendor tracker for the latest outreaches |
| Haughey, Nicholas | 1/24/2025 | 0.2 | Draft communication to K&E regarding royalty agreements |
| Haughey, Nicholas | 1/24/2025 | 0.3 | Call with L. Blumenthal and J. Michalik (K&E) regarding vendor matters |
| Haughey, Nicholas | 1/24/2025 | 0.3 | Review and respond to requests from vendor counsel regarding payment terms |
| Haughey, Nicholas | 1/24/2025 | 0.3 | Review and responds to correspondence from facilities team regarding vendor issues. |
| Haughey, Nicholas | 1/24/2025 | 0.4 | Call with vendor and L. Barnett (Joann) regarding operating matters |
| Haughey, Nicholas | 1/24/2025 | 0.4 | Review vendor requests for payment |
| Haughey, Nicholas | 1/24/2025 | 0.6 | Call with M. Bowers (Joann) and M. Fitts regarding vendor escalation |
| Hensch, Eric | 1/24/2025 | 1.1 | Review prepetition payables model and formulate vendor bucketing |
| Hensch, Eric | 1/24/2025 | 0.5 | Discuss prepetition outstanding payables balance and postpetition go-forward terms with freight vendor |
| Weiland, Brad | 1/24/2025 | 0.7 | Revise Engie materials |
| Weiland, Brad | 1/24/2025 | 0.4 | Correspond re Engie items with T. Tjelmeland (Engie), O. Acuna (K&E), F. George (K&E), K. Douglas (Joann) |
| Weiland, Brad | 1/24/2025 | 0.2 | Correspond with N. Haughey (A&M), K. Douglas (Joann) re vendor items |
| Haughey, Nicholas | 1/25/2025 | 0.2 | Review vendor agreement in preparation for discussion |
| Haughey, Nicholas | 1/25/2025 | 0.3 | Review inventory report for vendor matter |
| Haughey, Nicholas | 1/25/2025 | 0.4 | Review account reconciliation for vendor inquiry |
| Chester, Monte | 1/27/2025 | 2.7 | Perform research related to utilities inquiries to validate adequate assurance provided to key vendors. |
| Fitts, Michael | 1/27/2025 | 0.4 | Meeting with N. Haughey and E. Hensch (both A&M) and the Company's logistics team to go over vendor discussions |
| Fitts, Michael | 1/27/2025 | | Meet with K. Douglas (Joann), N. Haughey and E. Hensch regarding store maintenance vendors |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/27/2025 | 0.4 | Review vendor requests for payment |
| Haughey, Nicholas | 1/27/2025 | 0.4 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 1/27/2025 | 0.7 | Meet with K. Douglas (Joann), M. Fitts and E. Hensch regarding store maintenance vendors |
| Haughey, Nicholas | 1/27/2025 | 0.2 | Draft correspondence with K&E team regarding vendor matters |
| Haughey, Nicholas | 1/27/2025 | 0.2 | Review and responds to vendor inquiries |
| Haughey, Nicholas | 1/27/2025 | 0.4 | Call with vendor, A. Hayes (Joann) regarding continuing services |
| Haughey, Nicholas | 1/27/2025 | 0.2 | Correspond with B. Weiland (A&M) regarding utilities |
| Haughey, Nicholas | 1/27/2025 | 0.2 | Review and responds to vendor inquiries |
| Haughey, Nicholas | 1/27/2025 | 0.3 | Review vendor escalation summary |
| Haughey, Nicholas | 1/27/2025 | 0.4 | Call with M. Fitts and E. Hensch (both A&M) and the Company's logistics team to go over vendor discussions |
| Hensch, Eric | 1/27/2025 | 0.4 | Call with N. Haughey and M. Fitts (both A&M) and the Company's logistics team to go over vendor discussions |
| Hensch, Eric | 1/27/2025 | 0.7 | Meet with K. Douglas (Joann), M. Fitts and N. Haughey regarding store maintenance vendors |
| Prendergast, Michael | 1/27/2025 | 1.0 | JOANN - Lender Update met with J. Dwyer and R.Kielty to update lenders on current process. |
| Prendergast, Michael | 1/27/2025 | 0.5 | Prep for lender update |
| Weiland, Brad | 1/27/2025 | 0.5 | Review Engie utilities materials |
| Weiland, Brad | 1/27/2025 | 0.4 | Review utilities adequate assurance requests and data records re same |
| Chester, Monte | 1/28/2025 | 2.5 | Perform email diligence with utility vendors related to adequate assurance calculation variances. |
| Dwyer, Jeffrey | 1/28/2025 | 0.5 | Vendor call to discuss post-petition service requirements |
| Dwyer, Jeffrey | 1/28/2025 | 0.5 | Internal store-within-store vendor strategy call |
| Dwyer, Jeffrey | 1/28/2025 | 0.6 | Call with N. Haughey, M. Fitts (A&M) and the Company's finance team to review the latest vendor outreaches |
| Fitts, Michael | 1/28/2025 | 0.6 | Call with N. Haughey, J. Dwyer (A&M) and the Company's finance team to review the latest vendor outreaches |
| Fitts, Michael | 1/28/2025 | 1.9 | Update the vendor tracker for new outreaches |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/28/2025 | 0.6 | Review details of vendor outreach for payment |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Review and comment on vendor communications draft from AP team |
| Haughey, Nicholas | 1/28/2025 | 0.6 | Call with M. Fitts, J. Dwyer (A&M) and the Company's finance team to review the latest vendor outreaches |
| Haughey, Nicholas | 1/28/2025 | 0.4 | Call with vendor, K. Schuld and H. Toth (Joann), and M. Waldrep (K&E) regarding contract status and services |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Review contract in preparation for vendor call |
| Haughey, Nicholas | 1/28/2025 | 0.2 | Call with L. Blumenthal regarding vendor issues |
| Haughey, Nicholas | 1/28/2025 | 0.3 | Review vendor requests in preparation for call |
| Weiland, Brad | 1/28/2025 | 0.6 | Review utilities items and requests re same from utilities vendors |
| Weiland, Brad | 1/28/2025 | 0.2 | Correspond with K. Douglas (Joann), T. Tjelmeland (Engie) re utilities items |
| Dwyer, Jeffrey | 1/29/2025 | 0.5 | Vendor meeting to discuss remnant asset recovery and next steps |
| Fitts, Michael | 1/29/2025 | 0.4 | Talk with the Company's store team to go over vendor outreaches |
| Fitts, Michael | 1/29/2025 | 0.8 | Compile a list of contracts for K&E review |
| Fitts, Michael | 1/29/2025 | 0.7 | Meeting with the IBM team to go over outstanding invoices |
| Fitts, Michael | 1/29/2025 | 0.4 | Call with N. Haughey (A&M) & the Company's import team to go over agency fees |
| Haughey, Nicholas | 1/29/2025 | 0.2 | Draft communication to vendor regarding commercial arrangement to continue service |
| Haughey, Nicholas | 1/29/2025 | 0.5 | Discussion with vendor, Joann team, and M. Fitts (A&M) to discuss go-forward services |
| Haughey, Nicholas | 1/29/2025 | 0.4 | Review vendor payable information in preparation for call |
| Haughey, Nicholas | 1/29/2025 | 0.4 | Call with vendor, Joann team, and E. Hensch (A&M) to discuss payment of pre-petition accounts payable |
| Haughey, Nicholas | 1/29/2025 | 0.4 | Call with M. Fitts (A&M) & the Company's import team to go over agency fees |
| Haughey, Nicholas | 1/29/2025 | 0.3 | Draft communication to K&E regarding import contract terms |
| Haughey, Nicholas | 1/29/2025 | 0.3 | Discuss vendor items with K. Douglas (Joann) |
| Haughey, Nicholas | 1/29/2025 | 0.3 | Call with M. Waldrep (K&E) regarding vendor items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 1/29/2025 | 0.3 | Call with K. Douglas (Joann) regarding vendor matters |
| Haughey, Nicholas | 1/29/2025 | 0.2 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 1/29/2025 | 0.4 | Review vendor provided analysis on pre-petition balances |
| Hensch, Eric | 1/29/2025 | 0.4 | Call with vendor, Joann team, and N. Haughey (A&M) to discuss payment of pre-petition accounts payable |
| Hensch, Eric | 1/29/2025 | 0.5 | Discussion with vendor, Joann team, and N. Haughey (A&M) to discuss go-forward services |
| Chester, Monte | 1/30/2025 | 1.3 | Perform email diligence with utility vendors related to adequate assurance calculation variances. |
| Dwyer, Jeffrey | 1/30/2025 | 0.6 | Finalize Return To Vendor email communications |
| Fitts, Michael | 1/30/2025 | 0.2 | Call with N. Haughey & E Hensch (both A&M) & the Company's supply chain team to go over logistic vendors |
| Fitts, Michael | 1/30/2025 | 1.9 | Update the vendor escalation file prior to call |
| Fitts, Michael | 1/30/2025 | 1.8 | Review and create summary schedules for the daily receipts file |
| Haughey, Nicholas | 1/30/2025 | 0.3 | Review proposal from vendor to continue service |
| Haughey, Nicholas | 1/30/2025 | 0.2 | Review vendor requests in preparation for call |
| Haughey, Nicholas | 1/30/2025 | 0.2 | Call with M. Fitts & E Hensch (both A&M) & the Company's supply chain team to go over logistic vendors |
| Haughey, Nicholas | 1/30/2025 | 0.3 | Review vendor proposal to continue services |
| Hensch, Eric | 1/30/2025 | 0.2 | Call with N. Haughey & M. Fitts (both A&M) & the Company's supply chain team to go over logistic vendors |
| Weiland, Brad | 1/30/2025 | 0.3 | Correspondence and telephone conference with F. George (K&E) re utilities items |
| Weiland, Brad | 1/30/2025 | 0.2 | Analyze vendor open items re utilities |
| Weiland, Brad | 1/30/2025 | 0.2 | Correspond with A. Aber (Joann), D. Eldridge (Joann), N. Haughey (A&M) re utilities vendor items |
| Weiland, Brad | 1/30/2025 | 0.2 | Correspond re vendor bankruptcy services with K. Douglas (Joann), N. Haughey (A&M), J. Dwyer (Joann), M. Prendergast (Joann) |
| Weiland, Brad | 1/30/2025 | 0.3 | Analyze vendor bankruptcy services materials |
| Dwyer, Jeffrey | 1/31/2025 | 0.5 | Landlord vendor call to update on current progress |
