## Exhibit A

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Project Category Description | Total Hours | Total Fees Requested | Total Expenses Requested | Total Fees |
|---|---|---|---|---|---|
| 4 | Corporate & Governance Matters | 23.70 | $24,472.50 | N/A | $24,472.50 |
| 5 | Disclosure Statement / Plan / Confirmation | 96.80 | $120,682.50 | N/A | $120,682.50 |
| 6 | Cash Collateral | 6.90 | $8,427.50 | N/A | $8,427.50 |
| 7 | Cash Management | 2.20 | $3,505.00 | N/A | $3,505.00 |
| 8 | Automatic Stay Issues | 1.30 | $2,000.50 | N/A | $2,000.50 |
| 9 | Asset Sales / Section 363 / Use, Sale, & Disposition of Property | 11.70 | $17,108.50 | N/A | $17,108.50 |
| 10 | Executory Contracts & Unexpired Leases | 70.40 | $87,868.50 | N/A | $87,868.50 |
| 11 | Business Operations | 10.90 | $17,617.50 | N/A | $17,617.50 |
| 12 | Claims Administration | 25.50 | $29,720.00 | N/A | $29,720.00 |
| 14 | Creditor and Stakeholder Communications | 0.80 | $1,398.00 | N/A | $1,398.00 |
| 17 | Insurance and Surety Matters | 8.20 | $10,975.50 | N/A | $10,975.50 |
| 18 | Utilities | 5.20 | $5,564.00 | N/A | $5,564.00 |
| 19 | Tax Matters | 13.60 | $26,004.00 | N/A | $26,004.00 |
| 20 | Case Administration | 9.90 | $11,659.50 | N/A | $11,659.50 |
| 21 | Retention – K&E | 149.50 | $153,082.00 | N/A | $153,082.00 |
| 22 | Retention – Non K&E | 39.30 | $49,199.00 | N/A | $49,199.00 |
| 23 | Vendor Matters | 42.10 | $55,424.50 | N/A | $55,424.50 |
| 24 | Litigation | 51.00 | $71,346.00 | N/A | $71,346.00 |
| 26 | Creditors' Committee Matters | 0.60 | $933.00 | N/A | $933.00 |
| 27 | Employee and Labor Matters | 47.00 | $77,155.50 | N/A | $77,155.50 |
| 28 | Expenses | N/A | N/A | $76,522.75 | $76,522.75 |
| **Total** | | **616.60** | | | **$850,666.25** |

## Exhibit B

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Olivia Acuna | Associate | Restructuring | 2021 | $1,465.00 | 107.10 | $156,901.50 |
| Nick Anderson | Associate | Restructuring | 2023 | $1,065.00 | 23.40 | $24,921.00 |
| Lindsey Blumenthal | Associate | Restructuring | 2018 | $1,525.00 | 33.70 | $51,392.50 |
| Devon N. Chenelle | Associate | Restructuring | 2023 | $880.00 | 8.00 | $7,040.00 |
| Kaitlan Donahue | Associate | Restructuring | 2024 | $880.00 | 29.10 | $25,608.00 |
| Fredrica George | Associate | Restructuring | 2024 | $1,065.00 | 34.00 | $36,210.00 |
| Alex Ingoglia | Associate | Litigation - General | 2021 | $1,345.00 | 34.10 | $45,864.50 |
| Alec Klimowicz | Associate | Restructuring | 2024 | $880.00 | 25.20 | $22,176.00 |
| Ben Kovach | Associate | Technology & IP Transactions | 2022 | $1,195.00 | 0.90 | $1,075.50 |
| Colleen E. Mayer | Associate | ECEB - General | 2024 | $880.00 | 3.50 | $3,080.00 |
| Kelly Meyer | Associate | Restructuring | 2023 | $1,065.00 | 40.30 | $42,919.50 |
| Joshua Raphael | Associate | Restructuring | 2023 | $1,195.00 | 7.30 | $8,723.50 |
| Nick Stratman | Associate | Restructuring | 2023 | $1,065.00 | 35.50 | $37,807.50 |
| Matt Waldrep | Associate | Restructuring | 2021 | $1,195.00 | 68.80 | $82,216.00 |
| James Ziemba | Associate | Restructuring | 2025 | $880.00 | 28.80 | $25,344.00 |
| Jack N. Bernstein | Of Counsel | ECEB - Employee Benefits | 1995 | $1,895.00 | 18.70 | $35,436.50 |
| Christie M. Alcala | Partner | ECEB - Labor/Employment | 2010 | $2,045.00 | 0.30 | $613.50 |
| Jake Alexander Ebers | Partner | ECEB - Executive Compensation | 2015 | $1,815.00 | 1.60 | $2,904.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,795.00 | 1.80 | $3,231.00 |
| Jeff Michalik | Partner | Restructuring | 2017 | $1,735.00 | 13.10 | $22,728.50 |

| Attorney Name | Position | Department | Date of Admission | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|---|
| Peter Ott | Partner | Corporate - Debt Finance | 2019 | $1,725.00 | 0.70 | $1,207.50 |
| William T. Pruitt | Partner | Litigation - General | 2004 | $1,895.00 | 0.20 | $379.00 |
| Anup Sathy, P.C. | Partner | Restructuring | 1995 | $2,595.00 | 20.20 | $52,419.00 |
| Anthony Vincenzo Sexton, P.C. | Partner | Taxation | 2011 | $2,075.00 | 4.70 | $9,752.50 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $2,595.00 | 0.40 | $1,038.00 |
| Nicholas Warther | Partner | Taxation | 2017 | $1,825.00 | 7.90 | $14,417.50 |
| Michael C. Whalen | Partner | Litigation - General | 2015 | $1,525.00 | 12.80 | $19,520.00 |
| Aparna Yenamandra, P.C. | Partner | Restructuring | 2013 | $1,995.00 | 9.40 | $18,753.00 |
| Totals | | | | | 571.50 | $753,679.55 |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Paraprofessional Name | Position | Department | Hourly Billing Rate In this Application | Hours Billed In this Application | Fees Billed In this Application |
|---|---|---|---|---|---|
| Christian Mancino | Junior Paralegal | Restructuring | $395.00 | 8.70 | $3,436.50 |
| Julia F. Burnson | Paralegal | Restructuring | $685.00 | 0.60 | $411.00 |
| Rob Soneson | Paralegal | Technology & IP Transactions | $685.00 | 10.70 | $7,329.50 |
| Matthew Cooper | Support Staff | Conflicts Analysis | $370.00 | 3.70 | $1,369.00 |
| Marta Dudyan | Support Staff | Conflicts Analysis | $370.00 | 9.60 | $3,552.00 |
| Eric Nyberg | Support Staff | Conflicts Analysis | $370.00 | 11.80 | $4,366.00 |
| Totals | | | | 45.10 | $20,464.00 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Service Description | Amount |
|---|---|
| Local Transportation | $448.07 |
| Catering Expenses | $7,953.20 |
| Computer Database Research - Soft | $49.50 |
| Computer Database Research | $4,110.00 |
| Court Reporter Fee/Deposition | $16,318.40 |
| Outside Printing Services | $1,169.10 |
| Overtime Meals - Attorney | $207.58 |
| Transportation to/from airport | $4,174.36 |
| Professional Fees | $790.00 |
| LexisNexis Research | $1,778.58 |
| Color Copies or Prints | $19.80 |
| Standard Copies or Prints | $34.60 |
| Outside Retrieval Service | $1,821.00 |
| Filing Fees | $785.00 |
| Travel Expense | $8,286.15 |
| Third Party Telephone Charges | $96.00 |
| Airfare | $10,590.59 |
| Other Court Costs and Fees | $12,272.47 |
| Travel Meals | $979.68 |
| Overtime Transportation | $431.22 |
| Overnight Delivery - Hard | $835.21 |
| Westlaw Research | $3,372.24 |
| **Total** | $76,522.75 |

## **Exhibit D**

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117862**
**Client Matter: 58106-4**

---

**In the Matter of Corporate & Governance Matters**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                $ 24,472.50

Total legal services rendered                                          $ 24,472.50

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117862
JOANN Inc.                                                    Matter Number:             58106-4
Corporate & Governance Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 3.80 | 1,465.00 | 5,567.00 |
| Lindsey Blumenthal | 3.30 | 1,525.00 | 5,032.50 |
| Fredrica George | 3.90 | 1,065.00 | 4,153.50 |
| Rob Soneson | 10.70 | 685.00 | 7,329.50 |
| Matt Waldrep | 2.00 | 1,195.00 | 2,390.00 |
| **TOTALS** | **23.70** | | **$ 24,472.50** |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Corporate & Governance Matters

Invoice Number: 1050117862
Matter Number: 58106-4

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/02/25 | Rob Soneson | 2.40 | Prepare intellectual property security interest releases with United States Patent and Trademark Office and United States Copyright Office (1.2); file same (.8); correspond with B. Kovach re same (.4). |
| 03/03/25 | Rob Soneson | 6.90 | Prepare intellectual property security interest releases with United States Patent and Trademark Office and United States Copyright Office (5.5); file same (.9); correspond with B. Kovach re confirmation of filing re same (.5). |
| 03/05/25 | Lindsey Blumenthal | 2.40 | Coordinate organization of corporate activities post-sale. |
| 03/05/25 | Rob Soneson | 1.40 | Prepare intellectual property security interest releases with United States Patent and Trademark Office and United States Copyright Office (.8); file same (.2); correspond with B. Kovach re confirmation of filing re same (.4). |
| 03/21/25 | Lindsey Blumenthal | 0.90 | Review, analyze re winddown activities. |
| 03/25/25 | Olivia Acuna | 0.40 | Draft board resolutions (.3); correspond with F. George re same (.1). |
| 03/25/25 | Fredrica George | 2.90 | Draft, revise board resolutions. |
| 03/25/25 | Matt Waldrep | 2.00 | Review, revise draft board resolutions (1.1); review, analyze Company documents re same (.5); correspond with F. George, K&E team re same (.4). |
| 03/26/25 | Olivia Acuna | 2.90 | Review, revise board resolutions (2.4); correspond with M. Waldrep, K&E team re same (.5). |
| 03/26/25 | Fredrica George | 0.50 | Review, revise board resolutions. |
| 03/27/25 | Olivia Acuna | 0.50 | Correspond with J. Bernstein, K&E team re board resolutions (.2); review, revise re same (.2); correspond with Company re same (.1). |
| 03/27/25 | Fredrica George | 0.50 | Review, revise board resolution. |
| **Total** | | **23.70** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117863**
**Client Matter:  58106-5**

---

**In the Matter of Disclosure Statement/Plan/Confirmation**

| | |
|---|---:|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 120,682.50 |
| Total legal services rendered | $ 120,682.50 |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117863 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-5 |
| Disclosure Statement/Plan/Confirmation | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 4.40 | 1,465.00 | 6,446.00 |
| Lindsey Blumenthal | 7.40 | 1,525.00 | 11,285.00 |
| Kaitlan Donahue | 24.70 | 880.00 | 21,736.00 |
| Fredrica George | 4.70 | 1,065.00 | 5,005.50 |
| Alec Klimowicz | 12.80 | 880.00 | 11,264.00 |
| Christian Mancino | 3.10 | 395.00 | 1,224.50 |
| Jeff Michalik | 6.50 | 1,735.00 | 11,277.50 |
| Anup Sathy, P.C. | 9.40 | 2,595.00 | 24,393.00 |
| Nick Stratman | 3.00 | 1,065.00 | 3,195.00 |
| Matt Waldrep | 20.80 | 1,195.00 | 24,856.00 |
| **TOTALS** | **96.80** | | **$ 120,682.50** |

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117863
JOANN Inc.     Matter Number:     58106-5
Disclosure Statement/Plan/Confirmation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Olivia Acuna | 0.60 | Review, revise disclosure statement motion. |
| 03/03/25 | Jeff Michalik | 0.60 | Analyze issues re liquidation analysis. |
| 03/03/25 | Anup Sathy, P.C. | 1.20 | Review and analyze post-closing wind down issues re plan. |
| 03/03/25 | Anup Sathy, P.C. | 0.90 | Analyze landlord matters re wind down issues re plan. |
| 03/03/25 | Nick Stratman | 0.40 | Review, revise disclosure statement. |
| 03/04/25 | Olivia Acuna | 1.90 | Correspond with UCC re plan (.4); review, revise disclosure statement motion (1.5). |
| 03/04/25 | Jeff Michalik | 0.90 | Analyze issues re plan process and strategy. |
| 03/04/25 | Anup Sathy, P.C. | 0.70 | Analyze plan strategies re term loan issues. |
| 03/04/25 | Nick Stratman | 1.20 | Review, revise disclosure statement. |
| 03/05/25 | Olivia Acuna | 0.40 | Correspond with UCC re plan. |
| 03/05/25 | Anup Sathy, P.C. | 1.20 | Analyze plan strategies re term loan lenders. |
| 03/05/25 | Anup Sathy, P.C. | 0.50 | Analyze landlord issues re winddown. |
| 03/05/25 | Anup Sathy, P.C. | 0.40 | Review and analyze claims pool re plan voting. |
| 03/05/25 | Nick Stratman | 0.80 | Draft, revise disclosure statement. |
| 03/06/25 | Olivia Acuna | 0.30 | Correspond with M. Waldrep re plan issue (.2); analyze plan provision re same (.1). |
| 03/06/25 | Kaitlan Donahue | 2.40 | Research re plan supplement (1.4); draft summary re same (.8); correspond with M. Waldrep re same (.2). |
| 03/06/25 | Alec Klimowicz | 2.70 | Research disclosure statement motion precedent (1.8); review, revise disclosure statement motion (.9). |
| 03/06/25 | Christian Mancino | 0.80 | Prepare, compile confirmation brief. |
| 03/06/25 | Anup Sathy, P.C. | 0.70 | Review and analyze plan strategies. |
| 03/06/25 | Matt Waldrep | 1.60 | Research re plan supplement (.3); review, analyze plan (.2); draft summary re plan, disclosure statement, confirmation documents (.7); correspond with O. Acuna, K&E team re plan, disclosure statement (.2); review, analyze disclosure statement motion (.2). |
| 03/07/25 | Christian Mancino | 2.30 | Revise, compile confirmation order (1.4); revise, compile confirmation brief (.9). |
| 03/07/25 | Anup Sathy, P.C. | 0.50 | Analyze plan issues re term loan lenders. |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Disclosure Statement/Plan/Confirmation

Invoice Number:     1050117863
Matter Number:     58106-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/25 | Nick Stratman | 0.60 | Revise disclosure statement. |
| 03/07/25 | Matt Waldrep | 0.40 | Correspond with N. Statman re disclosure statement (.2); review, analyze plan supplement research (.1); review, revise disclosure statement motion (.1). |
| 03/10/25 | Fredrica George | 1.00 | Review, revise disclosure statement exhibits. |
| 03/10/25 | Matt Waldrep | 1.30 | Review, revise disclosure statement motion (1.0); research re liquidation analysis (.2); correspond with L. Blumenthal, K&E team re same (.1). |
| 03/11/25 | Lindsey Blumenthal | 3.10 | Review, analyze issues re disclosure statement (2.4); conference with J. Michalik re same (.6); correspond with M. Waldrep re same (.1). |
| 03/11/25 | Kaitlan Donahue | 4.10 | Draft confirmation order. |
| 03/11/25 | Fredrica George | 2.40 | Review, revise disclosure statement exhibits. |
| 03/11/25 | Alec Klimowicz | 8.20 | Research re liquidation analysis (3.5); research re plan calculation (.8); conference with M. Waldrep re same (.9); review, analyze sale order (.4); research confirmation brief precedent (.7); draft research summary re liquidation analysis (1.9). |
| 03/11/25 | Jeff Michalik | 1.90 | Analyze plan and disclosure statement strategy (1.3); conference with L. Blumenthal re same (.6). |
| 03/11/25 | Anup Sathy, P.C. | 0.40 | Review and analyze plan issues. |
| 03/11/25 | Matt Waldrep | 7.60 | Review, revise disclosure statement motion (1.6); telephone conference with O. Acuna re document retention provisions (.1); research re same (1.1); research re liquidation analysis (1.5); correspond with A. Klimowicz re same (.5); conference with A. Klimowicz re same (.9); draft, revise summary re same (1.5); correspond with O. Acuna, K&E team re plan issues (.4). |
| 03/12/25 | Olivia Acuna | 1.20 | Correspond with M. Waldrep re plan language (.4); telephone conference with M. Waldrep re same (.3); telephone conference with A&M team re same (.5). |
| 03/12/25 | Lindsey Blumenthal | 1.40 | Correspond with Company re winddown activities (.4); review, analyze issues re same (1.0). |
| 03/12/25 | Kaitlan Donahue | 2.80 | Draft confirmation order. |

