## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Cases No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order (I) Enlarging the Period Within Which the Debtors May Remove Actions and (II) Granting Related Relief [Docket No. 800] (the "***Removal Order***")

- Sixth Order Authorizing the Debtors to Reject Certain Executory Contracts and/or Unexpired Leases [Docket No. 801] (the "***Sixth Rejection Order***")

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Removal Order to be served by the method set forth on the DN 800 Notice Parties Service List attached hereto as **Exhibit B**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Sixth Rejection Order to be served by the method set forth on the DN 801 Notice Parties Service List attached hereto as **Exhibit C**.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 casesss, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Dated: May 16, 2025

*/s/ Ishrat Khan*
Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 16, 2025, by Ishrat Khan, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 88111

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD, STE. 300<br>MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE<br>3040 POST OAK BOULEVARD, SUITE 1800-150<br>HOUSTON TX 77056 | JOU@ARCHERLAW.COM | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE<br>300 DELAWARE AVENUE, SUITE 1100<br>WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG<br>1717 K STREET NW<br>WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ.<br>6701 BAY PARKWAY<br>3RD FLOOR<br>BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM<br>JUDAH@BALASIANOLAW.COM | Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ<br>1313 NORTH MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM<br>JMARTINEZ@BENESCHLAW.COM | Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ.<br>1450 BRICKELL AVENUE<br>23RD FLOOR<br>MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO GVD COMMERCIAL PROPERTIES, INC. | BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE<br>1413 SAVANNAH ROAD<br>SUITE 1<br>LEWES DE 19958 | SSPENCE@LAWBMF.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 1 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL<br>350 N. ORLEANS STREET<br>SUITE 300<br>CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON<br>GOVERNMENTAL CENTER, SUITE 423<br>115 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>919 N. MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY, SUITE 3600<br>ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS<br>301 S. COLLEGE STREET<br>SUITE 2150<br>CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE<br>222 SECOND AVENUE SOUTH<br>SUITE 2000<br>NASHVILLE TN 37201 | ETAUBE@BURR.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>222 DELAWARE AVENUE<br>SUITE 1030<br>WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER<br>50 NORTH LAURA STREET<br>SUITE 3000<br>JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM<br>DROBBINS-BOEHNER@BURR.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE<br>222 DELAWARE AVENUE, SUITE 1620<br>WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER<br>1201 NORTH MARKET STREET<br>20TH FLOOR<br>WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH<br>100 NORTHSIDE SQUARE, SUITE 700<br>HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | Email |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL<br>901 MAIN STREET<br>SUITE 3900<br>DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | Email |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI FAMILY DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | Email |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ.<br>787 SEVENTH AVENUE, SUITE 3100<br>NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE<br>2300 N STREET, N.W.<br>SUITE 300<br>WASHINGTON DC 20037 | MWEITZMAN@JACKSCAMP.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ<br>100 CONGRESS AVENUE<br>SUITE 1100<br>AUSTIN TX 78701 | JWERTZ@JW.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 4 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO<br>1401 MCKINNEY<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | Email |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | Email |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | Email |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE<br>45 ADDINGTON ROAD<br>WEST ROXBURY MA 02132 | KAPLANLAWWORKS@AOL.COM | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE<br>1495 RIDGEVIEW DRIVE<br>SUITE 90<br>RENO NV 89519 | AMY@AMYTIRRELAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 5 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | Email |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON<br>1001 3RD AVE W<br>SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 770<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ.<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK<br>1201 N. MARKET STREET, SUITE 1600<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM<br>APARK@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY<br>MERKEZ MAHALLESI<br>BAGLAR CADDESI NO. 14/B 34406<br>KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL, ESQ.<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM | Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE<br>1919 S. SHILOH RD.<br>SUITE 640, LB40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE<br>1007 N. ORANGE STRET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM | Email |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ.<br>50 TICE BOULEVARD, SUITE 380<br>WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ.