## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Cases No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 19, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Amended First Notice of Assumption and Assignment of Certain Executory Contracts and/or Unexpired Leases [Docket No. 930] (the "*Amended First Assumption*")

- Eleventh Order Authorizing the Debtors to Reject Certain Executory Contracts and/or Unexpired Leases [Docket No. 932] (the "*Eleventh Lease Rejection*")

- Twelfth Order Authorizing the Debtors to Reject Certain Executory Contracts and/or Unexpired Leases [Docket No. 933] (the "*Twelfth Lease Rejection*")

- Seventeenth Order Authorizing the Debtors to Reject Certain Executory Contracts and/or Unexpired Leases [Docket No. 934] (the "*Seventeenth Lease Rejection*")

- Nineteenth Order Authorizing the Debtors to Reject Certain Executory Contracts and/or Unexpired Leases [Docket No. 935] (the "*Nineteenth Lease Rejection*")

- Twentieth Order Authorizing the Debtors to Reject Certain Executory Contracts and/or Unexpired Leases [Docket No. 936] (the "*Twentieth Lease Rejection*")

---

[1] The Debtors in these chapter 11 casesss, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

On May 19, 2025, at my direction and under my supervision, employees of Kroll caused the Amended First Assumption to be served via Overnight Mail on the DN 930 Notice Parties Service List attached hereto as **Exhibit B**:

On May 19, 2025, at my direction and under my supervision, employees of Kroll caused the Eleventh Lease Rejection to be served via First Class Mail on the DN 932 Landlords Notice Parties Service List attached hereto as **Exhibit C**:

On May 19, 2025, at my direction and under my supervision, employees of Kroll caused the Twelfth Lease Rejection to be served via First Class Mail on the DN 933 Landlords Notice Parties Service List attached hereto as **Exhibit D**:

On May 19, 2025, at my direction and under my supervision, employees of Kroll caused the Seventeenth Lease Rejection to be served via First Class Mail on the DN 934 Landlords Notice Parties Service List attached hereto as **Exhibit E**:

On May 19, 2025, at my direction and under my supervision, employees of Kroll caused the Nineteenth Lease Rejection to be served via First Class Mail on the DN 935 Landlords Notice Parties Service List attached hereto as **Exhibit F**:

On May 19, 2025, at my direction and under my supervision, employees of Kroll caused the Twentieth Lease Rejection to be served via First Class Mail on the DN 936 Landlords Notice Parties Service List attached hereto as **Exhibit G**:

Dated: May 29, 2025

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 29, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 88552

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN 1700 REDBUD BLVD, STE. 300 MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM | Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE 3040 POST OAK BOULEVARD, SUITE 1800-150 HOUSTON TX 77056 | JOU@ARCHERLAW.COM | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE 300 DELAWARE AVENUE, SUITE 1100 WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG 1717 K STREET NW WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY 233 SOUTH WACKER DRIVE SUITE 7100 CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. 6701 BAY PARKWAY 3RD FLOOR BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM | Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM | Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE 23RD FLOOR MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO GVD COMMERCIAL PROPERTIES, INC. | BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE 1413 SAVANNAH ROAD SUITE 1 LEWES DE 19958 | SSPENCE@LAWBMF.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON GOVERNMENTAL CENTER, SUITE 423 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 919 N. MARKET STREET SUITE 420 WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, SUITE 3600 ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS 301 S. COLLEGE STREET SUITE 2150 CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE 222 SECOND AVENUE SOUTH SUITE 2000 NASHVILLE TN 37201 | ETAUBE@BURR.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI 222 DELAWARE AVENUE SUITE 1030 WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER 50 NORTH LAURA STREET SUITE 3000 JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE 222 DELAWARE AVENUE, SUITE 1620 WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN 1700 BROADWAY, 33RD FLOOR NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE HERCULES PLAZA 1313 NORTH MARKET STREET, SUITE 5400 WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM OLIVERE@CHIPMANBROWN.COM | Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS TWO INTERNATIONAL PLACE BOSTON MA 02110 | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH 901 MAIN STREET SUITE 6000 DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET STREET SUITE 710 WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON 200 OTTAWA AVENUE NW SUITE 500 GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY 500 DELAWARE AVENUE SUITE 1410 WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER 1201 NORTH MARKET STREET 20TH FLOOR WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH 100 NORTHSIDE SQUARE, SUITE 700 HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | Email |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL 901 MAIN STREET SUITE 3900 DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | Email |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR ONE HARRISON STREET, S.E., 5TH FLOOR P.O. BOX 7000 LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE 721 FIRST AVENUE NORTH ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO 9401 WILSHIRE BOULEVARD 12TH FLOOR BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE 49 MARKET STREET MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE 1201 N. MARKET STREET SUITE 1200 WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM | Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. 1201 NORTH ORANGE STREET SUITE 300 WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG 200 PARK AVENUE NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ.<br>787 SEVENTH AVENUE, SUITE 3100<br>NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE<br>2300 N STREET, N.W.<br>SUITE 300<br>WASHINGTON DC 20037 | MWEITZMAN@JACKSCAMP.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ<br>100 CONGRESS AVENUE<br>SUITE 1100<br>AUSTIN TX 78701 | JWERTZ@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO<br>1401 MCKINNEY<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | Email |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | Email |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | Email |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE<br>45 ADDINGTON ROAD<br>WEST ROXBURY MA 02132 | KAPLANLAWWORKS@AOL.COM | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE<br>1495 RIDGEVIEW DRIVE<br>SUITE 90<br>RENO NV 89519 | AMY@AMYTIRRELAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICE OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | Email |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON<br>1001 3RD AVE W<br>SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 770<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ.<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK<br>1201 N. MARKET STREET, SUITE 1600<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM<br>APARK@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY<br>MERKEZ MAHALLESI<br>BAGLAR CADDESI NO. 14/B 34406<br>KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ.<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM | Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE<br>1919 S. SHILOH RD.<br>SUITE 640, LB40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE<br>1007 N. ORANGE STRET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM | Email |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ.<br>50 TICE BOULEVARD, SUITE 380<br>WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ.<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | Email |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN<br>901 MAIN ST., SUITE 3200<br>DALLAS TX 75202 | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 8 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. 16200 ADDISON ROAD SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER 401 B STREET, SUITE 1200 SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE P.O. BOX 5315 PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 501 WASHINGTON AVE. P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1031 W. 4TH AVENUE SUITE 200 ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 425 QUEEN ST HONOLULU HI 96813 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 700 W. JEFFERSON STREET, SUITE 210 P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103 | DPEREIRA@STRADLEY.COM | Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | Email |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ<br>225 N.E. MIZNER BOULEVARD<br>SUITE 510<br>BOCA RATON FL 33432 | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM | Email |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET #1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ.<br>800 KENNESAW AVENUE<br>SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | Email |
| COUNSEL TO PROJECT SWIFT LLC | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SBEACH@YCST.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
DN 930 Notice Parties Service List
Served via Overnight Mail