| Fitts, Michael | 1/31/2025 | 0.9 | Create initial draft of vendor matrix |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/31/2025 | 0.3 | Telephone conference with F. George (K&E), J. Raphael (K&E), M. Chester (A&M), K. MacQueen (Granite Telecom) re vendor services and adequate assurance |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond with M. McNamara (A&M) re insurance items |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond re utilities vendors with M. Fitts (A&M), M. Chester (A&M) |
| Weiland, Brad | 1/31/2025 | 0.2 | Correspond with K. Douglas (Joann), Engie contacts re bankruptcy services |
| Haughey, Nicholas | 2/1/2025 | 0.4 | Review vendor proposal to continue services and draft response on same |
| Hensch, Eric | 2/2/2025 | 0.8 | Review latest updates to critical vendor payment matrix |
| Fitts, Michael | 2/3/2025 | 1.1 | Update vendor tracking list for latest outreaches |
| Fitts, Michael | 2/3/2025 | 0.3 | Call with N. Haughey (A&M) and the Company's DC team on temp labor vendors |
| Haughey, Nicholas | 2/3/2025 | 0.2 | Call with L. Blumenthal regarding vendor issues |
| Haughey, Nicholas | 2/3/2025 | 0.3 | Call with M. Fitts (A&M) and the Company's DC team on temp labor vendors |
| Haughey, Nicholas | 2/3/2025 | 0.3 | Call with vendor and E. Hensch (A&M) and supply chain team regarding continuing service |
| Haughey, Nicholas | 2/3/2025 | 0.3 | Draft correspondence with vendor regarding bankruptcy payment process |
| Haughey, Nicholas | 2/3/2025 | 0.7 | Review vendor correspondence regarding continuing service |
| Haughey, Nicholas | 2/3/2025 | 0.3 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 2/3/2025 | 0.4 | Review vendor correspondence regarding continuing service |
| Haughey, Nicholas | 2/3/2025 | 0.4 | Call with vendor and E. Hensch (A&M) and supply chain team regarding continuing service |
| Haughey, Nicholas | 2/3/2025 | 0.2 | Call with K&E team regarding real estate issues |
| Hensch, Eric | 2/3/2025 | 0.4 | Call with vendor and N. Haughey (A&M) and supply chain team regarding continuing service |
| Hensch, Eric | 2/3/2025 | 0.3 | Call with vendor and N. Haughey (A&M) and supply chain team regarding continuing service |
| Weiland, Brad | 2/3/2025 | 0.3 | Office conference re utilities adequate assurance requests |
| Weiland, Brad | 2/3/2025 | 0.2 | Correspond with J. Raphael (K&E), M. Chester (A&M) re utilities |
| Weiland, Brad | 2/3/2025 | 0.2 | Correspond with K. Douglas (Joann), D. Eldridge (Joann) re vendor items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/3/2025 | 0.3 | Telephone conference with M. Caskey (counsel to vendor), and K&E team re adequate assurance |
| Disa, Christopher | 2/4/2025 | 2.0 | Review article and shop detail from ICS buy with P.Meyer (FOB, Landed, etc) |
| Dwyer, Jeffrey | 2/4/2025 | 0.5 | Vendor call to discuss post-petition service requirements |
| Fitts, Michael | 2/4/2025 | 1.4 | Follow up on comments from vendor outreaches and respond to inquires |
| Fitts, Michael | 2/4/2025 | 0.6 | Call with N. Haughey (A&M) and the Company's finance team on latest vendor outreaches |
| Haughey, Nicholas | 2/4/2025 | 0.6 | Call with M. Fitts (A&M) and the Company's finance team on latest vendor outreaches |
| Haughey, Nicholas | 2/4/2025 | 0.3 | Call with vendor and supply chain team regarding continuing service |
| Haughey, Nicholas | 2/4/2025 | 0.3 | Call with UCC advisors and E. Hensch (A&M) |
| Haughey, Nicholas | 2/4/2025 | 0.2 | Review vendor communications in preparation for discussion |
| Haughey, Nicholas | 2/4/2025 | 0.4 | Review and respond to vendor communications regarding continuing service. |
| Hensch, Eric | 2/4/2025 | 1.1 | Update store support vendor matrix |
| Hensch, Eric | 2/4/2025 | 0.3 | Call with UCC advisors and N. Haughey (A&M) |
| Prendergast, Michael | 2/4/2025 | 1.0 | Security Discussion - met with K.Douglas, R.Miner, S.Pressley to discuss security measures in the building |
| Weiland, Brad | 2/4/2025 | 0.3 | Correspond and follow up with T. Tjelmeland (Engie), K. Douglas (Joann), K&E team re Engie utilities services |
| Disa, Christopher | 2/5/2025 | 2.0 | Meet with PD&S team to review RTV list, emails to vendors, etc. |
| Disa, Christopher | 2/5/2025 | 2.0 | Import In-Transit Status Meeting and Follow Up |
| Disa, Christopher | 2/5/2025 | 1.0 | ICS discussion and alignment with P.Meyer and K.Schuld |
| Fitts, Michael | 2/5/2025 | 0.9 | Update the vendor matrix for latest comments from the Company |
| Haughey, Nicholas | 2/5/2025 | 0.2 | Call with vendor regarding continuing service |
| Weiland, Brad | 2/5/2025 | 0.2 | Correspond re utilities items with F. George (K&E), J. Raphael (K&E) |
| Weiland, Brad | 2/5/2025 | 0.5 | Review utilities data re adequate assurance requests |
| Weiland, Brad | 2/5/2025 | 0.3 | Follow up re open items for utilities vendors |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/5/2025 | 0.2 | Correspond with representative for telecom vendor re open items |
| Weiland, Brad | 2/5/2025 | 0.2 | Correspond re telecom services with M. Fitts (A&M), N. Haughey (A&M) |
| Weiland, Brad | 2/5/2025 | 0.2 | Correspondence and telephone conference with K. Douglas (Joann) re schedules and statements diligence |
| Chester, Monte | 2/6/2025 | | Telephone conference with B. Weiland (A&M), K. Douglas (A&M), Engie team re utilities |
| Disa, Christopher | 2/6/2025 | 0.6 | Discussion with Bob and A. Aber on Vendor email comms |
| Disa, Christopher | 2/6/2025 | 1.0 | Review Import_RTV tracker with P.Meyer |
| Dwyer, Jeffrey | 2/6/2025 | 0.2 | Respond to vendor inquiry about claims process |
| Fitts, Michael | 2/6/2025 | 0.9 | Respond to vendor outreaches inquires |
| Haughey, Nicholas | 2/6/2025 | 0.3 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 2/6/2025 | 0.4 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 2/6/2025 | 0.7 | Review and responded to correspondence from K&E team regarding vendor questions |
| Haughey, Nicholas | 2/6/2025 | 0.8 | Review product import status analysis |
| Prendergast, Michael | 2/6/2025 | 1.0 | DC Service levels - met with D. Sheldon |
| Weiland, Brad | 2/6/2025 | 0.4 | Telephone conference with vendor re utilities |
| Weiland, Brad | 2/6/2025 | 0.3 | Prepare materials re utilities analysis |
| Weiland, Brad | 2/6/2025 | 0.2 | Correspond with J. Raphael (K&E) re utilities items |
| Chester, Monte | 2/7/2025 | 2.1 | Review calculation for utility vendor adequate assurance who have open disputes. |
| Chester, Monte | 2/7/2025 | 2.2 | Coordinate vendor negotiations with legal counsel related to adequate assurance inquiries. |
| Disa, Christopher | 2/7/2025 | 2.0 | Recap RTV and Demurrage Analysis, Updates, etc. |
| Fitts, Michael | 2/7/2025 | 0.6 | Respond to vendor outreaches inquires |
| Haughey, Nicholas | 2/7/2025 | 0.3 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 2/7/2025 | 0.3 | Call with M. Waldrep (K&E) regarding vendor items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/7/2025 | 0.4 | Call with L. Blumenthal (K&E) regarding vendor matters |
| Hensch, Eric | 2/7/2025 | 0.5 | Participate in discussion re: dray freight carriers |
| Hensch, Eric | 2/7/2025 | 0.5 | Participate in supplemental discussion re: dray freight carriers |
| Hensch, Eric | 2/7/2025 | 1.2 | Update vendor matrix with latest prepetition payments |
| Prendergast, Michael | 2/7/2025 | 1.0 | Import Orders - R.Shuster, C.Disa |
| Prendergast, Michael | 2/7/2025 | 0.5 | Joann HR Questions - prep with A.Aber for retention and exit dates |
| Weiland, Brad | 2/7/2025 | 0.4 | Telephone conference with O. Acuna (K&E), J. Raphael (K&E), opposing counsel re utilities objection |
| Weiland, Brad | 2/7/2025 | 0.4 | Correspondence and telephone conference with D. Eldridge (Joann) re telecom services |
| Weiland, Brad | 2/7/2025 | 0.6 | Correspond and follow up with M. Chester (A&M), N. Haughey (A&M) re utilities data |
| Weiland, Brad | 2/7/2025 | 0.3 | Telephone conference with telecom vendor re services |
| Weiland, Brad | 2/7/2025 | 0.6 | Review materials re utilities spend |
| Chester, Monte | 2/8/2025 | 1.9 | Coordinate with legal counsel to resolve shut off notices received from utility vendors |
| Chester, Monte | 2/8/2025 | 2.3 | Review utility vendor post petition invoices to ensure payments are being appropriately administered |
| Chester, Monte | 2/9/2025 | 2.7 | Perform vendor adequate assurance negotiations resolving disputed escrow amounts |
| Chester, Monte | 2/9/2025 | 2.1 | Analyze detail provided by utility vendors requesting increases in adequate assurance |
| Fitts, Michael | 2/10/2025 | 1.4 | Update the vendor tracker for latest outreaches |
| Haughey, Nicholas | 2/10/2025 | 0.6 | Review and responded to questions from AP and operations team on vendor questions |
| Haughey, Nicholas | 2/10/2025 | 0.6 | Review and respond to vendor questions from Joann's operations team |
| Haughey, Nicholas | 2/10/2025 | 0.3 | Call with M. Waldrep (K&E) regarding vendor items |
| Hensch, Eric | 2/10/2025 | 0.6 | Discuss go-forward payment strategy with DC freight vendor |
| Hensch, Eric | 2/10/2025 | 0.5 | Participate in freight carrier discussion with A. Shaheer (Joann) |
| Hensch, Eric | 2/10/2025 | 0.4 | Participate in additional freight carrier discussion with A. Shaheer (Joann) |