Legal Services for the Period Ending March 31, 2025      Invoice Number:      1050117863
JOANN Inc.      Matter Number:      58106-5
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/12/25 | Alec Klimowicz | 0.30 | Draft liquidation analysis research summary. |
| 03/12/25 | Anup Sathy, P.C. | 0.80 | Analyze plan issues re term loan. |
| 03/12/25 | Matt Waldrep | 1.70 | Correspond with L. Blumenthal, K&E team, A&M re wind-down transactions (.4); correspond with ArentFox, L. Blumenthal, K&E team, A&M re cash collateral invoices (.2); review, analyze sale order (.3); correspond with L. Blumenthal, K&E team re document retention policy (.3); research re confirmation issues (.2); telephone conference with O. Acuna re document retention policy (.3). |
| 03/13/25 | Lindsey Blumenthal | 1.00 | Correspond with Company re corporate winddown processes and costs (.9); conference with N. Haughey re same (.1). |
| 03/13/25 | Kaitlan Donahue | 1.80 | Draft confirmation order. |
| 03/14/25 | Anup Sathy, P.C. | 0.50 | Analyze plan issues re voting classes. |
| 03/17/25 | Lindsey Blumenthal | 0.50 | Conference with Company re winddown activities, healthcare plan winddown. |
| 03/17/25 | Alec Klimowicz | 1.60 | Review, revise disclosure statement motion (1.4); correspond with M. Waldrep re same (.2). |
| 03/17/25 | Anup Sathy, P.C. | 0.80 | Review and analyze plan strategies. |
| 03/17/25 | Matt Waldrep | 1.50 | Review, revise disclosure statement motion (1.3); correspond with L. Blumenthal, A&M re wind down expenses (.1); research re disclosure statement exhibits (.1). |
| 03/18/25 | Kaitlan Donahue | 2.60 | Draft confirmation brief. |
| 03/18/25 | Anup Sathy, P.C. | 0.80 | Analyze plan strategies and timeline. |
| 03/18/25 | Matt Waldrep | 1.00 | Review, revise disclosure statement exhibits. |
| 03/19/25 | Lindsey Blumenthal | 1.40 | Correspond with Company re winddown activities and timeline (1.0); conference with N. Haughey re same (.4). |
| 03/19/25 | Fredrica George | 0.60 | Review, revise disclosure statement exhibits. |
| 03/19/25 | Matt Waldrep | 0.10 | Correspond with F. George re disclosure statement exhibits. |
| 03/20/25 | Kaitlan Donahue | 1.00 | Draft confirmation brief. |
| 03/20/25 | Jeff Michalik | 0.80 | Conference with L. Blumenthal, K&E, A&M teams re wind down planning, liquidation analysis. |

Legal Services for the Period Ending March 31, 2025

Invoice Number: 1050117863

JOANN Inc.

Matter Number: 58106-5

Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/25 | Matt Waldrep | 0.60 | Conference with L. Blumenthal, K&E team, A&M re confirmation issues. |
| 03/21/25 | Jeff Michalik | 0.30 | Analyze outstanding plan and disclosure statement issues. |
| 03/21/25 | Matt Waldrep | 0.20 | Review, analyze draft confirmation order. |
| 03/24/25 | Matt Waldrep | 0.30 | Review, revise draft confirmation order. |
| 03/25/25 | Kaitlan Donahue | 2.90 | Draft confirmation brief. |
| 03/25/25 | Fredrica George | 0.70 | Analyze precedent plans re self-insured retention language. |
| 03/25/25 | Matt Waldrep | 0.50 | Correspond with O. Acuna, K&E team re confirmation issues (.2); review, revise draft confirmation order (.3). |
| 03/26/25 | Kaitlan Donahue | 3.20 | Draft confirmation brief. |
| 03/26/25 | Jeff Michalik | 1.20 | Review and analyze plan strategy, timeline. |
| 03/26/25 | Matt Waldrep | 1.30 | Review, revise draft confirmation order. |
| 03/27/25 | Kaitlan Donahue | 2.10 | Draft confirmation brief. |
| 03/27/25 | Matt Waldrep | 2.70 | Review, revise draft confirmation order. |
| 03/31/25 | Kaitlan Donahue | 1.80 | Analyze, revise confirmation order. |
| 03/31/25 | Jeff Michalik | 0.80 | Analyze plan and disclosure statement strategy. |

**Total**          **96.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117864**
**Client Matter: 58106-6**

**In the Matter of Cash Collateral**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)            $ 8,427.50

Total legal services rendered                                      $ 8,427.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Philadelphia  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2025      Invoice Number:      1050117864
JOANN Inc.      Matter Number:      58106-6
Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alec Klimowicz | 0.60 | 880.00 | 528.00 |
| Peter Ott | 0.70 | 1,725.00 | 1,207.50 |
| Matt Waldrep | 5.60 | 1,195.00 | 6,692.00 |
| **TOTALS** | **6.90** | | **$ 8,427.50** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117864
JOANN Inc.                                                   Matter Number:              58106-6
Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Peter Ott | 0.20 | Correspond with A. Veit, K&E team re post-closing ABL payoff items re post-closing ABL payoff items. |
| 03/04/25 | Peter Ott | 0.30 | Correspond with A. Veit, K&E team re post-closing ABL payoff items. |
| 03/04/25 | Matt Waldrep | 0.20 | Correspond with L. Blumenthal, K&E team re variance reporting. |
| 03/05/25 | Matt Waldrep | 1.20 | Correspond with L. Blumenthal, K&E team re cash collateral estimate (.4); draft, revise summary re same (.5); correspond with A&M, L. Blumenthal re cash collateral order (.2); review, analyze same (.1). |
| 03/06/25 | Matt Waldrep | 0.10 | Correspond with L. Blumenthal, A&M re cash collateral invoices. |
| 03/07/25 | Matt Waldrep | 0.50 | Correspond with L. Blumenthal, K&E team, ArentFox re cash collateral invoices. |
| 03/10/25 | Matt Waldrep | 0.30 | Correspond with L. Blumenthal, K&E team, Company re cash collateral order. |
| 03/12/25 | Peter Ott | 0.20 | Coordinate re post-closing ABL payoff items. |
| 03/12/25 | Matt Waldrep | 0.90 | Correspond with L. Blumenthal, K&E team, A&M re cash collateral invoices (.5); review, revise summary re same (.4). |
| 03/17/25 | Matt Waldrep | 0.10 | Correspond with L. Blumenthal, A&M re cash collateral invoices. |
| 03/19/25 | Matt Waldrep | 1.40 | Correspond with L. Blumenthal, K&E team re cash collateral estimates (.2); review, revise summary re same (.9); review, analyze cash collateral order (.1); telephone conference with A&M re cash collateral budget (.1); correspond with K. Meyer, K&E team re same (.1). |
| 03/20/25 | Alec Klimowicz | 0.60 | Review, analyze cash collateral order (.4); correspond with ArentFox, L. Blumenthal, M. Waldrep re same (.2). |
| 03/20/25 | Matt Waldrep | 0.30 | Review, analyze cash collateral order, motion re proofs of claim. |
| 03/24/25 | Matt Waldrep | 0.10 | Correspond with L. Blumenthal, A&M re cash collateral invoices. |
| 03/25/25 | Matt Waldrep | 0.20 | Correspond with A&M, L. Blumenthal re cash collateral order. |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Cash Collateral

Invoice Number:     1050117864
Matter Number:     58106-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/26/25 | Matt Waldrep | 0.30 | Review, revise summary re cash collateral invoices (.2); correspond with L. Blumenthal, K&E team, A&M re same (.1). |
| **Total** | | **6.90** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117865**
**Client Matter: 58106-7**

**In the Matter of Cash Management**

| | |
|---|---:|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 3,505.00 |
| Total legal services rendered | $ 3,505.00 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Philadelphia  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117865 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-7 |
| Cash Management | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anup Sathy, P.C. | 0.70 | 2,595.00 | 1,816.50 |
| Nick Stratman | 0.80 | 1,065.00 | 852.00 |
| Matt Waldrep | 0.70 | 1,195.00 | 836.50 |
| **TOTALS** | **2.20** | | **$ 3,505.00** |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Cash Management

Invoice Number:        1050117865
Matter Number:            58106-7

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/25 | Anup Sathy, P.C. | 0.70 | Review, analyze post-closing issues re wind down budget. |
| 03/20/25 | Nick Stratman | 0.80 | Review, analyze cash management order re invoice issue. |
| 03/20/25 | Matt Waldrep | 0.60 | Review, analyze cash management motion, order (.3); correspond with L. Blumenthal, K&E team re same (.2); telephone conference with A&M team re same (.1). |
| 03/21/25 | Matt Waldrep | 0.10 | Correspond with A&M team, L. Blumenthal, K&E team, Wells Fargo re cash management order. |
| **Total** | | **2.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117866**
**Client Matter: 58106-8**

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                          $ 2,000.50

Total legal services rendered                                                                $ 2,000.50

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Automatic Stay Issues

Invoice Number:     1050117866
Matter Number:           58106-8

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.40 | 1,465.00 | 586.00 |
| Lindsey Blumenthal | 0.70 | 1,525.00 | 1,067.50 |
| Jeff Michalik | 0.20 | 1,735.00 | 347.00 |
| **TOTALS** | **1.30** | | **$ 2,000.50** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117866
JOANN Inc.                                                   Matter Number:            58106-8
Automatic Stay Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Olivia Acuna | 0.40 | Correspond with CS team, Company, J. Michalik re lift stay motions. |
| 03/03/25 | Lindsey Blumenthal | 0.70 | Review, analyze automatic stay responses. |
| 03/03/25 | Jeff Michalik | 0.20 | Analyze automatic stay issues. |
| **Total** | | **1.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117893**
**Client Matter: 58106-9**

**In the Matter of Asset Sales/Section 363/Use, Sale, & Disposition of Property**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                     $ 17,108.50

Total legal services rendered                                                $ 17,108.50

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Asset Sales/Section 363/Use, Sale, & Disposition of
Property

Invoice Number:    1050117893
Matter Number:    58106-9

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 3.10 | 1,465.00 | 4,541.50 |
| Fredrica George | 2.40 | 1,065.00 | 2,556.00 |
| Ben Kovach | 0.90 | 1,195.00 | 1,075.50 |
| Kelly Meyer | 2.00 | 1,065.00 | 2,130.00 |
| Jeff Michalik | 0.30 | 1,735.00 | 520.50 |
| Anup Sathy, P.C. | 0.50 | 2,595.00 | 1,297.50 |
| Aparna Yenamandra, P.C. | 2.50 | 1,995.00 | 4,987.50 |
| **TOTALS** | **11.70** | | **$ 17,108.50** |

| | |
|---|---|
| Legal Services for the Period Ending March 31, 2025 | Invoice Number: 1050117893 |
| JOANN Inc. | Matter Number: 58106-9 |
| Asset Sales/Section 363/Use, Sale, & Disposition of Property | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Ben Kovach | 0.30 | Review and analyze intellectual property schedules. |
| 03/03/25 | Aparna Yenamandra, P.C. | 1.00 | Correspond with A&M team and Company re various post sale matters, minority equity investments. |
| 03/04/25 | Ben Kovach | 0.30 | Review and analyze intellectual property schedules. |
| 03/06/25 | Fredrica George | 1.80 | Review, revise 9019 motion re settlement agreement. |
| 03/10/25 | Fredrica George | 0.40 | Review, revise 9019 motion re settlement agreement. |
| 03/12/25 | Olivia Acuna | 0.70 | Analyze NDAs (.6); correspond with K. Meyer re same (.1). |
| 03/12/25 | Fredrica George | 0.10 | Correspond with O. Acuna, J. Raphael re gift card termination. |
| 03/12/25 | Kelly Meyer | 1.00 | Review, analyze executed NDAs (.9); correspond with L. Blumenthal, K&E team, Company re same (.1). |
| 03/12/25 | Aparna Yenamandra, P.C. | 0.50 | Telephone conference with A&M team, Company re post sale matters. |
| 03/13/25 | Kelly Meyer | 1.00 | Correspond with L. Blumenthal re same (.5); correspond with Company re NDAs (.5). |
| 03/13/25 | Jeff Michalik | 0.30 | Correspond with purchaser re post-closing asset sales. |
| 03/17/25 | Fredrica George | 0.10 | Correspond with settlement party re 9019 motion. |
| 03/18/25 | Olivia Acuna | 0.40 | Telephone conference with A&M team re sale order, agency agreement. |
| 03/18/25 | Ben Kovach | 0.30 | Review and analyze intellectual property schedules. |
| 03/19/25 | Olivia Acuna | 0.40 | Analyze sale order re UCC settlement. |
| 03/20/25 | Olivia Acuna | 1.20 | Correspond with L. Blumenthal, A&M team re agency agreement (.5); telephone conference with A&M team re same (.3); analyze same (.4). |
| 03/21/25 | Olivia Acuna | 0.40 | Telephone conference with L. Blumenthal, purchaser re operations. |

Legal Services for the Period Ending March 31, 2025    Invoice Number:    1050117893
JOANN Inc.    Matter Number:    58106-9
Asset Sales/Section 363/Use, Sale, & Disposition of
Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/25 | Aparna Yenamandra, P.C. | 0.50 | Correspond with Company re post-closing matters. |
| 03/28/25 | Anup Sathy, P.C. | 0.50 | Review and analyze post-sale issues re landlords. |
| 03/28/25 | Aparna Yenamandra, P.C. | 0.50 | Correspond with J. Michalik and K&E team re MI state enforcement matters. |
| **Total** | | **11.70** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117894**
**Client Matter: 58106-10**

**In the Matter of Executory Contracts & Unexpired Leases**

| | |
|---|---|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 87,868.50 |
| Total legal services rendered | $ 87,868.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Philadelphia  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Executory Contracts & Unexpired Leases

Invoice Number: 1050117894
Matter Number: 58106-10

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 7.60 | 1,465.00 | 11,134.00 |
| Lindsey Blumenthal | 4.90 | 1,525.00 | 7,472.50 |
| Fredrica George | 0.30 | 1,065.00 | 319.50 |
| Christian Mancino | 0.10 | 395.00 | 39.50 |
| Kelly Meyer | 35.60 | 1,065.00 | 37,914.00 |
| Jeff Michalik | 0.30 | 1,735.00 | 520.50 |
| Anup Sathy, P.C. | 3.80 | 2,595.00 | 9,861.00 |
| Nick Stratman | 0.50 | 1,065.00 | 532.50 |
| Matt Waldrep | 15.40 | 1,195.00 | 18,403.00 |
| James Ziemba | 1.90 | 880.00 | 1,672.00 |
| **TOTALS** | **70.40** | | **$ 87,868.50** |

Legal Services for the Period Ending March 31, 2025   Invoice Number:  1050117894
JOANN Inc.             Matter Number:   58106-10
Executory Contracts & Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/25 | Anup Sathy, P.C. | 0.40 | Review and analyze landlord issues re post-closing obligations. |
| 03/03/25 | James Ziemba | 0.20 | Correspond with O. Acuna re Creativebug contract. |
| 03/04/25 | Olivia Acuna | 0.10 | Analyze landlord correspondence re leases. |
| 03/04/25 | Olivia Acuna | 0.30 | Correspond with M. Waldrep re executory contract. |
| 03/04/25 | Lindsey Blumenthal | 0.60 | Correspond with landlords re leases. |
| 03/04/25 | Kelly Meyer | 6.40 | Draft designation rights procedures motion (3.0); review, analyze precedent re same (3.4). |
| 03/04/25 | Matt Waldrep | 2.30 | Review, analyze executory contract (.2); research re same (1.9); correspond with O. Acuna, K&E team re same (.2). |
| 03/04/25 | Matt Waldrep | 0.20 | Conference with K. Meyer re designation rights. |
| 03/05/25 | Olivia Acuna | 0.60 | Telephone conference with K. Meyer, L. Blumenthal re lease designation rights. |
| 03/05/25 | Lindsey Blumenthal | 1.40 | Review, analyze lease designation issues (.8); conference with K. Meyer re same (.6). |
| 03/05/25 | Kelly Meyer | 2.30 | Review, analyze designation rights precedent (1.6); correspond with L. Blumenthal, K&E team re same (.3); conference with L. Blumenthal, K&E team re same (.4). |
| 03/05/25 | James Ziemba | 1.20 | Correspond with O. Acuna and L. Blumenthal re Creativebug contract (.3); revise rejection notice (.9). |
| 03/06/25 | Christian Mancino | 0.10 | Compile precedent re designation rights procedures. |
| 03/06/25 | Kelly Meyer | 5.00 | Review, analyze designation rights precedent (3.8); correspond with L. Blumenthal, K&E team re same (1.2). |
| 03/06/25 | James Ziemba | 0.30 | Revise rejection notice. |
| 03/07/25 | Olivia Acuna | 0.40 | Correspond with CS team re leases (.2); telephone conference with purchaser, L. Blumenthal, CS team re lease status, next steps (.2). |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Executory Contracts & Unexpired Leases