<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | Email |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN<br>901 MAIN ST., SUITE 3200<br>DALLAS TX 75202 | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM | Email |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE 233 S. WACHER DRIVE SUITE 8000 CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ, 16200 ADDISON ROAD SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER 401 B STREET, SUITE 1200 SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE P.O. BOX 5315 PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 501 WASHINGTON AVE. P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1031 W. 4TH AVENUE SUITE 200 ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 9 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103 | DPEREIRA@STRADLEY.COM | Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 12 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE<br>BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ<br>225 N.E. MIZNER BOULEVARD<br>SUITE 510<br>BOCA RATON FL 33432 | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM | Email |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET #1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ.<br>800 KENNESAW AVENUE<br>SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PROJECT SWIFT LLC | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SBEACH@YCST.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 14 of 14

## Exhibit B

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30200644 | ABEQUIN C. ZAMORA | | | | | | | | HYP@HYPLAW.COM | EMAIL |
| 30223034 | AIMEE ALANIS | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200599 | ALANA DENNIS | | | | | | | | FRAN@FRANMURPHYLAW.COM | EMAIL |
| 29954681 | ALEXIS CHAPMAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223036 | ALICIA A. DAMIANO | | | | | | | | EMAIL ON FILE | EMAIL |
| 29906375 | ALICIA DE LA TORRE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29906577 | ALLISON BLANK | C/O THE LAW OFFICES OF JIBRAEL S. | ATTN: GERALD D. LANE JR., ESQ. | 110 SE 6TH ST | 17TH FLOOR | FORT LAUDERDALE | FL | 33301 | | FIRST CLASS MAIL |
| 29906614 | ALLISON HOPKINS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29906660 | ALLYSON BRENNAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30279607 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30158570 | ALVAREZ, SHARON | | | | | | | | EMAIL ON FILE | EMAIL |
| 30197858 | ALVAREZ, SHARON | | | | | | | | EMAIL ON FILE | EMAIL |
| 29906735 | ALWIN HELLER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223041 | AMALIA GALLEGOS | | | | | | | | EMAIL ON FILE | EMAIL |
| 30223042 | AMANDA ALESSANDRA | | | | | | | | EMAIL ON FILE | EMAIL |
| 29906931 | AMANDA CATERSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29951285 | AMANDA PIKE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29907502 | AMY SCHMACKLE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29907548 | AMY WITT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29908022 | ANGELES RAMIREZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200605 | ANITA VANGUNDY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200597 | ANNA BELLON | | | | | | | | EMAIL ON FILE | EMAIL |
| 29908351 | ANNA PETRILLO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29908414 | ANNAMARIE TORRES | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29955223 | ANTHONY JACKSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29908613 | ANTOINETTE SAM | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29953656 | ANTONIA MARTINEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29908690 | APRIL L. SPEIGHTS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29955252 | APRIL SPEIGHTS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | | | | | | | | chukwukpee.nzegwu@wbd-us.com | EMAIL |
| 30333574 | APSC LLC as Successor to Annapolis Plaza, LLC | | | | | | | | david.huntley@tscq.com | EMAIL |
| 29909106 | ASHLEY GREGORY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30183256 | Ates, Jennifer | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200596 | Baker, Beverly | | | | | | | | EMAIL ON FILE | EMAIL |
| 29916971 | BALL, DENISE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30261016 | Banda, Lidia | | | | | | | | EMAIL ON FILE | EMAIL |
| 30261014 | Banda, Lidia | | | | | | | | EMAIL ON FILE | EMAIL |
| 30263177 | Banda, Lidia | | | | | | | | EMAIL ON FILE | EMAIL |
| 29909795 | BARBARA A. GILL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200625 | BARBARA ANAIAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200603 | BARBARA BENNETT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29909807 | BARBARA CANDITO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30295803 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30277842 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30295665 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30281240 | Bemel, Allen J. | | | | | | | | EMAIL ON FILE | EMAIL |
| 29910091 | BENITA ROBERTS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29910095 | BENJAMIN ANTHONY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30294773 | Bennett, Barbara | | | | | | | | EMAIL ON FILE | EMAIL |
| 30294774 | Bennett, Barbara | | | | | | | | EMAIL ON FILE | EMAIL |
| 29910162 | BERNADETTE GONZALES | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29910275 | BETSY LAU | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223057 | BETTY BOLT | | | | | | | | EMAIL ON FILE | EMAIL |
| 29910304 | BETTY SCHMIDT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29910305 | BETTY SCHMIDT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29910348 | BHARATH MANO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29910508 | BONNIE NIELSEN-GANNON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30282644 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200593 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29910860 | BRENDA KUBICKI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29910861 | BRENDA L. BUNNELL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29950428 | BRINDA WALKER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200645 | BRITTNEY J. HERLONG | | | | | | | | PLEADINGS@SIMON-TRIAL.COM | EMAIL |