| AddressID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29904988 | 380 YOUNGER LLC | ATTN BENJAMIN S YOUNGER PARTNERS | 14643 DALLAS PARKWAY STE 950 | | DALLAS | TX | 75254 |
| 29905014 | AI LONGVIEW LLC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA HEDINGER GROUP | 5440 SW WESTGATE DRIVE STE 250 | PORTLAND | OR | 97221 |
| 29905702 | ALAMEDA CROSSING STATION LLC | ATTN ROBERT F MYERS COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 |
| 29910377 | BIG B1 INC | ATTN BANKIM BOBBY PATEL | 655 SOUTH 700 EAST | | OREM | UT | 84097 |
| 29911562 | BV WOLF CREEK LLC | ATTN THEL CASPER | 2194 SNAKE RIVER PARKWAY STE 300 | | IDAHO FALLS | ID | 83402 |
| 29911565 | BVA SPM SPE LLC | CO BIG V PROPERTIES LLC | 176 NORTH MAIN ST STE 210 | | FLORIDA | NY | 10921 |
| 29964957 | CAHILL ROAD PARTNERS J2H 127 BULDG | CO LUNIESKI & ASSOCIATES | 2075 FORD PKWY EBH 127 BULDG LLC | MANAGING FOR ROCHESTER MARKETPLACE | RICHFIELD | MN | 55423 |
| 29913273 | CHESTNUT COURT DARIEN IL LLC | CO MIDAMERICA ASSET MANAGEMENT INC | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 |
| 29917709 | DKS INVESTMENTS INC | CO KNORR MANAGEMENT INC | 3736 FALLON RD 509 | | DUBLIN | CA | 94568 |
| 29964963 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | C/O WORTH CAPITAL | 2501 E. MAIN ST. AND PO BOX 9646 | (COLUMBUS, SAME ZIP) | COLUMBUS | OH | 43209 |
| 29954036 | GOODMEN BIG OAKS LLC | CO TRI INC | 1071 FALL SPRINGS RD | | COLLIERVILLE | TN | 38017 |
| 29921379 | GP RETAIL I LLC  DBA SRV INVESTORS | ATTN SEAN KIDSTON | CO GART PROPERTIES LLC | 240 ST PAUL ST STE 200 | DENVER | CO | 80206 |
| 29922873 | IA ROUND ROCK UNI OAKS LTD PTNRSHP | CO INVENTRUST PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY STE 350 | | DOWNERS GROVE | IL | 60515 |
| 29964965 | IGI21 KATY LLC | ATTN STEVEN R GREATHOUSE | 1140 N WILLIAMSON BLVD STE 140 | | DAYTONA BEACH | FL | 32114 |
| 29930402 | LANCASTER DEVELOPMENT COMPANY LLC | ATTN DIRECTOR PROPERTY MANAGEMENT | CO CE JOHN COMPANY INC | 1701 SE COLUMBIA RIVER DR | VANCOUVER | WA | 98661 |
| 29930851 | LCR WALPOLE LLC | CO THE WILDER COMPANIES LTD | 800 BOYLSTON ST  STE 1300 | | BOSTON | MA | 02199- |
| 29931989 | LNN ENTERPRISES INC | ATTN GIAVANNA N BEDNAR VP OPERATION | 9 W CHERRY AVE STE A | | FLAGSTAFF | AZ | 86001 |
| 29936120 | MING RETAIL PLAZA LLC | CO MD ATKINSON COMPANY INC | 1401 19TH ST STE 400 | | BAKERSFIELD | CA | 93301 |
| 29936683 | MYRTLE BEACH FARMS COMPANY INC | ATTN LEASE ADMINISTRATION | 8820 MARINA PARKWAY | | MYRTLE BEACH | SC | 29572 |
| 29937724 | NORTH MAIN PHASE II AND III LLC | CO CHILDRESS KLEIN | 301 S COLLEGE ST STE 2800 | | CHARLOTTE | NC | 28202 |
| 29938208 | OVERLOOK VILLAGE ASHEVILLE LLC | ATTN JANA SVOBODOVA | CO ARMADA HOFFLER PROPERTIES INC | 222 CENTRAL PARK AVE STE 2100 | VIRGINIA BEACH | VA | 23462 |
| 29939159 | POMPANO MZL LLC | CO KPR CENTERS KATZ PROPERTIES | 535 FIFTH AVE 12TH FL | | NEW YORK | NY | 10017 |
| 29939162 | PONTIAC MALL LIMITED PARTNERSHIP | CO GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY STE 100 | | FARMINGTON HILLS | MI | 48334 |
| 29939296 | PROGRESS SQUARE PARTNERS LP | CO ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE STE 120 | | LARKSPUR | CA | 94939 |
| 29939637 | RAF INVESTMENTS LLC | ATTN VINCE FOND JR | 397 CHURCHILL HUBBARD RD STE 2 | | YOUNGSTOWN | OH | 44505 |
| 29939836 | RAYZOR RANCH MARKETPLACE ASSOC LLC | ATTN PROPERTY MANAGER | 8140 WALNUT LANE STE 400 | | DALLAS | TX | 75231 |
| 29939844 | RCGBRADLEY VII LLC | CO RCG VENTURES LLC | 3060 PEACHTREE RD NW STE 400 | | ATLANTA | GA | 30355 |
| 29940151 | REGENCY CENTERS LP | CO REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202-5019 |
| 29952758 | RPT NEWNAN LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 |
| 29943244 | SHELBYVILLE ROAD PLAZA LLC | CO HAGAN PROPERTIES | 12911 REAMERS ROAD | | LOUISVILLE | KY | 40245 |
| 29943318 | SHERMAN COMMONS LP | CO CBRE | 2100 MCKINNEY AVE STE 800 | | DALLAS | TX | 75201 |
| 29943436 | SHOPS AT ST JOHNS LLC | ATTN LEGAL DEPARTMENT | SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | INDIANAPOLIS | IN | 46204-3438 |
| 29963399 | SMART CIENEGA SPE LLC | CO PROPERTY MANAGEMENT ADVISORS INC | 1234 EAST 17TH ST B | | SANTA ANA | CA | 92701 |
| 29963490 | SPIRIT PROPERTIES LTD | ATTN RANDY WRAGE | 21070 CENTRE POINTE PARKWAY | | SANTA CLARITA | CA | 91350 |
| 29951001 | SPRING CREEK OWNER LLC | CO DLC MANAGEMENT CORP | 565 TAXTER RD STE 400 | | ELMSFORD | NY | 10523 |
| 29963506 | SRK LADY LAKE 21 SPE LLC | CO THE BENCHMARK GROUP | 4053 MAPLE ROAD STE 200 | | AMHERST | NY | 14226 |
| 29944490 | SUBURBAN PLAZA LLC | ATTN KENNETH J CLAYMAN ESQ | CO SELIG ENTERPRISES INC | 1100 SPRING ST NW STE 550 | ATLANTA | GA | 30309 |
| 29944992 | T MESQUITE MKT WVS TX LLC | ATTN ZOE LOPEZ REGIONAL PROPERTY | 16600 DALLAS PARKWAY STE 300 | | DALLAS | TX | 75248 |
| 29944996 | T SOUTHERN TIER PIL NY | ATTN PRESIDENT OR GENERAL COUNSEL | TSOUTHERN TIER PIL NY LLC | 16600 DALLAS PKWY STE 300 | DALLAS | TX | 75248 |
| 29945822 | THE WILLIAMS FAMILY TRUST | CO ALLIANCE DEVELOPMENT | 230 OHIO ST 200 | | OSHKOSH | WI | 54902 |
| 29946587 | TRI MARSH REALTY LLC | ATTN BO AVERY | 4801 HARBOR DR | | FLOWER MOUND | TX | 75022 |
| 29946803 | TXC CAPITAL LLC | CO CRIMSON CAPITAL LLC | 17 ELM ST | | MORRISTOWN | NJ | 07960- |