<div align="center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

</div>

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/10/2025 | 0.2 | Correspond with Engie team re utilities |
| Chester, Monte | 2/11/2025 | 0.2 | Office conference with B. Weiland re utilities data |
| Dwyer, Jeffrey | 2/11/2025 | 0.8 | Review vendor proposal and critical vendor requirement |
| Fitts, Michael | 2/11/2025 | 0.9 | Respond to various vendor outreaches |
| Haughey, Nicholas | 2/11/2025 | 0.3 | Call with N. Anderson (K&E) regarding vendor issues |
| Haughey, Nicholas | 2/11/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor matters |
| Hensch, Eric | 2/11/2025 | 0.4 | Review latest updates to critical vendor matrix |
| Hensch, Eric | 2/11/2025 | 0.8 | Review payment run set for payment incl. post-petition payables for store support freight vendors |
| Weiland, Brad | 2/11/2025 | 0.2 | Office conference with M. Chester re utilities data |
| Weiland, Brad | 2/11/2025 | 0.2 | Prepare items re utilities payments for K. Douglas (Joann) |
| Chester, Monte | 2/12/2025 | 1.8 | Compare company books and records related to cash deposits that impact utility vendors |
| Chester, Monte | 2/12/2025 | 2.3 | Analyze the utility spend records to provide parties with adequate assurance calculation detail. |
| Chester, Monte | 2/12/2025 | 1.1 | Perform email outreach to utility parties with open disputes to settle on adequate assurance figures. |
| Hensch, Eric | 2/12/2025 | 1.2 | Review carrier terms and go-forward logistics considerations w/r/t store support budget |
| Chester, Monte | 2/13/2025 | 2.0 | Prepare internal materials to flag status' of open vendor utility disputes |
| Chester, Monte | 2/13/2025 | 2.7 | Perform comparison of account numbers for open utility adequate assurance disputes |
| Disa, Christopher | 2/13/2025 | 1.0 | Review Vendor Follow Up email and comms with A.Aber and B.Isaacman |
| Haughey, Nicholas | 2/13/2025 | 0.6 | Review and respond to vendor questions from Joann's operations team |
| Hensch, Eric | 2/13/2025 | 1.1 | Work with AP team on payment run for WE 2/15 |
| Weiland, Brad | 2/13/2025 | 0.2 | Correspond with M. Fitts (A&M), M. Bowers (A&M) re utilities adequate assurance amounts |
| Disa, Christopher | 2/14/2025 | 0.5 | Review Demurrage charges with A.Shaheer (Joann) |
| Fitts, Michael | 2/14/2025 | 0.9 | Respond to vendor outreaches inquires |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/14/2025 | 0.3 | Review and respond to correspondence from vendors regarding operations questions |
| Haughey, Nicholas | 2/14/2025 | 0.4 | Review and responded to correspondence from K&E team regarding vendor questions |
| Hensch, Eric | 2/14/2025 | 0.7 | Review outstanding AP for freight vendor incl. invoice matching |
| Hensch, Eric | 2/14/2025 | 0.9 | Review latest vendor payables list |
| Hensch, Eric | 2/14/2025 | 0.4 | Discuss vendor payment (freight) with company |
| Weiland, Brad | 2/14/2025 | 0.4 | Telephone conference with T. Veppert (Joann), Engie, and K&E teams re utilities items |
| Haughey, Nicholas | 2/15/2025 | 0.2 | Follow-up call with J. Mallioux (Joann) regarding vendor call |
| Haughey, Nicholas | 2/15/2025 | 0.4 | Call with vendor regarding continuing service |
| Haughey, Nicholas | 2/15/2025 | 0.4 | Review operations reports for vendor questions |
| Chester, Monte | 2/17/2025 | 1.9 | Review proposed vendor adequate assurance settlement agreements to identify variances against the Debtors books and records. |
| Chester, Monte | 2/18/2025 | 1.3 | Research company records to provide insight into adequate assurance calculations related to open disputes |
| Disa, Christopher | 2/18/2025 | 0.6 | Call with K&E (L. Blumenthal, O. Acuna), N. Haughey (A&M), and Joann (A. Aber, B. Icsman)regarding return-to-vendor process |
| Haughey, Nicholas | 2/18/2025 | 0.6 | Review and respond to vendor questions from Joann operations team |
| Haughey, Nicholas | 2/18/2025 | 0.6 | Review and respond to vendor questions for continuing service |
| Haughey, Nicholas | 2/18/2025 | 0.6 | Call with K&E (L. Blumenthal, O. Acuna), C. Disa (A&M), and Joann (A. Aber, B. Icsman)regarding return-to-vendor process |
| Haughey, Nicholas | 2/18/2025 | 0.4 | Call with O. Acuna (K&E) regarding vendor issues |
| Haughey, Nicholas | 2/18/2025 | 0.2 | Review and respond to vendor questions for continuing service |
| Haughey, Nicholas | 2/18/2025 | 0.2 | Review and respond to vendor questions for continuing service |
| Haughey, Nicholas | 2/18/2025 | 0.2 | Review and respond to vendor questions from K&E team |
| Haughey, Nicholas | 2/18/2025 | 0.3 | Review and respond to vendor questions for continuing service |
| Weiland, Brad | 2/18/2025 | 0.2 | Correspond and telephone conference with K. Douglas (Joann) re utilities vendors |
| Weiland, Brad | 2/18/2025 | 0.2 | Correspond with M. Bowers (Joann), N. Haughey (A&M) re utilities vendor payments |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/19/2025 | 2.3 | Perform diligence to research follow up inquires from 341 meeting. |
| Chester, Monte | 2/19/2025 | 2.6 | Review open items from 341 meeting related to statements and schedules. |
| Disa, Christopher | 2/19/2025 | 0.5 | Call with D. Saporito (Joann) re Toll and follow up |
| Disa, Christopher | 2/19/2025 | 1.0 | Review Post Petition Buy Tracking with J.Harvey and P.Meyer |
| Weiland, Brad | 2/19/2025 | 0.3 | Correspond with M. McNamara (A&M), N. Haughey (A&M) re status and open items |
| Chester, Monte | 2/20/2025 | 2.5 | Perform follow up diligence with counsel representing utility vendors regarding adequate assurance disputes |
| Chester, Monte | 2/20/2025 | 1.7 | Prepare email diligence to negotiate adequate assurance numbers for vendors with open disputes. |
| Disa, Christopher | 2/20/2025 | 1.5 | Individual check ins with PDS team and R.Shuster on RTV |
| Disa, Christopher | 2/20/2025 | 1.0 | Toll call prep and follow up |
| Haughey, Nicholas | 2/20/2025 | 0.6 | Call with vendor, O. Acuna (K&E) and logistics team on vendor issues |
| Haughey, Nicholas | 2/20/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor matters |
| Haughey, Nicholas | 2/20/2025 | 0.4 | Review vendor matrix |
| Hensch, Eric | 2/20/2025 | 0.5 | Review latest changes/adjustments to vendor matrix |
| Hensch, Eric | 2/20/2025 | 0.8 | Review latest open AP aging file from company |
| Hensch, Eric | 2/20/2025 | 0.3 | Continue review of latest changes/adjustments to vendor matrix |
| Weiland, Brad | 2/20/2025 | 0.4 | Review telecom and utilities open items |
| Weiland, Brad | 2/20/2025 | 0.4 | Correspond with M. Chester (A&M), M. Fitts (A&M), client team re utilities items |
| Chester, Monte | 2/21/2025 | 2.1 | Review the company's books and records regarding utility spend to provide disputing utility vendors with appropriate support |
| Fitts, Michael | 2/21/2025 | 1.1 | Review data and respond to inquires regarding certain consignment vendors |
| Fitts, Michael | 2/21/2025 | 1.1 | Review certain vendor outreaches and respond to questions |
| Haughey, Nicholas | 2/21/2025 | 0.3 | Call with vendor regarding continuing operations |
| Haughey, Nicholas | 2/21/2025 | 0.7 | Review and respond to vendor questions |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*January 15, 2025 through February 28, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/21/2025 | 0.2 | Correspond with K. Douglas (Joann), T. Veppert (Joann) re utilities |
| Weiland, Brad | 2/21/2025 | 0.2 | Telephone conference with K. Douglas (Joann) and vendor re post petition services |
| Weiland, Brad | 2/21/2025 | 0.2 | Telephone conference with utilities vendor re post petition payments |
| Weiland, Brad | 2/21/2025 | 0.3 | Correspond with J. Raphael (K&E), M. Chester (A&M) re utilities vendor items |
| Weiland, Brad | 2/21/2025 | 0.3 | Review utilities open items |
| Weiland, Brad | 2/21/2025 | 0.3 | Correspond with M. Chester (A&M) re telecom vendor items |
| Haughey, Nicholas | 2/22/2025 | 0.5 | Review and resend to vendor questions regarding operations |
| Chester, Monte | 2/24/2025 | 1.4 | Review letters of credit and cash deposits related to utility vendors to provide disputing vendors with appropriate calculation detail for adequate assurance |
| Chester, Monte | 2/24/2025 | 1.7 | Review adequate assurance calculation detail provided by utility vendor with an open dispute to assess the validity of their proposed revision. |
| Chester, Monte | 2/24/2025 | 2.2 | Perform analysis of utility adequate assurance disputes to assess validity |
| Fitts, Michael | 2/24/2025 | 0.4 | Review and respond to certain vendor outreaches |
| Haughey, Nicholas | 2/24/2025 | 0.3 | Review and respond to vendor communications regarding continuing service. |
| Haughey, Nicholas | 2/24/2025 | 0.4 | Call with Joann operations team regarding vendor issues |
| Hensch, Eric | 2/24/2025 | 0.4 | Review freight vendor terms, outstanding postpetition payables |
| Weiland, Brad | 2/24/2025 | 0.2 | Correspond with F. George (K&E) re utilities inquiries and follow up re same |
| Weiland, Brad | 2/24/2025 | 0.3 | Correspond with opposing counsel and K&E team re utilities vendor items |
| Weiland, Brad | 2/24/2025 | 0.3 | Review open items re utilities |
| Chester, Monte | 2/25/2025 | 2.1 | Draft email outreach related to utility vendor shut-off notices to ensure business is not disrupted |
| Chester, Monte | 2/25/2025 | 2.5 | Work with counsel to draft language to address inbound utility vendor shut off notices. |
| Fitts, Michael | 2/25/2025 | 1.4 | Update the latest vendor outreach file |
| Haughey, Nicholas | 2/25/2025 | 0.2 | Call with L. Blumenthal (K&E) regarding vendor issues |
| Haughey, Nicholas | 2/25/2025 | 0.4 | Call with vendor regarding continuing service |

> ### Exhibit F
> ### JOANN INC., et al.,
> ### Time Detail of Task by Professional
> ### January 15, 2025 through February 28, 2025