Invoice Number:   1050117894
Matter Number:   58106-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/25 | Olivia Acuna | 2.60 | Correspond with M. Waldrep re executory contract (.6); analyze executory contracts re payments (.9); telephone conference with M. Waldrep re same, obligations under contract (.5); telephone conference with A&M team re executory contract (.2); correspond with Company, A&M team re same (.4). |
| 03/10/25 | Lindsey Blumenthal | 1.00 | Analyze issues re contract rejection. |
| 03/10/25 | Anup Sathy, P.C. | 0.50 | Review, analyze lease designation issues. |
| 03/10/25 | Matt Waldrep | 1.20 | Research re executory contracts (.6); correspond with N. Anderson, K&E team re same (.6). |
| 03/11/25 | Olivia Acuna | 0.20 | Correspond with A&M team, L. Blumenthal, K. Meyer re rejection notices. |
| 03/11/25 | Kelly Meyer | 0.30 | Review, analyze contract procedures (.1); correspond with A&M team re same (.2). |
| 03/12/25 | Fredrica George | 0.30 | Correspond with opposing counsel re CAM reconciliation. |
| 03/12/25 | Kelly Meyer | 1.10 | Correspond with M. Waldrep, K&E team re contract counterparties outreach (.6); review, analyze documents re same (.5). |
| 03/12/25 | Matt Waldrep | 1.80 | Research re motion to seal executory contract (1.5); correspond with O. Acuna, K&E team re same (.3). |
| 03/13/25 | Kelly Meyer | 0.70 | Correspond with contract counterparties re sale process, designation procedures. |
| 03/14/25 | Kelly Meyer | 0.50 | Review, analyze contract procedures (.3); correspond with A&M re same (.2). |
| 03/14/25 | Anup Sathy, P.C. | 0.40 | Review, analyze wind down issues re landlord matters |
| 03/16/25 | Matt Waldrep | 0.10 | Review, analyze motion to compel stub rent payment. |
| 03/17/25 | Jeff Michalik | 0.30 | Review and analyze issues re unexpired leases, rent. |
| 03/17/25 | Matt Waldrep | 0.10 | Correspond with L. Blumenthal, landlord counsel re lease. |
| 03/18/25 | Olivia Acuna | 0.20 | Correspond with UCC re leases. |
| 03/18/25 | Matt Waldrep | 0.20 | Correspond with O. Acuna, CS team re executory contract. |
| 03/19/25 | Olivia Acuna | 0.80 | Telephone conference with K. Meyer re lease rejections (.5); analyze assumption, rejection procedures (.3). |

Legal Services for the Period Ending March 31, 2025      Invoice Number:      1050117894
JOANN Inc.      Matter Number:      58106-10
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/19/25 | Kelly Meyer | 3.60 | Telephone conference with O. Acuna re rejection process (.5); review, revise rejection notice re same (2.7); correspond with A&M team re same (.4). |
| 03/19/25 | Anup Sathy, P.C. | 0.50 | Review, analyze landlord issues. |
| 03/19/25 | James Ziemba | 0.20 | Correspond with O. Acuna and K. Meyer re rejection notice. |
| 03/20/25 | Kelly Meyer | 4.80 | Review, revise rejection notices (3.8); correspond with O. Acuna, K&E team re same (.9); telephone conference with A&M team re same (.1). |
| 03/20/25 | Matt Waldrep | 0.80 | Review, analyze motion to compel (.4); correspond with L. Blumenthal, K&E team, A&M team, CS re same (.3); telephone conference with A&M team re same (.1). |
| 03/21/25 | Olivia Acuna | 1.10 | Review, revise contract rejection notice (.5); correspond with K. Meyer re same (.3); analyze procedures re same (.3). |
| 03/21/25 | Kelly Meyer | 1.10 | Review, revise rejection notices (.8); correspond with A&M team, O. Acuna, K&E team re same (.3). |
| 03/21/25 | Anup Sathy, P.C. | 0.50 | Review, analyze landlord issues re wind down. |
| 03/21/25 | Matt Waldrep | 0.70 | Correspond with A&M team, L. Blumenthal, K&E team re motion to compel. |
| 03/24/25 | Kelly Meyer | 0.40 | Correspond with A&M team, L. Blumenthal, K&E team re rejection notices. |
| 03/24/25 | Anup Sathy, P.C. | 0.50 | Review, analyze landlord issues. |
| 03/24/25 | Matt Waldrep | 3.70 | Review, analyze contract re executory status (.6); research re same (1.7); draft summary re same (.8); correspond with A&M team, L. Blumenthal, K&E team re same (.5); telephone conference with A&M team re same (.1). |
| 03/25/25 | Olivia Acuna | 0.30 | Correspond with K. Meyer re rejection notice (.2); correspond with Kroll team, L. Blumenthal re same (.1). |
| 03/25/25 | Lindsey Blumenthal | 1.50 | Correspond with landlords, contract counterparties re status (1.2); correspond with O. Acuna, K. Meyer re same (.3). |

Legal Services for the Period Ending March 31, 2025      Invoice Number:     1050117894
JOANN Inc.      Matter Number:     58106-10
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/25 | Kelly Meyer | 3.40 | Conference with L. Blumenthal re rejection notices (.3); conference with N. Stratman re same (.3); review, revise rejection notices (2.1); correspond with A&M team re same (.3); correspond with UCC, GA Group, Cole Schotz team re same (.4). |
| 03/25/25 | Anup Sathy, P.C. | 0.50 | Review, analyze wind down issues re landlord claims. |
| 03/25/25 | Nick Stratman | 0.50 | Conference with K. Meyer re rejection schedules (.3); review, analyze same (.2). |
| 03/25/25 | Matt Waldrep | 2.50 | Telephone conference with Company, CS team, A&M team re same (.7); review, analyze executory contract (.4); correspond with N. Anderson, K&E team re same (.6); telephone conference with Company, A&M team re same (.6); telephone conference with A&M team re same (.1); correspond with K. Meyer re rejection notices (.1). |
| 03/26/25 | Olivia Acuna | 1.00 | Review, revise rejection notices (.6); correspond with UCC re leases (.2); correspond with landlord re lease rejection inquiry (.2). |
| 03/26/25 | Lindsey Blumenthal | 0.40 | Correspond with K. Meyer, K&E team re rejection notices. |
| 03/26/25 | Kelly Meyer | 1.30 | Review, revise rejection notices (1); telephone conference with Kroll team re same (.1); telephone conference with A&M team re same (.1); telephone conference with L. Blumenthal re same (.1). |
| 03/28/25 | Kelly Meyer | 0.90 | Correspond with A&M team, L. Blumenthal, K&E team re rejection notices (.3); review, revise rejection notices (.6). |
| 03/31/25 | Kelly Meyer | 3.80 | Review, revise rejection notices (3.1); correspond with L. Blumenthal, K&E team, Cole Schotz team, GA Group, UCC re same (.4); correspond with A&M team re same (.3). |
| 03/31/25 | Anup Sathy, P.C. | 0.50 | Analyze wind down issues re lease matters. |
| 03/31/25 | Matt Waldrep | 1.80 | Research re executory contracts (1.5); telephone conference with A&M team re same (.1); correspond with O. Acuna, K&E team re same (.2). |

**Total**      **70.40**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117895**
**Client Matter:  58106-11**

## In the Matter of Business Operations

| | |
|---|---:|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 17,617.50 |
| Total legal services rendered | $ 17,617.50 |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117895 |
| JOANN Inc. | Matter Number: | 58106-11 |
| Business Operations | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 8.70 | 1,465.00 | 12,745.50 |
| Jeff Michalik | 0.60 | 1,735.00 | 1,041.00 |
| Anup Sathy, P.C. | 1.30 | 2,595.00 | 3,373.50 |
| Michael C. Whalen | 0.30 | 1,525.00 | 457.50 |
| **TOTALS** | **10.90** | | **$ 17,617.50** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117895 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-11 |
| Business Operations | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/03/25 | Olivia Acuna | 0.10 | Telephone conference with Company, M. Whalen re business operations, status. |
| 03/03/25 | Michael C. Whalen | 0.30 | Conference with O. Acuna, Company re business operations, status. |
| 03/06/25 | Anup Sathy, P.C. | 0.50 | Review and analyze post-closing landlord matters. |
| 03/11/25 | Olivia Acuna | 2.40 | Research re document retention (.8); telephone conference with M. Waldrep re same (.2); telephone conference with Z. Manning re same (.4); analyze policies re same (1.0). |
| 03/12/25 | Olivia Acuna | 0.80 | Correspond with A&M team, M. Waldrep re document retention (.5); telephone conference with E. Frejka re same (.3). |
| 03/13/25 | Anup Sathy, P.C. | 0.80 | Analyze wind down issues re suppliers. |
| 03/14/25 | Olivia Acuna | 0.20 | Telephone conference with Great American team re operations. |
| 03/17/25 | Olivia Acuna | 0.60 | Telephone conference with Joann team, L. Blumenthal re operations, status update. |
| 03/19/25 | Olivia Acuna | 2.70 | Telephone conference with M. Waldrep re customs fees (.4); telephone conference with N. Anderson re same (.4); telephone conference with A&M, N. Anderson re same (.5); research re same (1.4). |
| 03/20/25 | Olivia Acuna | 0.30 | Telephone conference with A&M, Company re operations. |
| 03/21/25 | Olivia Acuna | 0.20 | Telephone conference with M. Waldrep, A&M team re operational considerations. |
| 03/24/25 | Olivia Acuna | 0.80 | Telephone conference with Company, M. Whalen, L. Blumenthal re operations, case status (.5); prepare re same (.3). |
| 03/28/25 | Olivia Acuna | 0.40 | Telephone conference with L. Blumenthal, CS, GA team re operations. |
| 03/28/25 | Jeff Michalik | 0.60 | Analyze issues re gift card discontinuation. |
| 03/31/25 | Olivia Acuna | 0.20 | Correspond with Company re document retention policy. |

**Total**      **10.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117896**
**Client Matter: 58106-12**

---

## In the Matter of Claims Administration

| | |
|---|---:|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 29,720.00 |
| Total legal services rendered | $ 29,720.00 |

Legal Services for the Period Ending March 31, 2025  Invoice Number:  1050117896
JOANN Inc.  Matter Number:  58106-12
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 9.90 | 1,465.00 | 14,503.50 |
| Lindsey Blumenthal | 1.00 | 1,525.00 | 1,525.00 |
| Anup Sathy, P.C. | 0.40 | 2,595.00 | 1,038.00 |
| Matt Waldrep | 0.50 | 1,195.00 | 597.50 |
| James Ziemba | 13.70 | 880.00 | 12,056.00 |
| **TOTALS** | **25.50** | | **$ 29,720.00** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117896 |
| JOANN Inc. | Matter Number: | 58106-12 |
| Claims Administration | | |

### Description of Legal Services

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 03/02/25 | Anup Sathy, P.C. | 0.40 | Review and analyze post-closing issues re administrative claim payments. |
| 03/03/25 | Olivia Acuna | 1.90 | Review, revise bar date order re comments (1.3); correspond with J. Raphael re same (.6). |
| 03/03/25 | James Ziemba | 3.60 | Correspond with J. Raphael and O. Acuna re bar date comments (1.9); revise bar date order re same (1.7). |
| 03/04/25 | Olivia Acuna | 1.00 | Correspond with J. Raphael, CS team, L. Blumenthal re bar date order comments (.4); analyze precedent re same (.6). |
| 03/04/25 | James Ziemba | 4.90 | Revise bar date order (1.7); prepare bar date order COC (1.5); correspond with J. Raphael, O. Acuna and A&M team re same (1.7). |
| 03/05/25 | Olivia Acuna | 0.80 | Correspond with Kroll team re claims (.2); correspond with J. Raphael, J. Ziemba re bar date order (.4); telephone conference with Kroll team re bar date notice, claims process (.2). |
| 03/05/25 | James Ziemba | 3.40 | Revise bar date motion (.7); correspond with O. Acuna and K&E team, Kroll team, A&M team re bar date order and related service (1.4); review and revise bar date notice cover letter (1.2); correspond with J. Raphael and O. Acuna re same (.1). |
| 03/06/25 | James Ziemba | 0.60 | Draft correspondence with A&M team re bar date order and related considerations. |
| 03/07/25 | James Ziemba | 0.20 | Correspond with S. Golden and K&E team re bar date publication notice. |
| 03/10/25 | James Ziemba | 0.40 | Correspond with S. Golden, CS team re bar date notice affidavit of publication (.2); correspond with J. Raphael, Great American team re bar date notice website banner (.2). |
| 03/13/25 | Olivia Acuna | 0.80 | Analyze, revise proposed claim reconciliation process. |

Legal Services for the Period Ending March 31, 2025       Invoice Number:     1050117896
JOANN Inc.                                    Matter Number:       58106-12
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/14/25 | Olivia Acuna | 1.60 | Telephone conference with A&M team re claim reconciliation (.5); telephone conference with UCC, A&M team, L. Blumenthal re claim reconciliation (.3); correspond with A&M team, Kroll re same (.4); revise proposed reconciliation process (.4). |
| 03/14/25 | Lindsey Blumenthal | 1.00 | Conference with UCC re 503(b)(9) procedures (.5); review, revise same (.5). |
| 03/17/25 | Olivia Acuna | 0.60 | Correspond with A&M team re claim reconciliation (.2); telephone conference with A&M team re same (.4). |
| 03/19/25 | Olivia Acuna | 0.90 | Correspond with J. Michalik, F. George re noticing (.3); correspond with A&M team, UCC re claims reconciliation (.6). |
| 03/24/25 | Olivia Acuna | 1.00 | Research re 503(b)(9) claims (.7); correspond with A&M team re same (.3). |
| 03/25/25 | Olivia Acuna | 0.60 | Telephone conference with L. Blumenthal re 503(b)(9) process (.4); prepare for same (.2). |
| 03/25/25 | Matt Waldrep | 0.50 | Correspond with N. Anderson, K&E team re bar date order. |
| 03/25/25 | James Ziemba | 0.60 | Correspond with O. Acuna and K&E team re bar date order inquiry. |
| 03/26/25 | Olivia Acuna | 0.30 | Correspond with CS team, J. Ziemba re bar date inquiry. |
| 03/28/25 | Olivia Acuna | 0.40 | Telephone conference with L. Blumenthal re 503(b)(9) reconciliation (.2); draft proposed process re same (.2). |

**Total**                    **25.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117897**
**Client Matter: 58106-14**

---

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                     $ 1,398.00

Total legal services rendered                                                           $ 1,398.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Philadelphia  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117897
JOANN Inc.                                                    Matter Number:           58106-14
Creditor and Stakeholder Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.60 | 1,465.00 | 879.00 |
| Josh Sussberg, P.C. | 0.20 | 2,595.00 | 519.00 |
| **TOTALS** | **0.80** | | **$ 1,398.00** |

Legal Services for the Period Ending March 31, 2025        Invoice Number:        1050117897
JOANN Inc.                                                 Matter Number:         58106-14
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/05/25 | Olivia Acuna | 0.60 | Review, revise bar date communications materials (.3); correspond with J. Raphael, J. Ziemba re same (.3). |
| 03/12/25 | Josh Sussberg, P.C. | 0.10 | Correspond with creditors re case inquiries. |
| 03/13/25 | Josh Sussberg, P.C. | 0.10 | Correspond with creditors re case inquiries. |
| **Total** | | **0.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117899**
**Client Matter:  58106-17**

---

**In the Matter of Insurance and Surety Matters**

| | |
|---|---:|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 10,975.50 |
| Total legal services rendered | $ 10,975.50 |