| 30193148 | Brown, Vivvente S | | | | | | | | EMAIL ON FILE | EMAIL |
| 30193147 | Brown, Vivvente S | | | | | | | | EMAIL ON FILE | EMAIL |
| 30295101 | Capstone Law APC | | | | | | | | Robert.Drexler@capstonelawyers.com | EMAIL |
| 30295102 | Capstone Law APC | | | | | | | | ak@dundon.com | EMAIL |
| 29951310 | CARL BATTAGLIA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200646 | CARLA H. CASTILLO | C/O BALINT & ASSOCIATES, PLLC | ATTN: DAVID J. BALINT | 5950 SIXTH AVE SOUTH. | #200 | SEATTLE | WA | 98108 | | FIRST CLASS MAIL |
| 30200647 | CARLOS ROSA | | | | | | | | EMAIL ON FILE | EMAIL |
| 29912101 | CARLOS SANTOS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29912127 | CARMEN M. ESPINOZA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29912148 | CAROL A. MOORE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29912184 | CAROL HORNING | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200595 | CAROL KAYNE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29912211 | CAROL R. MONAHAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29912333 | CAROLYN PUGH | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30297208 | Caron, Laura | | | | | | | | EMAIL ON FILE | EMAIL |
| 29912393 | CARTER STONE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29912504 | CASSANDRA LOHR | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30292506 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29952454 | CATHERINE J. KUHN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29912691 | CATHLENE RITTHALER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30341170 | Cathy Stawasz-Strotheide | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200600 | CATHY STAWASZ-STROTHEIDE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30261487 | Catrette, Barbara Ann | | | | | | | | EMAIL ON FILE | EMAIL |
| 30261489 | Catrette, Barbara Ann | | | | | | | | EMAIL ON FILE | EMAIL |
| 29912782 | CECILIA KULP | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30158572 | CHALFIN, EUDOCIA | | | | | | | | EMAIL ON FILE | EMAIL |
| 30223076 | CHANDRA BARBEE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29913018 | CHARLES WILDEY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29913194 | CHERRIE TIRKO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29913201 | CHERRYLL LINDEMANN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29913203 | CHERYL A. GREENE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29913208 | CHERYL ARENSMEYER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29956312 | CHERYL COTE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200648 | CHERYL PENTA | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200699 | CHIQUITA BAILEY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200621 | CHRIS MARKS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29913453 | CHRIS MCLIN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200649 | CHRISTINE CONNER | C/O TABOR LAW FIRM, LLP | ATTN: JEFFREY S. TABOR | 3610 RIVER CROSSING PKWY | | INDIANAPOLIS | IN | 46240 | | FIRST CLASS MAIL |
| 29913716 | CHRISTINE PERRUCCI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29950283 | CHRISTINE TOLHURST | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29913957 | CINDY HARRIS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223084 | CINDY M. CARROLL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29914708 | CLAUDIA GARCIA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30330927 | Conner, Christine and James | | | | | | | | EMAIL ON FILE | EMAIL |
| 30297656 | Cox, Kaitlin | | | | | | | | EMAIL ON FILE | EMAIL |
| 30297657 | Cox, Kaitlin | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200650 | CRYSTAL MORSE | | | | | | | | SERVICE-BRUCECULPEPPER@CKFIRM.COM | EMAIL |
| 29915671 | CYNTHIA WEST | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200651 | DAIMA JACKSON | C/O HILL DUVEMAY AND ASSOCIATES, LLC | ATTN: CANDACE ALYNN HILL DUVEMAY, ESQ. | 110 HABERSHAM DRIVE | | FAYETTEVILLE | GA | 30214 | | FIRST CLASS MAIL |
| 29916071 | DANIELLE J. SMITH | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29916221 | DARLENE MEYER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29916318 | DAVID FISK | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29916391 | DAVID RUIZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30344188 | Deanna Estrada | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200634 | DEANNA ESTRADA | | | | | | | | INFO@BAUMAN.LAW | EMAIL |
| 29957122 | DEANNA SMITH | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200652 | DEBBIE M. PARKER | ATTN: SALESIA V. SMITH-GORDON | 922 SECOND STREET | | | WEST PALM BEACH | FL | 33401 | | FIRST CLASS MAIL |
| 29916653 | DEBORAH E. WILSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29957183 | DEBRA STEVENS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29952246 | DEKOTA FARMER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30286706 | Delacruz, Maria | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200653 | DENA D. JOHNSON | ATTN: ARASH KHORSANDI | 2960 WILSHIRE BLVD. | 3RD FL | | LOS ANGELES | CA | 90010 | | FIRST CLASS MAIL |
| 29917031 | DENYS SAUNDERS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29957276 | DEVYN OCONNELL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223113 | DIANA MEDINA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200654 | DIANE COLE | ATTN: FRANK S. RUSSELL | 212 HIGBIE LANE | | | WEST ISLIP | NY | 11795 | | FIRST CLASS MAIL |
| 30200640 | DIANE IRVINE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29917571 | DIANE N. MAMURA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200670 | Disanto, Margaret A. | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200579 | DISH NETWORK LLC | | | | | | | | JOSEPH.EDELL@DISH.COM | EMAIL |