Exhibit B
DN 930 Notice Parties Service List
Served via Overnight Mail

| AddressID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29946921 | UBLAINE PROPERTIES LLC | CO INLAND COMPANIES INC | DBA COLLIERS INTERNATIONAL | 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53202 |
| 29964304 | UNIVERSITY HILLS PLAZA LLC | ATTN SCOTT GOLDAMMER PROPERTY MGR | CO MILLER REAL ESTATE INVESTMENTS | 6900 E BELLEVIEW AVE STE 300 | GREENWOOD VILLAGE | CO | 80111 |
| 29948044 | WIDEWATERS ROSELAND CENTER CO LLC | CO THE WIDEWATERS GROUP INC | 5845 WIDEWATERS PARKWAY STE 100 | | EAST SYRACUSE | NY | 13057 |
| 29948229 | WLPX HESPERIA LLC | CO LEWIS OPERATING CORP | 1152 NORTH MOUNTAIN AVE | | UPLAND | CA | 91785 |

**Exhibit C**

Exhibit C
DN 932 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30211230 | 100 LAYER CAKE | hoi | | | LOS ANGELES | CA | 90066 | |
| 30211233 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211241 | ACTION BOYD LLC | ACTION MARINE | 2481 HWY 431 N. | | DOTHAN | AL | 36303 | |
| 29954769 | ALLY EDGAR | ADDRESS ON FILE | | | | | | |
| 29949437 | ALLYSON DURK | ADDRESS ON FILE | | | | | | |
| 30223039 | ALLYSON DURK | ADDRESS ON FILE | | | | | | |
| 30210740 | AMBER KEMP-GERSTEL | ADDRESS ON FILE | | | | | | |
| 30214900 | ANASTASIA CHATZKA | ADDRESS ON FILE | | | | | | |
| 30215011 | ANASTASIA CHATZKA CB ARTIST | 2041 W. CARROLL AVE., UNIT 209-D | | | CHICAGO | IL | 60612 | |
| 30210833 | ANGELA M. BUCHANAN, PHILLIPS MURRAH P. C. | ADDRESS ON FILE | | | | | | |
| 30210610 | ARENTFOX SCHIFF LLP | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | | NEW YORK | NY | 10019 | |
| 30211248 | ARTWORK PORTFOLIO LTD | BLDG 67,59 EUROPE BUSINESS PARK | BIRD HALL LANE | CH | STOCKPORT | | SK3 0XA | UNITED KINGDOM |
| 30211255 | AVERY DENNISON RETAIL INFO SERVICES | ADDRESS ON FILE | | | | | | |
| 30211258 | BAKER & HOSTETLER LLP | P O BOX  70189 | | | CLEVELAND | OH | 44190-0189 | |
| 29953551 | BAYMARD INSTITUTE | KASTANIE ALLE 41 | | | FARUM | | 3520 | DENMARK |
| 29909970 | BDS SOLUTIONS GROUP LLC | 25692 ATLANTIC OCEAN DRIVE , | | | LAKE FOREST | CA | 92630 | |
| 30211134 | BDS SOLUTIONS GROUP LLC | APOLLO RETAIL SPECIALISTS LLC | 3802 CORPOREX PARK DR | SUITE 225 | TAMPA | FL | 33619 | |
| 30215184 | BELLACREME INC | 14 FRANKLIN LANE | | | OTISVILLE | NY | 10963 | |
| 30211261 | BIANCA SPRINGER | ADDRESS ON FILE | | | | | | |
| 30211263 | BLACK LAMB STUDIO | 516 CHEROKEE DR. | | | ORLANDO | FL | 32801 | |
| 30214823 | BLACKSTONE IMC HOLDINGS Q LLC J | JUNIPER | PO BOX 745974 | | ATLANTA | GA | 30374 | |
| 30211268 | BOHANON & CO LLC | 28545 BISHOP PARK DR., #210 | | | WILLOUGHBY HILLS | OH | 44092 | |
| 30215575 | BREAKTHROUGHFUEL LLC | 1175 LOMBARDI AVENUE | SUITE 500 | | GREEN BAY | WI | 54304 | |
| 29911128 | BRIANNA SIPP | ADDRESS ON FILE | | | | | | |
| 30215576 | BROOKSIDE CUSTOM CARPENTRY LLC | ATTN: NATHAN MILLER | 255 HUME DR NE | | NORTH CANTON | OH | 44720 | |
| 30211272 | BUREAU VERITAS COMSUMER PRODUCTS SR | PO BOX 26987 | | | NEW YORK | NY | 10087 | |
| 30214988 | CAMPAIGN WORKHUB LLC | PROOFJUMP | 240 CHATTANOOGA ST., #26 | | SAN FRANCISCO | CA | 94114 | |
| 30211276 | CANVAS PRINT STUDIO LTD | 20 WATERSON ST. | | | LONDON | | E2 8HL | UNITED KINGDOM |
| 30215238 | CAREERMINDS GROUP INC | PO BOX 5530 | | | NEWARK | DE | 19714 | |
| 30211278 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211279 | CAROLYN YAKO | ADDRESS ON FILE | | | | | | |
| 30211280 | CASSANDRA KELLER I | ADDRESS ON FILE | | | | | | |
| 30215112 | CHELSEA BALLENGER | ADDRESS ON FILE | | | | | | |
| 29952656 | CHESLEY CARELE LLC | 34254 ARIZONA ST. | | | UNION CITY | CA | 94587 | |
| 30356968 | CHRISTINA L MANUEL | ADDRESS ON FILE | | | | | | |
| 30223085 | CINNAMON JOE STUDIO LLC | 16 BALLYCLOSH LANE | | | CULLYBACKEY | | BT43 5PG | IRELAND (EIRE) |
| 30211285 | CINNAMON JOE STUDIO LLC | 16 BALLYCLOSH  LANE | | | CULLYBACKEY | | BT43 5PG | IRELAND |
| 30211286 | CLAIMCO LLC | DBA SPECTRUM SETTLEMENT RECOVERY | PO BOX 480 | | SAN FRANCISCO | CA | 94104 | |
| 29914751 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 29914752 | CLEVELAND CLINIC | PO BOX 92967 | | | CLEVELAND | OH | 44194-2967 | |
| 29914796 | CMC MARKETING AND DESIGN | 6945 DEER RUN DR. | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 29953119 | COLUMBUS REGIONAL AIRPORT AUTHORITY | ACCOUNTS RECEIVABLE | L-3459 | 7250 STAR CHECK DRIVE, #100 | COLUMBUS | OH | 43217 | |
| 30211157 | COLUMBUS REGIONAL AIRPORT AUTHORITY | ACCOUNTS RECEIVABLE | L-3459 | | COLUMBUS | OH | 43260 | |
| 30214686 | COMPLIANCESIGNS LLC | P.O. BOX 208363 | | | DALLAS | TX | 75320-8363 | |
| 29916435 | DAVIS & HAMRICK LLP | 635 W. FOURTH STREET | | | WINSTON SALEM | NC | 27101 | |
| 30211319 | DRU CHRISTINE FABRICS & DESIGN | 1615 E. 25TH  STREET | | | CLEVELAND | OH | 44114 | |