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 2/25/2025 | 0.3 | Call with Joann supply chain team, O. Acuna (K&E), and shipping vendor regarding vendor status |
| Haughey, Nicholas | 2/25/2025 | 0.4 | Review and respond to vendor questions |
| Haughey, Nicholas | 2/25/2025 | 0.3 | Call with R. Volmer (Joann) regarding vendor issues |
| Hensch, Eric | 2/25/2025 | 0.4 | Discuss open AP for store support freight vendors with company |
| Hensch, Eric | 2/25/2025 | 0.5 | Freight vendor call re: prepetition outstanding AP |
| Hensch, Eric | 2/25/2025 | 0.6 | Review open AP file for store support freight vendors prior to discussion |
| Hensch, Eric | 2/25/2025 | 0.3 | Follow-up discussion with freight carrier re: service of Visalia distribution center |
| Chester, Monte | 2/26/2025 | 2.6 | Prepare utility vendor adequate assurance comparison analysis to identify disparities in calculations. |
| Chester, Monte | 2/26/2025 | 1.1 | Coordinate with Engie team to address incoming utility vendor requests. |
| Disa, Christopher | 2/26/2025 | 1.0 | Inro to GA and Matt Gins re RTV inventory purchases |
| Dwyer, Jeffrey | 2/26/2025 | 0.5 | Call with 3rd party vendor to discuss go-forward commercial terms |
| Dwyer, Jeffrey | 2/26/2025 | 0.3 | Call with 3rd party vendor to discuss go-forward commercial terms |
| Haughey, Nicholas | 2/26/2025 | 0.3 | Call with L. Blumenthal (K&E) and vendor regarding continuing operations |
| Hensch, Eric | 2/26/2025 | 0.6 | Discussion with freight carrier re: postpetition term commitments |
| Hensch, Eric | 2/26/2025 | 0.5 | Follow-up call with freight vendor on postpetition payments |
| Hensch, Eric | 2/26/2025 | 0.4 | Follow-up call with additional freight vendor on postpetition payments |
| Weiland, Brad | 2/26/2025 | 0.3 | Correspond with utilities vendor re shut-off notice |
| Weiland, Brad | 2/26/2025 | 0.3 | Correspond with D. Eldridge (Joann), J. Raphael (K&E), O. Acuna (K&E), M. Chester (A&M) re utilities shut-off notice |
| Weiland, Brad | 2/26/2025 | 0.4 | Review telecom information for vendor bankruptcy procedure |
| Weiland, Brad | 2/26/2025 | 0.2 | Correspond with M. Bowers (Joann), M. Chester (A&M) re utilities adequate assurance items |
| Weiland, Brad | 2/26/2025 | 0.4 | Review and develop response to shut-off notice from telecom vendor |
| Weiland, Brad | 2/26/2025 | 0.3 | Correspond with J. Raphael (K&E), M. Chester (A&M) re utilities items |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/26/2025 | 0.5 | Analyze open utilities items including adequate assurance requests and status |
| Chester, Monte | 2/27/2025 | 1.4 | Perform calls to utility vendors related to service shut-off notices. |
| Chester, Monte | 2/27/2025 | 1.8 | Draft responses for utilities related diligence to make sure timely payment is made on post-petition invoices. |
| Chester, Monte | 2/27/2025 | 1.9 | Coordinate with legal counsel to track down utility vendors threatening shut off of water services to ensure availability is not impacted. |
| Disa, Christopher | 2/27/2025 | 1.5 | Individual check ins with PDS team and R.Shuster on RTV |
| Fitts, Michael | 2/27/2025 | 0.2 | Call with N. Haughey (A&M) and supply chain team regarding vendor issues |
| Haughey, Nicholas | 2/27/2025 | 0.2 | Call with M. Fitts (A&M) and supply chain team regarding vendor issues |
| McNamara, Michael | 2/27/2025 | 0.8 | Review vendor outreach as it relates to specific disclosures within the liability schedules and open AP |
| McNamara, Michael | 2/27/2025 | 0.7 | Draft correspondence with vendors as it relates to specific amounts disclosed within the schedules and statements |
| Weiland, Brad | 2/27/2025 | 0.2 | Correspond with vendors re inquiries |
| Weiland, Brad | 2/27/2025 | 0.6 | Prepare materials re vendor inquiries |
| Weiland, Brad | 2/27/2025 | 0.3 | Correspond with M. Bowers (Joann), N. Haughey (A&M), M. McNamara (A&M) re vendor inquiries |
| Chester, Monte | 2/28/2025 | 1.2 | Follow up with Sakon to ensure payment of post petition invoices is made in a timely manner and service is not impacted utility vendors. |
| Chester, Monte | 2/28/2025 | 2.1 | Perform email diligence to follow up on utilities inquiries for payment of post petition invoices. |
| Haughey, Nicholas | 2/28/2025 | 0.4 | Review and respond to correspondence from vendors regarding operating matters |
| Haughey, Nicholas | 2/28/2025 | 0.2 | Review and respond to vendor communications regarding continuing service. |
| Hensch, Eric | 2/28/2025 | 0.5 | Discuss payment of postpetition payables and timing with freight carrier/vendor |
| McNamara, Michael | 2/28/2025 | 1.6 | Review and draft correspondence based on inquiries received from foreign vendors regarding liability disclosures. |
| Weiland, Brad | 2/28/2025 | 0.2 | Correspond with F. George (K&E), M. Chester (A&M), opposing counsel re utilities adequate assurance request |
| Weiland, Brad | 2/28/2025 | 0.4 | Correspond with K. Douglas (Joann) re vendor issues |
| Weiland, Brad | 2/28/2025 | 0.7 | Review vendor contract materials |
| Weiland, Brad | 2/28/2025 | 0.8 | Review utilities materials for status and next steps |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**January 15, 2025 through February 28, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/28/2025 | 0.2 | Correspond with L. Blumenthal (K&E), O. Acuna (K&E) re vendor items |
| **Subtotal** | | **259.0** | |
| *Grand Total* | | 4,146.6 | |

*Exhibit G*
*JOANN INC., et al.,*
*Summary of Expense Deail by Category*
*January 15, 2025 through February 28, 2025*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $37,714.37 |
| Lodging | $26,328.20 |
| Meals | $8,345.51 |
| Miscellaneous | $23,126.58 |
| Transportation | $15,634.30 |
| *Total* | **$111,148.96** |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chester, Monte | 1/15/2025 | $736.96 | Flight from CLE |
| Weiland, Brad | 1/15/2025 | $386.49 | Flight to CLE |
| Chester, Monte | 1/16/2025 | $772.94 | Flight to CLE |
| Dwyer, Jeffrey | 1/16/2025 | $500.00 | Flight from CLE |
| Fitts, Michael | 1/16/2025 | $505.48 | Flight from Cle to NY |
| Haughey, Nicholas | 1/16/2025 | $541.46 | Flight from CLE |
| McNamara, Michael | 1/16/2025 | $335.48 | Flight from CLE |
| Weiland, Brad | 1/16/2025 | $446.47 | Flight from CLE |
| Dwyer, Jeffrey | 1/20/2025 | $1,000.00 | Flight to and from CLE |
| Fitts, Michael | 1/20/2025 | $505.48 | Flight to CLE |
| Haughey, Nicholas | 1/20/2025 | $541.46 | Flight to CLE |
| Hensch, Eric | 1/20/2025 | $473.49 | Flight to CLE |
| Smith, Ryan | 1/20/2025 | $443.48 | Flight to CLE |
| Wadzita, Brent | 1/20/2025 | $1,100.30 | Flight to and from CLE |
| McNamara, Michael | 1/21/2025 | $335.48 | Flight to CLE |
| Fitts, Michael | 1/23/2025 | $471.49 | Flight from CLE |
| Haughey, Nicholas | 1/23/2025 | $541.46 | Flight from CLE |
| Hensch, Eric | 1/23/2025 | $539.48 | Flight from CLE |
| McNamara, Michael | 1/23/2025 | $335.48 | Flight from CLE |
| Smith, Ryan | 1/23/2025 | $471.49 | Flight from CLE |
| Weiland, Brad | 1/23/2025 | $478.49 | Flight from CLE |
| Fitts, Michael | 1/25/2025 | $475.49 | Flight to CLE |
| Haughey, Nicholas | 1/27/2025 | $541.46 | Flight to CLE |
| Smith, Ryan | 1/27/2025 | $510.49 | Flight to CLE |
| Prendergast, Michael | 1/28/2025 | $483.48 | Flight to CLE |
| Dwyer, Jeffrey | 1/30/2025 | $1,000.00 | Flight to and from CLE |
| Fitts, Michael | 1/30/2025 | $475.49 | Flight from CLE |
| Haughey, Nicholas | 1/30/2025 | $511.17 | Flight from CLE |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Prendergast, Michael | 1/30/2025 | $500.00 | Flight from CLE |
| Smith, Ryan | 1/30/2025 | $475.49 | Flight from CLE |
| Dwyer, Jeffrey | 2/2/2025 | $1,000.00 | Flight to CLE and Flight from CLE to EWR |
| Haughey, Nicholas | 2/2/2025 | $511.17 | Flight from CLE |
| Hensch, Eric | 2/2/2025 | $478.49 | Flight to CLE |
| Smith, Ryan | 2/2/2025 | $475.49 | Flight to CLE |
| Fitts, Michael | 2/3/2025 | $475.49 | Flight to CLE |
| Prendergast, Michael | 2/3/2025 | $500.00 | Flight to CLE |
| Disa, Christopher | 2/4/2025 | $387.84 | Flight to CLE |
| Haughey, Nicholas | 2/4/2025 | $433.49 | Flight from CLE to EWR |
| Prendergast, Michael | 2/4/2025 | $483.48 | Flight from CLE |
| Smith, Ryan | 2/5/2025 | $443.48 | Flight from CLE |
| Disa, Christopher | 2/6/2025 | $381.78 | Flight from CLE |
| Dwyer, Jeffrey | 2/6/2025 | $500.00 | Flight from EWR (from deposition) |
| Fitts, Michael | 2/6/2025 | $658.48 | Flight from CLE |
| Hensch, Eric | 2/6/2025 | $478.49 | Flight from CLE |
| Dwyer, Jeffrey | 2/9/2025 | $500.00 | Flight to EWR |
| Chester, Monte | 2/10/2025 | $406.48 | Flight to CLE |
| McNamara, Michael | 2/10/2025 | $406.48 | Flight to CLE |
| Okuzu, Ciera | 2/10/2025 | $391.47 | Flight from CLE |
| Weiland, Brad | 2/10/2025 | $336.48 | Flight to CLE |
| Disa, Christopher | 2/11/2025 | $317.48 | Flight to CLE |
| Chester, Monte | 2/12/2025 | $497.18 | Flight from CLE |
| McNamara, Michael | 2/12/2025 | $406.48 | Flight from CLE |
| Okuzu, Ciera | 2/12/2025 | $406.48 | Flght to CLE |
| Weiland, Brad | 2/12/2025 | $391.49 | Flight from CLE |
| Disa, Christopher | 2/13/2025 | $64.30 | Flight from CLE (change fee) |
| Disa, Christopher | 2/13/2025 | $381.78 | Flight from CLE |

*Page 2 of 20*

> ### *Exhibit H*
> ### *JOANN INC., et al.,*
> ### *Expense Detail by Category*
> ### *January 15, 2025 through February 28, 2025*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 2/13/2025 | $1,000.00 | Flight to and from CLE |
| Haughey, Nicholas | 2/13/2025 | $8.79 | Airfare: Flight fare difference for flight change |
| Haughey, Nicholas | 2/13/2025 | $498.61 | Flight to PHL (for hearing) |
| Fitts, Michael | 2/14/2025 | $405.48 | Flight to CLE |
| Haughey, Nicholas | 2/14/2025 | $507.40 | Flight from PHL |
| Haughey, Nicholas | 2/18/2025 | $511.17 | Flight to CLE |
| Hensch, Eric | 2/18/2025 | $458.48 | Flight to CLE |
| Fitts, Michael | 2/20/2025 | $608.49 | Flight from CLE |
| Haughey, Nicholas | 2/20/2025 | $581.48 | Flight from CLE to LGA |
| Hensch, Eric | 2/20/2025 | $608.49 | Flight to LGA |
| Hensch, Eric | 2/21/2025 | $543.48 | Flight from LGA |
| Fitts, Michael | 2/22/2025 | $405.48 | Flight to CLE |
| Haughey, Nicholas | 2/23/2025 | $527.82 | Flight from LGA |
| Disa, Christopher | 2/25/2025 | $381.78 | Flight to CLE |
| Haughey, Nicholas | 2/25/2025 | $454.48 | Flight to PHL (for hearing) |
| Fitts, Michael | 2/26/2025 | $658.48 | Flight from CLE |
| Haughey, Nicholas | 2/26/2025 | $574.48 | Flight from PHL |
| Disa, Christopher | 2/27/2025 | $393.49 | Flight from CLE |
| Haughey, Nicholas | 2/6/2026 | $436.78 | Flight from LGA |