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117899
JOANN Inc.     Matter Number:     58106-17
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 4.10 | 1,465.00 | 6,006.50 |
| Devon N. Chenelle | 0.10 | 880.00 | 88.00 |
| William T. Pruitt | 0.20 | 1,895.00 | 379.00 |
| Nick Stratman | 0.30 | 1,065.00 | 319.50 |
| Matt Waldrep | 3.50 | 1,195.00 | 4,182.50 |
| **TOTALS** | **8.20** | | **$ 10,975.50** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117899
JOANN Inc.                                                    Matter Number:           58106-17
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/25 | William T. Pruitt | 0.20 | Analyze final D&O insurance policies and tail endorsements (.1); correspond with Aon re same (.1). |
| 03/04/25 | Matt Waldrep | 0.20 | Review, analyze materials re insurance policies. |
| 03/05/25 | Devon N. Chenelle | 0.10 | Review, analyze key man documents. |
| 03/06/25 | Matt Waldrep | 0.10 | Correspond with L. Blumenthal, K&E team, insurer re bonds. |
| 03/11/25 | Olivia Acuna | 0.80 | Telephone conference with M. Waldrep, surety bond counsel re surety bonds (.4); correspond with M. Waldrep re same (.2); telephone conference with M. Waldrep re same (.2). |
| 03/11/25 | Matt Waldrep | 1.30 | Telephone conference with O. Acuna, surety bond counsel re surety bonds (.2); telephone conference with O. Acuna re same (.2) correspond with O. Acuna, K&E team, A&M re same (.9). |
| 03/18/25 | Olivia Acuna | 0.20 | Correspond with M. Waldrep re surety bonds. |
| 03/18/25 | Nick Stratman | 0.30 | Review, analyze surety letters. |
| 03/18/25 | Matt Waldrep | 0.50 | Review, analyze insurance motion re surety bonds (.2); correspond with O. Acuna, K&E team re same (.3). |
| 03/19/25 | Matt Waldrep | 0.30 | Correspond with O. Acuna re surety bonds (.1); telephone conference with O. Acuna re same (.2). |
| 03/20/25 | Olivia Acuna | 1.90 | Correspond with M. Waldrep, A&M re surety bonds (.1); correspond with A&M, Company re workers' compensation (.8); review, analyze policies re same (.5); telephone conference with A&M, Company re same (.5). |
| 03/20/25 | Matt Waldrep | 0.10 | Correspond with O. Acuna, A&M re surety bonds. |
| 03/21/25 | Olivia Acuna | 0.80 | Telephone conference with Company re workers compensation program (.4); research re same (.1); correspond with M. Waldrep re customs bonds (.3). |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Insurance and Surety Matters

Invoice Number: 1050117899
Matter Number: 58106-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/25 | Matt Waldrep | 1.00 | Correspond with O. Acuna, K&E team re surety bonds (.3); correspond with Great American re same (.3); telephone conference with A&M re same (.4). |
| 03/25/25 | Olivia Acuna | 0.40 | Telephone conference with Ohio Workers' Compensation (.3); review, analyze materials re same (.1). |
| **Total** | | **8.20** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117901**
**Client Matter:  58106-18**

**In the Matter of Utilities**

| | |
|---|---:|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 5,564.00 |
| Total legal services rendered | $ 5,564.00 |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117901
JOANN Inc.                                                   Matter Number:           58106-18
Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Fredrica George | 5.00 | 1,065.00 | 5,325.00 |
| Matt Waldrep | 0.20 | 1,195.00 | 239.00 |
| **TOTALS** | **5.20** | | **$ 5,564.00** |

Legal Services for the Period Ending March 31, 2025         Invoice Number:          1050117901
JOANN Inc.                                                   Matter Number:            58106-18
Utilities

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/03/25 | Fredrica George | 0.20 | Telephone conference with A&M, utility provider re adequate assurance request. |
| 03/04/25 | Fredrica George | 0.60 | Telephone conference with utility provider re utility service considerations. |
| 03/05/25 | Fredrica George | 0.50 | Correspond with utility provider re discontinuation notice. |
| 03/05/25 | Matt Waldrep | 0.20 | Correspond with L. Blumenthal, K&E team, Cole Schotz re utility adequate assurance. |
| 03/06/25 | Fredrica George | 0.10 | Correspond with utility provider re February payment. |
| 03/11/25 | Fredrica George | 0.20 | Correspond with utility provider re discontinuation notice. |
| 03/12/25 | Fredrica George | 0.70 | Correspond with utility providers re discontinuation notices. |
| 03/13/25 | Fredrica George | 0.80 | Telephone conference with utility provider, Company re utilities considerations (.5); correspond with utility provider re discontinuation notice (.3). |
| 03/20/25 | Fredrica George | 0.50 | Telephone conference with utility provider, Company, A&M re utility accounts. |
| 03/21/25 | Fredrica George | 0.20 | Correspond with utility provider re discontinuation notice. |
| 03/24/25 | Fredrica George | 0.70 | Correspond with utility provider re discontinuation notice. |
| 03/27/25 | Fredrica George | 0.50 | Telephone conference with utility provider, Company re utility accounts. |

**Total**                                    **5.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117902**
**Client Matter: 58106-19**

**In the Matter of Tax Matters**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)          $ 26,004.00

Total legal services rendered          $ 26,004.00

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117902 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-19 |
| Tax Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lindsey Blumenthal | 0.50 | 1,525.00 | 762.50 |
| Jeff Michalik | 0.10 | 1,735.00 | 173.50 |
| Anup Sathy, P.C. | 0.30 | 2,595.00 | 778.50 |
| Anthony Vincenzo Sexton, P.C. | 4.70 | 2,075.00 | 9,752.50 |
| Matt Waldrep | 0.10 | 1,195.00 | 119.50 |
| Nicholas Warther | 7.90 | 1,825.00 | 14,417.50 |
| **TOTALS** | **13.60** | | **$ 26,004.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending March 31, 2025 | | Invoice Number: | 1050117902 |
| JOANN Inc. | | Matter Number: | 58106-19 |
| Tax Matters | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Anthony Vincenzo Sexton, P.C. | 1.20 | Review and analyze issues re bid and gain or loss calculation considerations. |
| 03/03/25 | Nicholas Warther | 0.90 | Telephone conference with Deloitte re tax modeling (.6); correspond with L. Blumenthal re same (.3). |
| 03/04/25 | Anup Sathy, P.C. | 0.30 | Review and analyze tax issues. |
| 03/05/25 | Anthony Vincenzo Sexton, P.C. | 0.60 | Telephone conference with N. Warther, K&E team re insurance issues, tax considerations (.2); review, analyze documents re tax analysis (.4). |
| 03/05/25 | Nicholas Warther | 0.40 | Review, analyze tax consequences re key man policy. |
| 03/10/25 | Anthony Vincenzo Sexton, P.C. | 0.80 | Review, analyze issues re restructuring transactions, insurance policy calculations. |
| 03/10/25 | Nicholas Warther | 1.00 | Conference with Deloitte, Company re tax modeling (.7); review, analyze same (.3). |
| 03/11/25 | Anthony Vincenzo Sexton, P.C. | 0.20 | Review, analyze issues re restructuring transactions, insurance policy calculations. |
| 03/11/25 | Nicholas Warther | 1.20 | Review, analyze tax modeling (.6); correspond with UCC re same (.3); correspond with Deloitte re same (.3). |
| 03/12/25 | Anthony Vincenzo Sexton, P.C. | 0.40 | Review, analyze tax issues re restructuring transactions, insurance policy calculations. |
| 03/12/25 | Nicholas Warther | 1.00 | Conference with Company re tax analysis (.4); correspond with Deloitte re same (.4); review and analyze same (.2). |
| 03/13/25 | Anthony Vincenzo Sexton, P.C. | 0.60 | Review, analyze tax issues re restructuring transactions, insurance policy calculations. |
| 03/13/25 | Nicholas Warther | 1.30 | Review, analyze tax modeling (.6); correspond with UCC re same (.4); correspond with Deloitte re same (.3). |
| 03/14/25 | Jeff Michalik | 0.10 | Correspond with A. Sexton re tax diligence. |
| 03/14/25 | Anthony Vincenzo Sexton, P.C. | 0.20 | Review, analyze issues re restructuring transactions, insurance policy calculations. |
| 03/16/25 | Nicholas Warther | 0.40 | Correspond with Deloitte re tax modeling. |
| 03/19/25 | Nicholas Warther | 0.60 | Correspond with Company re tax modeling. |
| 03/20/25 | Lindsey Blumenthal | 0.50 | Conference with A. Sexton, advisors re sales tax issues. |

Legal Services for the Period Ending March 31, 2025    Invoice Number:    1050117902
JOANN Inc.    Matter Number:    58106-19
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/25 | Anthony Vincenzo Sexton, P.C. | 0.70 | Conference with L. Blumenthal, advisors re calculation of tax considerations (.5); review, analyze documents re same (.2). |
| 03/20/25 | Nicholas Warther | 0.80 | Conference with UCC re tax modeling. |
| 03/31/25 | Matt Waldrep | 0.10 | Correspond with O. Acuna, K&E team re tax considerations re document retention. |
| 03/31/25 | Nicholas Warther | 0.30 | Review, analyze tax considerations re document retention. |

**Total**    **13.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117903**
**Client Matter: 58106-20**

---

**In the Matter of Case Administration**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                    $ 11,659.50

Total legal services rendered                                                            $ 11,659.50

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117903
JOANN Inc.     Matter Number:     58106-20
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 4.00 | 1,465.00 | 5,860.00 |
| Lindsey Blumenthal | 2.40 | 1,525.00 | 3,660.00 |
| Julia F. Burnson | 0.30 | 685.00 | 205.50 |
| Christian Mancino | 2.70 | 395.00 | 1,066.50 |
| Jeff Michalik | 0.50 | 1,735.00 | 867.50 |
| **TOTALS** | **9.90** | | **$ 11,659.50** |

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117903
JOANN Inc.     Matter Number:     58106-20
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/04/25 | Olivia Acuna | 1.20 | Review, revise agenda re hearing (.1); telephone conference with J. Michalik, K&E team re case status, next steps (.5); correspond with CS re case status, next steps (.6). |
| 03/04/25 | Lindsey Blumenthal | 1.40 | Correspond with counterparties re case status (.6); correspond with local counsel, UCC re case management (.8). |
| 03/04/25 | Lindsey Blumenthal | 0.50 | Coordinate with O. Acuna, K&E team re case management workstreams. |
| 03/04/25 | Christian Mancino | 0.20 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/04/25 | Jeff Michalik | 0.50 | Conference with O. Acuna, K&E team re case status, next steps. |
| 03/05/25 | Olivia Acuna | 1.00 | Telephone conference with L. Blumenthal, CS re case status, next steps (.5); review, analyze materials re same (.5). |
| 03/06/25 | Olivia Acuna | 0.80 | Correspond with CS re case status, next steps. |
| 03/06/25 | Christian Mancino | 0.60 | Research precedent re designation rights procedures. |
| 03/07/25 | Olivia Acuna | 0.20 | Correspond with Company re case status, next steps. |
| 03/07/25 | Lindsey Blumenthal | 0.50 | Conference with GA re legal workstreams. |
| 03/07/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/10/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/11/25 | Olivia Acuna | 0.40 | Telephone conference with UCC, L. Blumenthal, CS re case status, next steps. |
| 03/11/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/12/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/13/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/14/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |

Legal Services for the Period Ending March 31, 2025  Invoice Number:   1050117903
JOANN Inc.   Matter Number:   58106-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/18/25 | Olivia Acuna | 0.40 | Telephone conference with CS, L. Blumenthal re case status, workstreams. |
| 03/18/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/19/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/20/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/21/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/24/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/25/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/26/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/27/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/28/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |
| 03/31/25 | Julia F. Burnson | 0.30 | Coordinate hearing logistics. |
| 03/31/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re docket report. |
| 03/31/25 | Christian Mancino | 0.10 | Correspond with L. Blumenthal, K&E team re recently filed documents. |

**Total**   **9.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117904**
**Client Matter:  58106-21**

---

**In the Matter of Retention – K&E**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                                   $ 153,082.00

Total legal services rendered                                                                            $ 153,082.00

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117904 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-21 |
| Retention – K&E | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 22.10 | 1,465.00 | 32,376.50 |
| Nick Anderson | 3.20 | 1,065.00 | 3,408.00 |
| Lindsey Blumenthal | 3.80 | 1,525.00 | 5,795.00 |
| Julia F. Burnson | 0.30 | 685.00 | 205.50 |
| Devon N. Chenelle | 2.30 | 880.00 | 2,024.00 |
| Matthew Cooper | 3.70 | 370.00 | 1,369.00 |
| Kaitlan Donahue | 4.40 | 880.00 | 3,872.00 |
| Marta Dudyan | 9.60 | 370.00 | 3,552.00 |
| Fredrica George | 10.80 | 1,065.00 | 11,502.00 |
| Alec Klimowicz | 10.20 | 880.00 | 8,976.00 |
| Christian Mancino | 2.80 | 395.00 | 1,106.00 |
| Kelly Meyer | 2.70 | 1,065.00 | 2,875.50 |
| Jeff Michalik | 0.70 | 1,735.00 | 1,214.50 |
| Eric Nyberg | 11.80 | 370.00 | 4,366.00 |
| Joshua Raphael | 4.40 | 1,195.00 | 5,258.00 |
| Nick Stratman | 30.90 | 1,065.00 | 32,908.50 |
| Josh Sussberg, P.C. | 0.20 | 2,595.00 | 519.00 |
| Matt Waldrep | 12.30 | 1,195.00 | 14,698.50 |
| Aparna Yenamandra, P.C. | 4.80 | 1,995.00 | 9,576.00 |
| James Ziemba | 8.50 | 880.00 | 7,480.00 |
| **TOTALS** | **149.50** | | **$ 153,082.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending March 31, 2025 | | Invoice Number: | 1050117904 |
| JOANN Inc. | | Matter Number: | 58106-21 |
| Retention – K&E | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/03/25 | Nick Stratman | 2.40 | Draft K&E supplemental declaration in support of K&E retention. |
| 03/04/25 | Olivia Acuna | 2.90 | Telephone conference with N. Stratman, K&E team re K&E supplemental declaration in support of K&E retention (.5); review, revise same (1.8); review, analyze specific disclosures re same (.6). |
| 03/04/25 | Nick Stratman | 4.20 | Conference with O. Acuna, K&E team re K&E supplemental declaration (.5); review, revise same (2.6); review, analyze precedent re same (.9); correspond with J. Raphael, K&E team re same (.2). |
| 03/05/25 | Olivia Acuna | 1.40 | Telephone conference with A. Yenamandra, K&E team re retention matters (.5); review, revise same (.9). |
| 03/05/25 | Nick Stratman | 1.90 | Correspond with CVP, CS re supplemental declaration (.7); correspond with J. Raphael, K&E team re same (.6); review, analyze supplemental declaration (.6). |
| 03/05/25 | Aparna Yenamandra, P.C. | 0.50 | Telephone conference with O. Acuna, K&E team re retention matters. |
| 03/06/25 | Nick Anderson | 3.20 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/06/25 | Fredrica George | 0.50 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/06/25 | Nick Stratman | 1.30 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/06/25 | Aparna Yenamandra, P.C. | 0.60 | Telephone conference with C. Husnick re K&E retention application (.4); telephone conference with O. Acuna re same (.2). |
| 03/06/25 | James Ziemba | 3.90 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/07/25 | Olivia Acuna | 2.20 | Review, analyze conflicts reports re supplemental declaration (1.6); review, revise supplemental declaration (.6). |
| 03/07/25 | Alec Klimowicz | 3.60 | Review, revise invoice re privilege and confidentiality considerations. |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Retention – K&E

Invoice Number:  1050117904
Matter Number:  58106-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/07/25 | Nick Stratman | 1.20 | Conference with O. Acuna, K&E team re K&E retention (.4); correspond with J. Ziemba re same (.3); review, analyze potential specific disclosures re same (.5). |
| 03/07/25 | James Ziemba | 3.90 | Review, analyze summary re potential specific disclosures re K&E retention (3.0); review, revise invoice re confidentiality and privilege considerations (.9). |
| 03/10/25 | Kaitlan Donahue | 4.40 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/10/25 | Marta Dudyan | 3.50 | Review, analyze parties in interest re potential conflicts. |
| 03/10/25 | Fredrica George | 1.40 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/10/25 | Alec Klimowicz | 6.60 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/10/25 | Kelly Meyer | 0.90 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/10/25 | Eric Nyberg | 1.80 | Analyze potential specific disclosures re K&E retention. |
| 03/10/25 | Joshua Raphael | 0.40 | Review, analyze supplemental re K&E retention and correspond declaration for Joann retention and correspond with O. Acuna, N. Stratman re same. |
| 03/10/25 | Nick Stratman | 3.60 | Review, revise supplemental declaration in support of K&E retention (1.0); review, revise invoice re privilege and confidentiality considerations (2.6). |
| 03/10/25 | James Ziemba | 0.70 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/11/25 | Olivia Acuna | 1.20 | Review, revise supplemental declaration in support of K&E retention (.9); correspond with J. Raphael, K&E team re same (.3). |
| 03/11/25 | Devon N. Chenelle | 2.30 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/11/25 | Matthew Cooper | 2.30 | Review, analyze supplemental disclosure re K&E retention. |
| 03/11/25 | Marta Dudyan | 3.40 | Review, revise supplemental schedules re K&E retention. |
| 03/11/25 | Fredrica George | 1.10 | Review, revise invoice re privilege and confidentiality considerations. |