| 29917771 | DOMINIQUE BOUDINOT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29957342 | DOMINIQUE PLUMMER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223316 | DONNA GOMEZ | | | | | | | | EMAIL ON FILE | EMAIL |
| 29917848 | DONNA M. LAMB | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29957404 | DONNAMARIE M. TAYLOR | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29957406 | DONNAMARIE TAYLOR | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200655 | DOREEN EARNEST | | | | | | | | JORDAN@HLF-LAW.COM | EMAIL |
| 29917932 | DORIS D. ROSE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29957414 | DORIS WARD | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200656 | DOROTHY BURKE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29951269 | DOUGLAS F. DEWBERRY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29918079 | DYANNA D. BREWER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29918195 | EDDIE SOTO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29918236 | EDNA KISTER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29918242 | EDNA VANN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200590 | ELAINE LEISTICO | | | | | | | | EMAIL ON FILE | EMAIL |
| 30287254 | Elicea Arenas, Gonzalo Manuel | | | | | | | | EMAIL ON FILE | EMAIL |
| 29918646 | ELIZABETH FAUX | C/O KEVIN J. MCINERNEY | 1050 N. HILLS BLVD. | | | RENO | NV | 89506 | | FIRST CLASS MAIL |
| 30295084 | Elizabeth Faux as PAGA | | | | | | | | Robert.Drexler@capstonelawyers.com | EMAIL |
| 30295085 | Elizabeth Faux as PAGA | | | | | | | | ak@dundon.com | EMAIL |
| 30337205 | Elizabeth Faux as PAGA | | | | | | | | michael.nader@ogletreedeakins.com | EMAIL |
| 29918736 | ELIZABETH L. HODGDON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200616 | ELIZABETH PERRY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200629 | ELLIOTT KRAMER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29957857 | ERIC L. PAYNE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30295536 | Ernest, Doreen | | | | | | | | EMAIL ON FILE | EMAIL |
| 30295537 | Ernest, Doreen | | | | | | | | EMAIL ON FILE | EMAIL |
| 30295558 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30295557 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200657 | EUDOCIA CHALFIN | | | | | | | | EMAIL ON FILE | EMAIL |
| 29919970 | EVANGELINA MEDINA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200658 | EVELYN THOMAS | C/O SORRELS LAW | ATTN: RANDALL O. SORRELS | 5300 MEMORIAL DRIVE | SUITE 270 | HOUSTON | TX | 77007 | | FIRST CLASS MAIL |
| 30295064 | Faux, Elizabeth | | | | | | | | EMAIL ON FILE | EMAIL |
| 30295065 | Faux, Elizabeth | | | | | | | | EMAIL ON FILE | EMAIL |
| 30333218 | Faux, Elizabeth | | | | | | | | EMAIL ON FILE | EMAIL |
| 29920257 | FELICIDAD JANE MARCELOMETAL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29920299 | FINESSA TANNER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200696 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 | | FIRST CLASS MAIL |
| 29920633 | GABRIELA CASTILLO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223135 | GERALDINE MARTIN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200619 | GILDA MILLER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29958145 | GINA LIRA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200661 | GISELA ALANIS | | | | | | | | CECILIA@GARZAMARTINEZLAW.COM | EMAIL |
| 29921308 | GLORIA I. LOPEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200622 | GONZALO M. ELICEA ARENAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200693 | GRACE SOREL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200594 | GRAYBILL, PATRICIA | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200702 | GREGORY BERNARD | C/O KRAMON & GRAHAM | 750 EAST PRATT STREET | SUITE 1100 | | BALTIMORE | MD | 21202 | | FIRST CLASS MAIL |
| 30181689 | GRESKE, JANET LYNN | | | | | | | | EMAIL ON FILE | EMAIL |
| 30166131 | GRESKE, JANET LYNN | | | | | | | | EMAIL ON FILE | EMAIL |
| 29921940 | HALEY PRUITT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29922227 | HARRY SEE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200662 | HAWA SARJO | | | | | | | | EMAIL ON FILE | EMAIL |
| 29922329 | HEATHER D JOY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922394 | HEATHER ROBINSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29958397 | HEATHER SHERMAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922476 | HEIDI KOKULAK | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922478 | HEIDI L. SCHWABE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200623 | HEIDI R. STOLLE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200608 | HEIDI SUMNER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922522 | HELEN MILLARD | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922529 | HELEN SCHOENING | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200638 | HELENA WARREN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922624 | HILDA CARRANZA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922625 | HILDA I. CARRANZA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29922794 | HPI | | | | | | | | TAMARA.FRAIZER@SQUIREPB.COM | EMAIL |
| 29922793 | HPI | C/O TIMOTHY DEVLIN LAW FIRM LLC | ATTN: TIMOTHY DEVLIN | 1526 GILPIN AVE. | | WILMINGTON | DE | 19806 | | FIRST CLASS MAIL |
| 29922836 | HUNTER CALL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223142 | IAN ARNSWORTH | | | | | | | | EMAIL ON FILE | EMAIL |
| 29950029 | INEZ GUERENA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200697 | IRIS HENDERSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29923537 | JACOB CONNELLY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29923572 | JACOB MORONI SHEPARD | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29923814 | JAIME KIMBLER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29958746 | JAMES HOLLOWAY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200630 | JANELLE PENA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200708 | JANET CARTER | C/O KELMAN FANTICH | ATTN: BRIAN FANTICH | 30833 NORTHWESTERN HWY | | FARMINGTON | MI | 48334 | | FIRST CLASS MAIL |