Exhibit C
DN 932 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29918114 | DYNAMIC RESOURCES INC | 25 W 31ST STREET, 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 29918412 | ELECTRIC MOTOR SHOP | PO BOX 446 | | | FRESNO | CA | 93709 | |
| 30211207 | ELICIA BELL | ADDRESS ON FILE | | | | | | |
| 30211610 | ELICIA BELL | ADDRESS ON FILE | | | | | | |
| 29919014 | ELVIA AYALA | ADDRESS ON FILE | | | | | | |
| 29957635 | EMC TALENT LIMITED | 85 GREAT PORTLAND ST. 1ST FL. | | | LONDON | | W1W7LT | UNITED KINGDOM |
| 30356969 | EMILY GOOLSBY | ADDRESS ON FILE | | | | | | |
| 30356970 | ENERGY MISSION CONTROL INC | PO BOX 3159 | | | GRASS VALLEY | CA | 94804 | |
| 30211328 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211333 | FACILITY CONCEPTS INC | 4881 PERRY WORTH RD. | | | WHITESTOWN | IN | 46075 | |
| 30211338 | FHC NEWCO LLC | FHC MARKETING-ULTRAMARK | PO BOX 867 | | ITASCA | IL | 60143-0867 | |
| 30211342 | FIDELITY VOICE & DATA | DBA FIDELITY ACCESS NETWORKS | P.O. BOX 932370 | | CLEVELAND | OH | 44193 | |
| 30211373 | JADA TAYLOR | ADDRESS ON FILE | | | | | | |
| 30211375 | JANET L GROTTENTHALER | ADDRESS ON FILE | | | | | | |
| 29925110 | JENNIFER TALIS | ADDRESS ON FILE | | | | | | |
| 29925631 | JILL A STEVENSON | ADDRESS ON FILE | | | | | | |
| 30211377 | JOHN K KINZEL | ADDRESS ON FILE | | | | | | |
| 30211378 | JONATHAN RAFFESBERGER | ADDRESS ON FILE | | | | | | |
| 30211579 | JORDAN POWER & EQUIPMENT CO. | 281 SOUTHWEST AVENUE | | | TALLMADGE | OH | 44278 | |
| 30211379 | KAREN A KAISER | ADDRESS ON FILE | | | | | | |
| 30211380 | KAREN B EDENFIELD | ADDRESS ON FILE | | | | | | |
| 30211383 | KATHERINE MARIE SHELTON | ADDRESS ON FILE | | | | | | |
| 30211384 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 29928403 | KAWEAH CONTAINER INC | DEPT LA 24311 | | | PASADENA | CA | 91185-4311 | |
| 30214939 | KECHENA RICHARDSON | ADDRESS ON FILE | | | | | | |
| 30211386 | KENMORE CONSTRUCTION CO INC | 700 HOME AVENUE | | | AKRON | OH | 44310 | |
| 30215065 | KORRIE DISANTO | ADDRESS ON FILE | | | | | | |
| 29930050 | KRUGLIAK WILKINS GRIFFITHS & DOUGHE | PO BOX 36963 | | | CANTON | OH | 44735-6963 | |
| 30214684 | LAGHETTO STUDIO | DBA M COLLECTION | 2 OLD STONE BRIDGE RD. | | COS COB | CT | 06807 | |
| 30210851 | LANCE R MILLER, WRIGHT, LINDSEY & JENNINGS LLP | 200 WEST CAPITOL AVENUE | SUITE 2300 | | LITTLE ROCK | AR | 72201-3699 | |
| 30211396 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211397 | LAUREN M BYRNE | ADDRESS ON FILE | | | | | | |
| 30214918 | LEE ENTERPRISES INC | ALABAMA COMMUNITY NEWSPAPERS | PO BOX 4690 | | CAROL STREAM | IL | 60197-4690 | |
| 30210335 | LIESL & CO. | 35 MEADOW ST | STUDIO 316 | | BROOKLYN | NY | 11206 | |
| 30210348 | LIESL & CO. | 244 FIFTH AVENUE | SUITE 2192 | | NEW YORK | NY | 10001 | |
| 30211409 | MEYERS ROMAN FRIEDBERG & LEWIS | 28601 CHAGRIN BLVD. #600 | | | CLEVELAND | OH | 44122 | |
| 30211415 | MILLIMAN USA | 1301 FIFTH AVENUE | SUITE 3800 | | SEATTLE | WA | 98101-2605 | |
| 30211454 | Q4 INC | 469A KING STREET WEST | | | TORONTO | ON | M5V 1K4 | CANADA |
| 30211470 | RTB HOUSE INC | 2 PARK AVE., #1800 | | | NEW YORK | NY | 10016 | |
| 30211486 | SGS NORTH AMERICA INC | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| 30356967 | SHANGHAI SUNION COMPUTER TEC DEV CO | NO 29 MIDDLE JIANGUO RD, 5F GUOXIN BUSINESS BLDG | HUANGPU DISTRICT, 20 | | SHANGHAI | | | CHINA |
| 30211502 | SUCCESSFACTORS INC | 1 TOWER PLACE, STE 1100 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30214238 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 843201 | | | KANSAS CITY | MO | 64184-3201 | |