**Expense Category Total**     **$37,714.37**

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chester, Monte | 1/15/2025 | $170.57 | Hotel in Ohio |
| Dwyer, Jeffrey | 1/15/2025 | $218.55 | Hotel in Ohio |
| Fitts, Michael | 1/15/2025 | $235.30 | Hotel in Ohio |
| Haughey, Nicholas | 1/15/2025 | $208.61 | Hotel in Ohio |
| McNamara, Michael | 1/15/2025 | $148.00 | Hotel in Ohio |

<div style="border:2px solid">

***Exhibit H***
***JOANN INC., et al.,***
***Expense Detail by Category***
***January 15, 2025 through February 28, 2025***

</div>

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McNamara, Michael | 1/15/2025 | $4.44 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 1/15/2025 | $8.14 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 1/15/2025 | $9.99 | Hotel in Ohio (Taxes) |
| Weiland, Brad | 1/15/2025 | $181.00 | Hotel in Ohio |
| Dwyer, Jeffrey | 1/20/2025 | $234.68 | Hotel in Ohio |
| Fitts, Michael | 1/20/2025 | $392.06 | Hotel in Ohio |
| Haughey, Nicholas | 1/20/2025 | $227.95 | Hotel in Ohio |
| Hensch, Eric | 1/20/2025 | $34.19 | Hotel in Ohio |
| Hensch, Eric | 1/20/2025 | $194.00 | Hotel in Ohio |
| Smith, Ryan | 1/20/2025 | $296.36 | Hotel in Ohio |
| Wadzita, Brent | 1/20/2025 | $174.27 | Hotel in Ohio |
| Dwyer, Jeffrey | 1/21/2025 | $234.68 | Hotel in Ohio |
| Fitts, Michael | 1/21/2025 | $392.06 | Hotel in Ohio |
| Haughey, Nicholas | 1/21/2025 | $227.95 | Hotel in Ohio |
| Hensch, Eric | 1/21/2025 | $194.00 | Hotel in Ohio |
| Hensch, Eric | 1/21/2025 | $34.19 | Hotel in Ohio |
| McNamara, Michael | 1/21/2025 | $10.21 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 1/21/2025 | $151.20 | Hotel in Ohio |
| McNamara, Michael | 1/21/2025 | $8.32 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 1/21/2025 | $4.54 | Hotel in Ohio (Taxes) |
| Smith, Ryan | 1/21/2025 | $435.93 | Hotel in Ohio |
| Wadzita, Brent | 1/21/2025 | $179.79 | Hotel in Ohio |
| Weiland, Brad | 1/21/2025 | $5.55 | Hotel in Ohio (Tax) |
| Weiland, Brad | 1/21/2025 | $185.00 | Hotel in Ohio |
| Weiland, Brad | 1/21/2025 | $12.49 | Hotel in Ohio (Tax) |
| Dwyer, Jeffrey | 1/22/2025 | $234.69 | Hotel in Ohio |
| Fitts, Michael | 1/22/2025 | $392.07 | Hotel in Ohio |
| Haughey, Nicholas | 1/22/2025 | $227.95 | Hotel in Ohio |

---

### Exhibit H
### JOANN INC., et al.,
### Expense Detail by Category
### January 15, 2025 through February 28, 2025

---

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 1/22/2025 | $194.00 | Hotel in Ohio |
| Hensch, Eric | 1/22/2025 | $34.19 | Hotel in Ohio |
| McNamara, Michael | 1/22/2025 | $10.21 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 1/22/2025 | $4.54 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 1/22/2025 | $151.20 | Hotel in Ohio |
| McNamara, Michael | 1/22/2025 | $8.32 | Hotel in Ohio (Taxes) |
| Smith, Ryan | 1/22/2025 | $435.93 | Hotel in Ohio |
| Wadzita, Brent | 1/22/2025 | $174.27 | Hotel in Ohio |
| Weiland, Brad | 1/22/2025 | $185.00 | Hotel in Ohio |
| Weiland, Brad | 1/22/2025 | $5.55 | Hotel in Ohio (Tax) |
| Weiland, Brad | 1/22/2025 | $12.49 | Hotel in Ohio (Tax) |
| Weiland, Brad | 1/22/2025 | $10.18 | Hotel in Ohio (Tax) |
| Weiland, Brad | 1/22/2025 | $10.18 | Hotel in Ohio (Tax) |
| Dwyer, Jeffrey | 1/27/2025 | $242.67 | Hotel in Ohio |
| Fitts, Michael | 1/27/2025 | $434.30 | Hotel in Ohio |
| Haughey, Nicholas | 1/27/2025 | $227.95 | Hotel in Ohio |
| Smith, Ryan | 1/27/2025 | $435.93 | Hotel in Ohio |
| Dwyer, Jeffrey | 1/28/2025 | $242.67 | Hotel in Ohio |
| Fitts, Michael | 1/28/2025 | $434.30 | Hotel in Ohio |
| Haughey, Nicholas | 1/28/2025 | $227.95 | Hotel in Ohio |
| Prendergast, Michael | 1/28/2025 | $410.08 | Hotel in Ohio |
| Smith, Ryan | 1/28/2025 | $435.93 | Hotel in Ohio |
| Dwyer, Jeffrey | 1/29/2025 | $242.69 | Hotel in Ohio |
| Fitts, Michael | 1/29/2025 | $434.49 | Hotel in Ohio |
| Haughey, Nicholas | 1/29/2025 | $227.95 | Hotel in Ohio |
| Prendergast, Michael | 1/29/2025 | $410.08 | Hotel in Ohio |
| Smith, Ryan | 1/29/2025 | $435.93 | Hotel in Ohio |
| Prendergast, Michael | 1/30/2025 | $1.28 | Hotel in Ohio (Taxes) |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 2/2/2025 | $159.80 | Hotel in Ohio |
| Haughey, Nicholas | 2/2/2025 | $159.80 | Hotel in Ohio |
| Hensch, Eric | 2/2/2025 | $26.40 | Hotel in Ohio |
| Hensch, Eric | 2/2/2025 | $260.00 | Hotel in Ohio |
| Hensch, Eric | 2/2/2025 | $0.03 | Hotel in Ohio (Taxes) |
| Smith, Ryan | 2/2/2025 | $136.30 | Hotel in Ohio |
| Dwyer, Jeffrey | 2/3/2025 | $159.80 | Hotel in Ohio |
| Fitts, Michael | 2/3/2025 | $202.10 | Hotel in Ohio |
| Haughey, Nicholas | 2/3/2025 | $274.95 | Hotel in Ohio |
| Hensch, Eric | 2/3/2025 | $26.40 | Hotel in Ohio |
| Hensch, Eric | 2/3/2025 | $260.00 | Hotel in Ohio |
| Prendergast, Michael | 2/3/2025 | $423.96 | Hotel in Ohio |
| Smith, Ryan | 2/3/2025 | $233.83 | Hotel in Ohio |
| Disa, Christopher | 2/4/2025 | $227.95 | Hotel in Ohio |
| Fitts, Michael | 2/4/2025 | $202.10 | Hotel in Ohio |
| Haughey, Nicholas | 2/4/2025 | $604.80 | Hotel in New York |
| Hensch, Eric | 2/4/2025 | $260.00 | Hotel in Ohio |
| Hensch, Eric | 2/4/2025 | $26.40 | Hotel in Ohio |
| Smith, Ryan | 2/4/2025 | $321.95 | Hotel in Ohio |
| Disa, Christopher | 2/5/2025 | $227.95 | Hotel in Ohio |
| Dwyer, Jeffrey | 2/5/2025 | $285.37 | Hotel in New York |
| Fitts, Michael | 2/5/2025 | $202.10 | Hotel in Ohio |
| Haughey, Nicholas | 2/5/2025 | $638.07 | Hotel in New York |
| Hensch, Eric | 2/5/2025 | $260.00 | Hotel in Ohio |
| Hensch, Eric | 2/5/2025 | $185.00 | Hotel in Ohio |
| Hensch, Eric | 2/5/2025 | $34.88 | Hotel in Ohio |
| Hensch, Eric | 2/5/2025 | $26.40 | Hotel in Ohio |
| Smith, Ryan | 2/5/2025 | $283.18 | Hotel in Ohio |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 2/6/2025 | $285.36 | Hotel in New York |
| Chester, Monte | 2/10/2025 | $185.56 | Hotel in Ohio |
| Dwyer, Jeffrey | 2/10/2025 | $159.80 | Hotel in Ohio |
| McNamara, Michael | 2/10/2025 | $161.00 | Hotel in Ohio |
| McNamara, Michael | 2/10/2025 | $10.87 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 2/10/2025 | $8.86 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 2/10/2025 | $4.83 | Hotel in Ohio (Taxes) |
| Okuzu, Ciera | 2/10/2025 | $174.27 | Hotel in Ohio |
| Weiland, Brad | 2/10/2025 | $185.00 | Hotel in Ohio |
| Weiland, Brad | 2/10/2025 | $5.55 | Hotel in Ohio (Tax) |
| Weiland, Brad | 2/10/2025 | $10.18 | Hotel in Ohio (Tax) |
| Weiland, Brad | 2/10/2025 | $12.49 | Hotel in Ohio (Tax) |
| Chester, Monte | 2/11/2025 | $185.56 | Hotel in Ohio |
| Disa, Christopher | 2/11/2025 | $267.90 | Hotel in Ohio |
| Dwyer, Jeffrey | 2/11/2025 | $159.80 | Hotel in Ohio |
| McNamara, Michael | 2/11/2025 | $10.87 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 2/11/2025 | $161.00 | Hotel in Ohio |
| McNamara, Michael | 2/11/2025 | $8.86 | Hotel in Ohio (Taxes) |
| McNamara, Michael | 2/11/2025 | $4.83 | Hotel in Ohio (Taxes) |
| Okuzu, Ciera | 2/11/2025 | $174.27 | Hotel in Ohio |
| Weiland, Brad | 2/11/2025 | $185.00 | Hotel in Ohio |
| Weiland, Brad | 2/11/2025 | $5.55 | Hotel in Ohio (Tax) |
| Weiland, Brad | 2/11/2025 | $12.49 | Hotel in Ohio (Tax) |
| Weiland, Brad | 2/11/2025 | $10.18 | Hotel in Ohio (Tax) |
| Disa, Christopher | 2/12/2025 | $267.90 | Hotel in Ohio |
| Dwyer, Jeffrey | 2/12/2025 | $159.80 | Hotel in Ohio |
| Dwyer, Jeffrey | 2/13/2025 | $356.90 | Hotel in New York |
| Haughey, Nicholas | 2/13/2025 | $405.90 | Hotel in CLE |