4

| | |
|---|---|
| Legal Services for the Period Ending March 31, 2025 | Invoice Number:    1050117904 |
| JOANN Inc. | Matter Number:    58106-21 |
| Retention – K&E | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/11/25 | Kelly Meyer | 1.80 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/11/25 | Eric Nyberg | 3.20 | Review, revise supplemental disclosure schedules re K&E retention. |
| 03/11/25 | Joshua Raphael | 0.50 | Review, revise supplemental declaration in support of K&E retention (.4); correspond with O. Acuna, N. Stratman re same (.1). |
| 03/11/25 | Nick Stratman | 4.70 | Review, revise supplemental declaration re K&E retention (2.9); research precedent re same (.6); review, analyze, draft specific disclosures re same (1.2). |
| 03/12/25 | Olivia Acuna | 2.20 | Review, revise supplemental declaration re K&E retention (1.8); correspond with J. Raphael, K&E team re same (.4). |
| 03/12/25 | Matthew Cooper | 1.40 | Draft schedules re supplemental declaration in support of K&E retention. |
| 03/12/25 | Marta Dudyan | 2.70 | Draft schedules re supplemental declaration in support of K&E retention. |
| 03/12/25 | Joshua Raphael | 0.10 | Correspond with O. Acuna, K&E team re K&E retention. |
| 03/12/25 | Nick Stratman | 3.00 | Review, revise supplemental declaration (2.6); review, analyze disclosures re same (.4). |
| 03/14/25 | Olivia Acuna | 1.10 | Correspond with A. Yenamandra re supplemental declaration in support of K&E retention (.4); review, revise same (.5); correspond with J. Raphael, K&E team re same (.2). |
| 03/14/25 | Eric Nyberg | 3.20 | Review, revise schedules re supplemental declaration in support of K&E retention. |
| 03/14/25 | Joshua Raphael | 0.60 | Review, analyze supplemental disclosures schedules re K&E retention (.2); conference, correspondence with N. Stratman, K&E team re same (.4). |
| 03/14/25 | Nick Stratman | 3.70 | Conference with J. Raphael, K&E team re supplemental declaration schedules (.4); review, analyze same (.8); review, revise supplemental declaration in support of K&E retention (2.5). |
| 03/14/25 | Aparna Yenamandra, P.C. | 0.90 | Telephone conference with O. Acuna, K&E team re retention matters (.5); correspond with O. Acuna re same (.4). |

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117904
JOANN Inc.     Matter Number:     58106-21
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/25 | Olivia Acuna | 0.30 | Correspond with L. Blumenthal, K&E team re interim fee application. |
| 03/17/25 | Eric Nyberg | 3.60 | Draft schedules re supplemental declaration in support of K&E retention. |
| 03/17/25 | Matt Waldrep | 1.40 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/18/25 | Olivia Acuna | 1.60 | Telephone conference with M. Waldrep, K&E team re supplemental declaration in support of K&E retention (.5); review, revise same (1.1). |
| 03/18/25 | Fredrica George | 0.60 | Draft interim fee application. |
| 03/18/25 | Christian Mancino | 2.10 | Draft interim fee application (1.6); review, revise same (.5). |
| 03/18/25 | Nick Stratman | 1.90 | Review, revise invoice re privilege and confidentiality considerations (1.6); correspond with J. Raphael, K&E team re same (.3). |
| 03/18/25 | Matt Waldrep | 4.40 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/19/25 | Olivia Acuna | 1.00 | Telephone conference with A. Yenamandra re supplemental declaration in support of K&E retention (.2); correspond with UST, A. Yenamandra, K&E team re same (.5); review, analyze specific disclosures re same (.3). |
| 03/19/25 | Fredrica George | 2.10 | Review, revise interim fee application. |
| 03/19/25 | Nick Stratman | 1.80 | Review, analyze UST correspondence re supplemental declaration in support of K&E retention (1.6); draft response re same (.2). |
| 03/19/25 | Matt Waldrep | 3.40 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/19/25 | Aparna Yenamandra, P.C. | 1.00 | Correspond with O. Acuna, K&E team re retention matters. |
| 03/20/25 | Matt Waldrep | 0.50 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/24/25 | Joshua Raphael | 2.60 | Review, revise invoice re privilege, confidentiality consideration. |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Retention – K&E

Invoice Number:     1050117904
Matter Number:     58106-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/25/25 | Olivia Acuna | 1.70 | Correspond with A. Yenamandra re K&E retention supplemental declaration (.4); draft responses to UST questions re same (.3); correspond with J. Raphael, N. Stratman re same (.3); telephone conference with A. Yenamandra re UST questions re supplemental declaration (.2); review, analyze supplemental declaration (.5). |
| 03/25/25 | Jeff Michalik | 0.40 | Review, analyze issues re K&E supplemental declaration. |
| 03/25/25 | Joshua Raphael | 0.10 | Review, analyze conflicts reports re supplemental declaration. |
| 03/25/25 | Nick Stratman | 1.20 | Draft correspondence to UST re UST questions re supplemental declaration (.9); correspond with J. Raphael, O. Acuna re same (.3). |
| 03/25/25 | Aparna Yenamandra, P.C. | 0.80 | Correspond with O. Acuna, K&E team re retention matters (.6); telephone conference with O. Acuna re same (.2). |
| 03/26/25 | Olivia Acuna | 0.50 | Telephone conference with A. Yenamandra re supplemental declaration in support of K&E retention (.2); review, analyze same (.3). |
| 03/26/25 | Fredrica George | 3.90 | Review, revise interim fee application. |
| 03/26/25 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Yenamandra re UST retention responses. |
| 03/26/25 | Matt Waldrep | 2.60 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/27/25 | Olivia Acuna | 1.00 | Telephone conference with A. Yenamandra re supplemental declaration in support of K&E retention (.2); draft responses to UST inquiry re same (.2); review, analyze same (.4); correspond with J. Raphael re same (.2). |
| 03/27/25 | Fredrica George | 1.20 | Review, revise interim fee application. |
| 03/27/25 | Jeff Michalik | 0.30 | Correspond with O. Acuna, K&E team re supplemental declaration. |
| 03/27/25 | Joshua Raphael | 0.10 | Correspond with O. Acuna re responses to UST inquiry re K&E retention. |
| 03/27/25 | Aparna Yenamandra, P.C. | 1.00 | Correspond with O. Acuna, K&E team re retention matters. |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117904
JOANN Inc.                                                   Matter Number:           58106-21
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/28/25 | Olivia Acuna | 3.40 | Telephone conference with A. Yenamandra re retention matters (.1); telephone conference with UST re K&E supplemental declaration (.2); review, revise invoice re privilege and confidentiality considerations (3.1). |
| 03/28/25 | Lindsey Blumenthal | 3.80 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/29/25 | Olivia Acuna | 1.60 | Review, revise invoice re privilege and confidentiality considerations. |
| 03/31/25 | Julia F. Burnson | 0.30 | Correspond with J. Raphael, K&E team re K&E fee application. |
| 03/31/25 | Christian Mancino | 0.70 | Draft fee application. |
| 03/31/25 | Josh Sussberg, P.C. | 0.10 | Correspond with A. Yenamandra re K&E retention supplemental declaration. |

**Total**                                    **149.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117905**
**Client Matter:  58106-22**

**In the Matter of Retention – Non K&E**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                    $ 49,199.00

Total legal services rendered                                             $ 49,199.00

Legal Services for the Period Ending March 31, 2025      Invoice Number:     1050117905
JOANN Inc.      Matter Number:     58106-22
Retention – Non K&E

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 12.20 | 1,465.00 | 17,873.00 |
| Lindsey Blumenthal | 2.60 | 1,525.00 | 3,965.00 |
| Devon N. Chenelle | 5.60 | 880.00 | 4,928.00 |
| Fredrica George | 5.60 | 1,065.00 | 5,964.00 |
| Susan D. Golden | 1.80 | 1,795.00 | 3,231.00 |
| Alec Klimowicz | 1.60 | 880.00 | 1,408.00 |
| Jeff Michalik | 2.00 | 1,735.00 | 3,470.00 |
| Joshua Raphael | 2.70 | 1,195.00 | 3,226.50 |
| Aparna Yenamandra, P.C. | 0.50 | 1,995.00 | 997.50 |
| James Ziemba | 4.70 | 880.00 | 4,136.00 |
| **TOTALS** | **39.30** | | **$ 49,199.00** |

Legal Services for the Period Ending March 31, 2025      Invoice Number:     1050117905
JOANN Inc.      Matter Number:     58106-22
Retention – Non K&E

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Olivia Acuna | 1.60 | Review, revise proposed OCP order (.7); review, revise interim compensation order (.5); correspond with J. Raphael re same (.4). |
| 03/03/25 | Devon N. Chenelle | 4.20 | Review, revise proposed OCP order (1.2); review, revise interim compensation order (2.7); correspond with J. Raphael, K&E team re same (.3). |
| 03/03/25 | Fredrica George | 2.10 | Review, revise A&M retention application. |
| 03/03/25 | Alec Klimowicz | 1.20 | Review, revise proposed CVP retention order. |
| 03/03/25 | Jeff Michalik | 0.10 | Correspond with J. Raphael re interim compensation procedures. |
| 03/03/25 | James Ziemba | 3.70 | Review, revise proposed interim compensation order (.8); review, analyze interim compensation COC (1.5); correspond with D. Chenelle, K&E team re same (1.4). |
| 03/04/25 | Olivia Acuna | 1.60 | Review, revise COCs re proposed OCP and interim compensation orders (.5); correspond with J. Raphael, K&E team re same (.3); review, analyze professional retention order comments (.8). |
| 03/04/25 | Devon N. Chenelle | 1.40 | Review, revise COC re proposed OCP order (.8); review revise COC re proposed interim compensation order (.5); correspond with J. Raphael, K&E team re same (.1). |
| 03/04/25 | Fredrica George | 0.40 | Review, revise proposed A&M retention order. |
| 03/04/25 | Alec Klimowicz | 0.40 | Review, revise COC re proposed CVP retention order. |
| 03/04/25 | James Ziemba | 1.00 | Review, revise proposed interim compensation order. |
| 03/07/25 | Joshua Raphael | 0.10 | Correspond with CS re OCPs. |
| 03/10/25 | Joshua Raphael | 0.10 | Review, analyze Deloitte retention matters. |
| 03/12/25 | Jeff Michalik | 0.40 | Review, analyze issues re Kroll retention, fees. |
| 03/17/25 | Olivia Acuna | 0.40 | Telephone conference with UST, Deloitte re Deloitte retention application. |
| 03/17/25 | Joshua Raphael | 0.30 | Conference with U.S. Trustee, Deloitte re Deloitte retention. |

Legal Services for the Period Ending March 31, 2025

JOANN Inc.

Retention – Non K&E

Invoice Number:     1050117905

Matter Number:     58106-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/18/25 | Olivia Acuna | 1.60 | Correspond with J. Raphael re CVP monthly fee statement (.3); correspond with Company, A&M, L. Blumenthal re A&M engagement (.4); review, analyze A&M engagement letter (.9). |
| 03/19/25 | Olivia Acuna | 2.50 | Correspond with J. Raphael re CVP monthly fee statement (.3); correspond with A. Yenamandra, K&E team re Deloitte retention objection (.5); review, analyze arguments re same (1.1); correspond with J. Michalik, K&E team re Kroll engagement (.6). |
| 03/19/25 | Fredrica George | 0.90 | Review, analyze precedent re retention order replies. |
| 03/19/25 | Susan D. Golden | 0.60 | Review, analyze UST objection to Deloitte retention (.5); correspond with O. Acuna re same (.1). |
| 03/19/25 | Jeff Michalik | 0.70 | Review, analyze issues re Kroll retention. |
| 03/19/25 | Jeff Michalik | 0.60 | Review, analyze issues re U.S. Trustee objection to Deloitte retention. |
| 03/19/25 | Joshua Raphael | 0.60 | Review, analyze U.S. Trustee objection re Deloitte retention (.2); analyze issues re same (.2); conference with L. Blumenthal, O. Acuna re same (.2). |
| 03/19/25 | Aparna Yenamandra, P.C. | 0.50 | Correspond with O. Acuna, K&E team re Deloitte retention matters. |
| 03/20/25 | Olivia Acuna | 0.30 | Correspond with UST, L. Blumenthal, K&E team re Deloitte retention. |
| 03/20/25 | Lindsey Blumenthal | 0.60 | Correspond with O. Acuna, K&E team re Deloitte retention objection. |
| 03/20/25 | Fredrica George | 2.20 | Research re professional retention. |
| 03/21/25 | Olivia Acuna | 0.50 | Correspond with UST re Deloitte retention (.2); correspond with L. Blumenthal re A&M retention (.2); correspond with Deloitte, L. Blumenthal re UST objection to Deloitte retention (.1). |
| 03/21/25 | Lindsey Blumenthal | 0.50 | Review, analyze Deloitte retention objection. |
| 03/21/25 | Joshua Raphael | 0.30 | Review, analyze Frejka OCP declaration (.2); correspond with O. Acuna, CS re same (.1). |
| 03/24/25 | Olivia Acuna | 0.80 | Review, analyze UST objection to Deloitte retention (.5); correspond with L. Blumenthal, K&E team re same (.3). |

Legal Services for the Period Ending March 31, 2025  Invoice Number:  1050117905
JOANN Inc.  Matter Number:  58106-22
Retention – Non K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/24/25 | Olivia Acuna | 0.40 | Telephone conference with U.S. Trustee re Deloitte retention objection. |
| 03/24/25 | Lindsey Blumenthal | 0.80 | Correspond with O. Acuna, K&E team, UST re Deloitte retention. |
| 03/25/25 | Olivia Acuna | 1.20 | Correspond with J. Raphael, UST re Deloitte retention objection (.4); telephone conference with S. Golden, K&E team re same (.3); telephone conference with Deloitte, L. Blumenthal, K&E team re UST objection (.2); review, analyze same (.3). |
| 03/25/25 | Olivia Acuna | 0.10 | Telephone conference with U.S. Trustee re Deloitte retention. |
| 03/25/25 | Susan D. Golden | 1.20 | Telephone conference with L. Blumenthal, K&E team re Deloitte retention (.3); review, analyze Deloitte retention materials (.7); telephone conference with UST, L. Blumenthal, K&E team re Deloitte retention (.2). |
| 03/25/25 | Joshua Raphael | 1.00 | Telephone conference with S. Golden, K&E team re Deloitte retention (.3); telephone conference with U.S. Trustee, L. Blumenthal, K&E team re Deloitte retention (.2); review, analyze same (.3); conference with O. Acuna, K&E team, Deloitte re U.S. Trustee objection (.2). |
| 03/26/25 | Olivia Acuna | 0.20 | Telephone conference with Deloitte re UST objection. |
| 03/26/25 | Jeff Michalik | 0.20 | Review, analyze issues re Deloitte retention. |
| 03/26/25 | Joshua Raphael | 0.20 | Conference with Deloitte re retention (.1); correspond with O. Acuna, K&E team re same (.1). |
| 03/27/25 | Olivia Acuna | 0.70 | Review, revise proposed Deloitte retention order re UST objection (.4); correspond with J. Raphael re same (.3). |
| 03/27/25 | Lindsey Blumenthal | 0.70 | Correspond with O. Acuna re Deloitte retention (.4); correspond with J. Michalik re same (.3). |
| 03/28/25 | Olivia Acuna | 0.30 | Correspond with J. Raphael, K&E team re UST objection to Deloitte retention application. |
| 03/28/25 | Joshua Raphael | 0.10 | Review, revise Deloitte retention order; correspond with U.S. Trustee, Deloitte, L. Blumenthal, K&E team re same. |

5

Legal Services for the Period Ending March 31, 2025    Invoice Number:    1050117905
JOANN Inc.    Matter Number:    58106-22
Retention – Non K&E

**Total**                39.30

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117911**
**Client Matter:  58106-23**