| 29924100 | JANET GRESKE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200618 | JASMINE ARNOLD | | | | | | | | EMAIL ON FILE | EMAIL |
| 29924600 | JEAN ROBINSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29924737 | JEFFREY LIPINSKI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200663 | JENNIFER ATES | | | | | | | | PAUL.AYERBE@ACINJURYLAW.COM | EMAIL |
| 29924940 | JENNIFER EHRENBERG | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29925077 | JENNIFER REYNOLDS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30222746 | Jennings, Audrey | | | | | | | | EMAIL ON FILE | EMAIL |
| 29925177 | JENNY RAMSAY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29925344 | JESSICA BUSTAMANTE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29953004 | JESSICA LEWIS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29925540 | JESSICA SLEANBECK | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959076 | JESSIE REESE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29925726 | JJD-HOV ELK GROVE, LLC | C/O WHITNEY THOMPSON & JEFFCOACH, LLP | ATTN: MARSHALL C. WHITNEY | 970 W. ALLUVIAL AVENUE | | FRESNO | CA | 93711 | | FIRST CLASS MAIL |
| 30223148 | JOAN WALZ | | | | | | | | EMAIL ON FILE | EMAIL |
| 29925764 | JOANIE GOODBOE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29925765 | JOANIE R. GOODBOE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30280640 | Johnson, Dena Dionne | | | | | | | | EMAIL ON FILE | EMAIL |
| 29959243 | JORGE GUTIERREZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959258 | JOSE LUPERCIO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959259 | JOSE LUPERCIO NAVARRO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29926276 | JOSEFINA CRUZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959295 | JOSEPH M. PENNELLA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29951667 | JOSEPH WILLIAMSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200704 | JOYCE IRELAND | C/O STARPOINT, LC | 15233 VENTURA BOULEVARD | SUITE PH16 | | SHERMAN OAKS | CA | 91403 | | FIRST CLASS MAIL |
| 29959384 | JOYCE MONDRY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959413 | JUDITH THURSTON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29926622 | JUDY PARNELL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959455 | JULIE C. FREGOSO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959485 | JULIE SCIMONE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200700 | KAITLIN COX | C/O CHARLSON BREDEHOFT COHEN BROWN & NADELHAFT, P.C | 11260 ROGER BACON DRIVE | SUITE 201 | | RESTON | VA | 20190 | | FIRST CLASS MAIL |
| 29927244 | KAITLYN MONAGHAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959560 | KARA A. WEY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29927466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200773 | KAREN E. SANCHEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959595 | KAREN E. SANCHEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29927485 | KAREN K. SPARKS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200664 | KAREN L. LADNER | | | | | | | | JIM@CAZALOTLAW.COM | EMAIL |
| 30223151 | KAREN R. FISCHER | | | | | | | | EMAIL ON FILE | EMAIL |
| 29927529 | KAREN WALL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29927597 | KARL SVENSSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29927719 | KATALIN BERGER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29928045 | KATHI L. STACY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200598 | KATHLEEN BOWMAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200665 | KATHLEEN WHITE | C/O STOPPER LOPEZ, LLC | ATTN: WILLIAM J. STOPPER, ESQ. | 1763 EAST MARLTON PIKE | SUITE 350 | CHERRY HILL | NJ | 08003 | | FIRST CLASS MAIL |
| 29928220 | KATHRYN M. HEATON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29928508 | KAYLA K. CAESAR | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29959806 | KAYLA MARNEY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30296213 | Kayne, Carol | | | | | | | | EMAIL ON FILE | EMAIL |
| 30331557 | Keen, Sierra T | | | | | | | | EMAIL ON FILE | EMAIL |
| 29928839 | KELLY KOVALESKI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29928895 | KELSEY KADEN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929008 | KENDYLL YNSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929044 | KENNETH CURRY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929144 | KEVIN HART | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929253 | KIA HOWARD | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929282 | KIARA PRATHER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223154 | KIM ROWE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29960019 | KIMBERLEE DRENNON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929396 | KIMBERLY A. SCHWEINBERG | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200637 | KIMBERLY RUIZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929562 | KIMBERLY TIMMINS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29929565 | KIMBERLY VASQUEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30284743 | Klingborg, Karen | | | | | | | | EMAIL ON FILE | EMAIL |
| 29960121 | KRYSTAL A. SCHRINER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30256485 | Kump, Ruth | | | | | | | | EMAIL ON FILE | EMAIL |
| 30256486 | Kump, Ruth | | | | | | | | EMAIL ON FILE | EMAIL |
| 29960143 | KURT PENA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29930148 | KYLE FLEMING | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29930164 | KYLE SNELL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30297652 | Ladner, Karen Lee | | | | | | | | EMAIL ON FILE | EMAIL |