**Exhibit D**

Exhibit D
DN 933 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30214079 | AMERICAN LEBANESE SYRIAN ASSOC INC | ADDRESS ON FILE | | | | | | | |
| 29919508 | EMPLOYBRIDGE HOLDING CO | ADDRESS ON FILE | | | | | | | |
| 29920488 | FRANTZ WARD LLP | 200 PUBLIC SQUARE, STE 3000 | | | | CLEVELAND | OH | 44114 | |
| 29931293 | LILAC MGMT LLC | 739 PAULARINO AVE., APT D101 | | | | COSTA MESA | CA | 92628 | |
| 30211582 | LINK LOGISTICS, LLC | 2482 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9576 | |
| 30211048 | LOOSE ENDS PROJECT CHARITY | 1712 1ST AVENUE  N. | | | | SEATTLE | WA | 98109 | |
| 29960793 | LYLOVE STUDIO LLC | 121 WEST 27TH ST., #1200 | | | | NEW YORK | NY | 10001 | |
| 29933029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30214998 | MALLORY MUDDIMAN | ADDRESS ON FILE | | | | | | | |
| 30211209 | MARCIVE INC | PO BOX  47508 | | | | SAN ANTONIO | TX | 78265 | |
| 29960987 | MARGARET KAISER | ADDRESS ON FILE | | | | | | | |
| 30211403 | MARKET DOJO LTD | ADDRESS ON FILE | | | | | | | |
| 30292697 | MARWEDEL, MINICHELLO & REEB, P.C. | ADDRESS ON FILE | | | | | | | |
| 30356971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211406 | MC CONSTRUCTION MGT INC | ADDRESS ON FILE | | | | | | | |
| 29935186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211412 | MIDWEST BIOCLEAN INC. | BIO CLEAN SERVICES | P.O. BOX  7191 | | | CANTON | OH | 44705 | |
| 30274085 | MIDWEST BIOCLEAN INC. | ADDRESS ON FILE | | | | | | | |
| 30274086 | MIDWEST BIOCLEAN INC. | 5424 TANAGER AVE NE | | | | CANTON | OH | 44705 | |
| 30211413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211577 | MIDWEST TAPE, LLC | ADDRESS ON FILE | | | | | | | |
| 30211417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211418 | MONTGOMERY AREA CHAMBER OF COMMERCE | 600 S. COURT STREET | PO BOX 79 | | | MONTGOMERY | AL | 36101 | |
| 30211419 | MR GRIEVES ORIGINALS | STUDIO K. ROCHELLE, FRIARS MT. HOUS | 7 PLAYGROUND  GARDENS | LO | | LONDON | | E27FA | UNITED KINGDOM |
| 30356972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29936696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30210603 | NASDAQ CORPORATE SOLUTIONS LLC | ADDRESS ON FILE | | | | | | | |
| 30211589 | NESCO RESOURCE LLC | 6140 PARKLAND BLVD. | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 29937696 | NORTH AMERICAN PLASTICS & CHEMICALS CO INC | 1400 E. 222ND STREET | | | | EUCLID | OH | 44117 | |
| 29937777 | NUTMEG INDUSTRIES INC | ROLL-A-SHADE | 12101 MADERA WAY | | | RIVERSIDE | CA | 92503 | |
| 30211434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29938096 | OMEGA BENEFITS LLC | 3451 VIA MONTEBELLO #192-312 | | | | CARLSBAD | CA | 92009 | |
| 30214912 | PANAGOS KENNEDY PLLC | 3331 W. BIG BEAVER RD., #102 | | | | TROY | MI | 48084 | |
| 30211442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211443 | PERISCOPEART INC | ADDRESS ON FILE | | | | | | | |
| 30356973 | PRINT STORIES | 1A STRONSA  ROAD | | | | LONDON | | W12 9LB | UNITED KINGDOM |
| 30211453 | PTA ENGINEERING INC | ADDRESS ON FILE | | | | | | | |
| 30211455 | QUALTRICS LLC | 333 WEST RIVER PARK DR | | | | PROVO | UT | 84604 | |
| 30279448 | QUALTRICS, LLC | ADDRESS ON FILE | | | | | | | |
| 29939380 | R & R GRAPHICS INC. | 2396 THEISS RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30214420 | RAFTERONE ACQUISITION LLC | PIXELMEDIA LLC | PO BOX 74008221 | | | CHICAGO | IL | 60674-8221 | |
| 30214759 | RESTORATION SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 30215232 | RESULTICKS SOLUTION INC | ADDRESS ON FILE | | | | | | | |
| 30211463 | RIBV HOLDINGS LLC | ADDRESS ON FILE | | | | | | | |
| 30215035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit D
DN 933 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211465 | ROSANNE J MYERS | ADDRESS ON FILE | | | | | | | |
| 30211472 | SACHARA CONSTRUCTION LLC | CJS CONSTRUCTION | 6133 ROCKSIDE RD, STE. 30 | | | INDEPENDENCE | OH | 44131 | |
| 30214571 | SAFETY-KLEEN SYSTEMS INC | ADDRESS ON FILE | | | | | | | |
| 30211475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211482 | SCHOOLHOUSE OUTFITTERS LLC | DBA SCHOOL OUTFITTERS LLC | 3736 REGENT  AVE | | | CINCINNATI | OH | 45212-3724 | |
| 30211484 | SEI INC | ADDRESS ON FILE | | | | | | | |
| 30211486 | SGS NORTH AMERICA INC | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| 30211489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30214446 | SPACE 150 INC | 212 3RD AVE N #150 | | | | MINNEAPOLIS | MN | 55401 | |
| 30211497 | SPIEGEL DESIGN GROUP INC | 11693 SAN VICENTE BLVD., #501 | | | | LOS ANGELES | CA | 90049 | |
| 30210637 | SQUIRE, SANDERS & DEMPSEY L.L.P. | 555 SOUTH FLOWER STREET | SUITE 3100 | | | LOS ANGELES | CA | 90071 | |
| 29949669 | STEFFI LYNN LLC | 1173 GREENE AVE. | 3A | | | BROOKLYN | NY | 11221 | |
| 30211501 | STUDIO SETTE SRL | VIA BINASCO 4 | | VA | | BUSTO ARSIZIO | | 21052 | ITALY |
| 30214238 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 843201 | | | | KANSAS CITY | MO | 64184-3201 | |
| 30211205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29945144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211522 | TARA CUSTER | ADDRESS ON FILE | | | | | | | |
| 30211524 | TARA REED | ADDRESS ON FILE | | | | | | | |
| 29963838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29945646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30210640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30211527 | TESSA DE GUYTENAER | ADDRESS ON FILE | | | | | | | |
| 30214926 | THE COLORFIELD DESIGN STUDIO INC | 147 W 35TH STREET #301 | | | | NEW YORK | NY | 10001 | |
| 30211528 | THE GROOMSMEN LLC | PO BOX 30 | | | | BURBANK | CA | 91503-0030 | |
| 30211532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30214980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30200820 | TINUITI INC | PO BOX  28415 | | | | NEW YORK | NY | 10087 | |
| 30295951 | TINUITI, INC. | LIZA BELTRAN, SR. MANAGER RECEIVABLES | P.O. BOX 28415 | | | NEW YORK | NY | 10087-8415 | |
| 30295950 | TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | D. ALEXANDER BARNES, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, SUITE 3400 | PHILADELPHIA | PA | 19102 | |
| 30215109 | TRNA NEWCO INC | ADDRESS ON FILE | | | | | | | |
| 30214609 | UNITED STAFFING ASSOCIATES LLC | 505 HIGUERA STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 30200506 | UNITED STAFFING ASSOCIATES, LLC | 505 HIGUERA ST | C/O UNITED STAFFING | | | SAN LUIS OBISPO | CA | 93401 | |
| 30211549 | UNITED STATES PLASTIC CORP | ADDRESS ON FILE | | | | | | | |
| 29947351 | VERYABLE INC | C/O AMERISOURCE | PO BOX 201197 | | | DALLAS | TX | 75320-1197 | |
| 30211557 | VICTORIA AILSA PHILLIPS | DBA, LIGHTSHIP PRINT SHOP | TOR MOR HOUSE, INVERIE | | | KNOYDART | | PH41 4PL | UNITED KINGDOM |
| 30356974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29948254 | WORKFRONT INC | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | |
| 30278462 | WORKFRONT, INC | C/O: DANNY WHEELER | 3900 ADOBE WAY | | | LEHI | UT | 84043 | |
| 30211566 | WORLDWIDE RETAIL SOLUTIONS INC | 100 MARCUS BLVD., STE. 6 | | | | HAUPPAUGE | NY | 11788 | |
| 30211572 | YORK DESIGN HOUSE PTY LTD | 26 ROGER  STREET | | NSW | | BROOKVALE | | 2100 | AUSTRALIA |