> ### *Exhibit H*
> ### *JOANN INC., et al.,*
> ### *Expense Detail by Category*
> ### *January 15, 2025 through February 28, 2025*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fitts, Michael | 2/17/2025 | $204.10 | Hotel in Ohio |
| Fitts, Michael | 2/18/2025 | $204.10 | Hotel in Ohio |
| Haughey, Nicholas | 2/18/2025 | $333.70 | Hotel in Ohio |
| Hensch, Eric | 2/18/2025 | $61.08 | Hotel in Ohio |
| Hensch, Eric | 2/18/2025 | $349.00 | Hotel in Ohio |
| Fitts, Michael | 2/19/2025 | $204.10 | Hotel in Ohio |
| Haughey, Nicholas | 2/19/2025 | $333.70 | Hotel in Ohio |
| Hensch, Eric | 2/19/2025 | $349.00 | Hotel in Ohio |
| Hensch, Eric | 2/19/2025 | $61.08 | Hotel in Ohio |
| Haughey, Nicholas | 2/20/2025 | $243.33 | Hotel in NYC |
| Hensch, Eric | 2/20/2025 | $205.00 | Hotel in New York |
| Hensch, Eric | 2/20/2025 | $35.73 | Hotel in New York |
| Haughey, Nicholas | 2/21/2025 | $210.06 | Hotel in NYC |
| Haughey, Nicholas | 2/22/2025 | $250.23 | Hotel in New York |
| Fitts, Michael | 2/24/2025 | $202.10 | Hotel in Ohio |
| Fitts, Michael | 2/25/2025 | $202.10 | Hotel in Ohio |
| Haughey, Nicholas | 2/25/2025 | $619.30 | Hotel in Delaware |
| Fitts, Michael | 2/26/2025 | $202.10 | Hotel in Ohio |
| Haughey, Nicholas | 2/26/2025 | $619.30 | Hotel in Delaware |

**Expense Category Total**  **$26,328.20**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | $18.75 | Individual Meals: Lunch |
| Dwyer, Jeffrey | 1/15/2025 | $16.88 | Individual Meals: Breakfast |
| Haughey, Nicholas | 1/15/2025 | $22.02 | Individual Meals: Breakfast |
| Haughey, Nicholas | 1/15/2025 | $355.57 | Business Meals (Attendees): Dinner in DE for A&M and K&E teams |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Weiland, Brad | 1/15/2025 | $13.36 | Business Meals (Attendees): Joann client meetings |
| Dwyer, Jeffrey | 1/16/2025 | $15.63 | Individual Meals: Meal |
| Haughey, Nicholas | 1/16/2025 | $21.98 | Individual Meals: Dinner |
| Haughey, Nicholas | 1/16/2025 | $22.95 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 1/20/2025 | $6.08 | Individual Meals: Breakfast |
| Haughey, Nicholas | 1/20/2025 | $13.81 | Individual Meals: Breakfast |
| Chester, Monte | 1/21/2025 | $23.85 | Business Meals (Attendees): Breakfast - Travel |
| Dwyer, Jeffrey | 1/21/2025 | $32.58 | Individual Meals: Meal |
| Haughey, Nicholas | 1/21/2025 | $20.08 | Individual Meals: Dinner |
| Haughey, Nicholas | 1/21/2025 | $13.10 | Individual Meals: Breakfast |
| Hensch, Eric | 1/21/2025 | $24.81 | Individual Meals: Breakfast |
| McNamara, Michael | 1/21/2025 | $16.16 | Individual Meals: Breakfast |
| Smith, Ryan | 1/21/2025 | $14.63 | Individual Meals: Breakfast |
| Weiland, Brad | 1/21/2025 | $129.96 | Business Meals (Attendees): Joann client meetings |
| Haughey, Nicholas | 1/22/2025 | $190.07 | Business Meals (Attendees): Dinner |
| Haughey, Nicholas | 1/22/2025 | $250.88 | Business Meals (Attendees): Dinner |
| Hensch, Eric | 1/22/2025 | $25.53 | Individual Meals: Breakfast |
| Weiland, Brad | 1/22/2025 | $219.01 | Business Meals (Attendees): Joann client meetings |
| Chester, Monte | 1/23/2025 | $18.16 | Individual Meals: Travel - Dinner |
| Hensch, Eric | 1/23/2025 | $38.08 | Individual Meals: Dinner |
| McNamara, Michael | 1/23/2025 | $44.37 | Individual Meals: Dinner |
| Smith, Ryan | 1/23/2025 | $11.70 | Individual Meals: Dinner |
| Wadzita, Brent | 1/23/2025 | $50.95 | Individual Meals: Dinner after hours |
| McNamara, Michael | 1/24/2025 | $19.36 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 1/27/2025 | $14.68 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 1/27/2025 | $27.88 | Individual Meals: Lunch |
| Haughey, Nicholas | 1/27/2025 | $176.64 | Business Meals (Attendees): Dinner |
| Prendergast, Michael | 1/27/2025 | $2.19 | Individual Meals: client travel- meal |

---

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Smith, Ryan | 1/27/2025 | $15.02 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 1/28/2025 | $162.94 | Business Meals (Attendees): Dinner |
| Haughey, Nicholas | 1/28/2025 | $18.13 | Individual Meals: Hotel in Ohio |
| McNamara, Michael | 1/28/2025 | $77.53 | Business Meals (Attendees): Dinner |
| Prendergast, Michael | 1/28/2025 | $27.53 | Individual Meals: client travel- meal |
| Prendergast, Michael | 1/28/2025 | $4.96 | Individual Meals: client travel- meal |
| Prendergast, Michael | 1/28/2025 | $44.19 | Indvidual Meals: Breakfast |
| Prendergast, Michael | 1/28/2025 | $22.03 | Individual Meals: client travel- meal |
| Prendergast, Michael | 1/28/2025 | $4.69 | Individual Meals: client travel- meal |
| Haughey, Nicholas | 1/29/2025 | $148.07 | Business Meals (Attendees): Dinner |
| Haughey, Nicholas | 1/29/2025 | $13.80 | Individual Meals: Breakfast |
| Haughey, Nicholas | 1/29/2025 | $154.88 | Business Meals (Attendees): Dinner |
| Okuzu, Ciera | 1/29/2025 | $90.83 | Business Meals (Attendees): Dinner |
| Prendergast, Michael | 1/29/2025 | $60.73 | Indvidual Meals: Breakfast |
| Prendergast, Michael | 1/29/2025 | $27.31 | Individual Meals: client travel- meal |
| Prendergast, Michael | 1/29/2025 | $6.06 | Individual Meals: client travel- meal |
| Prendergast, Michael | 1/29/2025 | $23.67 | Individual Meals: client travel- meal |
| Prendergast, Michael | 1/29/2025 | $75.00 | Indvidual Meals: Dinner |
| Prendergast, Michael | 1/29/2025 | $7.00 | Individual Meals: client travel- meal |
| Dwyer, Jeffrey | 1/30/2025 | $59.78 | Business Meals (Attendees): Meal |
| Haughey, Nicholas | 1/30/2025 | $18.13 | Individual Meals: Hotel in Ohio |
| Prendergast, Michael | 1/30/2025 | $26.78 | Individual Meals: client travel- meal |
| Dwyer, Jeffrey | 2/2/2025 | $135.00 | Business Meals (Attendees): Diligence Lunch with Bidder |
| Dwyer, Jeffrey | 2/2/2025 | $11.45 | Individual Meals: Breakfast |
| Hensch, Eric | 2/2/2025 | $64.60 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 2/3/2025 | $104.31 | Business Meals (Attendees): Diligence Lunch with Bidder |
| Dwyer, Jeffrey | 2/3/2025 | $345.88 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 2/3/2025 | $77.31 | Business Meals (Attendees): Diligence Lunch with Bidder |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 2/3/2025 | $160.00 | Business Meals (Attendees): Dinner |
| Hensch, Eric | 2/3/2025 | $43.70 | Individual Meals: Breakfast |
| Disa, Christopher | 2/4/2025 | $14.81 | Individual Meals: meals |
| Disa, Christopher | 2/4/2025 | $75.00 | Individual Meals: meals |
| Fitts, Michael | 2/4/2025 | $28.68 | Individual Meals: Dinner |
| Fitts, Michael | 2/4/2025 | $9.45 | Individual Meals: Breakfast |
| Hensch, Eric | 2/4/2025 | $43.70 | Individual Meals: Breakfast |
| Hensch, Eric | 2/4/2025 | $35.01 | Individual Meals: Dinner |
| Prendergast, Michael | 2/4/2025 | $75.00 | Indivdual Meals: Dinner |
| Smith, Ryan | 2/4/2025 | $33.86 | Individual Meals: Dinner |
| Disa, Christopher | 2/5/2025 | $12.14 | Individual Meals: meals |
| Disa, Christopher | 2/5/2025 | $217.92 | Business Meals (Attendees): Dinner |
| Disa, Christopher | 2/5/2025 | $14.10 | Individual Meals: meals |
| Dwyer, Jeffrey | 2/5/2025 | $300.00 | Business Meals (Attendees): Dinner |
| Fitts, Michael | 2/5/2025 | $54.71 | Business Meals (Attendees): Lunch with client |
| Haughey, Nicholas | 2/5/2025 | $21.23 | Individual Meals: Breakfast |
| Hensch, Eric | 2/5/2025 | $150.00 | Business Meals (Attendees): Dinner |
| Hensch, Eric | 2/5/2025 | $25.55 | Individual Meals: Breakfast |
| Smith, Ryan | 2/5/2025 | $11.70 | Individual Meals: Dinner |
| Disa, Christopher | 2/6/2025 | $13.80 | Individual Meals: meals |
| Disa, Christopher | 2/6/2025 | $13.28 | Individual Meals: meals |
| Dwyer, Jeffrey | 2/6/2025 | $34.73 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 2/6/2025 | $18.24 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/6/2025 | $39.95 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/6/2025 | $9.01 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/6/2025 | $71.36 | Individual Meals: Dinner |
| Hensch, Eric | 2/6/2025 | $10.00 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 2/7/2025 | $32.38 | Individual Meals: Breakfast |