---

**In the Matter of Vendor Matters**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)          $ 55,424.50

Total legal services rendered          $ 55,424.50

Legal Services for the Period Ending March 31, 2025      Invoice Number:      1050117911
JOANN Inc.      Matter Number:      58106-23
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 9.40 | 1,465.00 | 13,771.00 |
| Nick Anderson | 20.20 | 1,065.00 | 21,513.00 |
| Lindsey Blumenthal | 0.70 | 1,525.00 | 1,067.50 |
| Fredrica George | 0.20 | 1,065.00 | 213.00 |
| Jeff Michalik | 0.70 | 1,735.00 | 1,214.50 |
| Joshua Raphael | 0.20 | 1,195.00 | 239.00 |
| Anup Sathy, P.C. | 3.30 | 2,595.00 | 8,563.50 |
| Matt Waldrep | 7.40 | 1,195.00 | 8,843.00 |
| **TOTALS** | **42.10** | | **$ 55,424.50** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117911
JOANN Inc.                                                   Matter Number:           58106-23
Vendor Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/25 | Olivia Acuna | 0.20 | Correspond with counsel to customer re freight issues. |
| 03/03/25 | Jeff Michalik | 0.40 | Review and analyze issues re return to vendor process. |
| 03/04/25 | Olivia Acuna | 0.30 | Telephone conference with Company, A&M team, L. Blumenthal, M. Waldrep, vendor re performance under contract. |
| 03/04/25 | Nick Anderson | 0.90 | Correspond with M. Waldrep, K&E team, A&M, Kroll, vendor counsel re vendor issues. |
| 03/04/25 | Anup Sathy, P.C. | 0.80 | Analyze wind down issues re vendors and 503(b)(9) claims. |
| 03/04/25 | Matt Waldrep | 1.20 | Review, analyze correspondence re vendor issues (.6); telephone conference with L. Blumenthal, K&E team, A&M, vendor re post-petition payment (.3); correspond with N. Anderson, K&E team re vendor issues (.3). |
| 03/05/25 | Olivia Acuna | 1.20 | Correspond with A&M team re questions from vendors (.4); correspond with counsel to vendor re same (.3); correspond with M. Waldrep, Cole Schotz re same (.5). |
| 03/05/25 | Nick Anderson | 1.10 | Correspond with M. Waldrep, K&E team, A&M, Kroll, Cole Schotz, vendor counsel re vendor issues. |
| 03/05/25 | Matt Waldrep | 0.10 | Correspond with L. Blumenthal, K&E team, vendor counsel re critical vendor status. |
| 03/06/25 | Nick Anderson | 0.40 | Correspond with M. Waldrep, K&E team, A&M, vendor counsel re vendor issues. |
| 03/06/25 | Anup Sathy, P.C. | 0.60 | Analyze post-closing vendor issues. |
| 03/06/25 | Matt Waldrep | 0.90 | Correspond with L. Blumenthal, K&E team, Cole Schotz re vendor inquiries (.6); review, analyze same (.3). |
| 03/07/25 | Nick Anderson | 0.20 | Correspond with M. Waldrep, K&E team, A&M, vendor counsel re vendor issues. |
| 03/07/25 | Anup Sathy, P.C. | 0.60 | Review and analyze vendor strategies re 503(b)(9). |
| 03/07/25 | Matt Waldrep | 0.10 | Telephone conference with vendor counsel re post-petition payments. |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Vendor Matters

Invoice Number: 1050117911
Matter Number: 58106-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/10/25 | Nick Anderson | 3.30 | Research re vendor issues (1.9); correspond with M. Waldrep, K&E team, A&M, vendor counsel re same (1.4). |
| 03/10/25 | Anup Sathy, P.C. | 0.60 | Analyze wind down plan issues re vendors. |
| 03/10/25 | Matt Waldrep | 2.90 | Review, analyze vendor contract (.7); correspond with O. Acuna re same (.4); telephone conference with A&M re same (.2); telephone conference with O. Acuna re same (.3); review, analyze sale agreement re same (.6); telephone conference with vendor, Great American, O. Acuna re same (.7). |
| 03/11/25 | Nick Anderson | 0.80 | Correspond with M. Waldrep, K&E team, A&M, vendor counsel re vendor issues. |
| 03/12/25 | Olivia Acuna | 1.00 | Correspond with L. Blumenthal re shippers (.3); correspond with A&M team, N. Anderson re cargo charges, goods (.3); telephone conference with shipper counsel re freight fees (.4). |
| 03/12/25 | Nick Anderson | 0.60 | Correspond with M. Waldrep, K&E team, A&M, vendor counsel re vendor issues (.3); correspond with A&M team, O. Acuna re cargo charges, goods (.3). |
| 03/12/25 | Anup Sathy, P.C. | 0.70 | Review and analyze vendor and landlord issues re wind down sales. |
| 03/13/25 | Olivia Acuna | 2.30 | Telephone conference with A&M re carriers (.5); telephone conference with counsel to carrier, N. Anderson re same (.3); analyze correspondence re same (.3); telephone conference with N. Anderson re same (.3); research re same (.9). |
| 03/13/25 | Nick Anderson | 1.20 | Correspond with O. Acuna, K&E team, A&M, vendor counsel re vendor issues (.6); telephone conference with counsel to carrier, O. Acuna re same (.3); telephone conference with O. Acuna re same (.3). |
| 03/17/25 | Olivia Acuna | 0.80 | Telephone conference with A&M team, N. Anderson re vendor claims (.4); analyze vendor correspondence re same (.2); correspond with N. Anderson re same (.2). |
| 03/17/25 | Nick Anderson | 0.90 | Conference with O. Acuna, A&M re vendor considerations (.4); correspond with vendor counsel, A&M re vendor issue (.3); correspond with O. Acuna re same (.2). |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117911
JOANN Inc.                                                   Matter Number:           58106-23
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/17/25 | Joshua Raphael | 0.20 | Correspond re vendor matrix, IGA design motion to compel. |
| 03/18/25 | Nick Anderson | 1.30 | Correspond with M. Waldrep, K&E team, A&M, vendor counsel re vendor issues. |
| 03/18/25 | Fredrica George | 0.20 | Correspond with A&M re vendor payment. |
| 03/19/25 | Nick Anderson | 2.60 | Correspond with O. Acuna, K&E team, A&M, vendor counsel re vendor issues (1.8); research re same (.8). |
| 03/20/25 | Nick Anderson | 1.90 | Research re vendor issues (1.8); correspond with O. Acuna, K&E team, A&M re same (.1). |
| 03/24/25 | Olivia Acuna | 2.30 | Telephone conference with A&M team re carriers, claims (.6); correspond with M. Waldrep, N. Anderson re same (.6); review, revise letter re status of goods to vendors (.7); correspond with A&M team, L. Blumenthal, J. Michalik re same (.4). |
| 03/24/25 | Nick Anderson | 2.80 | Research re vendor issues (1.6); correspond with O. Acuna, M. Waldrep re same (.6); draft correspondence re same (.6). |
| 03/24/25 | Lindsey Blumenthal | 0.70 | Correspond with vendors re rent payments, operational issues. |
| 03/24/25 | Matt Waldrep | 1.70 | Correspond with N. Anderson, K&E team re vendor issues (.5); research re administrative claims (1.2). |
| 03/25/25 | Olivia Acuna | 1.10 | Telephone conference with J. Michalik re letter to carriers re goods (.3); review, revise same (.4); correspond with A&M team, L. Blumenthal, J. Michalik re same (.4). |
| 03/25/25 | Nick Anderson | 1.40 | Conference with M. Waldrep re vendor issues (.5); correspond with O. Acuna, K&E team, vendor counsel re same (.1); research re same (.8). |
| 03/25/25 | Jeff Michalik | 0.30 | Review and analyze vendor letter re non-estate goods. |
| 03/25/25 | Matt Waldrep | 0.50 | Conference with N. Anderson re vendor issues. |
| 03/26/25 | Olivia Acuna | 0.20 | Correspond with A&M re letter to carriers (.1); correspond with carrier counsel re same (.1). |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Vendor Matters

Invoice Number:     1050117911
Matter Number:        58106-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/31/25 | Nick Anderson | 0.80 | Correspond with M. Waldrep, K&E team, vendor counsel re vendor issues. |
| **Total** | | **42.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117912**
**Client Matter: 58106-24**

**In the Matter of Litigation**

| | |
|---|---|
| For legal services rendered through March 31, 2025 (see attached Description of Legal Services for detail) | $ 71,346.00 |
| Total legal services rendered | $ 71,346.00 |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Litigation

Invoice Number: 1050117912
Matter Number: 58106-24

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 4.30 | 1,465.00 | 6,299.50 |
| Alex Ingoglia | 34.10 | 1,345.00 | 45,864.50 |
| Matt Waldrep | 0.10 | 1,195.00 | 119.50 |
| Michael C. Whalen | 12.50 | 1,525.00 | 19,062.50 |
| **TOTALS** | **51.00** | | **$ 71,346.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117912 |
| JOANN Inc. | Matter Number: | 58106-24 |
| Litigation | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/25 | Alex Ingoglia | 0.30 | Draft confidentiality designations and errata sheets. |
| 03/12/25 | Olivia Acuna | 1.00 | Correspond with J. Raphael, L. Blumenthal, M. Whalen, F. George re threatened litigation (.4); analyze documents re same (.6). |
| 03/13/25 | Alex Ingoglia | 7.60 | Analyze letter from Michigan prosecutor re gift card redemption (.4); research re same (4.9); further research re same (1.8); conference with M. Whalen re same (.3); conference with Company, A&M re same (.2). |
| 03/13/25 | Michael C. Whalen | 0.70 | Analyze gift card threatened enforcement action (.4); conference with A. Ingoglia re same (.3). |
| 03/14/25 | Olivia Acuna | 0.70 | Telephone conference with M. Whalen re threatened litigation (.2); analyze motion to compel payment (.2); correspond with Cole Schotz, UCC re same (.3). |
| 03/14/25 | Alex Ingoglia | 1.00 | Draft summary re gift card redemption issue (.6); review, analyze gift card electronically stored information re same (.2); telephone conference with A&M re same (.2). |
| 03/14/25 | Michael C. Whalen | 0.70 | Review, analyze document retention issues re gift card claim (.4); correspond with A. Ingoglia re same (.2); correspond with O. Acuna re same (.1). |
| 03/19/25 | Alex Ingoglia | 4.10 | Draft response to Michigan notice of action letter (1.5); conference with M. Whalen re same (.5); research re same (2.1). |
| 03/19/25 | Michael C. Whalen | 1.60 | Analyze Ohio insurance issues (.2); analyze Michigan gift card demand letter (.6); conference with A. Ingoglia re same (.5); analyze authority re same (.3). |
| 03/20/25 | Alex Ingoglia | 5.30 | Research re gift card considerations (2.7); research re claim classification and discharged claims (2.2); draft summary re gift card considerations (.4). |
| 03/20/25 | Michael C. Whalen | 0.40 | Conference with A. Ingoglia re Michigan gift card enforcement issues (.2); analyze same (.2). |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Litigation

Invoice Number: 1050117912
Matter Number: 58106-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/21/25 | Olivia Acuna | 0.40 | Correspond with Company, K&E team re response to notice of intended action (.2); analyze letter re same (.2). |
| 03/21/25 | Alex Ingoglia | 1.20 | Revise letter response to Michigan notice of intended action (.8); correspond with M. Whalen, K&E team re same (.4). |
| 03/21/25 | Matt Waldrep | 0.10 | Review, analyze draft response to notice of intended action. |
| 03/21/25 | Michael C. Whalen | 2.50 | Draft and revise letter to Michigan prosecutors' office re gift card issues (2.1); telephone conference with A. Ingoglia, K&E team re same (.4). |
| 03/24/25 | Olivia Acuna | 1.10 | Telephone conference with Michigan attorney general, M. Whalen, K&E team re notice of intended action (.6); correspond with L. Blumenthal, K&E team re same (.4); correspond with Company re same (.1). |
| 03/24/25 | Alex Ingoglia | 6.20 | Prepare for conference with Michigan Attorney General (.7); research re same (1.5); conference with Michigan attorney general, O. Acuna, K&E team re notice of intended action (.6); conference with M. Whalen re same (.4); research re supremacy clause considerations (2.2); draft summary re same (.8). |
| 03/24/25 | Michael C. Whalen | 2.30 | Analyze case law re Michigan gift card enforcement issues (.9); conference with Michigan AG, O. Acuna, K&E team and county prosecutor re same (.6); conference with A. Ingoglia re same (.4); conference with Company re same (.4). |
| 03/25/25 | Olivia Acuna | 0.50 | Telephone conference with M. Whalen, A. Ingoglia, L. Blumenthal re Michigan gift card litigation. |
| 03/25/25 | Alex Ingoglia | 3.30 | Draft summary re Michigan notice of intended action (1.4); conference with M. Whalen, K&E team re same (.6); conference with M. Whalen re letter to Michigan Attorney General (.2); correspond with Company re same (.3); research re same (.8). |
| 03/25/25 | Michael C. Whalen | 1.30 | Analyze case law re supremacy issues (.8); correspond with A. Ingoglia re same (.2); review, revise response letter to Michigan Attorney General (.3). |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117912
JOANN Inc.                                                  Matter Number:           58106-24
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/26/25 | Alex Ingoglia | 3.80 | Research re automatic stay considerations (1.3); draft letter response to Michigan attorney general re notice of intended action (2.3); correspond with Company re Michigan notice of intended action (.2). |
| 03/26/25 | Michael C. Whalen | 0.50 | Review, revise response letter to Michigan Attorney General. |
| 03/27/25 | Alex Ingoglia | 0.50 | Revise response to Michigan notice of intended action. |
| 03/27/25 | Michael C. Whalen | 1.00 | Review, revise response letter to Michigan Attorney General (.8); correspond with A. Ingoglia re same (.2). |
| 03/28/25 | Olivia Acuna | 0.60 | Correspond with M. Whalen, Company re response to notice of intended action (.3); review, revise same (.3). |
| 03/28/25 | Alex Ingoglia | 0.80 | Revise response to Michigan notice of intended action and finalize for distribution (.5); conference with M. Whalen re same (.3). |
| 03/28/25 | Michael C. Whalen | 1.50 | Draft and revise response to Michigan attorney general (.8); telephone conference with Company re strategy for same (.4); conference with A. Ingoglia re same (.3). |

**Total**                              **51.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number: 1050117913**
**Client Matter: 58106-26**

**In the Matter of Creditors' Committee Matters**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                    $ 933.00

Total legal services rendered                                             $ 933.00

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117913 |
| JOANN Inc. | Matter Number: | 58106-26 |
| Creditors' Committee Matters | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 0.40 | 1,465.00 | 586.00 |
| Jeff Michalik | 0.20 | 1,735.00 | 347.00 |
| **TOTALS** | **0.60** | | **$ 933.00** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117913
JOANN Inc.                                                   Matter Number:            58106-26
Creditors' Committee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/04/25 | Jeff Michalik | 0.20 | Conference with UCC re priority work streams, plan process. |
| 03/25/25 | Olivia Acuna | 0.40 | Telephone conference with CS team, UCC re case status, next steps, claims reconciliation. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117914**
**Client Matter:  58106-27**

**In the Matter of Employee and Labor Matters**

For legal services rendered through March 31, 2025
(see attached Description of Legal Services for detail)                          $ 77,155.50

Total legal services rendered                                                    $ 77,155.50

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Employee and Labor Matters

Invoice Number: 1050117914
Matter Number: 58106-27

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 12.10 | 1,465.00 | 17,726.50 |
| Christie M. Alcala | 0.30 | 2,045.00 | 613.50 |
| Jack N. Bernstein | 18.70 | 1,895.00 | 35,436.50 |
| Lindsey Blumenthal | 6.40 | 1,525.00 | 9,760.00 |
| Jake Alexander Ebers | 1.60 | 1,815.00 | 2,904.00 |
| Fredrica George | 1.10 | 1,065.00 | 1,171.50 |
| Colleen E. Mayer | 3.50 | 880.00 | 3,080.00 |
| Jeff Michalik | 1.00 | 1,735.00 | 1,735.00 |
| Anup Sathy, P.C. | 0.50 | 2,595.00 | 1,297.50 |
| Matt Waldrep | 0.20 | 1,195.00 | 239.00 |
| Aparna Yenamandra, P.C. | 1.60 | 1,995.00 | 3,192.00 |
| **TOTALS** | **47.00** | | **$ 77,155.50** |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Employee and Labor Matters