| 30297651 | Ladner, Karen Lee | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200710 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30340157 | LAFAYETTE II, KENNETH J. | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200666 | LAURA CARON | C/O BARTLETT & GRIPPE, LLC | ATTN: FRANK P. BARLETT, JR. | 143 MAIN STREET | | CHESHIRE | CT | 06410 | | FIRST CLASS MAIL |
| 30223162 | LAURA L. NEMETZ | | | | | | | | EMAIL ON FILE | EMAIL |
| 29930061 | LAUREEN KAPRELIAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200667 | LAUREN OLSON | C/O AVREK LAW FIRM | ATTN: ANTHONY J. PEREZ | 2350 SE BRISTOL STREET | | NEWPORT BEACH | CA | 92660 | | FIRST CLASS MAIL |
| 30223163 | LAURIE MOSES | | | | | | | | EMAIL ON FILE | EMAIL |
| 30284620 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29931143 | LETICIA MELENDEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200628 | LIDIA BANDA | C/O MARSHALL P. WHALLEY & ASSOCIATES P.C. | ATTN: KARA BRODOWSKI | 51 WEST 112TH AVENUE | | CROWN POINT | IN | 46307 | | FIRST CLASS MAIL |
| 29931364 | LILLIAN MCPHERSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200626 | LILY SMITH | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29931509 | LINDA DIMAGGIO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29931668 | LINDSAY MANAOIS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29931873 | LISA PEPE-DOUGLAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29931912 | LISA WILLIAMSSELF | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29931981 | LLUVIA ARZATE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29931982 | LLUVIA E. ARZATE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29932171 | LORI PATTERSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200620 | LORIE ESTRADA | | | | | | | | EMAIL ON FILE | EMAIL |
| 29932204 | LORRAINE OLIVER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29932212 | LORRETTA ROGERS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29932213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200772 | LORRI A. MARCIAL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29932215 | LORRI BENGOCHEA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29951026 | LUCIANA SPEARS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29932390 | LUISA LLAMAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200668 | LUPITA GONZALEZ | C/O LAW OFFICE OF MARIO DAVILA, PLLC | ATTN: MARTIN L. PEREZ | PO BOX 3726 | | MCALLEN | TX | 78502 | | FIRST CLASS MAIL |
| 29932425 | LUZ E. JARAMILLO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29960768 | LUZ MORAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29960788 | LYDIA HERNANDE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200669 | LYNN KILKENNY | C/O THE BOTTARO LAW FIRM, LLC | ATTN: GREGORY P. SORBELLO, ESQ. | MICHAEL R. BOTTARO, ESQ. | 756 EDDY STREET | PROVIDENCE | RI | 02903 | | FIRST CLASS MAIL |
| 29960848 | MADISON COLANTUONO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29933088 | MAHALA PEARSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29933148 | MAKAYLA CLEMENTS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200601 | MAKEEBA MCNEELY | | | | | | | | EMAIL ON FILE | EMAIL |
| 29960940 | MARAL MARDIROSSIAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29933401 | MARCO MUSCELLI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29960962 | MARGARET A. WALSH | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29933452 | MARGARET CROCKER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29960991 | MARGARET R. SCHULTZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200635 | MARGARET VENTRINI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200671 | MARIA ARRIAGA SANCHEZ | | | | | | | | NICOLE@LAHMANILAW.COM | EMAIL |
| 30200633 | MARIA CENICEROS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200672 | MARIA DELACRUZ | | | | | | | | ANTHONY@WARDLAWOFFICES.COM | EMAIL |
| 29933601 | MARIA GOMEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29950329 | MARIA JAIME DE GARCIA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200673 | MARIA MARGARITA AGUILAR MARTINEZ | | | | | | | | MIKE@PACIFICATTORNEYGROUP.COM | EMAIL |
| 29933748 | MARIBEL MORENO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29933749 | MARIBEL MORENO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200607 | MARILYN MCCARTHY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29933876 | MARISA R. MACHADO ROJAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30289506 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29934137 | MARTHA CORRAL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29961079 | MARTHA N. MOTA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29934178 | MARTIN MORENO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30330936 | Martinez, Maria Margarita Aguilar | | | | | | | | EMAIL ON FILE | EMAIL |
| 29917059 | MARY ANN GOORY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29961125 | MARY GRESKO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29934332 | MARY KOTLINSKI HANVILLE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29934335 | MARY L. WORRALL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29934470 | MARYBETH SHEA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29934495 | MASON A. ANDERSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30297518 | McNeely, Makeeba | | | | | | | | EMAIL ON FILE | EMAIL |
| 29935056 | MELANIE K. CORGIAT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29935072 | MELANIE ROONEY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29961372 | MELINDA LOCKEMER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29935136 | MELISSA CLOTHIER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29935165 | MELISSA GATES | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29935176 | MELISSA HIATT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29935212 | MELISSA PALLINI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29935454 | MIA PEREZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200674 | MICHAEL WITCHER | ATTN: RAYMOND GHERMEZIAN | 8383 WILSHIRE BLVD. | SUITE 1030 | | BEVERLY HILLS | CA | 90211 | | FIRST CLASS MAIL |