**<u>Exhibit E</u>**

Exhibit E
DN 934 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29954491 | ABB CONSTRUCTION LLC | DBA ACCELERATED CONSTRUC. SERV. LLC | 300 BUSINESS PARK DR. | | MORGANTOWN | WV | 26505 | |
| 30211022 | ABM INDUSTRIES GROUPS LLC | PO BOX  643823 | | | PITTSBURGH | PA | 15264-3823 | |
| 30214552 | ALVARADO MFG CO INC | 12660 COLONY ST | | | CHINO | CA | 91710 | |
| 30200770 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK  DR. | | | LIVERPOOL | NY | 13088 | |
| 29907668 | ANCHOR SIGN INC | PO BOX 22737 | | | CHARLESTON | SC | 29413 | |
| 30277988 | ANCHOR SIGN, INC. | STANLEY H. MCGUFFIN, ESQ. | HAYNSWORTH SINKLER BOYD, PA | PO BOX 11889 | COLUMBIA | SC | 29211 | |
| 30214474 | AODK INC | 14394 DETROIT AVE. | | | LAKEWOOD | OH | 44107 | |
| 30284212 | ARLINGTON CONSTRUCTION INC | 519 E 11TH AVE | | | COLUMBUS | OH | 43211 | |
| 29912860 | CENTIMARK CORPORATION | PO BOX 536254 | | | PITTSBURGH | PA | 15253-5904 | |
| 29914981 | COLUMBUS FIRE & SAFETY EQUIP | PO BOX 791 | | | COLUMBUS | GA | 31902 | |
| 30334933 | COLUMBUS FIRE & SAFETY EQUIP | THOMAS W WILLIAMS, PRESIDENT | 3101 2ND AVE | | COLUMBUS | GA | 31904 | |
| 29914983 | COMFORT SYSTEMS USA MID SOUTH | PO BOX 1966 | | | MONTGOMERY | AL | 36102 | |
| 30214501 | COMMERCIAL CLEANING PROS | PO BOX 30411 | | | WALNUT CREEK | CA | 94598 | |
| 29915446 | CROSBY ELECTRIC CO INC | PO BOX 240368 | | | MONTGOMERY | AL | 36124 | |
| 30213819 | D H PACE COMPANY INC | 1901  EAST 119TH ST. | | | OLATHE | KS | 66061 | |
| 30214229 | DONWIL COMPANY INC | 22 MCCORMICK RD. | | | MCKEES ROCKS | PA | 15136 | |
| 29919505 | EMPIRE SUPPLY CO INC | 700 EAST RACE AVE | | | VISALIA | CA | 93292 | |
| 30213951 | ENVIRONMENT CONTROL | BUILDING SERVICE | PO BOX 6445 | | VISALIA | CA | 93290 | |
| 30210734 | GORDON BROTHERS REALTY SERVICES, LLC | 101 HUNTINGTON AVENUE | SUITE 1100 | | BOSTON | MA | 02199 | |
| 29899529 | GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | 1313 N. MARKET STREET, 6TH FLOOR | WILMINGTON | DE | 19801 | |
| 29898431 | GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN REISMAN, CINDI GIGLIO, GRACE THOMPSON | 50 ROCKEFELLER PLAZA | NEW YORK | NY | 10020-1605 | |
| 29949519 | GORDON BROTHERS RETAIL PARTNERS, LLC | ATTN: RICK EDWARDS; JOSEPH MALFITANO; AND DAVID BRAUN | 101 HUNTINGTON STREET, 11TH FLOOR | | BOSTON | MA | 02119 | |
| 30213721 | GPD ASSOCIATES | 520 S MAIN STREET STE 2531 | | | AKRON | OH | 44311 | |
| 30283945 | HARD FIRE SUPPRESSION SYSTEMS, INC. | 400 A E WILSON  BRIDGE RD | ATTN: MICHAEL D. HARD | | WORTHINGTON | OH | 43085 | |
| 29922301 | HEALY CONSTRUCTION SERVICES INC | 14000 S KEELER AVE | | | CRESTWOOD | IL | 60445 | |
| 30214291 | HYDROFIRE LLC | PO BOX 470, 1401 PARK  LN | | | WEST POINT | GA | 31833 | |
| 30213927 | INTERFINISH LLC | PO BOX 686 | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| 30213929 | INTERFINISH LLC | 7471 CANDLEWOOD ROAD | SUITE 104 | | HANOVER | MD | 21076 | |
| 30213767 | JAY ROOF | ADDRESS ON FILE | | | | | | |
| 30213794 | LAKEVIEW CONSTRUCTION LLC | 10505 CORPORATE DR. STE 200 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 30224831 | MARCO CONTRACTORS INC. | ATTN TO: JOSEPH SUTPHIN | 100 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15086 | |
| 30211219 | MJB ELECTRIC SERVICE CORP | 975 EASTWIND DR.,  #175 | | | WESTERVILLE | OH | 43081 | |
| 30213945 | MJM ARCHITECTS LLC | 2948 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | |
| 30211143 | MOUNTVILLE MILLS | THE MATWORKS LLC | 1729 S. DAVIS  ROAD | | LA GRANGE | GA | 30241 | |
| 30211421 | NEW LEAF SERVICE CONTRACTS LLC | 909 LAKE CAROLYN PKWY, #900 | | | IRVING | TX | 75039 | |
| 30193097 | OFF DUTY SECURITY INC | ATTN: MICHAEL P PAWLOWSKI, PRESIDENT | 24240 LAKE SHORE DRIVE | | MANHATTAN | IL | 42071 | |
| 30213751 | OFF DUTY SECURITY INC | 3387 KIRK RIDGE ROAD | | | MURRAY | KY | 42071 | |
| 30223209 | OPTIMUM BUYING LTD | 1 BIS AVENUE AMIE AUBERVILLE | | | CHELLES, SEINE-ET-MARNE' | | 77500 | FRANCE |
| 30183192 | OPTIMUM BUYING LTD. | HALF OAK HOUSE | 28 WATFORD ROAD | | NORTHWOOD | | HA6 3NT | UNITED KINGDOM |
| 30211437 | PAC-VAN INC | 75 REMITTANCE DR., STE #3300 | | | CHICAGO | IL | 60675 | |
| 29962259 | PITNEY BOWES INC | PO BOX 981039 | | | BOSTON | MA | 02298-1039 | |
| 30210621 | PITNEY BOWES INC. | 27 WATERVIEW DR | | | SHELTON | CT | 06484 | |
| 30215097 | PSG ENERGY SOLUTIONS LLC | 800 BATTERY AVE SE 410 | | | ATLANTA | GA | 30339 | |
| 30214329 | RELIABLE FIRE & SECURITY SOLUTIONS | 6339 HIGHWAY  145 | | | MADERA | CA | 93637 | |
| 30214759 | RESTORATION SERVICES INC | SERVPRO OF N. SUMMIT COUNTY | 1546 GEORGETOWN ROAD | | HUDSON | OH | 44236 | |
| 30214753 | ROLLINS INC | NORTHWEST EXTERMINATING CO LLC | 830 KENNESAW AVENUE | | MARIETTA | GA | 30060 | |
| 29940795 | ROLLINS INC | NORTHWEST EXTERMINATING CO LLC | 1406 FITZPATRICK AVE | | OPELIKA | AL | 36801 | |
| 30211472 | SACHARA CONSTRUCTION LLC | CJS CONSTRUCTION | 6133 ROCKSIDE RD, STE. 30 | | INDEPENDENCE | OH | 44131 | |
| 30214571 | SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | | DALLAS | TX | 75397-5201 | |

Exhibit E
DN 934 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30211177 | SIMON ROOFING AND SHEET METAL CORP | PO BOX  951109 | | | CLEVELAND | OH | 44193 | |
| 30215088 | SPENCE FENCE CO ENTERPRISES | 1145 N. MILLER PARK CT | | | VISALIA | CA | 93291 | |
| 30211220 | SUPPLYONE TAMPA BAY INC | PO BOX  74007651 | | | CHICAGO | IL | 60674-7651 | |
| 30214664 | THE LOOK COMPANY INC | 343 SAUNDERS ROAD | | | BARRIE | ON | L4N 9A3 | CANADA |
| 30213728 | TOP NOTCH CLEANING INC | 2219 CENTERHILL DRIVE | | | OPELIKA | AL | 36801 | |
| 30210648 | TRIBURG IMTIARA CONSULTANTS LLP | BASEMENT | 15 COMMUNITY CENTRE SAKET | | NEWDELHI | | 110 017 | INDIA |
| 29972082 | TRIBURG IMTIARA CONSULTANTS LLP | ASHOK KUMAR SHARMA | 182, UDYOG VIHAR, PHASE - I | | GURUGRAM, HARYANA | | 122016 | INDIA |
| 30200760 | TRI-CITY INDUSTRIAL POWER LLC | PO BOX  268 | | | MIAMISBURG | OH | 45343-0268 | |
| 29946699 | TROPICAL LAWN SERVICE INC | DBA TROPICAL LANDSCAPE DES & MAINT | PO BOX 403 | | VISALIA | CA | 93279 | |
| 30211547 | UDEMY INC | 600 HARRISON ST., 3RD FL. | | | SAN FRANCISCO | CA | 94107 | |
| 30211191 | UNIFIED CONSTRUCTION SYSTEMS | DBA AMERISEAL & RESTORATION | 685 HIGH GROVE  BLVD | | AKRON | OH | 44312 | |
| 30211549 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD. | | | LIMA | OH | 45801 | |
| 29964300 | UNIVERSAL PROTECTION SERV LP | DBA ALLIED UNIVERSAL SECUR SER | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | |
| 30211591 | VALLEY PACIFIC PETROL SERVICES INC | PO BOX 1245 | | | FRENCH CAMP | CA | 95231-1245 | |
| 30214483 | VISION SOUTHEAST CO INC | DBA VISION SECURITY TECHNOLOGIES | 143 BUSINESS CENTER DR. | | BIRMINGHAM | AL | 35244 | |
| 30214122 | WOJCIK BUILDERS INC | 7579 FIRST PLACE | | | BEDFORD | OH | 44146 | |
| 30211567 | XENETA AS | C/O FINANCE DEPT | POSTBOKS 9344  GR0NLAND | | OSLO | | 0135 | NORWAY |