<div style="text-align: center">

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

</div>

<div style="text-align: center">

*Meals*

</div>

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chester, Monte | 2/10/2025 | $18.73 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 2/10/2025 | $20.45 | Individual Meals: Breakfast |
| McNamara, Michael | 2/10/2025 | $99.36 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 2/11/2025 | $42.52 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 2/11/2025 | $26.81 | Individual Meals: Breakfast |
| McNamara, Michael | 2/11/2025 | $24.50 | Business Meals (Attendees): Breakfast |
| Weiland, Brad | 2/11/2025 | $300.00 | Business Meals (Attendees): Joann client meetings |
| Disa, Christopher | 2/12/2025 | $35.64 | Business Meals (Attendees): meals |
| Disa, Christopher | 2/12/2025 | $38.52 | Business Meals (Attendees): meals |
| Disa, Christopher | 2/12/2025 | $255.72 | Business Meals (Attendees): meas |
| Disa, Christopher | 2/12/2025 | $70.40 | Individual Meals: meals |
| Dwyer, Jeffrey | 2/12/2025 | $277.12 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 2/12/2025 | $32.66 | Individual Meals: Breakfast |
| McNamara, Michael | 2/12/2025 | $15.11 | Individual Meals: Breakfast |
| Disa, Christopher | 2/13/2025 | $10.01 | Individual Meals: meals |
| Disa, Christopher | 2/13/2025 | $75.00 | Individual Meals: hotel |
| Disa, Christopher | 2/13/2025 | $4.89 | Individual Meals: meals |
| Disa, Christopher | 2/14/2025 | $50.62 | Individual Meals: meals |
| Haughey, Nicholas | 2/14/2025 | $493.00 | Business Meals (Attendees): Dinner |
| Haughey, Nicholas | 2/14/2025 | $36.90 | Individual Meals: Breakfast |
| Fitts, Michael | 2/18/2025 | $5.40 | Individual Meals: Breakfast |
| Hensch, Eric | 2/18/2025 | $40.79 | Individual Meals: Dinner |
| Haughey, Nicholas | 2/19/2025 | $50.54 | Individual Meals: Dinner |
| Hensch, Eric | 2/19/2025 | $42.40 | Individual Meals: Breakfast |
| Fitts, Michael | 2/20/2025 | $17.28 | Individual Meals: Meal |
| Haughey, Nicholas | 2/20/2025 | $88.46 | Business Meals (Attendees): Dinner |
| Haughey, Nicholas | 2/20/2025 | $18.04 | Individual Meals: Breakfast |
| Hensch, Eric | 2/20/2025 | $42.69 | Individual Meals: Dinner |

> ### Exhibit H
> ### JOANN INC., et al.,
> ### Expense Detail by Category
> ### January 15, 2025 through February 28, 2025

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 2/20/2025 | $34.62 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/21/2025 | $25.55 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/21/2025 | $27.14 | Individual Meals: Breakfast |
| Hensch, Eric | 2/21/2025 | $22.31 | Individual Meals: Breakfast |
| Hensch, Eric | 2/21/2025 | $23.77 | Individual Meals: Dinner |
| Haughey, Nicholas | 2/22/2025 | $27.31 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/23/2025 | $45.58 | Individual Meals: Breakfast |
| Fitts, Michael | 2/24/2025 | $99.99 | Business Meals (Attendees): Meal |
| Disa, Christopher | 2/25/2025 | $8.39 | Individual Meals: meals |
| Disa, Christopher | 2/25/2025 | $26.72 | Business Meals (Attendees): meals |
| Disa, Christopher | 2/25/2025 | $46.22 | Business Meals (Attendees): meals |
| Disa, Christopher | 2/25/2025 | $10.08 | Individual Meals: water |
| Fitts, Michael | 2/25/2025 | $5.40 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/25/2025 | $17.83 | Individual Meals: Dinner |
| Disa, Christopher | 2/26/2025 | $14.95 | Individual Meals: meals |
| Disa, Christopher | 2/26/2025 | $68.32 | Individual Meals: meals |
| Fitts, Michael | 2/26/2025 | $136.80 | Business Meals (Attendees): Dinner |
| Fitts, Michael | 2/26/2025 | $5.40 | Individual Meals: Breakfast |
| Haughey, Nicholas | 2/26/2025 | $79.54 | Individual Meals: Dinner |
| Disa, Christopher | 2/27/2025 | $38.18 | Business Meals (Attendees): meals |
| Disa, Christopher | 2/27/2025 | $32.50 | Individual Meals: meals |
| Disa, Christopher | 2/27/2025 | $14.95 | Individual Meals: breakfast |
| Haughey, Nicholas | 2/28/2025 | $31.78 | Individual Meals: Breakfast |

**Expense Category Total**     **$8,345.51**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McKeighan, Erin | 1/15/2025 | $22,600.00 | Contract Management License Fee |

| | | | |
|---|---|---|---|
| | *Exhibit H* | | |
| | *JOANN INC., et al.,* | | |
| | *Expense Detail by Category* | | |
| | *January 15, 2025 through February 28, 2025* | | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McNamara, Michael | 1/17/2025 | $6.00 | Internet/Online Fees: Travel Provider Fee |
| Prendergast, Michael | 1/19/2025 | $49.95 | Internet/Online Fees: In-Flight Wifi |
| Weiland, Brad | 1/23/2025 | $10.00 | Internet/Online Fees: In-flight wifi returning from client 1/23 |
| Weiland, Brad | 1/27/2025 | $20.00 | Internet/Online Fees: In-flight wifi for client work |
| Hensch, Eric | 1/29/2025 | $59.95 | Internet/Online Fees: Airplane WiFi |
| Weiland, Brad | 1/29/2025 | $8.00 | Internet/Online Fees: In-flight wifi for client work |
| Chester, Monte | 2/1/2025 | $8.45 | 12/18/2024 - 01/17/2025 Wireless Usage Charges |
| Haughey, Nicholas | 2/1/2025 | $4.18 | 12/18/2024 - 01/17/2025 Wireless Usage Charges |
| Wadzita, Brent | 2/1/2025 | $2.37 | 12/18/2024 - 01/17/2025 Wireless Usage Charges |
| Disa, Christopher | 2/4/2025 | $9.95 | Internet/Online Fees: wifi |
| McNamara, Michael | 2/9/2025 | $6.00 | Internet/Online Fees: Travel Provider Fee |
| Weiland, Brad | 2/10/2025 | $8.00 | Internet/Online Fees: Joann client meetings |
| Disa, Christopher | 2/11/2025 | $10.00 | Internet/Online Fees: wifi |
| Hensch, Eric | 2/12/2025 | $39.99 | 01/13/2025 - 02/12/2025 Wireless Usage Charges |
| McNamara, Michael | 2/12/2025 | $34.66 | 01/13/2025 - 02/12/2025 Wireless Usage Charges |
| Okuzu, Ciera | 2/12/2025 | $41.50 | 01/13/2025 - 02/12/2025 Wireless Usage Charges |
| O'Neill, Emily | 2/12/2025 | $16.75 | 01/13/2025 - 02/12/2025 Wireless Usage Charges |
| Dwyer, Jeffrey | 2/14/2025 | $49.00 | Internet/Online Fees: In-Flight Wifi |
| Haughey, Nicholas | 2/20/2025 | $13.00 | Telephone/Fax: In-flight internet fee |
| Disa, Christopher | 2/27/2025 | $9.95 | Internet/Online Fees: wifi |
| McKeighan, Erin | 2/28/2025 | $118.88 | CMS Monthly Data Storage Fee - January 2025 |

**Expense Category Total**     **$23,126.58**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | $58.61 | Taxi: To Client |
| Haughey, Nicholas | 1/15/2025 | $112.40 | Taxi: Taxi from Atlanta airport to home |
| Weiland, Brad | 1/15/2025 | $45.60 | Taxi from airport |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Weiland, Brad | 1/15/2025 | $59.96 | Taxi to airport |
| Chester, Monte | 1/16/2025 | $49.00 | Taxi: Taxi from airport to Home |
| Dwyer, Jeffrey | 1/16/2025 | $190.00 | Taxi to Airport |
| Dwyer, Jeffrey | 1/16/2025 | $80.48 | Taxi to Client |
| Fitts, Michael | 1/16/2025 | $63.96 | Taxi From Airport to Home |
| Haughey, Nicholas | 1/16/2025 | $410.21 | Car Rental: Rental car for week of Jan. 13 to 16 |
| McNamara, Michael | 1/16/2025 | $383.14 | Car Rental: Rental Car Cleveland Ohio |
| McNamara, Michael | 1/16/2025 | $50.10 | Taxi From airport |
| Haughey, Nicholas | 1/17/2025 | $112.40 | Taxi: Taxi from ATL airport to home |
| Dwyer, Jeffrey | 1/20/2025 | $190.00 | Taxi to Airport |
| Fitts, Michael | 1/20/2025 | $66.95 | Taxi From Home to Airport |
| Fitts, Michael | 1/20/2025 | $84.51 | Taxi from CLE |
| Wadzita, Brent | 1/20/2025 | $48.99 | Taxi from airport |
| Wadzita, Brent | 1/20/2025 | $18.44 | Taxi to airport |
| Chester, Monte | 1/21/2025 | $48.99 | Taxi: Taxi from Home to airport |
| Hensch, Eric | 1/21/2025 | $126.06 | Taxi from airport |
| McNamara, Michael | 1/21/2025 | $65.88 | Taxi to airport |
| Smith, Ryan | 1/21/2025 | $72.97 | Taxi to airport |
| Smith, Ryan | 1/21/2025 | $56.92 | Taxi from airport |
| Wadzita, Brent | 1/21/2025 | $14.98 | Taxi to office |
| Weiland, Brad | 1/21/2025 | $67.19 | Taxi from airport |
| Weiland, Brad | 1/21/2025 | $10.07 | Taxi from Client |
| Haughey, Nicholas | 1/22/2025 | $112.40 | Taxi: Taxi from home to ATL airport |
| Dwyer, Jeffrey | 1/23/2025 | $190.00 | Taxi from Airport |
| Fitts, Michael | 1/23/2025 | $62.73 | Taxi From Airport to Home |
| Haughey, Nicholas | 1/23/2025 | $370.42 | Car Rental: Car rental for week of Jan. 20 to 23 |
| Haughey, Nicholas | 1/23/2025 | $76.35 | Taxi: Taxi to CLE airport |
| Haughey, Nicholas | 1/23/2025 | $22.49 | Taxi: Tip for taxi to airport |