Invoice Number:     1050117914
Matter Number:     58106-27

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/25 | Anup Sathy, P.C. | 0.50 | Analyze employee issues re wind down. |
| 03/04/25 | Matt Waldrep | 0.10 | Correspond with L. Blumenthal, Company re employee matters. |
| 03/06/25 | Olivia Acuna | 0.30 | Correspond with Company, L. Blumenthal re union discussions. |
| 03/06/25 | Jack N. Bernstein | 2.90 | Analyze employee and employee benefit issues (1.7); analyze collective bargaining issues (1.2). |
| 03/10/25 | Olivia Acuna | 4.50 | Analyze collective bargaining agreement re obligations (1.9); correspond with L. Blumenthal re same (.4); draft summary re obligations under CBA (1.5); correspond with J. Bernstein, Company, L. Blumenthal re same (.7). |
| 03/10/25 | Christie M. Alcala | 0.30 | Analyze severance-related matters. |
| 03/10/25 | Jack N. Bernstein | 1.80 | Analyze severance and related employee issues (1.2); correspond with O. Acuna, Company re same (.6). |
| 03/10/25 | Colleen E. Mayer | 3.20 | Research re NJ WARN Act severance requirement (1.9); correspond with M. Sachs, C. Alcala, O. Acuna and L. Blumenthal re same (1.3). |
| 03/10/25 | Matt Waldrep | 0.10 | Correspond with A&M, L. Blumenthal re employee issues. |
| 03/11/25 | Olivia Acuna | 3.30 | Telephone conference with J. Bernstein, re CBA (.5); research re same (1.4); correspond with A&M team re severance (.4); telephone conference with L. Blumenthal re 401k (.1); research re same (.5); telephone conference with J. Bernstein, L. Blumenthal, A&M team, Company re 401k (.4). |
| 03/11/25 | Jack N. Bernstein | 2.90 | Analyze employee and employee benefit issues (1.4); telephone conference with O. Acuna re same (.5); analyze 401k vesting issues (.6); telephone conference with O. Acuna, K&E team, A&M team, Company re same (.4). |

Legal Services for the Period Ending March 31, 2025
JOANN Inc.
Employee and Labor Matters

Invoice Number:          1050117914
Matter Number:              58106-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/11/25 | Lindsey Blumenthal | 1.60 | Analyze issues re employee, winddown issues (1.1); telephone conference with O. Acuna re same (.1); telephone conference with O. Acuna, K&E team, A&M team, Company re 401k (.4). |
| 03/11/25 | Colleen E. Mayer | 0.30 | Conference with C. Alcala re New Jersey WARN requirements. |
| 03/12/25 | Olivia Acuna | 1.20 | Telephone conference with A&M team re severance (.5); correspond with J. Bernstein re union considerations (.4); correspond with Company re same (.3). |
| 03/12/25 | Jack N. Bernstein | 1.90 | Analyze collective bargaining issues (1.5); correspond with O. Acuna re union consideration (.4). |
| 03/14/25 | Olivia Acuna | 0.80 | Telephone conference with J. Bernstein re CBA (.2); telephone conference with Company, A&M, J. Bernstein re same (.4); prepare re same (.2). |
| 03/14/25 | Lindsey Blumenthal | 1.20 | Conference with A. Yenamandra, K&E team re employee retention (.6); analyze retention documents re same (.6). |
| 03/14/25 | Jeff Michalik | 0.40 | Conference with A. Yenamandra, L. Blumenthal re employee retention agreement. |
| 03/14/25 | Aparna Yenamandra, P.C. | 0.60 | Telephone conference with J. Michalik, K&E team re employee compensation matters. |
| 03/16/25 | Jake Alexander Ebers | 0.80 | Correspond with O, Acuna, K&E team re executive compensation considerations. |
| 03/17/25 | Olivia Acuna | 0.30 | Review, revise lift stay motion. |
| 03/17/25 | Jake Alexander Ebers | 0.80 | Draft letter re termination of severance agreement. |
| 03/18/25 | Olivia Acuna | 0.20 | Correspond with M. Waldrep re automatic stay violation. |
| 03/18/25 | Jack N. Bernstein | 1.80 | Analyze 401k plan issues (.8); analyze plan documents (1.0). |
| 03/18/25 | Lindsey Blumenthal | 1.40 | Analyze issues re benefit plans. |
| 03/19/25 | Fredrica George | 1.10 | Review, analyze WARN notice considerations. |
| 03/19/25 | Aparna Yenamandra, P.C. | 0.50 | Correspond with L. Blumenthal, Company advisors re employee matters. |
| 03/20/25 | Jack N. Bernstein | 2.80 | Analyze severance and paid time off issues (1.8); analyze employee claims re same (1.0). |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117914
JOANN Inc.                                                   Matter Number:           58106-27
Employee and Labor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/20/25 | Lindsey Blumenthal | 0.80 | Correspond with Company, advisors re employment compensation. |
| 03/20/25 | Aparna Yenamandra, P.C. | 0.50 | Correspond with Company, advisors re employee retention matters. |
| 03/24/25 | Olivia Acuna | 1.50 | Correspond with J. Bernstein, L. Blumenthal re 401k plan (.5); draft, revise board resolution re same (.7); correspond with M. Waldrep, F. George re same (.3). |
| 03/25/25 | Jack N. Bernstein | 2.70 | Analyze 401k issues (2.0); analyze vesting issues re same (.7). |
| 03/25/25 | Lindsey Blumenthal | 1.40 | Draft and revise employment letter (.6); conference with J. Michalik re same (.5); correspond with Company re same (.3). |
| 03/25/25 | Jeff Michalik | 0.60 | Analyze employee issues (.1); conference with L. Blumenthal re same (.5). |
| 03/26/25 | Jack N. Bernstein | 1.90 | Analyze employee and employee benefit issues. |

**Total**                               **47.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

May 8, 2025

JOANN Inc.
5555 Darrow Road
Hudson, OH 44236

Attn: Ann Aber

**Invoice Number:  1050117915**
**Client Matter:  58106-28**

---

**In the Matter of Expenses**

For expenses incurred through March 31, 2025
(see attached Description of Expenses for detail)                    $ 76,522.75

Total expenses incurred                                             $ 76,522.75

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Frankfurt  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Philadelphia  Riyadh  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117915
JOANN Inc.                                                    Matter Number:           58106-28
Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 96.00 |
| Standard Copies or Prints | 34.60 |
| Color Copies or Prints | 19.80 |
| Local Transportation | 448.07 |
| Travel Expense | 8,286.15 |
| Airfare | 10,590.59 |
| Transportation to/from airport | 4,174.36 |
| Travel Meals | 979.68 |
| Court Reporter Fee/Deposition | 16,318.40 |
| Filing Fees | 785.00 |
| Other Court Costs and Fees | 12,272.47 |
| Professional Fees | 790.00 |
| Outside Printing Services | 1,169.10 |
| Catering Expenses | 7,953.20 |
| Outside Retrieval Service | 1,821.00 |
| Computer Database Research | 4,110.00 |
| Westlaw Research | 3,372.24 |
| LexisNexis Research | 1,778.58 |
| Overtime Transportation | 431.22 |
| Overtime Meals - Attorney | 207.58 |
| Overnight Delivery - Hard | 835.21 |
| Computer Database Research - Soft | 49.50 |
| **Total** | **$ 76,522.75** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

### Description of Expenses

#### Third Party Telephone Charges

| Date | Description | Amount |
| --- | --- | --- |
| 02/07/25 | Nick Stratman – Travel airplane WiFi – 02/07/2025 | 8.00 |
| 02/11/25 | Nick Stratman – Travel airplane WiFi – 02/11/2025 | 8.00 |
| 02/12/25 | Bill Arnault, P.C. – Travel airplane WiFi – 02/12/2025 | 8.00 |
| 02/18/25 | Michael C. Whalen – Travel airplane WiFi – 02/18/2025 | 8.00 |
| 02/20/25 | Michael C. Whalen – Travel airplane WiFi – 02/20/2025 | 8.00 |
| 02/25/25 | Matt Waldrep – Travel airplane WiFi – 02/25/2025 | 8.00 |
| 02/25/25 | Jeff Michalik – Travel airplane WiFi – 02/25/2025 | 8.00 |
| 02/25/25 | Kelly Meyer – Travel airplane WiFi – 02/25/2025 | 8.00 |
| 02/26/25 | Bill Arnault, P.C. – Travel airplane WiFi – 02/26/2025 | 8.00 |
| 02/26/25 | Bill Arnault, P.C. – Travel airplane WiFi – 02/26/2025 | 8.00 |
| 03/12/25 | Anup Sathy, P.C. – Travel airplane WiFi – 03/12/2025 | 8.00 |
| 03/14/25 | Nick Stratman – Travel airplane WiFi – 03/14/2025 | 8.00 |
| | **Total** | **96.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending March 31, 2025 | | Invoice Number: | 1050117915 |
| JOANN Inc. | | Matter Number: | 58106-28 |
| Expenses | | | |

## Standard Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 03/03/25 | Standard Copies or Prints | 1.60 |
| 03/04/25 | Standard Copies or Prints | 8.40 |
| 03/04/25 | Standard Copies or Prints | 6.10 |
| 03/06/25 | Standard Copies or Prints | 3.10 |
| 03/10/25 | Standard Copies or Prints | 5.90 |
| 03/18/25 | Standard Copies or Prints | 7.80 |
| 03/19/25 | Standard Copies or Prints | 1.70 |
| | **Total** | **34.60** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 03/03/25 | Color Copies or Prints | 0.55 |
| 03/04/25 | Color Copies or Prints | 5.50 |
| 03/04/25 | Color Copies or Prints | 1.10 |
| 03/12/25 | Color Copies or Prints | 12.65 |
| | **Total** | **19.80** |

Legal Services for the Period Ending March 31, 2025      Invoice Number:      1050117915
JOANN Inc.      Matter Number:      58106-28
Expenses

## Local Transportation

| Date | Description | Amount |
|---|---|---|
| 01/15/25 | James Ziemba – Taxi – 01/15/2025 | 22.94 |
| 01/16/25 | Kelly Meyer – Taxi – 01/16/2025 | 41.69 |
| 02/13/25 | Bill Arnault, P.C. – Taxi to Hotel – 02/13/2025 | 29.65 |
| 02/13/25 | Bill Arnault, P.C. – Taxi to NY Office – 02/13/2025 | 30.89 |
| 02/13/25 | Bill Arnault, P.C. – Taxi from NY Office to train station – 02/13/2025 | 60.53 |
| 02/13/25 | Henry Caldwell – Taxi to NY Office – 02/13/2025 | 25.15 |
| 02/21/25 | Lindsey Blumenthal – Taxi to Hotel – 02/21/2025 | 25.75 |
| 02/21/25 | Devon N. Chenelle – Taxi – 02/21/2025 | 57.29 |
| 02/22/25 | Devon N. Chenelle – Taxi – 02/22/2025 | 40.05 |
| 02/25/25 | Lindsey Blumenthal – Taxi to Hotel – 02/25/2025 | 16.85 |
| 02/26/25 | Olivia Acuna – Taxi from train station to hearing – 02/26/2025 | 12.92 |
| 02/26/25 | Olivia Acuna – Taxi from train station to home – 02/26/2025 | 29.94 |
| 02/26/25 | Olivia Acuna – Taxi to CS Office – 02/26/2025 | 18.75 |
| 02/26/25 | Olivia Acuna – Taxi from train station to home – 02/26/2025 | 35.67 |
| | **Total** | **448.07** |

Legal Services for the Period Ending March 31, 2025      Invoice Number:      1050117915
JOANN Inc.      Matter Number:      58106-28
Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 02/12/25 | Bill Arnault, P.C. – Lodging in New York – 02/12/2025 | 700.00 |
| 02/13/25 | Bill Arnault, P.C. – Lodging in Wilmington, DE – 02/13/2025 | 658.90 |
| 02/13/25 | Henry Caldwell – Lodging in New York – 02/13/2025 | 343.28 |
| 02/14/25 | Henry Caldwell – Lodging in Wilmington, DE – 02/14/2025 | 174.90 |
| 02/20/25 | Michael C. Whalen – Lodging in New York 2 Night stay– 02/20/2025 | 1,400.00 |
| 02/21/25 | Lindsey Blumenthal – Lodging in New York – 02/21/2025 | 700.00 |
| 02/22/25 | Lindsey Blumenthal – Lodging in New York – 02/22/2025 | 700.00 |
| 02/25/25 | Matt Waldrep – Lodging in Wilmington, DE – 02/25/2025 | 658.90 |
| 02/26/25 | Matt Waldrep – Lodging in Wilmington, DE – 02/26/2025 | 658.90 |
| 02/26/25 | Alex Ingoglia – Lodging in Wilmington, DE – 2/26/2025. | 193.14 |
| 02/27/25 | Michael C. Whalen – Lodging in Wilmington, DE – 02/27/2025 | 176.49 |
| 02/27/25 | Michael C. Whalen – Lodging in Wilmington, DE – 02/27/2025 | 193.14 |
| 02/27/25 | Lindsey Blumenthal – Lodging in Wilmington, DE – 02/27/2025 | 205.35 |
| 02/27/25 | Lindsey Blumenthal – Lodging in Wilmington, DE – 02/27/2025 | 205.35 |
| 02/27/25 | Kelly Meyer – Lodging in Wilmington, DE 2 nights – 02/27/2025 | 1,317.80 |
| | **Total** | **8,286.15** |

Legal Services for the Period Ending March 31, 2025   Invoice Number:  1050117915
JOANN Inc.             Matter Number:  58106-28
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 02/11/25 | Henry Caldwell – Airfare (coach) from Chicago to New York – 02/11/2025 | 745.63 |
| 02/11/25 | Henry Caldwell – Agency fee related to travel to New York – 02/11/2025 | 21.00 |
| 02/12/25 | Bill Arnault, P.C. – Agency fee related to travel to New York – 02/12/2025 | 21.00 |
| 02/12/25 | Bill Arnault, P.C. – Airfare (coach) from Chicago to New York – 02/12/2025 | 304.44 |
| 02/13/25 | Bill Arnault, P.C. – Rail from New York to Wilmington, DE – 02/13/2025 | 370.00 |
| 02/13/25 | Henry Caldwell – Rail from New York to Wilmington, DE – 02/13/2025 | 370.00 |
| 02/14/25 | Bill Arnault, P.C. – Rail from Philadelphia, PA to Newark, NJ – 02/14/2025 | 301.00 |
| 02/17/25 | Michael C. Whalen – Airfare (coach) from Chicago to New York – 02/17/2025 | 621.79 |
| 02/18/25 | Lindsey Blumenthal – Agency fee related to travel to New York – 02/18/2025 | 58.00 |
| 02/19/25 | Lindsey Blumenthal – Agency fee related to travel to Chicago – 02/19/2025 | 58.00 |
| 02/19/25 | Lindsey Blumenthal – Airfare (coach) from Chicago to New York – 02/19/2025 | 608.89 |
| 02/22/25 | Lindsey Blumenthal – Airfare (coach) from New York to Chicago – 02/22/2025 | 299.65 |
| 02/23/25 | Michael C. Whalen – Airfare (coach) from Chicago to Philadelphia – 02/23/2025 | 976.97 |
| 02/23/25 | Matt Waldrep – Airfare (coach) from Chicago to Philadelphia – 02/23/2025 | 882.37 |
| 02/23/25 | Matt Waldrep – Agency fee related to travel to Wilmington, DE – 02/23/2025 | 58.00 |
| 02/24/25 | Bill Arnault, P.C., – Airfare (coach) from Chicago to Philadelphia – 02/24/2025 | 882.37 |
| 02/24/25 | Bill Arnault, P.C. – Agency fee related to travel to Philadelphia, PA – 02/24/2025 | 21.00 |
| 02/24/25 | Lindsey Blumenthal – Airfare (coach) from Chicago to Philadelphia – 02/24/2025 | 882.37 |
| 02/24/25 | Alex Ingoglia – Airfare (coach) from Chicago to Philadelphia – 2/26/2025. | 780.54 |

Legal Services for the Period Ending March 31, 2025    Invoice Number:    1050117915
JOANN Inc.    Matter Number:    58106-28
Expenses

| Date | Description | Amount |
|---|---|---|
| 02/24/25 | Alex Ingoglia – Agency fee related to travel to Wilmington, Delaware –2/26/2025. | 21.00 |
| 02/24/25 | Kelly Meyer – Airfare (coach) from Chicago, IL to Philadelphia, PA – 02/24/2025 | 441.18 |
| 02/24/25 | Kelly Meyer – Airfare (coach) from Chicago to Philadelphia – 02/24/2025 | 663.39 |
| 02/24/25 | Kelly Meyer – Agency fee related to travel to Wilmington, DE – 02/24/2025 | 58.00 |
| 02/25/25 | Aparna Yenamandra, P.C. – Agency fee related to travel to Wilmington, DE – 02/25/2025 | 58.00 |
| 02/25/25 | Aparna Yenamandra, P.C. – Rail from Wilmington, DE to New York – 02/25/2025 | 347.00 |
| 02/25/25 | Olivia Acuna – Rail from New York to Wilmington, DE – 02/25/2025 | 132.90 |
| 02/25/25 | Olivia Acuna – Agency fee related to travel to Wilmington, DE – 02/25/2025 | 58.00 |
| 02/26/25 | Aparna Yenamandra, P.C. – Rail from Wilmington, DE to New York – 02/26/2025 | 76.00 |
| 02/26/25 | Aparna Yenamandra, P.C. – Rail from Wilmington, DE to New York – 02/26/2025 | 179.30 |
| 02/26/25 | Olivia Acuna– Rail from Wilmington, DE to New York – 02/26/2025 | 292.80 |
| | **Total** | **10,590.59** |