| 29961504 | MICHELE BROWN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29961508 | MICHELE JOSEPH | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200612 | MICHELLE COOPER | | | | | | | | EMAIL ON FILE | EMAIL |
| 29961517 | MICHELLE E. CORREA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29935860 | MICHELLE RITTER | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29918298 | MILLSAP, EFFERIN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30338006 | MILLSAP, EFFERIN | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200675 | MILORA ARUTIUNOVA | C/O MARTINIAN & ASSOCIATES, INC. | ATTN: ANUSH MELKONYAN | 2801 CAHUENGA BLVD | | WEST LOS ANGELES | CA | 90068 | | FIRST CLASS MAIL |
| 29936402 | MONICA WILLOUGHBY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29951658 | MONTGOMERY REALTY | C/O ST. JAMES LAW, PC | ATTN: MICHAEL ST. JAMES | 22 BATTERY ST., SUITE 810 | | SAN FRANCISCO | CA | 94111 | | FIRST CLASS MAIL |
| 30262822 | Morse, Crystal R. | | | | | | | | EMAIL ON FILE | EMAIL |
| 29936599 | MSCI CROSSINGS ROAD | C/O LIEBERMAN, DVORIN & DOWD, LLC | ATTN: DUSTIN S. LEWIS, ESQ. | 30195 CHAGRIN BLVD. | SUITE #300 | PEPPER PIKE | OH | 44124 | | FIRST CLASS MAIL |
| 30200676 | NANCY KANE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30295671 | Nash, Richel | | | | | | | | EMAIL ON FILE | EMAIL |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 8

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29937563 | NIURKA ARIAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29937680 | NORMA LUDEN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200677 | NORMA MARQUEZ | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | | FIRST CLASS MAIL |
| 30200642 | NOWAK, KATHLEEN | | | | | | | | EMAIL ON FILE | EMAIL |
| 30284855 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30258538 | Ohio Bureau of Workers' Compensation | | | | | | | | Erin.D.1@bwc.ohio.gov | EMAIL |
| 30260994 | Ohio Bureau of Workers' Compensation | | | | | | | | bwclegalbankruptcy@bwc.ohio.gov | EMAIL |
| 29938082 | OLIVIA WRIGHT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29938156 | ORION K. SANGUINE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200678 | OTIS ALSTON | C/O W. CALVIN SMITH II, PC | ATTN: COURTNEE HOOD | 3560 LENOX RD. N.E. | SUITE 3020 | ATLANTA | GA | 30326 | | FIRST CLASS MAIL |
| 30200660 | Outlaw, Felicia | | | | | | | | EMAIL ON FILE | EMAIL |
| 29938365 | PAMELA HEATON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200709 | PATRICIA K. MONROE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200679 | PATRICK O'CONNOR | C/O GRIFFEN & STEVENS | ATTN: RYAN STEVENS | 609 N HUMPHREYS ST. | | FLAGSTAFF | AZ | 86001 | | FIRST CLASS MAIL |
| 29938699 | PAUL FERGUSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29938801 | PCP GROUP, LLC | | | | | | | | GLUCKMAN@FORCHELLILAW.COM | EMAIL |
| 30295898 | Penta, Cheryl Ann | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200705 | PERSEPHONE MIRANDA | C/O WILSHIRE LAW FIRM | 3055 WILSHIRE BOULEVARD | 12TH FLOOR | | LOS ANGELES | CA | 90010 | | FIRST CLASS MAIL |
| 30200611 | PHILLIP BROOKS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29939209 | PRECILA BALABBO | C/O EVAN SMITH & BRODSKY SMITH | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 | | FIRST CLASS MAIL |
| 29939241 | PRESTON MASTERSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200592 | PRINCESS WHITE-CHAMBERS | C/O THE DENNIS LAW FIRM, LLC | ATTN: ASHLAN ROSIER | 101 MARIETTA ST NW | STE 2200 | ATLANTA | GA | 30303 | | FIRST CLASS MAIL |
| 29962329 | RACHEL KURTZ-RIVERA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29939725 | RANDY COCHRAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29940183 | REGINALD B. EBERHART | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29940212 | REINEZ DURAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29940235 | RENEE BERNACKI | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29940297 | REX BERRY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29940307 | REYNA R. JIMENEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29940376 | RICARDO SANCHEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29940553 | RITA N. IYANDA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30331904 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29962600 | ROBERT SCHWALL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200701 | ROBERTA MATULA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200680 | ROCHELLE NASH | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | | FIRST CLASS MAIL |
| 30223234 | RODOLFO ICEZALAYA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30223235 | RONNIE WARREN | | | | | | | | EMAIL ON FILE | EMAIL |
| 30223236 | ROSA LAKE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200681 | ROSE M. RIVERA | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200682 | RUBY STEVENS | | | | | | | | SDIXON@HAUGLAWGROUP.COM | EMAIL |
| 30335237 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200683 | RUTH KUMP | C/O FLETCHER LAW OFFICE, LLC | ATTN: NICHOLAS ZEVENBERGEN | 751 EAST 63RD ST. | SUITE 430 | KANSAS CITY | MO | 64110 | | FIRST CLASS MAIL |
| 29962775 | RYLEE HALL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30202135 | Sandoval, Maria Garcia | | | | | | | | EMAIL ON FILE | EMAIL |
| 30202136 | Sandoval, Maria Garcia | | | | | | | | EMAIL ON FILE | EMAIL |
| 30206547 | Sandoval, Maria Garcia | | | | | | | | EMAIL ON FILE | EMAIL |
| 29941843 | SANDRA TURBIDES | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29941853 | SANDRALEE WELCH | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30289451 | Sarjo, Hawa | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200684 | SEAN F. MONTEITH | | | | | | | | EMAIL ON FILE | EMAIL |