**Exhibit F**

Exhibit F
DN 935 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200819 | ADVANCED CARTS INC | 4160 NW 1ST AVENUE  #18 | | | | BOCA RATON | FL | 33431 | |
| 30214155 | ADVANCED CARTS INC | 2799 NW 2ND AVE | | | | BOCA RATON | FL | 33431 | |
| 30214243 | ANDERSON OXFORD INC | DBA THINKLP | 219 LABRADOR DR., UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 29909390 | AUDITBOARD INC | 12900 PARK PLAZA DR., #200 | | | | CERRITOS | CA | 90703 | |
| 30214425 | B&H FOTO & ELECTRONICS CORP | DBA B&H PHOTO VIDEO | 420 9TH AVE | | | NEW YORK | NY | 10001 | |
| 30215178 | BATES METAL PRODUCTS INC | PO BOX  68 | | | | PORT WASHINGTON | OH | 43837-0068 | |
| 29909970 | BDS SOLUTIONS GROUP LLC | 25692 ATLANTIC OCEAN DRIVE , | | | | LAKE FOREST | CA | 92630 | |
| 30211134 | BDS SOLUTIONS GROUP LLC | APOLLO RETAIL SPECIALISTS LLC | 3802 CORPOREX PARK DR | SUITE 225 | | TAMPA | FL | 33619 | |
| 30211266 | BLACKHAWKNETWORK | PO BOX  932859 | | | | ATLANTA | GA | 31193 | |
| 30214540 | COLORID LLC | PO BOX 1350 | | | | CORNELIUS | NC | 28031 | |
| 30211147 | COMPUTERSHARE INC | DEPT CH  19228 | | | | PALATINE | IL | 60055-9228 | |
| 30211288 | CONSOLIDATED GRAPHICS GROUP INC | ROBERT SILVERMAN DIRECT MARKETING | 1614  EAST 40TH ST | | | CLEVELAND | OH | 44103 | |
| 29915361 | CPT NETWORK SOLUTIONS INC | 950 IL-83 STE F | | | | WOOD DALE | IL | 60191 | |
| 30215354 | CPT NETWORK SOLUTIONS INC | 1062 W SOUTH THORNDALE AVE | | | | BENSENVILLE | IL | 60106 | |
| 30214256 | CREATIVE COLOR | 17413 WOODFORD  AVE | | | | LAKEWOOD | OH | 44107-2223 | |
| 30356978 | ES | 4590 62ND AVENUE  NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 29919811 | ES MANUFACTURING INC | 4590 62ND AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 30211337 | FFR MERCHANDISING INC | DBA SIFFRON | 8181 DARROW RD | | | TWINSBURG | OH | 44087 | |
| 30215307 | FFR MERCHANDISING, INC | DBA SIFFRON | PO BOX 74898 | | | CLEVELAND | OH | 44194-0981 | |
| 29920292 | FIBRE GLAST DEVELOPMENTS CORP LLC | 385 CARR DRIVE | | | | BROOKVILLE | OH | 45309 | |
| 29921523 | GRAND & BENEDICTS INC | 6140 S MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 30257223 | GRAND & BENEDICTS, INC. | BROWNSTEIN RASK LLP | C/O SCOTT L. JENSEN | 1 SW COLUMBIA STREET | SUITE 900 | PORTLAND | OR | 97204 | |
| 30214040 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DR SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 29923011 | INSPECTORIO INC | 400 S. 4TH STREET, STE. 410 | | | | MINNEAPOLIS | MN | 55415 | |
| 30331422 | INSPECTORIO, INC. | C/O LONGRIE LAW OFFICE | 1771 BURR STREET | | | MAPLEWOOD | MN | 55117 | |
| 29953651 | INTERNATIONAL PAPER CO- CA | CAMARILLO PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29923016 | INTERNATIONAL PAPER CO-AL | FOREST PARK CONTAINER PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29959315 | JOSHEN PAPER AND PACKAGING | BUNZL DISTRIBUTION MIDCENTRAL INC | PO BOX 7410087 | | | CHICAGO | IL | 60674-5087 | |
| 29928672 | KDM SIGNS INC | DBA KDM POP SOLUTIONS GROUP | PO BOX 640654 | | | PITTSBURGH | PA | 15264-0654 | |
| 29931262 | LICENSED SPECIALTY PRODUCTS INC | 130 CHERRY ST., PO BOX 675 | | | | BRADNER | OH | 43406 | |
| 29931273 | LIFESAVER SOFTWARE INC | PO BOX 1212 | | | | HOLLY SPRINGS | GA | 30142 | |
| 29932071 | LONGTAIL AD SOLUTIONS INC | JW PLAYER | 8 WEST 38TH ST., #901 | | | NEW YORK | NY | 10018 | |
| 30214065 | LOZIER CORP | PO BOX 3577 | | | | OMAHA | NE | 68103-0577 | |
| 30213962 | MCPC INC | PO BOX 876656 | | | | KANSAS CITY | MO | 64187-6656 | |
| 29935936 | MICRO STRATEGIES INC | 1140 PARSIPPANY BLVD., 2ND FL | | | | PARSIPPANY | NJ | 07054 | |
| 30214082 | MODERN STORE FIXTURES CO INC | 10421 INDUSTRIAL DR | | | | GARRETTSVILLE | OH | 44231 | |
| 29950890 | NEXAMP INC | PO BOX 1466 | | | | NEW YORK | NY | 10008 | |
| 29951795 | ODP BUSINESS SOLUTIONS LLC | F/K/A OFFICE DEPOT BUS SOLUTIONS LL | PO BOX 633301 | | | CINCINNATI | OH | 45263-3201 | |
| 30164084 | ODP BUSINESS SOLUTIONS, LLC | SHRAIBERG PAGE P.A. | ATTN: BRADLEY SHRAIBER | 2385 NW EXECUTIVE CENTER DR. | #300 | BOCA RATON | FL | 33431 | |
| 29951802 | OFF THE WALL CO LLC | 4814 BETHLEHEM PIKE | | | | TELFORD | PA | 18969 | |
| 30215243 | PERFAWARE LLC | 511 E. JOHN CARPENTER FWY., #500 | | | | IRVING | TX | 75062 | |
| 30211032 | PIVOTAL RETAIL GROUP LLC | 889 FRANKLIN GATEWAY  SE | | | | MARIETTA | GA | 30067 | |
| 30200756 | PRIMARY COLOR SYSTEMS CORP | 11130 HOLDER ST. #210 | | | | CYPRESS | CA | 90630 | |
| 29939303 | PROVANTAGE CORPORATE SOLUTIONS LLC | 130 PENMARC DR # 112 | | | | RALEIGH | NC | 27603 | |