| | | | |
|---|---|---|---|
| | **Exhibit H** | | |
| | **JOANN INC., et al.,** | | |
| | **Expense Detail by Category** | | |
| | **January 15, 2025 through February 28, 2025** | | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 1/23/2025 | $194.85 | Parking: Dfw parking |
| McNamara, Michael | 1/23/2025 | $287.04 | Car Rental: Car Rental Cleveland Ohio |
| Smith, Ryan | 1/23/2025 | $63.19 | Taxi from airport |
| Wadzita, Brent | 1/23/2025 | $28.17 | Taxi from airport |
| Weiland, Brad | 1/23/2025 | $45.90 | Taxi from airport |
| Weiland, Brad | 1/23/2025 | $84.47 | Taxi to airport |
| Haughey, Nicholas | 1/24/2025 | $112.40 | Taxi: Taxi from ATL airport to home |
| McNamara, Michael | 1/24/2025 | $50.40 | Taxi From airport |
| Dwyer, Jeffrey | 1/26/2025 | $190.00 | Tax to Airport |
| Fitts, Michael | 1/27/2025 | $66.05 | Taxi From Home to Airport |
| Smith, Ryan | 1/27/2025 | $66.30 | Taxi to airport |
| Dwyer, Jeffrey | 1/28/2025 | $47.62 | Tax to Client |
| Prendergast, Michael | 1/28/2025 | $211.60 | Taxi to Airport |
| Prendergast, Michael | 1/28/2025 | $120.00 | Taxi from Airport |
| Dwyer, Jeffrey | 1/29/2025 | $37.54 | Taxi to Client |
| Haughey, Nicholas | 1/29/2025 | $112.40 | Taxi: Taxi from home to ATL airport |
| Dwyer, Jeffrey | 1/30/2025 | $151.43 | Taxi to Airport |
| Dwyer, Jeffrey | 1/30/2025 | $144.17 | Taxi to Client |
| Dwyer, Jeffrey | 1/30/2025 | $190.00 | Taxi from Home |
| Fitts, Michael | 1/30/2025 | $83.76 | Taxi From Airport to Home |
| Haughey, Nicholas | 1/30/2025 | $428.01 | Car Rental: Car rental for week |
| Prendergast, Michael | 1/30/2025 | $217.60 | Taxi from Airport |
| Prendergast, Michael | 1/30/2025 | $120.00 | Taxi to Airport |
| Smith, Ryan | 1/30/2025 | $81.67 | Taxi from airport |
| Haughey, Nicholas | 1/31/2025 | $112.40 | Taxi: Taxi from ATL airport to home |
| Dwyer, Jeffrey | 2/2/2025 | $190.00 | Taxi: To airport |
| Dwyer, Jeffrey | 2/2/2025 | $112.88 | Taxi: To Hotel |
| Hensch, Eric | 2/2/2025 | $114.64 | Taxi from airport |

---

**Exhibit H**
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

---

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Smith, Ryan | 2/2/2025 | $46.95 | Taxi from airport |
| Smith, Ryan | 2/2/2025 | $63.07 | Taxi to airport |
| Dwyer, Jeffrey | 2/3/2025 | $62.99 | Taxi: To Client |
| Fitts, Michael | 2/3/2025 | $71.16 | Taxi from CLE |
| Fitts, Michael | 2/3/2025 | $66.49 | Taxi From Home to Airport |
| Haughey, Nicholas | 2/3/2025 | $112.40 | Taxi: Taxi from home to ATL airport |
| Prendergast, Michael | 2/3/2025 | $120.00 | Taxi from Airport |
| Prendergast, Michael | 2/3/2025 | $211.60 | Taxi to Airport |
| Disa, Christopher | 2/4/2025 | $18.62 | Taxi to Client |
| Disa, Christopher | 2/4/2025 | $14.94 | Taxi from Client |
| Dwyer, Jeffrey | 2/4/2025 | $97.18 | Taxi: To airport |
| Hensch, Eric | 2/4/2025 | $73.25 | Taxi to client |
| Hensch, Eric | 2/4/2025 | $13.75 | Taxi from client |
| Prendergast, Michael | 2/4/2025 | $120.00 | Taxi to Airport |
| Disa, Christopher | 2/5/2025 | $104.61 | Taxi to airport |
| Disa, Christopher | 2/5/2025 | $105.24 | Taxi from airport |
| Haughey, Nicholas | 2/5/2025 | $215.10 | Taxi: Taxi from EWR to Hotel |
| Hensch, Eric | 2/5/2025 | $55.02 | Taxi from client |
| Smith, Ryan | 2/5/2025 | $61.93 | Taxi from airport |
| Smith, Ryan | 2/5/2025 | $79.82 | Taxi to airport |
| Disa, Christopher | 2/6/2025 | $37.06 | Taxi from airport |
| Disa, Christopher | 2/6/2025 | $46.81 | Taxi to airport |
| Dwyer, Jeffrey | 2/6/2025 | $149.69 | Taxi: To Hotel |
| Fitts, Michael | 2/6/2025 | $65.94 | Taxi From Airport to Home |
| Haughey, Nicholas | 2/6/2025 | $390.23 | Car Rental: Rental car for week |
| Haughey, Nicholas | 2/6/2025 | $127.16 | Taxi: Taxi from K&E office to LGA |
| Hensch, Eric | 2/6/2025 | $194.85 | Parking: Dfw parking |
| Hensch, Eric | 2/6/2025 | $34.03 | Taxi to airport |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 2/7/2025 | $190.00 | Taxi: To Home |
| Haughey, Nicholas | 2/7/2025 | $112.40 | Taxi: Taxi from ATL airport to home |
| Dwyer, Jeffrey | 2/9/2025 | $190.00 | Taxi: To airport |
| Chester, Monte | 2/10/2025 | $38.91 | Taxi: Ride to airport |
| Dwyer, Jeffrey | 2/10/2025 | $113.50 | Taxi: To Client |
| McNamara, Michael | 2/10/2025 | $62.60 | Taxi to airport |
| Okuzu, Ciera | 2/10/2025 | $64.16 | Taxi to airport |
| Weiland, Brad | 2/10/2025 | $59.71 | Taxi to airport |
| Disa, Christopher | 2/11/2025 | $120.00 | Taxi from Airport |
| Dwyer, Jeffrey | 2/11/2025 | $44.66 | Taxi: To Client |
| Dwyer, Jeffrey | 2/11/2025 | $20.01 | Taxi: To Client |
| Dwyer, Jeffrey | 2/11/2025 | $54.78 | Taxi: To Client |
| Dwyer, Jeffrey | 2/12/2025 | $33.16 | Taxi: To Client |
| Dwyer, Jeffrey | 2/12/2025 | $27.33 | Taxi: To Client |
| Dwyer, Jeffrey | 2/12/2025 | $48.88 | Taxi: To Client |
| Dwyer, Jeffrey | 2/12/2025 | $180.66 | Taxi: To Client |
| McNamara, Michael | 2/12/2025 | $182.30 | Car Rental: Rental Car Cleveland Ohio |
| McNamara, Michael | 2/12/2025 | $54.30 | Taxi From airport |
| Okuzu, Ciera | 2/12/2025 | $28.34 | Taxi from airport |
| Weiland, Brad | 2/12/2025 | $42.84 | Taxi from airport |
| Disa, Christopher | 2/13/2025 | $57.90 | Taxi from airport |
| Dwyer, Jeffrey | 2/13/2025 | $182.00 | Public Transport: To Client |
| Dwyer, Jeffrey | 2/13/2025 | $14.49 | Taxi: To Client |
| Dwyer, Jeffrey | 2/13/2025 | $125.53 | Taxi: To Client |
| Haughey, Nicholas | 2/13/2025 | $133.44 | Taxi: Taxi from PHL to Wilmington |
| Disa, Christopher | 2/14/2025 | $68.87 | Taxi from airport |
| Dwyer, Jeffrey | 2/14/2025 | $190.00 | Taxi: To Home |
| Dwyer, Jeffrey | 2/14/2025 | $246.00 | Public Transport: To Client |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Haughey, Nicholas | 2/14/2025 | $112.40 | Taxi: Taxi from home to ATL airport |
| Fitts, Michael | 2/17/2025 | $67.00 | Taxi From Home to Airport |
| Fitts, Michael | 2/18/2025 | $87.49 | Taxi From Office to Hotel |
| Fitts, Michael | 2/18/2025 | $38.92 | Taxi to Hotel |
| Fitts, Michael | 2/18/2025 | $40.93 | Taxi to Office |
| Haughey, Nicholas | 2/18/2025 | $161.13 | Taxi: Taxi from ATL airport to home |
| Hensch, Eric | 2/18/2025 | $125.46 | Taxi from airport |
| Haughey, Nicholas | 2/19/2025 | $112.40 | Taxi: Taxi from home to ATL airport |
| Fitts, Michael | 2/20/2025 | $61.25 | Taxi From Airport to Home |
| Haughey, Nicholas | 2/20/2025 | $108.40 | Taxi: Taxi from home to airport |
| Haughey, Nicholas | 2/20/2025 | $218.47 | Car Rental: Rental car for week |
| Hensch, Eric | 2/20/2025 | $88.56 | Taxi from airport |
| Hensch, Eric | 2/21/2025 | $108.79 | Taxi to airport |
| Hensch, Eric | 2/21/2025 | $28.74 | Taxi to client |
| Haughey, Nicholas | 2/23/2025 | $106.90 | Taxi: Taxi from hotel to LGA airport |
| Disa, Christopher | 2/24/2025 | $66.00 | Public Transport: train |
| Disa, Christopher | 2/24/2025 | $24.76 | Taxi: taxi |
| Disa, Christopher | 2/24/2025 | $52.00 | Public Transport: train |
| Fitts, Michael | 2/24/2025 | $63.96 | Taxi From Home to Airport |
| Fitts, Michael | 2/24/2025 | $38.50 | Taxi From Office to Hotel |
| Fitts, Michael | 2/24/2025 | $70.28 | Taxi From Airport to Office |
| Haughey, Nicholas | 2/24/2025 | $112.40 | Taxi: Taxi from ATL airport to home |
| Disa, Christopher | 2/25/2025 | $120.00 | Taxi from Airport |
| Disa, Christopher | 2/25/2025 | $19.99 | Taxi: taxi |
| Disa, Christopher | 2/25/2025 | $55.76 | Taxi: taxi |
| Disa, Christopher | 2/25/2025 | $14.09 | Taxi: taxi |
| Disa, Christopher | 2/25/2025 | $43.11 | Taxi: taxi |
| Disa, Christopher | 2/25/2025 | $12.94 | Taxi: taxi |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*January 15, 2025 through February 28, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Disa, Christopher | 2/25/2025 | $14.33 | Taxi: taxi |
| Fitts, Michael | 2/25/2025 | $70.99 | Taxi to Office |
| Disa, Christopher | 2/26/2025 | $63.99 | Taxi: taxi |
| Fitts, Michael | 2/26/2025 | $119.56 | Taxi From Office to Hotel |
| Fitts, Michael | 2/26/2025 | $65.74 | Taxi to Office |
| Haughey, Nicholas | 2/26/2025 | $158.59 | Taxi: Taxi from Wilmington to PHL airport |
| Haughey, Nicholas | 2/26/2025 | $136.94 | Taxi: Taxi from PHL Airport to hotel in Wilmington |
| Disa, Christopher | 2/27/2025 | $19.50 | Taxi: taxi |
| Disa, Christopher | 2/27/2025 | $35.40 | Taxi: taxi |
| Fitts, Michael | 2/27/2025 | $61.54 | Taxi From Office to Airport |
| Fitts, Michael | 2/27/2025 | $68.94 | Taxi From Airport to Home |
| Haughey, Nicholas | 2/27/2025 | $112.40 | Taxi: Taxi from ATL airport to home |
| Haughey, Nicholas | 2/27/2025 | $112.40 | Taxi: Taxi from home to ATL airport |

**Expense Category Total**  **$15,634.30**

*Grand Total*  **$111,148.96**