Legal Services for the Period Ending March 31, 2025　　　　Invoice Number:　　1050117915
JOANN Inc.　　　　　　　　　　　　　　　　　　　　Matter Number:　　58106-28
Expenses

## Transportation to/from airport

| Date | Description | Amount |
|---|---|---|
| 02/12/25 | Bill Arnault, P.C. – Airport transportation – 02/12/2025 | 177.18 |
| 02/12/25 | Bill Arnault, P.C. – Airport transportation – 02/12/2025 | 111.39 |
| 02/12/25 | Henry Caldwell – Airport transportation – 02/12/2025 | 56.21 |
| 02/12/25 | Henry Caldwell – Airport transportation – 02/12/2025 | 69.00 |
| 02/13/25 | Alex Ingoglia – Airport transportation – 02/13/2025 | 57.38 |
| 02/14/25 | Bill Arnault, P.C. – Airport transportation – 02/14/2025 | 277.91 |
| 02/14/25 | Bill Arnault, P.C. – Airport transportation – 02/14/2025 | 84.16 |
| 02/14/25 | Henry Caldwell – Airport transportation – 02/14/2025 | 79.00 |
| 02/14/25 | Henry Caldwell – Airport transportation – 02/14/2025 | 74.92 |
| 02/14/25 | Alex Ingoglia – Airport transportation – 02/14/2025 | 56.79 |
| 02/18/25 | Michael C. Whalen – Airport transportation – 02/18/2025 | 114.28 |
| 02/20/25 | Michael C. Whalen – Airport transportation – 02/20/2025 | 240.00 |
| 02/20/25 | Michael C. Whalen – Airport transportation – 02/20/2025 | 114.54 |
| 02/20/25 | Lindsey Blumenthal – Airport transportation – 02/20/2025 | 86.42 |
| 02/20/25 | Lindsey Blumenthal – Airport transportation – 02/20/2025 | 105.92 |
| 02/22/25 | Lindsey Blumenthal – Airport transportation – 02/22/2025 | 142.16 |
| 02/22/25 | Lindsey Blumenthal – Airport transportation – 02/22/2025 | 217.12 |
| 02/25/25 | Michael C. Whalen – Airport transportation – 02/25/2025 | 166.94 |
| 02/25/25 | Lindsey Blumenthal – Airport transportation – 02/25/2025 | 88.50 |
| 02/25/25 | Jeff Michalik – Airport transportation – 02/25/2025 | 61.86 |
| 02/25/25 | Kelly Meyer – Airport transportation – 02/25/2025 | 86.88 |
| 02/25/25 | Alex Ingoglia – Airport transportation – 02/25/2025 | 51.17 |
| 02/26/25 | Bill Arnault, P.C. – Airport transportation – 02/26/2025 | 129.65 |
| 02/26/25 | Bill Arnault, P.C. – Airport transportation – 02/26/2025 | 131.00 |
| 02/26/25 | Bill Arnault, P.C. – Airport transportation – 02/26/2025 | 130.81 |
| 02/26/25 | Bill Arnault, P.C. – Airport transportation – 02/26/2025 | 140.66 |
| 02/26/25 | Jeff Michalik – Airport transportation – 02/25/2025 | 89.94 |
| 02/26/25 | Jeff Michalik – Airport transportation – 02/25/2025 | 143.00 |
| 02/26/25 | Alex Ingoglia – Airport transportation – 02/26/2025 | 70.94 |
| 02/27/25 | Michael C. Whalen – Airport transportation – 02/26/2025 | 240.00 |
| 02/27/25 | Jeff Michalik – Airport transportation – 02/27/2025 | 88.70 |
| 02/27/25 | Lindsey Blumenthal – Airport transportation – 02/27/2025 | 111.00 |
| 02/27/25 | Kelly Meyer – Airport transportation – 02/27/2025 | 86.93 |

| | | |
|---|---|---:|
| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

| | | |
|---|---|---:|
| 03/12/25 | Jeff Michalik – Airport transportation – 02/27/2025 | 292.00 |
| | **Total** | **4,174.36** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 02/12/25 | Bill Arnault, P.C. – Travel Meals – 02/12/2025 | 58.44 |
| 02/12/25 | Henry Caldwell – Travel Meals – 02/12/2025 | 22.71 |
| 02/13/25 | Bill Arnault, P.C. – Travel Meals – 02/13/2025 | 10.00 |
| 02/13/25 | Bill Arnault, P.C. – Travel Meals – 02/13/2025 | 65.15 |
| 02/13/25 | Henry Caldwell – Travel Meals – 02/13/2025 | 25.61 |
| 02/13/25 | Henry Caldwell – Travel Meals – 02/13/2025 | 65.00 |
| 02/14/25 | Henry Caldwell – Travel Meals – 02/14/2025 | 50.00 |
| 02/14/25 | Henry Caldwell – Travel Meals – 02/14/2025 | 9.13 |
| 02/19/25 | Michael C. Whalen – Travel Meals – 02/19/2025 | 29.58 |
| 02/20/25 | Michael C. Whalen – Travel Meals – 02/20/2025 | 65.00 |
| 02/20/25 | Jeff Michalik – Travel Meals – 02/20/2025 | 41.47 |
| 02/25/25 | Lindsey Blumenthal – Travel Meals – 02/25/2025 | 52.82 |
| 02/26/25 | Bill Arnault, P.C. – Travel Meals – 02/26/2025 | 10.04 |
| 02/26/25 | Lindsey Blumenthal – Travel Meal with J. Michalik – 2/26/2025 | 27.80 |
| 02/26/25 | Lindsey Blumenthal – Travel Meal with K. Meyer, M. Waldrep – 2/26/2025 | 35.69 |
| 02/26/25 | Jeff Michalik – Travel meal with M. Whalen, L. Blumenthal, M. Waldrep, K. Meyer – 02/26/2025 | 325.00 |
| 02/26/25 | Alex Ingoglia – Travel Meals – 2/26/2025 | 46.00 |
| 02/26/25 | Alex Ingoglia – Travel Meals – 2/26/2025 | 21.09 |
| 02/27/25 | Kelly Meyer – Travel Meals – 02/27/2025 | 19.15 |
| | **Total** | **979.68** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117915
JOANN Inc.                                                  Matter Number:            58106-28
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 02/12/25 | Digital Evidence Group - Jennifer Cann | 2,098.40 |
| 02/12/25 | Digital Evidence Group - Ryan Kielty | 2,045.80 |
| 02/26/25 | Lexitas - Court reporter appearance fee for JOANN auction. | 7,465.75 |
| 02/26/25 | Lexitas - Court reporter appearance fee for JOANN auction. | 4,708.45 |
| | **Total** | **16,318.40** |

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117915
JOANN Inc.     Matter Number:     58106-28
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/03/25 | United States Copyright Office - efiling fees for record of Release of Security Interest | 155.00 |
| 03/03/25 | United States Copyright Office - efiling fees for record of Release of Security Interest | 155.00 |
| 03/03/25 | United States Copyright Office - efiling fees for record of Release of Security Interest | 155.00 |
| 03/03/25 | United States Copyright Office - efiling fees for record of Release of Security Interest | 320.00 |
| | **Total** | **785.00** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117915
JOANN Inc.                                                   Matter Number:            58106-28
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 03/07/25 | Miller Advertising Agency Inc - Publication of Bar Date Notice in the New York Times | 12,272.47 |
| | **Total** | **12,272.47** |

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117915
JOANN Inc.     Matter Number:     58106-28
Expenses

## **Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 02/26/25 | Lexitas - Cancellation fee. | 790.00 |
| | **Total** | **790.00** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117915
JOANN Inc.                                                   Matter Number:            58106-28
Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|--------|
| 02/19/25 | PARCELS INC - Cann, Kielty, Shonak, and Dwyer binders. | 1,169.10 |
| | **Total** | **1,169.10** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

**<u>Catering Expenses</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 2,000.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 196.60 |
| 02/01/25 | FLIK - JOANN Inc.2/13/2025 | 300.00 |
| 02/01/25 | FLIK - JOANN Inc.2/22/2025 | 720.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/7/2025 | 180.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/5/2025 | 192.00 |
| 02/01/25 | FLIK - JOANN Inc.2/22/2025 | 960.00 |
| 02/01/25 | FLIK - JOANN Inc.2/19/2025 | 160.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/6/2025 | 400.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 492.60 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 720.00 |
| 02/01/25 | FLIK - JOANN Inc.2/20/2025 | 250.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/7/2025 | 192.00 |
| 02/01/25 | FLIK - JOANN Inc.2/22/2025 | 300.00 |
| 02/01/25 | FLIK - JOANN Inc.2/21/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/22/2025 | 80.00 |
| 02/01/25 | FLIK - JOANN Inc.2/19/2025 | 90.00 |
| | **Total** | **7,953.20** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117915
JOANN Inc.                                                   Matter Number:           58106-28
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 03/03/25 | CSC - UCC filings | 1,821.00 |
| | **Total** | **1,821.00** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

## Computer Database Research

| Date | Description | Amount |
| --- | --- | --- |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Julia Foster | 60.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by James Ziemba | 585.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Joshua Raphael | 133.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Lindsey Blum | 26.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Alec Klimowicz | 203.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Nick Anderson | 230.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Christian Mancino | 80.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Olivia Acuna | 20.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Alec Klimowicz | 20.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Nick Anderson | 230.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Fredrica George | 630.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by James Ziemba | 195.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Kaitlan Donahue | 214.00 |
| 02/11/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 01/2025 by Devon Chenelle | 271.00 |
| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by James Ziemba | 605.00 |
| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by Devon Chenelle | 138.00 |
| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by Fredrica George | 101.00 |
| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by Nick Anderson | 160.00 |
| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by Lindsey Blum | 29.00 |

Legal Services for the Period Ending March 31, 2025   Invoice Number:   1050117915
JOANN Inc.   Matter Number:   58106-28
Expenses

| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by Alec Klimowicz | 5.00 |
| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by Kaitlan Donahue | 23.00 |
| 03/12/25 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 02/2025 by Joshua Raphael | 152.00 |
| | **Total** | **4,110.00** |

Legal Services for the Period Ending March 31, 2025      Invoice Number:     1050117915
JOANN Inc.      Matter Number:     58106-28
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 02/03/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/3/2025 | 114.42 |
| 02/03/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 2/3/2025 | 28.77 |
| 02/03/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chenelle, Devon on 2/3/2025 | 144.76 |
| 02/04/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chenelle, Devon on 2/4/2025 | 28.77 |
| 02/04/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Betts, Ian on 2/4/2025 | 86.29 |
| 02/05/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Prather, Armando on 2/5/2025 | 86.29 |
| 02/05/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Klimowicz, Alec Joseph on 2/5/2025 | 29.71 |
| 02/05/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/5/2025 | 28.77 |
| 02/05/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chenelle, Devon on 2/5/2025 | 29.71 |
| 02/06/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/6/2025 | 57.53 |
| 02/06/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Truedson, Matthew on 2/6/2025 | 48.55 |
| 02/07/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/7/2025 | 589.94 |
| 02/08/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/8/2025 | 28.77 |
| 02/10/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 2/10/2025 | 28.33 |
| 02/11/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Betts, Ian on 2/11/2025 | 143.82 |
| 02/11/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/11/2025 | 28.77 |
| 02/11/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 2/11/2025 | 115.06 |
| 02/12/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Betts, Ian on 2/12/2025 | 115.06 |

| | | |
|---|---|---|
| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

| | | |
|---|---|---|
| 02/13/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 2/13/2025 | 28.77 |
| 02/15/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Klimowicz, Alec Joseph on 2/15/2025 | 28.77 |
| 02/16/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Anderson, Nicholas on 2/16/2025 | 172.59 |
| 02/16/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Klimowicz, Alec Joseph on 2/16/2025 | 255.37 |
| 02/17/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/17/2025 | 201.34 |
| 02/17/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Klimowicz, Alec Joseph on 2/17/2025 | 28.77 |
| 02/18/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/18/2025 | 86.29 |
| 02/19/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/19/2025 | 57.54 |
| 02/20/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Betts, Ian on 2/20/2025 | 143.82 |
| 02/21/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Betts, Ian on 2/21/2025 | 230.11 |
| 02/22/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/22/2025 | 258.88 |
| 02/24/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/24/2025 | 86.29 |
| 02/25/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chenelle, Devon on 2/25/2025 | 31.61 |
| 02/25/25 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Kaitlan on 2/25/2025 | 28.77 |
| | **Total** | **3,372.24** |

Legal Services for the Period Ending March 31, 2025     Invoice Number:     1050117915
JOANN Inc.     Matter Number:     58106-28
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 02/03/25 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/3/2025 by Devon Chenelle | 317.87 |
| 02/04/25 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/4/2025 by Joshua Raphael | 103.43 |
| 02/16/25 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/16/2025 by Kelly Meyer | 1,328.43 |
| 02/25/25 | RELX Inc DBA LexisNexis - LexisNexis Research on 2/25/2025 by Joshua Raphael | 28.85 |
| | **Total** | **1,778.58** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
|---|---|---|
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

## Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 01/15/25 | Nick Stratman – Taxi – office to home 01/15/2025 | 32.52 |
| 01/16/25 | Nick Stratman – Taxi – office to home 01/16/2025 | 28.63 |
| 01/23/25 | Nick Stratman – Taxi – office to home 01/23/2025 | 33.70 |
| 01/30/25 | Nick Stratman – Taxi – office to home 01/30/2025 | 35.36 |
| 02/20/25 | Olivia Acuna – Taxi – office to home 02/20/2025 | 20.04 |
| 02/21/25 | Olivia Acuna – Taxi – office to home 02/21/2025 | 18.60 |
| 02/22/25 | Olivia Acuna – Taxi – office to home 02/22/2025 | 26.93 |
| 02/22/25 | Olivia Acuna – Taxi – office to home 02/22/2025 | 134.34 |
| 03/03/25 | Olivia Acuna – Taxi – office to home 03/03/2025 | 11.55 |
| 03/05/25 | Olivia Acuna – Taxi – office to home 03/05/2025 | 30.04 |
| 03/11/25 | Alec Klimowicz – Taxi – office to home 03/11/25 | 27.99 |
| 03/20/25 | Kelly Meyer – Taxi – office to home 03/20/25 | 31.52 |
| | **Total** | **431.22** |

Legal Services for the Period Ending March 31, 2025          Invoice Number:          1050117915
JOANN Inc.                                                    Matter Number:           58106-28
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 02/23/25 | Olivia Acuna – Overtime meal – 02/20/2025 | 50.60 |
| 02/25/25 | Olivia Acuna – Overtime meal – 02/25/2025 | 30.95 |
| 03/02/25 | Olivia Acuna – Overtime meal – 02/27/2025 | 51.71 |
| 03/18/25 | Olivia Acuna – Overtime meal – 03/18/2025 | 23.36 |
| 03/23/25 | Kelly Meyer – Overtime meal – 03/20/2025 | 50.96 |
| | **Total** | **207.58** |

| Legal Services for the Period Ending March 31, 2025 | Invoice Number: | 1050117915 |
| JOANN Inc. | Matter Number: | 58106-28 |
| Expenses | | |

## **Overnight Delivery - Hard**

| Date | Description | Amount |
| --- | --- | --- |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 25.25 |
| 03/24/25 | FEDERAL EXPRESS | 48.52 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 28.01 |
| 03/24/25 | FEDERAL EXPRESS | 48.52 |
| 03/24/25 | FEDERAL EXPRESS | 48.52 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 48.52 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 48.52 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/24/25 | FEDERAL EXPRESS | 20.32 |
| 03/31/25 | FEDERAL EXPRESS | 48.52 |
| 03/31/25 | FEDERAL EXPRESS | 23.47 |
| 03/31/25 | FEDERAL EXPRESS | 20.32 |
| 03/31/25 | FEDERAL EXPRESS | 20.32 |
| 03/31/25 | FEDERAL EXPRESS | 20.32 |
| | **Total** | **835.21** |

Legal Services for the Period Ending March 31, 2025      Invoice Number:      1050117915
JOANN Inc.      Matter Number:      58106-28
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/25 | PACER Usage for 02/2025 | 0.10 |
| 02/01/25 | PACER Usage for 02/2025 | 8.80 |
| 02/01/25 | PACER Usage for 02/2025 | 36.60 |
| 02/01/25 | PACER Usage for 02/2025 | 4.00 |
| | **Total** | **49.50** |

**TOTAL EXPENSES**      **$ 76,522.75**