| 29942813 | SHANE CERVANTES | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200685 | SHARON K. ALVAREZ | | | | | | | | PLEADINGS@LEEDERLAW.COM | EMAIL |
| 29943124 | SHAWNNA SCOTT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29943319 | SHERMAN SCHOOL DISTRICT | C/O LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP | 115 EAST LAMAR STREET | | | SHERMAN | TX | 75090 | | FIRST CLASS MAIL |
| 30223245 | SHERRIE KROPF | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200615 | SHERYL ABRAMS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200686 | SHIRLEY P. COTTON | | | | | | | | JBUTLER@SPIROSLAW.COM | EMAIL |
| 29952424 | SHULAMIT N. NELSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29952425 | SHULAMIT NELSON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200617 | SIERRA KEEN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29943573 | SIMMER COACHMAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30341170 | Stawasz-Strotheide, Cathy | | | | | | | | EMAIL ON FILE | EMAIL |

Exhibit B
DN 800 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30200606 | STEPHENSON, NANCY | | | | | | | | EMAIL ON FILE | EMAIL |
| 30192608 | Stevens, Ruby | | | | | | | | EMAIL ON FILE | EMAIL |
| 30291382 | Surge Staffing, LLC | | | | | | | | rowhipple@surgestaffing.com | EMAIL |
| 30291381 | Surge Staffing, LLC | | | | | | | | msgiberson@vorys.com, mdwalkuski@vorys.com | EMAIL |
| 30223259 | SUSAN KNUEVEN | | | | | | | | EMAIL ON FILE | EMAIL |
| 29944686 | SUSAN MCGUIRE | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29944726 | SUSAN R. HEIL | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29944789 | SUSANA SANCHEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29944819 | SUZANNE CHEEK | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29944818 | SUZANNE CHEEK | C/O ASHWORTH LAW OFFICE | ATTN: JAMES C. ASHWORTH | 725 MAIN STREET, SUITE 230 | | WOODLAND | CA | 95695 | | FIRST CLASS MAIL |
| 30200707 | SYLVIA RIVAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29944965 | SYLVIA RIVAS | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200609 | TERESA VIDES | C/O THE PARKS LAW FIRM | ATTN: CLYDE R. PARKS | 1816 NORWOOD DRIVE | | HURST | TX | 76054 | | FIRST CLASS MAIL |
| 29963975 | TERRI CAILIN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200636 | THERESA A. FEIST | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29945882 | THERESA TIPPY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30289421 | Thomas, Victoria | | | | | | | | EMAIL ON FILE | EMAIL |
| 29964072 | TIFFANY GARCIA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29964075 | TIFFANY T. GARCIA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29964106 | TIMOTHY HARTMAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29946229 | TODD M. BARTLETT | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29946235 | TOGALEI HOFF | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200613 | TONY GONZALEZ | | | | | | | | EMAIL ON FILE | EMAIL |
| 29954095 | TORI KOLAR | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200687 | TRALANTHIA WALLACE | | | | | | | | JPENLAND@PENLANDLAW.COM | EMAIL |
| 30200688 | Tuder, Vicky L. | | | | | | | | EMAIL ON FILE | EMAIL |
| 29947016 | VALARI VAUGHN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30291473 | Van Gundy, Anita Lee | | | | | | | | EMAIL ON FILE | EMAIL |
| 30291472 | Van Gundy, Anita Lee | | | | | | | | EMAIL ON FILE | EMAIL |
| 29951086 | VERONICA ORTEGACAMACHO | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200591 | VICKI MOORE | C/O GEMMA LAW ASSOCIATES, INC . | ATTN: HENRY S. MONTI | 231 RESERVOIR AVE. | | PROVIDENCE | RI | 02907 | | FIRST CLASS MAIL |
| 30200610 | VICTORIA COSTELLO | | | | | | | | EMAIL ON FILE | EMAIL |
| 29947471 | VICTORIA HARMAN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 30200614 | VICTORIA THOMAS | C/O JENNINGS & JENNINGS, PA | ATTN: MATTHEW C. HICKS | PO BOX 106 | | BISHOPVILLE | SC | 29010-0106 | | FIRST CLASS MAIL |
| 30295645 | Viviano, Mary C | | | | | | | | EMAIL ON FILE | EMAIL |
| 30200695 | VIVVENTE S. BROWN | | | | | | | | JR@GETJRLAW.COM | EMAIL |
| 29947786 | WANDA HARDY | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29947789 | WANDA LANKFORD | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29947893 | WENDY ARRIAGA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29947936 | WENDY RATH | C/O BURSOR & FISHER | ATTN: YITZ KOPEL | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 30200706 | WENDY VASQUEZ | C/O KING & SIEGEL LLP | 724 S. SPRING STREET | SUITE 201 | | LOS ANGELES | CA | 90014 | | FIRST CLASS MAIL |
| 30292708 | NAME ON FILE | | | | | | | | EMAIL ON FILE | EMAIL |
| 29964536 | WILLIAM HERRON | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29948139 | WILLIAMS SONOMA, INC. | C/O WARNER NORCROSS + JUDD LLP | ATTN: BRIAN D. WASSOM | 12900 HALL ROAD | SUITE 200 | STERLING HEIGHTS | MI | 48313-1150 | | FIRST CLASS MAIL |
| 30200602 | WILLIAMS, CORA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29948325 | XZAVIER LOPEZ | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29948395 | YENI GARCIA | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |
| 29664603 | YESENIA NEWBERN | ADDRESS ON FILE | | | | | | | | FIRST CLASS MAIL |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 8

**<u>Exhibit C</u>**

Exhibit C
DN 801 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30210608 | METRO TRAILER LEASING | 1255 S. RIVER INDUSTRIAL BLVD. | | ATLANTA | GA | 30315 | | Overnight Mail |
| 29935394 | METRO TRAILER LEASING INC | 100 METRO PARKWAY | | PELHAM | AL | 35124 | | Overnight Mail |
| 30181394 | Metro Trailer Leasing, Inc. | Megan Bryan | 1255 S. River Industrial Blvd SE | Atlanta | GA | 30315 | mbryan@metrotrailer.com | Overnight Mail and Email |
| 30211555 | VALID USA INC | MARKETING SOFTWARE CO LLC | 6200 CANOGA AVE STE  102 | WOODLAND HILLS | CA | 91367-2429 | | Overnight Mail |