Exhibit F
DN 935 Landlords Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213701 | QUAD GRAPHICS INC | DBA QUAD GRAPHICS MARKETING LLC | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| 30215329 | QUAD GRAPHICS INCORP | PRINT SERVICES | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| 30284632 | QUAD/GRAPHICS, INC. | ATTN: CREDIT DEPARTMENT | N61 W23044 HARRY'S WAY | | | SUSSEX | WI | 53089 | |
| 29940280 | RETAIL SERVICES WIS CORP | DBA WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 30215072 | SAM PIEVAC COMPANY INC | DBA SPC RETAIL DISPLAY GR | PO BOX 970 | | | SAN JOSE | CA | 95108 | |
| 29942643 | SEMRUSH INC | 800 BOYLSTON ST., #2475 | | | | BOSTON | MA | 02199 | |
| 30214770 | SOUTHWEST SIGN GROUP INC | APEX SIGN GROUP | 7208 SOUTH WW WHITE RD. | | | SAN ANTONIO | TX | 78222 | |
| 29943932 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE, P.O. BOX 218 | | | | SPARTA | MI | 49345 | |
| 29944467 | STOROPACK INC | DEPT C, LOCATION 00207 | | | | CINCINNATI | OH | 45264-0207 | |
| 30332993 | STOROPACK INC | 4758 DEVITT DR | | | | WEST CHESTER | OH | 45246 | |
| 30214679 | SUMMERFORD PALLET CO INC | 353 ASHFORD INDUSTRIAL DR | | | | ASHFORD | AL | 36312 | |
| 30211046 | SUNBELT PAPER & PACKAGING INC | PO  BOX  521 | | | | SAGINAW | AL | 35137 | |
| 30215277 | SUPPLYONE CLEVELAND INC | PO BOX 643784 | | | | PITTSBURGH | PA | 15264-3784 | |
| 30213705 | SUPPLYONE CLEVELAND INC | 11 CAMPUS BLVD, SUITE 150 | | | | NEWTOWN SQUARE | PA | 19073 | |
| 29944597 | SUPPLYONE CLEVELAND INC | 26401 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 29945509 | TELLERMATE INC | 3600 MANSELL ROAD, SUITE 500 | | | | ALPHARETTA | GA | 30022 | |
| 30213774 | TESTRITE INSTRUMENT CO, INC. | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 30213957 | THE BABCOCK & WILCOX CO | PO BOX 643957 | | | | PITTSBURGH | PA | 15264-3957 | |
| 29945775 | THE MEYERS PRINTING CO., INC | DBA MEYERS | NW 6334 P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6334 | |
| 29951993 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30167721 | ULINE | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 29947632 | VIRA INSIGHT LLC | 2701 S. VALLEY PKWY | | | | LEWISVILLE | TX | 75067 | |
| 30211558 | VIRA INSIGHT LLC | PO BOX 679080 | | | | DALLAS | TX | 75267-9080 | |
| 30211041 | WARNER CONSULTING SERVICES LLC | 3257 HAVEL  DRIVE | | | | BEACHWOOD | OH | 44122 | |
| 30214775 | WIRE WELD INC | F3 METALWORX INC | P.O. BOX 70,12069 EAST MAIN RD | | | NORTH EAST | PA | 16428 | |
| 30213810 | YUNKER INDUSTRIES INC | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BOX 917 | | | ELKHORN | WI | 53121 | |
| 30213888 | YUNKER INDUSTRIES INC INSTALL | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BOX 917 | | | ELKHORN | WI | 53121 | |
| 30297539 | YUNKER INDUSTRIES, INC. | C/O MALLERY S.C. | ATTN: ANDREW ROBINSON, ATTORNEY | 731 NORTH JACKSON STREET | SUITE 900 | MILWAUKEE | WI | 53202 | |

**Exhibit G**

Exhibit G

DN 936 Landlords Notice Parties Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29954213 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | | | DALLAS | TX | 75284-9729 | |
| 29953885 | AA BLUEPRINT COMPANY INC | 2757 GILCHRIST ROAD | | | AKRON | OH | 44305-4400 | |
| 30214743 | AKRON AIR PRODUCTS INC | 715 POWELL AVE | | | HARTVILLE | OH | 44632 | |
| 30211168 | ALLIED PACKAGING CORP | PO BOX  8010 | | | PHOENIX | AZ | 85066 | |
| 29907350 | AMIGO MOBILITY CENTER | PO BOX 74470 | | | CLEVELAND | OH | 44194-0570 | |
| 30211109 | ARDRON-MACKIE LTD | 6690 COLUMBUS  RD. | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| 29909697 | AZAR INTERNATIONAL INC | PO BOX 567 | | | PARAMUS | NJ | 07653 | |
| 30214256 | CREATIVE COLOR | 17413 WOODFORD  AVE | | | LAKEWOOD | OH | 44107-2223 | |
| 30200574 | CROWN EQUIPMENT CORPORATION | | | | CINCINNATI | OH | 45264 | |
| 30291889 | CROWN EQUIPMENT CORPORATION | ATTN: ALAN HUBER | 102 S. WASHINGTON ST. | | NEW BREMEN | OH | 45869 | |
| 30214421 | DADE PAPER COMPANY | PO BOX 1180 | | | LOXLEY | AL | 36551 | |
| 30292163 | DADE PAPER COMPANY | 255 US 1 AND 9 | | | JERSEY CITY | NJ | 07306 | |
| 29920784 | GAHVEJIAN ENTERPRISES, INC. | MID VALLEY PACKAGING & SUPPLY | 2004 S. TEMPERANCE PO BOX 96 | | FOWLER | CA | 93625 | |
| 29921532 | GRAND HAVEN CUSTOM MOLDING LLC | DBA EFFIZIENT | 1500 S BEECHTREE ST | | GRAND HAVEN | MI | 49417 | |
| 29921581 | GREEN BLUE INSTITUTE | GREENBLUE | PO BOX 1114 | | CHARLOTTESVILLE | VA | 22902 | |
| 30211172 | IDENTITY SYSTEMS, INC. | 1324 STIMMEL  ROAD | | | COLUMBUS | OH | 43223 | |
| 29953651 | INTERNATIONAL PAPER CO- CA | CAMARILLO PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |
| 30213769 | INTERNATIONAL PAPER CO- OH | DELAWARE PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |
| 29923016 | INTERNATIONAL PAPER CO-AL | FOREST PARK CONTAINER PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |
| 29934752 | MCCUE CORPORATION | PO BOX 200639 | | | DALLAS | TX | 75320-0639 | |
| 29935937 | MICROFRAME CORPORATION | 604 SOUTH 12TH ST. | | | BROKEN ARROW | OK | 74012 | |
| 29937768 | NPC GLOBAL CORPORATION | NONMERCHANDISE VENDOR | 100 MIDDLESEX AVE 2A#FRONT | | CARTERET | NJ | 07008 | |
| 30213820 | OMNI SYSTEMS INC | OMNI-ITW | PO BOX 735536 | | CHICAGO | IL | 60673-5536 | |
| 30341210 | OMNI SYSTEMS INC | 701 BETA DRIVE | SUITE 9 | | MAYFIELD VILLAGE | OH | 44143 | |
| 30211032 | PIVOTAL RETAIL GROUP LLC | 889 FRANKLIN GATEWAY  SE | | | MARIETTA | GA | 30067 | |
| 30196715 | SIGMA COMPUTING, INC. | 116 NEW MONTGOMERY STREET, SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| 30214830 | STORFLEX | 392 W. PULTENEY ST. | | | CORNING | NY | 14830 | |
| 29944979 | SYNDIGO LLC | PO BOX 734311 | | | CHICAGO | IL | 60673-4311 | |
| 30214416 | TABITHA SEWER | ADDRESS ON FILE | | | | | | |
| 29945784 | THE PEGGS COMPANY INC | PO BOX 907 | | | MIRA LOMA | CA | 91752 | |
| 30184172 | THE PEGGS COMPANY, INC | NICHOLAS COLLINS | THE PEGGS COMPANY, INC | 4851 FELSPAR ST | RIVERSIDE | CA | 92509 | |
| 29946209 | TM SHEA PRODUCTS INC | 1950 AUSTIN DRIVE | | | TROY | MI | 48083 | |