## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Eighth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 787] (the "***Eighth Notice of Rejection***")

- Ninth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 788] (the "***Ninth Notice of Rejection***")

- Tenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 789] (the "***Tenth Notice of Rejection***")

- Eleventh Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 790] (the "***Eleventh Notice of Rejection***")

- Twelfth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 791] (the "***Twelfth Notice of Rejection***")

- Thirteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 792] (the "***Thirteenth Notice of Rejection***")

- Fourteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 793] (the "***Fourteenth Notice of Rejection***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Fifteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 794] (the "***Fifteenth Notice of Rejection***")

- Sixteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 795] (the "***Sixteenth Notice of Rejection***")

- Seventeenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 796] (the "***Seventeenth Notice of Rejection***")

- Eighteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 797] (the "***Eighteenth Notice of Rejection***")

- Nineteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 798] (the "***Nineteenth Notice of Rejection***")

- Twentieth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 799] (the "***Twentieth Notice of Rejection***")

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Eighth Notice of Rejection to be served via overnight mail on the Eighth Rejection Notice Parties Service List attached hereto as **Exhibit B**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Ninth Notice of Rejection to be served via overnight mail on the Ninth Rejection Service List attached hereto as **Exhibit C**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Tenth Notice of Rejection to be served via overnight mail on the Tenth Rejection Service List attached hereto as **Exhibit D**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Eleventh Notice of Rejection to be served via overnight mail on the Eleventh Rejection Service List attached hereto as **Exhibit E**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twelfth Notice of Rejection to be served via overnight mail on the Twelfth Rejection List attached hereto as **Exhibit F**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Thirteenth Notice of Rejection to be served via overnight mail on the Thirteenth Rejection Service List attached hereto as **Exhibit G**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Fourteenth Notice of Rejection to be served via overnight mail on the Fourteenth Rejection Service List attached hereto as **Exhibit H**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Fifteenth Notice of Rejection to be served via overnight mail on the Fifteenth Rejection Service List attached hereto as **Exhibit I**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Sixteenth Notice of Rejection to be served via overnight mail on the Eighth Rejection Service List attached hereto as **Exhibit J**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Seventeenth Notice of Rejection to be served via overnight mail on the Seventeenth Rejection Service List attached hereto as **Exhibit K**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Eighteenth Notice of Rejection to be served via overnight mail on the Eighteenth Rejection Service List attached hereto as **Exhibit L**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Nineteenth Notice of Rejection to be served via overnight mail on the Nineteenth Rejection Service List attached hereto as **Exhibit M**.

On May 1, 2025, at my direction and under my supervision, employees of Kroll caused the Twentieth Notice of Rejection to be served via overnight mail on the Twentieth Rejection List attached hereto as **Exhibit N**.

Dated: June 5, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 5, 2025, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 88089

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN 1700 REDBUD BLVD, STE. 300 MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM | Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE 3040 POST OAK BOULEVARD, SUITE 1800-150 HOUSTON TX 77056 | JOU@ARCHERLAW.COM | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE 300 DELAWARE AVENUE, SUITE 1100 WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG 1717 K STREET NW WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY 233 SOUTH WACKER DRIVE SUITE 7100 CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. 6701 BAY PARKWAY 3RD FLOOR BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM | Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM | Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE 23RD FLOOR MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO GVD COMMERCIAL PROPERTIES, INC. | BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE 1413 SAVANNAH ROAD SUITE 1 LEWES DE 19958 | SSPENCE@LAWBMF.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL<br>350 N. ORLEANS STREET<br>SUITE 300<br>CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON<br>GOVERNMENTAL CENTER, SUITE 423<br>115 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>919 N. MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY, SUITE 3600<br>ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS<br>301 S. COLLEGE STREET<br>SUITE 2150<br>CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE<br>222 SECOND AVENUE SOUTH<br>SUITE 2000<br>NASHVILLE TN 37201 | ETAUBE@BURR.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>222 DELAWARE AVENUE<br>SUITE 1030<br>WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER<br>50 NORTH LAURA STREET<br>SUITE 3000<br>JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM<br>DROBBINS-BOEHNER@BURR.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE<br>222 DELAWARE AVENUE, SUITE 1620<br>WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE S400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER<br>1201 NORTH MARKET STREET<br>20TH FLOOR<br>WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH<br>100 NORTHSIDE SQUARE, SUITE 700<br>HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | Email |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL<br>901 MAIN STREET<br>SUITE 3900<br>DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | Email |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ.<br>787 SEVENTH AVENUE, SUITE 3100<br>NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE<br>2300 N STREET, N.W.<br>SUITE 300<br>WASHINGTON DC 20037 | MWEITZMAN@JACKSCAMP.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ<br>100 CONGRESS AVENUE<br>SUITE 1100<br>AUSTIN TX 78701 | JWERTZ@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO<br>1401 MCKINNEY<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 4 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | Email |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | Email |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE<br>45 ADDINGTON ROAD<br>WEST ROXBURY MA 02132 | KAPLANLAWWORKS@AOL.COM | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE<br>1495 RIDGEVIEW DRIVE<br>SUITE 90<br>RENO NV 89519 | AMY@AMYTIRRELAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | Email |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON<br>1001 3RD AVE W<br>SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 770<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ.<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK<br>1201 N. MARKET STREET, SUITE 1600<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM<br>APARK@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY<br>MERKEZ MAHALLESI<br>BAGLAR CADDESI NO. 14/B 34406<br>KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ.<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM | Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE<br>1919 S. SHILOH RD.<br>SUITE 640, LB40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE<br>1007 N. ORANGE STRET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM | Email |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ.<br>50 TICE BOULEVARD, SUITE 380<br>WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ.<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | Email |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN<br>901 MAIN ST., SUITE 3200<br>DALLAS TX 75202 | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. 16200 ADDISON ROAD SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER 401 B STREET, SUITE 1200 SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE P.O. BOX 5315 PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 501 WASHINGTON AVE. P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1031 W. 4TH AVENUE SUITE 200 ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 425 QUEEN ST HONOLULU HI 96813 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 700 W. JEFFERSON STREET, SUITE 210 P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 9 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 10 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 11 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103 | DPEREIRA@STRADLEY.COM | Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | Email |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ<br>225 N.E. MIZNER BOULEVARD<br>SUITE 510<br>BOCA RATON FL 33432 | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM | Email |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 12 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET #1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ.<br>800 KENNESAW AVENUE<br>SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | Email |
| COUNSEL TO PROJECT SWIFT LLC | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SBEACH@YCST.COM | Email |

**Exhibit B**

Exhibit B

Eighth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29953581 | 259 INDIANA HOLDING, LLC | 543 BAY STREET | ATTN: ALEXANDER LEVIN | | | STATEN ISLAND | NY | 10304 |
| 29954209 | 4107 TELEGRAPH, LLC | 1995 BALMORAL DRIVE | ATTN: MRS. JUDITH PRIMAK | | | DETROIT | MI | 48203 |
| 29906711 | ALTO CONYERS PLAZA, LP | 2093 PHILADELPHIA PIKE, #1971 | ATTN: DOR DEZALOVSKY | | | CLAYMONT | DE | 19703 |
| 29952308 | ANGOLA SQUARE, LLC | 1048 GOODLETTE RD. N, SUITE 202 | | | | NAPLES | FL | 34102 |
| 29908751 | ARCADIA FIESTA LP | C/O DE RITO PARTNERS DEVELOPMENT, INC. | ATTN: CHARLES R. CARLISE, PRESIDENT | 9120 E TALKING STICK WAY SUITE E1 | | SCOTTSDALE | AZ | 85250 |
| 29908776 | ARG JAFPTIL001, LLC | C/O GLOBAL NET LEASE | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 |
| 29955282 | ARG OTOWEKY001, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (DBA HIFFMAN NATIONAL, LLC) | ONE OAKBROOK TERRACE, STE. 400 | | | OAKBROOK TERRACE | IL | 60181 |
| 29955410 | ASL INVESTMENTS, LLC | C/O CHARLES DUNN RES, INC. | 800 WEST 6TH STREET, SUITE 600 | | | LOS ANGELES | CA | 90017 |
| 29909331 | ATC GLIMCHER, LLC | ATTN: ROB DASCOLI | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 |
| 29909913 | BARREN RIVER PLAZA PROJECT, LLC | 372 NORTH L. RODGERS WELLS BLVD | ATTN: HUNTER VANN | | | GLASGOW | KY | 42141 |
| 29910462 | BMA JOLIET COMMONS LLC | C/O BERENGARIA DEVELOPMENT, LLC | 301 N. BROADWAY, SUITE 300 | | | MILWAUKEE | WI | 53202 |
| 29910740 | BRANDYWINE CROSSING SC LLC | 125 HALF MILE RD., STE 207 | | | | RED BANK | NJ | 07701 |
| 29949970 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 |
| 29911367 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP INC. | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 |
| 29911378 | BROADMOOR PLAZA INDIANA, LLC | 222 CENTRAL PARK AVENUE, SUITE 2100 | ATTN: ASSET MANAGEMENT | | | VIRGINIA BEACH | VA | 23462 |
| 29911449 | BROOKFIELD (E & A), LLC | C/O EDENS | ATTN: LEGAL DEPARTMENT | 1221 MAIN ST SUITE 1000 | | COLUMBIA | SC | 29201 |
| 29912872 | CENTRAL MALL REALTY HOLDINGS, LLC | C/O CENTRAL MALL MANAGEMENT OFFICE | 2259 S. 9TH STREET, SUITE 110 | | | SALINA | KS | 67401 |
| 29912875 | CENTRAL SHOPPING CENTERS CC, LLC | C/O COLLIERS INTERNATIONAL / ALABAMA | 880 MONTCLAIR RD., SUITE 250 | | | BIRMINGHAM | AL | 35213 |
| 29914816 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| 29915362 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | 601 S. FIGUEROA ST., SUITE 2150 | | | LOS ANGELES | CA | 90017 |
| 29915541 | CTL PROPERTY MANAGEMENT, LLC | C/O EAST MOLINE GLASS | 1033 7TH STREET | | | EAST MOLINE | IL | 61244 |
| 29915546 | CTS FIDUCIARY, LLC, TRUSTEE, | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK, LLC | | | YARMOUTHPORT | MA | 02675 |
| 29915711 | DADELAND GREENERY LP | 200 SOUTH BISCAYNE BLVD., SEVENTH FLOOR | | | | MIAMI | FL | 33131 |
| 29915907 | DANADA SQUARE WEST SHOPPING CENTER, LLC | C/O CBRE, INC. | 2100 MCKINNEY AVENUE, SUITE 800 | | | DALLAS | TX | 75201 |
| 29964961 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | C/O KAMIN REALTY COMPANY | ATTN: DANIEL G. KAMIN, KELLY SERENKO | DIR OF LEASE ADMIN. | 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 |
| 29916171 | DANVILLE MALL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 |
| 29951182 | DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL ROAD, SUITE 800 | | | SANDY SPRINGS | GA | 30328 |
| 29917706 | DJK-CASA GRANDE, LLC | 2654 W. CENTRAL PARK AVE., SUITE 1 | ATTN: DAVID KEMPEN | | | DAVENPORT | IA | 52804 |
| 29918157 | EAST CHASE MARKET CENTER, LLC | C/O EAST CHASE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE., SUITE 309 | | | EAST MEADOW | NY | 11554 |
| 29918188 | ED SCHLITT LC, DBA COLDWELL BANKER | COMMERCIAL PARADISE | ATTN: KOLLIN G. KITE | 1950 US HWY 1 | | VERO BEACH | FL | 32960 |
| 29918334 | EL CAMINO PROMENADE, LLC | C/O GILLMOR & ASSOC. | 1201 FRANKLIN MALL | | | SANTA CLARA | CA | 95050 |

Exhibit B
Eighth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29920053 | EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | C/O EVP MANAGEMENT, LLC | 49 LEXINGTON STREET, SUITE 5 | | | WEST NEWTON | MA | 02465 |
| 29920096 | FACCHINO/LABARBERA-TENNANT STATION LLC | C/O TERRACOMMERCIAL MGMT. CORP. | 873 BLOSSOM HILL ROAD | | | SAN JOSE | CA | 95123 |
| 29920235 | FAYETTE PAVILION LLC | C/O 5RIVERS CRE, LLC | 945 HEIGHTS BLVD. | | | HOUSTON | TX | 77008 |
| 29920325 | FLAGLER S.C., LLC | C/O KIMCO REALTY OP, LLC | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 |
| 29954222 | FORT GRATIOT RETAIL, LLC | C/O PROFESSIONAL PROPERTY MGMT CO., OF MICHIGAN, INC. | ATTN: ADAM NYMAN | 115 W. BROWN | | BIRMINGHAM | MI | 48009 |
| 29954226 | FORT SMITH MARKETPLACE, LLC | C/O NUNNELEE & WRIGHT COMMERCIAL PROPERTIES | 3307 OLD GREENWOOD ROAD, SUITE A | | | FORT SMITH | AR | 72903 |
| 29917097 | FOUNTAINS SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | ATTN: PROPERTY MANAGEMENT | | | OAK BROOK | IL | 60523 |
| 29917099 | FOUR FLAGGS SHOPPING CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 |
| 29917105 | FOX RIVER OWNER, LLC | C/O TIME EQUITIES, INC. | 55 FIFTH AVENUE - 15TH FLOOR | | | NEW YORK | NY | 10003 |
| 29917107 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 |
| 29920571 | FURNITURE ENTERPRISES OF ALASKA, INC. | 940 EAST 38TH AVENUE | ATTN: JOLENE ANDERSON | | | ANCHORAGE | AK | 99503 |
| 29958111 | G.B. MALL LIMITED PARTNERSHIP | C/O QUANTUM CO. | 4912 DEL RAY AVENUE | | | BETHESDA | MD | 20814 |
| 29958112 | G.W. REAL ESTATE OF GEORGIA, LLC | GW SUPERMARKET GROUP | 1300 METROPOLITAN AVENUE | | | BROOKLYN | NY | 11237 |
| 29921104 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | ATTN: MANAGING PARTNER | | | DUBLIN | CA | 94568 |
| 29921350 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE, SUITE 425 | | | ATLANTA | GA | 30328 |
| 29921983 | HAMHIC LLC | C/O HAMILTON PARTNERS | ATTN: GREG WINNER, MANAGING MEMBER | 300 PARK BLVD., SUITE 201 | | ITASCA | IL | 60143 |
| 29922609 | HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | 1000 N HIATUS RD., SUITE 197 | | | | PEMBROKE PINES | FL | 33026 |
| 29922651 | HILLTOP DEVELOPMENT, INC. | ATTN: RODDY THRASHER AND CASSIE KERSEY | 4200 S. CARAWAY RD | | | JONESBORO | AR | 72404 |
| 29922732 | HOME DEPOT PLAZA ASSOCIATES LTD. | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE, 2ND FLOOR | | | ST. PETERSBURG | FL | 33707 |
| 29923367 | ISRAM RIVERWALK, LLC | C/O ISRAM REALTY & MANAGEMENT, INC. | 506 SOUTH DIXIE HIGHWAY | | | HALLANDALE | FL | 33009 |
| 29958607 | JACKSON GOJO | ADDRESS ON FILE | | | | | | |
| 29959187 | JOFFCO SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 |
| 29930249 | L & L PROPERTEIS OF STERLING, LLC | 218 W. 3RD ST. | ATTN: BRECK LOOS | | | STERLING | IL | 61081 |
| 29930350 | LAKE CHARLES PC, L.P. | ATTN: PROPERTY MANAGEMENT, JARRETT ADAME | 900 TOWN & COUNTRY LANE | | | HOUSTON | TX | 77024 |
| 29930353 | LAKE PARK INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | | | | WESTON | FL | 33331 |
| 29930363 | LAKEWOOD STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 |
| 29930364 | LAKEWOOD VILLAGE SHOPPING PARK LLC | ATTN: RICHARD H. ASHLEY, MANAGER | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 |
| 29930803 | LAVALE PLAZA LLC | ATTN: MORT SCHUCHMAN, PROPERTY MGR | 11155 RED RUN BLVD, SUITE 320 | | | OWINGS MILLS | MD | 21117 |
| 29931052 | LEO MA MALL, LLC | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 |
| 29950598 | LOUISIANA REVITALIZATION FUND, LLC | C/O CORPORATE REALTY, INC. | 1450 POYDRAS ST., SUITE 404 | | | NEW ORLEANS | LA | 70112 |
| 29932571 | M C CO., LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 |

Exhibit B
Eighth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29933854 | MARINER PLAZA REALTY ASSOCIATES, LP | TALCOR COMMERCIAL REAL ESTATE SERVICES, INC. | MONTICELLO SQUARE | 1018 THOMASVILLE ROAD, SUITE 200A | | TALLAHASSEE | FL | 32303 |
| 29934810 | MCP - WELLINGTON, LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY, SUITE 700 | | | BOCA RATON | FL | 33432 |
| 29950269 | MONROE RETAIL GROUP LLC | 1601 PALOMINO RIDGE DRIVE | ATTN: TODD ROUTH | | | AUSTIN | TX | 78733 |
| 29936631 | MUSCATINE MALL MANAGEMENT II, L.L.C. | ATTN: MANAGEMENT OFFICE, TONI KLAREN, MALL MGR. | 1903 PARK AVENUE | | | MUSCATINE | IA | 52761 |
| 29936687 | N & H LAPEER LIMITED PARTNERSHIP. | PROFESSIONAL PROPERTY MANAGEMENT CO. OF MICHIGAN INC | 115 W. BROWN | | | BIRMINGHAM | MI | 48009 |
| 29937228 | NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | C/O CHASE PROPERTIES, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 |
| 29937824 | OAK VALLEY CENTRE, LLC | C/O OAK VALLEY MANAGEMENT COMPANY | 6735 TELEGRAPH ROAD, SUITE 110 | | | BLOOMFIELD | MI | 48301-3141 |
| 29938097 | OMEGA SONORA LLC | FOWLER & HATCH PROPERTIES | P.O. BOX 576469 | | | MODESTO | CA | 95357 |
| 29938144 | ORF VIII LAKELAND PLAZA, LLC | 11770 HAYNES BRIDGE RD. | ATTN: PARTH MUNSHI, GENERAL COUNSEL | | | ALPHARETTA | GA | 30009 |
| 29938459 | PARK PLAZA JOINT VENTURE, LLC | C/O STAENBERG GROUP, INC AKA TSG PROPERTIES | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 |
| 29938796 | PBA LL LLC | C/O CROSSPOINT REALTY SERVICES, INC. | ATTN: THOMAS N. KLEIN, MANAGING PRINCIPAL | 20211 PATIO DRIVE, SUITE 145 | | CASTRO VALLEY | CA | 94546 |
| 29938927 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE | 257 EAST MAIN STREET, SUITE 200 | | | BARRINGTON | IL | 60010 |
| 29939139 | PLYMOUTH CENTER LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 |
| 29939354 | QUINCY CULLINAN, LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 |
| 29962415 | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT – RI #1024-1 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 |
| 29940152 | REGENCY CENTRAL INDIANA, LLC | C/O REGENCY COMMERCIAL ASSOCIATES, LLC | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715-4027 |
| 29940158 | REGENCY JASPER LLC | 380 NORTH CROSS POINTE BLVD | | | | EVANSVILLE | IN | 47715-4027 |
| 29940230 | RENAISSANCE PARTNERS I, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | | | DALLAS | TX | 75231 |
| 29940592 | RK PEMBROKE PINES, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 |
| 29941062 | RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 |
| 29941104 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE, PO BOX 1066 | ATTN: BLAKE PIERCE, PRESIDENT | | | MATTOON | IL | 61938 |
| 29941752 | SAND CAPITAL VL LLC | C/O SANDOR DEVELOPMENT | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | | | INDIANAPOLIS | IN | 46280 |
| 29942633 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW, SUITE 550 | | | | ATLANTA | GA | 30309 |
| 29943444 | SHRI SWAMINE LLC | PO BOX 2022 | ATTN: BRIJESH PATEL / MARY ELLEN ZANNINI | | | DANVERS | MA | 01923 |
| 29963410 | SOAP CHAMPAIGN LLC | C/O HORIZON REALTY & MANAGEMENT | 1540 E. DUNDEE RD., STE 240 | | | PALATINE | IL | 60074 |
| 29945098 | TAM PARTNERS, LP | C/O WOLFE & ASSOCIATES | 104 TIBURON BLVD., SUITE 100 | | | MILL VALLEY | CA | 94941 |
| 29963787 | TAMPA PALMS SHOPPING PLAZA, LLC | ATTN: DIRECTOR OF LEASING | ATTN: MICHAEL GARTENBERG | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 |
| 29945795 | THE ROUSE COMPANIES, LLC | ATTN: WILLIAM L. ROUSE, III | 2201 REGENCY ROAD, SUITE 602 | | | LEXINGTON | KY | 40503 |
| 29946645 | TRIPLE NET CLINTON, LLC | ATTN: SHLOMOTAJERSTEIN | 1541 E. 29TH STREET | | | BROOKLYN | NY | 11229 |
| 29946950 | UNITED INDY INVESTMENTS LLC | 580 E. CARMEL DRIVE, SUITE 100 | HIMAN GARG (GARG GROUP) | | | CARMEL | IN | 46032 |

Exhibit B
Eighth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29946965 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: NAOMI HUNT OR LEE TU | 565 TAXTER ROAD, SUITE 400 | | ELMSFORD | NY | 10523 |
| 29947245 | VENTURES KARMA, LLC | C/O ELM CREEK REAL ESTATE | 4641 NALL ROAD | | | DALLAS | TX | 75244 |
| 29947590 | VINCENNES CENTER, LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | | | NEW YORK | NY | 10018-6257 |
| 29964493 | WESTGATE WOODLAND, LLC | C/O ETHAN CONRAD PROPERTIES, INC. | ATTN: MICHELLE GREGG, PROPERTY MGR. | 1300 NATIONAL DR., SUITE 100 | | SACRAMENTO | CA | 95834 |
| 29948163 | WILLOW CREEK CENTER OUTLOT II, LLC | 5619 NW 86TH STREET, SUITE 100 | ATTN: PETER FAZIO | | | JOHNSTON | IA | 50131 |
| 29950067 | WOODMONT CRITERION SLIDELL GP LLC | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 |
| 29948272 | WRIGHT FAMILY ENTERPRISES LLC | 1545 BENTON STREET, UNIT A | ATTN: JIM KEENER | | | ALAMEDA | CA | 94501 |
| 29948444 | YUBA RALEY'S 2003 LLC | C/O RAY STONE INC. | ATTN: J. TODD STONE | 550 HOWE AVE, SUITE 100 | | SACRAMENTO | CA | 95825 |

**Exhibit C**

Exhibit C

Ninth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29905279 | ABILENE CLACK STREET LLC | ATTN JOHN C CULPEPPER | 1700 GEORGE BUSH DRIVE E SUITE 240 | | COLLEGE STATION | TX | 77840-3302 |
| 29905685 | AKRON CENTER ASSOCIATES LLC | CO COLLIERS INTERNATIONAL | 200 PUBLIC SQUARE SUITE 3100 | | CLEVELAND | OH | 44114 |
| 29908956 | ARSENAL PLAZA ASSOCIATES LLC | CO NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | ALBANY | NY | 12211 |
| 29909698 | AZCO PARTNERS | CO REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 |
| 29955606 | BEAR CREEK STATION LLC | ATTN ALEX STANFORD SR PROP MGR | CO PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 |
| 29955610 | BEAR POINTE VENTURES LLC | CO LEGACY REAL ESTATE ADVISORS LLC | 29777 TELEGRAPH RD SUITE 4526 | | SOUTHFIELD | MI | 48034 |
| 29910069 | BEMIDJI HOLDINGS LLC | CO LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 |
| 29910144 | BERKELEY MALL LLC | ATTN DAVID W ROYSTER III | 720 SOUTH LAFAYETTE ST | | SHELBY | NC | 28150 |
| 29910453 | BLUE RIDGE MALL LLC | ATTN DONNA J REDD MGR | DBA HULL PROPERTY GROUP LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 |
| 29910537 | BOULEVARD CENTRE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 5577 YOUNGSTOWNWARREN ROAD | | NILES | OH | 44446 |
| 29910572 | BRADFORD PLAZA CAPITAL VENTURE LLC | CO FORAKER COMPANY | 6608 N WESTERN AVE 477 | | OKLAHOMA CITY | TX | 73116 |
| 29911348 | BRIXMOR GA SEACOAST SHOPPING CENTER | CO BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE SUITE 100 | | CONSHOHOCKEN | PA | 19428 |
| 29911553 | BUTTEIFUL LLC | CO DICKERHOOF PROPERTIES LLC | 777 NE SECOND STREET SUITE 200 | | CORVALLIS | OR | 97330 |
| 29911575 | BZA INDIAN SPRINGS LLC | CO BEARS MANAGEMENT GROUP | 604 BANYAN TRAIL UNIT 811240 | | BOCA RATON | FL | 33481 |
| 29955991 | CAPITAL MALL JC 1, LLC | P.O. BOX 104960 | ATTN: DONNA VAIL , GENERAL MGR. | | JEFFERSON CITY | MO | 65110 |
| 29912424 | Cascade Square LLC | Attn Sarah Gram | co Mercury Development | 15350 SW Sequoia Parkway Suite 140 | Portland | OR | 97224 |
| 29912839 | CENTER ASSOCIATES REALTY CORP. | AGENT FOR CENTER-EAST LIVERPOOL ASSOCIATES | P.O. BOX 38427 | | PITTSBURGH | PA | 15238 |
| 29912881 | CENTRAL VERMONT SHOPPING CENTER | CO POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | BURLINGTON | VT | 05402- |
| 29912893 | CGCMT 2006C45422 SHAFFER RD LLC | CO SPINOSO REAL ESTATE GROUP DLS | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 |
| 29956257 | CHASE GREEN MOUNTAIN LTD PARTNER | ATTN CHERYL A CHASE | CO CHASE ENTERPRISES | 225 ASYLUM STREET 29TH FLOOR | HARTFORD | CT | 06103- |
| 29913105 | CHAUTAUQUA MALL REALTY HOLDING LLC | ATTN LEGAL DEPARTMENT | CO KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD SUITE 212 | GREAT NECK | NY | 11021 |
| 29913338 | CHIMNEY ROCK RETAIL ASSOCIATES LLC | CO FIDELIS REALTY PARTNERS | 4500 BISSONNET STREET SUITE 200 | | BELLAIRE | TX | 77401 |
| 29914765 | CLIFTON COUNTRY ROAD ASSOCIATES | CO THE WINDSOR COMPANIES | 5 SOUTHSIDE DRIVE SUITE 200 | | CLIFTON PARK | NY | 12065 |
| 29914965 | COLUMBIA NORTHPOINTE WMS LLC | CO RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 |
| 29915011 | CONCORD RETAIL PARTNERS LP | ATTN PRESIDENT | 1301 LANCASTER AVENUE | | BERWYN | PA | 19312 |

Exhibit C

Ninth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29915090 | COOKEVILLE TN INVESTMENT PARTNERS | ATTN J ELLER 4809499011 | CO SANDOR DEVELOPMENT COMPANY | 10689 NORTH PENNSYLVANIA ST STE 100 | INDIANAPOLIS | IN | 46280 |
| 29915544 | CTO23 ROCKWALL LLC | CO CTO REALTY GROWTH INC | 1140 WILLIAMSON BLVD SUITE 140 | | DAYTONA BEACH | FL | 32114 |
| 29918046 | DUNNING FARMS LLC | ATTN CHERYL A CHASE | CO CHASE ENTERPRISES | 225 ASYLUM STREET 29TH FLOOR | HARTFORD | CT | 06103- |
| 29964962 | DW28 FREMONT LLC | ATTN GENE WONG VICE PRESIDENT | 5839 MONROE STREET | | SYLVANIA | OH | 43560 |
| 29951609 | EQYINVEST OWNER II LTD LLP | CO GLOBAL REALTY & MGMT | 15866 CHAMPION FOREST DR | | SPRING | TX | 77379 |
| 29920191 | FARIBO WEST MALL LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 6125 BLUE CIRCLE DRIVE | | MINNETONKA | MN | 55343 |
| 29920364 | FLORENCE FLORENCE MALL FMH LLC | CO RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 |
| 29920593 | G E PAN AMERICAN PLAZA LLC | CO COLLIERS INTERNATIONAL | 5051 JOURNAL CENTER BLVD NE | | ALBUQUERQUE | NM | 87109 |
| 29920897 | GATEWAY SQUARE SHOPPING CENTER | CO CLIFFORD ENTERPRISES PROP MGMT | 818 W RIVERSIDE AVE SUITE 660 | | SPOKANE | WA | 99201-0910 |
| 29920936 | GBR NEIGHBORHOOD ROAD LTD LIABILITY | CO GIBRALTAR MANAGEMENT CO INC | 150 WHITE PLAINS ROAD SUITE 400 | | TARRYTOWN | NY | 10591 |
| 29920950 | GEN3 INVESTMENTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 8529 100TH AVENUE | | CANADIAN LAKES | MI | 49346 |
| 29921373 | GOVERNORS CROSSING 124 HUDSON ST | ATTN PRESIDENT OR GENERAL COUNSEL | GOVERNORS CROSSING TEI DIV III LLC | | NEW YORK | NY | 10003 |
| 29922643 | HILLCREST MO LLC | CO LISA EARLEYWINE CPM RPA VP | DIRECTOR OF PROPERTY MANAGEMENT | 4622 PENNSYLVANIA AVE SUITE 700 | KANSAS CITY | MO | 64112 |
| 29922719 | HOLLYWOOD CENTER INC | ATTN DOMINIC J TERAMANA JR | 200 STANTON BLVD SUITE 200 | | STEUBENVILLE | OH | 43952 |
| 29958468 | HUTCHINSON MALL REALTY GROUP LLC | CO LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 |
| 29923089 | IRONGATE ASSOCIATES LLC | ATTN KATE RACANELLI | 657 E MAIN STREET | | MOUNT KISCO | NY | 10549 |
| 29923104 | ISAAC HOME DEPOT FINDLAY LTD | CO REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | TOLDEO | OH | 43604 |
| 29923115 | ISAAC NORTHTOWNE EAST DEFIANCE LTD | CO REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | TOLEDO | OH | 43604 |
| 29924222 | JAPM PLAZA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 20 COMMERCE DRIVE SUITE 326 | | CRANFORD | NJ | 07016- |
| 29924692 | JEFFERSON ASSOCIATES LP | CO TSCG | DBA WARRENTON CENTER LLC | 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339 |
| 29926030 | JOHNSON CITY PLAZA LLC | CO WIGGINS ASSOCIATES | 2964 PEACHTREE ROAD NW SUITE 380 | | ATLANTA | GA | 30305 |
| 29928667 | KB RIVERDALE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2743 PERIMETER PKWY | BLDG 100 STE 370 | AUGUSTA | GA | 30909 |
| 29929729 | KLAMATHJEFFERSON LLC | ATTN DARIN COLE | CO DICKERHOOF PROPERTIES | 777 NE SECOND STREET SUITE 200 | CORVALLIS | OR | 97330 |
| 29929743 | KNOXVILLE LEVCAL LLC | CO FIDELIS REALTY PARTNERS LTD | 4500 BISSONNET STREET SUITE 200 | | BELLAIRE | TX | 77401 |
| 29954130 | LAFAYETTE PLAZA INC | CO EQUITY MANAGEMENT LLC | 215 E 58TH ST SUITE 3A | | NEW YORK | NY | 10022 |
| 29930946 | LEGACY EQUITY GROUP, LLC | 1100 6TH STREET OR PO BOX 406 (SAME ZIP) | ATTN: SHAWN STORHAUG | | BROOKINGS | SD | 57006 |
| 29931477 | LINDA BARRETT PROPERTIES LLC | CO GREEN EARTH REALTY LLC | 6220 CAMPBELL ROAD SUITE 104 | | DALLAS | TX | 75248 |
| 29933290 | MALONE PLAZA REALTY LLC | CO ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 |

Exhibit C

Ninth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 29961047 | MARKET PLACE SHOPPING CENTER LLC | CO FRANKLIN STREET MGMT SERVICES | 1311 N WESTSHORE BLVD SUITE 200 | | TAMPA | FL | 33607 |
| 29934074 | MARPLE XYZ ASSOCIATES LP | ATTN PAUL ASCHKENASY | BRYN MAWR VILLAGE | 925 W LANCASTER AVENUE SUITE 200 | BRYN MAWR | PA | 19010 |
| 29934814 | MCWAIN LIMITED PARTNERSHIP | CO CUSHMAN & WAKEFIELD OREGON | 200 SW MARKET ST SUITE 200 | | PORTLAND | OR | 97201-5730 |
| 29936272 | MLO GREAT SOUTH BAY LLC | CO OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 |
| 29937232 | NEW TOWNE MALL REALTY HOLDING LLC | CO KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD STE 212 | | GREAT NECK | NY | 11021 |
| 29937265 | NIAGARA SQUARE LLC | ATTN LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 |
| 29937748 | NORTHGATE RETAIL PARTNERS | CO BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES ROAD SUITE C200 | | NASHVILLE | TN | 37215 |
| 29937785 | NVR INVESTMENTS LLC | ATTN ROBERT CHESSON MANAGER | 11201 PATTERSON AVENUE | | RICHMOND | VA | 23238 |
| 29937863 | OHIO VALLEY MALL COMPANY | CO CAFARO COMPANY | 5577 YOUNGSTOWNWARREN RD | | NILES | OH | 44446 |
| 29938142 | ORF VII FELCH STREET LLC | CO PINACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE RD STE 205  542 | | ALPHARETTA | GA | 30009 |
| 29938147 | ORF X WATERSIDE LLC | CO PINNACLE LEASING AND MANAGEMENT | 11770 HAYNES BRIDGE RD STE 205542 | | ALPHARETTA | GA | 30009 |
| 29938202 | OUTER DRIVE 39 DEVELOPMENT CO LLC | ATTN PAUL STODULSKI | ONE TOWNE SQUARE 1600 | | SOUTHFIELD | MI | 48076 |
| 29938799 | PC II VERTICAL LLC | ATTN J VERNACI B NIEDERHOLTMEYER | 2028 PHOENIX CENTER DRIVE | | WASHINGTON | MO | 63090 |
| 29962209 | PENNMARK COVENTRY HOLDINGS LLC | ATTN BOB SICHELSTIEL | 1000 GERMANTOWN PIKE SUITE A2 | | PLYMOUTH MEETING | PA | 19462 |
| 29950997 | POUGHKEEPSIE PLAZA MALL LLC | ATTN ROBERT MEHLICH | CO MEHLICH ASSOCIATES | 8 DEPOT SQUARE  7 | TUCKAHOE | NY | 10707 |
| 29964958 | PULLMAN SQUARE ASSOCIATES | CO LG REALTY ADVISORS INC AGENT | LIBERTY EAST 141 SOUTH | SAINT CLAIR STREET SUITE 201 | PITTSBURGH | PA | 15206 |
| 29939329 | PVSC COMPANY | P.O. BOX 331 | ATTN: KATHERINE RICHARDS | | ALTOONA | PA | 16603 |
| 29962291 | PZ SOUTHERN LIMITED PARTNERSHIP | ATTN DAVID PEARSON | CO PEARSON PARTNERS INC | 630 5TH AVE 2820 | NEW YORK | NY | 10111-0202 |
| 29939707 | RANCHO LEBANON LLC | CO KEYPOINT PARTNERS LLC | ONE VAN DE GRAAFF DRIVE STE 402 | | BURLINGTON | MA | 01803- |
| 29939708 | RANDALL BENDERSON 19931 TRUST | ADDRESS ON FILE | | | | | |
| 29940157 | REGENCY INDIANA ENTERPRISES LP | ATTN BERNADETTE WENGLIK | 803 COMMONWEALTH DRIVE | | WARRENDALE | PA | 15086 |
| 29940565 | RIVER RIDGE MALL JV LLC | ATTN PRESIDENT OR GENERAL COUNSEL | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD | LYNCHBURG | VA | 24515 |
| 29962677 | ROCKSTEP WILLMAR LLC | ATTN TOMMY STEWART COO | 1445 NORTH LOOP WEST SUITE 625 | | HOUSTON | TX | 77008 |
| 29962825 | SALT CITY DEVELOPMENT CO LLC | ATTN DAVID MURACO OWNER | CO EMPIRE MANAGEMENT | 112 SOUTH BURDICK STREET | FAYETTEVILLE | NY | 13066 |
| 29941857 | SANDUSKY PLAZA LLC | ATTN R D SHARMA | 361 17TH ST NW UNIT 2601 | | ATLANTA | GA | 30363 |
| 29942484 | SCHNITZER PROPERTIES LLC | ATTN LEGAL DEPT RETAIL | 1121 SW SALMON ST | | PORTLAND | OR | 97205 |
| 29943907 | SOUTH PARK PLAZA INC | ATTN PRESIDENT OR GENERAL COUNSEL | 19040 PARK AVENUE PLAZA | | MEADVILLE | PA | 16335 |
| 29951006 | SPRINGFIELD PLAZA ASSOCIATES LLC | ATTN BOB WAUGH | 11155 RED RUN BLVD SUITE 320 | | OWINGS MILLS | MD | 21117 |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 4

Exhibit C

Ninth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29944451 | STOCKBRIDGE COURTLAND CENTER, LLC | PO BOX 8130 | | | BLOOMFIELD HILLS | MI | 48302 |
| 29944493 | SUBURBAN REALTY JOINT VENTURE | CO KEYSTONE REAL ESTATE GROUP | 431 SCIENCE PARK RD SUITE 301 | | STATE COLLEGE | PA | 16803 |
| 29950811 | SUNSETRIVER LLC | CO DICKERHOOF PROPERTIES | 777 NE SECOND STREET SUITE 200 | | CORVALLIS | OR | 97330 |
| 29944845 | SVM  10108887 LLC | ATTN PRESIDENT OR GENERAL COUNSEL | KEYBANK REAL ESTATE | 8115 PRESTON ROAD SUITE 800 | DALLAS | TX | 75225 |
| 29945473 | TBF GROUP SUTTERS CREEK LLC | ATTN DANIEL PROPERTY MGR | 175 GREAT NECK ROAD SUITE 201 | | GREAT NECK | NY | 11021 |
| 29946597 | TRICOUNTY PLAZA 1989 LTD PARTNERSHI | ATTN DIANE E DIGUILIO CONTROLLER | CO GLIMCHER GROUP INCORPORATED | 500 GRANT STREET SUITE 2000 | PITTSBURGH | PA | 15219 |
| 29946781 | TWIN CITY ESTATE CORPORATION | ATT LLOYD E JONES | 17195 NEW COLLEGE AVENUE | | WILDWOOD | MO | 63040 |
| 29946791 | TWO GUYS PARTNERS, LLC | C/O GELTMORE, INC. | P.O. BOX 7459 | | ALBUQUERQUE | NM | 87194 |
| 29946962 | UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | C/O ZAMIAS SERVICES, INC. | PO BOX 5540 | | JOHNSTOWN | PA | 15904 |
| 29947264 | VEREIT | CO REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 |
| 29947289 | VERNCO BELKNAP LLC | ATTN GEORGE C VERNET III MANAGER | 70 WASHINGTON STREET STE 310 | | SALEM | MA | 01970- |
| 29947552 | VILLAGE CROSSING PARTNERS LLC | ATTN BOB WAUGH ASSET MANAGER | 11155 RED RUN BLVD SUITE 320 | | OWINGS MILLS | MD | 21117 |
| 29964408 | VOLANTE INVESTMENTS LLLP | CO VAN AUKER COMPANIES | 3084 EAST LANARK | | MERIDIAN | ID | 83642 |
| 29954316 | WARWICK REALTY LLC | ATTN MARK S ROSEN | 4300 W PIERSON ROAD | | FLINT | MI | 48504 |
| 29947867 | WD JOANN LLC | ATTN DAVID BURNETT CCIM | 204 N ROBINSON SUITE 700 | | OKLAHOMA CITY | OK | 73102 |
| 29964442 | WEIRFIELD COAL INC | ATTN LEASE ADMIN ERIN GUTIERREZ | CO PROVIDENCE GROUP MGMT SERVICES | 300 WEST SUMMIT AVENUE SUITE 250 | BROOKLYN | NY | 11237 |
| 29964509 | WHLRVILLAGE OF MARTINSVILLE LLC | CO WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD SUITE 200 | | VIRGINIA BEACH | VA | 23452 |
| 29948431 | YOO JIN LODGING, INC. | 1611 VIRGINIA AVENUE, SUITE 201 | PO BOX 503 | | NORTH BEND | OR | 97459 |
| 29964669 | ZANE PLAZA LLC | CO CREST COMMERCIAL REALTY INC | 6601 CENTERVILLE BUSINESS PKWY | STE 150 | DAYTON | OH | 45459 |

**Exhibit D**

Exhibit D

Tenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29904984 | 1645 N SPRING ST LLC | ATTN TODD HEDBERG | 718 PARK AVE | | BEAVER DAM | WI | 53916 | |
| 29905302 | ACACIATUCSON LLC | CO CUSHMAN & WAKEFIELD L PICOR | 5151 E BROADWAY BLVD STE 115 | | TUCSON | AZ | 85711 | |
| 29906719 | ALTURAS WHITE MOUNTAIN LLC | ATTN TRAVIS BARNEY | 250 EAST EAGLES GATE DR STE 340 | | EAGLE | ID | 83616 | |
| 29955266 | APSC LLC | ATTN PROPERTY MANAGER | CO THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PARKWAY 12TH FL | ATLANTA | GA | 30339 | |
| 29911366 | BRIXMOR SPE 5 LLC | CO BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE SUISTE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 29915678 | D & C WONG I LLC | CO HANNAH WONG | 6311 SEWARD PARK AVE S | | SEATTLE | WA | 98118 | |
| 29915679 | D & H HAWLEY LLC | CO HAWLEY REALTY INC | 338 N 137TH ST | | SEATTLE | WA | 98133 | |
| 29920580 | G & G DEVELOPMENT COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 35581 KENAI SPUR HIGHWAY | | SOLDOTNA | AK | 99669 | |
| 29920895 | GATEWAY FASHION MALL LLC | CO PRIMERO MANAGEMENT INC | 450 NEWPORT CENTER DR STE 200 | | NEWPORT BEACH | CA | 92660 | |
| 29958471 | HV CENTER LLC | ATTN ANDREW DENARDO | 151 BODMAN PLACE STE 201 | | RED BANK | NJ | 07701- | |
| 29929244 | KHP LIMITED PARTNERSHIP | ATTN JOHN GRAHAM | 950 72ND NORTH STE 100 | | SEATTLE | WA | 98103 | |
| 29934123 | MARSHFIELD CENTRE LLC | ATTN JEFF KOWALIK | 631 S HICKORY ST | | FOND DU LAC | WI | 54935 | |
| 29936269 | ML 96000 LLC | CO ASPI GROUP | 1600 LIND AVE SW STE 220 | | RENTON | WA | 98055 | |
| 29937493 | NIEMANN HOLDINGS LLC | ATTN SHAN CLEVENGER | 1501 N 12 TH ST | | QUINCY | IL | 62301 | |
| 29938249 | PACKARD PLAZA PARTNERS LLC | ATTN RAJENDER DUDANI | 1970 BEACON ST | | WABAN | MA | 02468- | |
| 29917094 | PARADISE ATLANTIC HOLDINGS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2801 E CAMELBACK RD STE 450 | | PHOENIX | AZ | 85016 | |
| 29938460 | PARK PLAZA INC | ATTN KAREN SCHENK | 1 EAST SUMMERTON DR | | BLUFFTON | SC | 29910 | |
| 29939068 | PINE TREE PARTNERS LLC | CO MIDLAND MANAGEMENT LLC | 555 WEST BROWN DEER ROAD STE 220 | | MILWAUKEE | WI | 53217 | |
| 29939134 | PLOVER WI HOLDINGS LLC | ATTN LEGAL DEPARTMENT | 2439 KUSER ROAD | | HAMILTON | NJ | 08690- | |
| 29939141 | PNS STORES INC | CO BIG LOTS STORES INC | 4900 E DUBLIN GRANVILLE RD | | COLUMBUS | OH | 43081 | |
| 29939177 | PORT ANGELES PLAZA ASSOCIATES LLC | ATTN EZRA GENAUER | 650 SOUTH ORCAS ST STE 210 | | SEATTLE | WA | 98108 | |
| 29962293 | PZ SOUTHLAND LIMITED PARTNERSHIP | ATTN DAVID PEARSON | CO PEARSON PARTNERS INC | 630 5TH AVE 2820 | NEW YORK | NY | 10111-0202 | |
| 29939679 | RALEIGH ENTERPRISES LLC | CO LIBBY & LIBBY ENTERPRISES LLC | 803 COMMONWEALTH DR | | WARRENDALE | PA | 15086 | |
| 29943432 | SHOPPES AT RIVER CROSSING LLC | ATTN LAWLEASE ADMINISTRATION DEPT | 520 NORTH MICHIGAN AVE | | CHICAGO | IL | 60654-1607 | |
| 29943559 | Silvernail Assoc Ltd Partnership | Attn Colleen Sikora | co Tomar Management Inc | W228 N745 Westmound Drive | Waukesha | WI | 53186 | |
| 29963447 | SOUTHAVEN TOWN CENTER II LLC | CO CBL & ASSOCIATES MANAGEMENT INC | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| 29944806 | SUSO 4 FOREST LP | CO SLATE ASSET MANAGEMENT LP | 121 KING ST WEST STE 200 | 121 KING ST W STE 200 | TORONTO | ON | M5H 3T9 | CANADA |
| 29945787 | THE PM COMPANY | ATTN PAT MINNITE III | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 29948226 | WITTMAN WENATCHEE LLC | ATTN KRISTINE WITTMAN MEMBER | 13502 SW 248TH ST | | VASHON ISLAND | WA | 98070 | |

**Exhibit E**

Exhibit E

Eleventh Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30211230 | 100 LAYER CAKE | ATTN PRESIDENT OR GENERAL COUNSEL | 12827 BONAPARTE AVE | | LOS ANGELES | CA | 90066 | |
| 30211233 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211241 | ACTION BOYD LLC | ATTN PRESIDENT OR GENERAL COUNSEL | ACTION MARINE | 2481 HWY 431 N | DOTHAN | AL | 36303 | |
| 29954769 | ALLY EDGAR | ADDRESS ON FILE | | | | | | |
| 30223039 | ALLYSON DURK | ADDRESS ON FILE | | | | | | |
| 29949437 | ALLYSON DURK | ADDRESS ON FILE | | | | | | |
| 30210740 | AMBER KEMPGERSTEL | ADDRESS ON FILE | | | | | | |
| 30214900 | ANASTASIA CHATZKA | ADDRESS ON FILE | | | | | | |
| 30215011 | ANASTASIA CHATZKA CB ARTIST | ATTN PRESIDENT OR GENERAL COUNSEL | 2041 W CARROLL AVE UNIT 209D | | CHICAGO | IL | 60612 | |
| 30210833 | ANGELA M B PHILLIPS MURRAH | ADDRESS ON FILE | | | | | | |
| 30210610 | ARENTFOX SCHIFF LLP | ATTN PRESIENT OR GENERAL COUNSEL | 1301 AVE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 30211248 | ARTWORK PORTFOLIO LTD | ATTN PRESIDENT OR GENERAL COUNSEL | BLDG 6759 EUROPE BUSINESS PARK | BIRD HALL LANE CH | STOCKPORT | | SK3 OXA | UNITED KINGDOM |
| 30211255 | AVERY DENNISON RETAIL SERVICES | ADDRESS ON FILE | | | | | | |
| 30211258 | BAKER & HOSTETLER LLP | P O BOX  70189 | | | CLEVELAND | OH | 44190-0189 | |
| 29953551 | BAYMARD INSTITUTE | ATTN PRESIDENT OR GENERAL COUNSEL | KASTANIE ALLE 41 | | FARUM | | 3520 | DENMARK |
| 29909970 | BDS SOLUTIONS GROUP LLC | APOLLO RETAIL SPECIALISTS LLC | DEPT 275, PO BOX 509015 | | SAN DIEGO | CA | 92150 | |
| 30211134 | BDS SOLUTIONS GROUP LLC | ATTN PRESIENT OR GENERAL COUNSEL | APOLLO RETAIL SPECIALISTS LLC | 3802 CORPOREX PARK DR STE 225 | TAMPA | FL | 3319 | |
| 30215184 | BELLACREME INC | ATTN PRESIENT OR GENERAL COUNSEL | 14 FRANKLIN LANE | | OTISVILLE | NY | 10963 | |
| 30211261 | BIANCA SPRINGER | ADDRESS ON FILE | | | | | | |
| 30211263 | BLACK LAMB STUDIO | ATTN PRESIENT OR GENERAL COUNSEL | 516 CHEROKEE DR | | ORLANDO | FL | 32801 | |
| 30214823 | BLACKSTONE IMC HOLDINGS Q LLC J | JUNIPER | PO BOX 745974 | | ATLANTA | GA | 30374 | |
| 30211268 | BOHANON & CO LLC | ATTN PRESIENT OR GENERAL COUNSEL | 28545 BISHOP PARK DR 210 | | WILLOUGHBY HILLS | OH | 44092 | |
| 30211575 | BREAKTHROUGHFUEL LLC | ATTN PRESIENT OR GENERAL COUNSEL | 1175 LOMBARDI AVE | STE 500 | GREEN BAY | WI | 54304 | |
| 29911128 | BRIANNA SIPP | ADDRESS ON FILE | | | | | | |
| 30211576 | BROOKSIDE CUSTOM CARPENTRY LLC | ATTN NATHAN MILLER | 255 HUME DR NE | | NORTH CANTON | OH | 44720 | |
| 30211272 | BUREAU VERITAS COMSUMER PRODUCTS SR | PO BOX 26987 | | | NEW YORK | NY | 10087 | |
| 30214988 | CAMPAIGN WORKHUB LLC | ATTN PRESIDENT OR GENERAL COUNSEL | PROOFJUMP | 240 CHATTANOOGA ST 26 | SAN FRANCISCO | CA | 94114 | |
| 30211276 | CANVAS PRINT STUDIO LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 20 WATERSON ST | | LONDON | | E2 8HL | UNITED KINGDOM |
| 30215238 | CAREERMINDS GROUP INC | PO BOX 5530 | | | NEWARK | DE | 19714 | |
| 30211278 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211279 | CAROLYN YAKO | ADDRESS ON FILE | | | | | | |
| 30211280 | CASSANDRA KELLER I | ADDRESS ON FILE | | | | | | |

Exhibit E

Eleventh Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30215112 | CHELSEA BALLENGER | ADDRESS ON FILE | | | | | | |
| 29952656 | CHESLEY CARELE LLC | ATTN PRESIENT OR GENERAL COUNSEL | 34254 ARIZONA ST | | UNION CITY | CA | 94587 | |
| 30211285 | CINNAMON JOE STUDIO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 16 BALLYCLOSH  LANE | | CULLYBACKEY | | BT43 5PG | IRELAND |
| 30223085 | CINNAMON JOE STUDIO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 16 BALLYCLOSH LANE | | CULLYBACKEY | | BT43 5PG | IRELAND |
| 30211286 | CLAIMCO LLC | DBA SPECTRUM SETTLEMENT RECOVERY | PO BOX 480 | | SAN FRANCISCO | CA | 94104 | |
| 29914751 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 29914752 | CLEVELAND CLINIC | PO BOX 92967 | | | CLEVELAND | OH | 44194-2967 | |
| 29914796 | CMC MARKETING AND DESIGN | ATTN PRESIENT OR GENERAL COUNSEL | 6945 DEER RUN DR | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 29953119 | COLUMBUS REGIONAL AIRPORT AUTHORITY | ATTN ACCOUNTS RECEIVABLE | L3459 | 7250 STAR CHECK DR 100 | COLUMBUS | OH | 43217 | |
| 30211157 | COLUMBUS REGIONAL AIRPORT AUTHORITY | ATTN ACCOUNTS RECEIVABLE | L3459 | | COLUMBUS | OH | 43260 | |
| 30214686 | COMPLIANCESIGNS LLC | P.O. BOX 208363 | | | DALLAS | TX | 75320-8363 | |
| 29916435 | DAVIS & HAMRICK LLP | ATTN PRESIENT OR GENERAL COUNSEL | 635 W FOURTH ST | | WINSTON SALEM | NC | 27101 | |
| 30211319 | DRU CHRISTINE FABRICS & DESIGN | ATTN PRESIENT OR GENERAL COUNSEL | 1615 E 25TH  ST | | CLEVELAND | OH | 44114 | |
| 29918114 | DYNAMIC RESOURCES INC | ATTN PRESIENT OR GENERAL COUNSEL | 25 W 31ST ST 7TH FLOOR | | NEW YORK | NY | 10001 | |
| 29918412 | ELECTRIC MOTOR SHOP | PO BOX 446 | | | FRESNO | CA | 93709 | |
| 30211207 | ELICIA BELL | ADDRESS ON FILE | | | | | | |
| 30211610 | ELICIA BELL | ADDRESS ON FILE | | | | | | |
| 29919014 | ELVIA AYALA | ADDRESS ON FILE | | | | | | |
| 29957635 | EMC TALENT LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | 85 GREAT PORTLAND ST 1ST FL | | LONDON | | W1W7LT | UNITED KINGDOM |
| 30211328 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211333 | FACILITY CONCEPTS INC | ATTN PRESIENT OR GENERAL COUNSEL | 4881 PERRY WORTH RD | | WHITESTOWN | IN | 46075 | |
| 30211338 | FHC NEWCO LLC | FHC MARKETING-ULTRAMARK | PO BOX 867 | | ITASCA | IL | 60143-0867 | |
| 30211342 | FIDELITY VOICE & DATA | DBA FIDELITY ACCESS NETWORKS | P.O. BOX 932370 | | CLEVELAND | OH | 44193 | |
| 30211373 | JADA TAYLOR | ADDRESS ON FILE | | | | | | |
| 30211375 | JANET L GROTTENTHALER | ADDRESS ON FILE | | | | | | |
| 29925110 | JENNIFER TALIS | ADDRESS ON FILE | | | | | | |
| 29925631 | JILL A STEVENSON | ADDRESS ON FILE | | | | | | |
| 30211377 | JOHN K KINZEL | ADDRESS ON FILE | | | | | | |
| 30211378 | JONATHAN RAFFESBERGER | ADDRESS ON FILE | | | | | | |
| 30211579 | JORDAN POWER & EQUIPMENT CO | ATTN PRESIENT OR GENERAL COUNSEL | 281 SOUTHWEST AVE | | TALLMADGE | OH | 44278 | |
| 30211379 | KAREN A KAISER | ADDRESS ON FILE | | | | | | |
| 30211380 | KAREN B EDENFIELD | ADDRESS ON FILE | | | | | | |
| 30211383 | KATHERINE MARIE SHELTON | ADDRESS ON FILE | | | | | | |
| 30211384 | NAME ON FILE | ADDRESS ON FILE | | | | | | |

Exhibit E

Eleventh Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29928403 | KAWEAH CONTAINER INC | ATTN PRESIENT OR GENERAL COUNSEL | DEPT LA 24311 | | PASADENA | CA | 91185-4311 | |
| 30214939 | KECHENA RICHARDSON | ADDRESS ON FILE | | | | | | |
| 30211386 | KENMORE CONSTRUCTION CO INC | ATTN PRESIENT OR GENERAL COUNSEL | 700 HOME AVE | | AKRON | OH | 44310 | |
| 30215065 | KORRIE DISANTO | ADDRESS ON FILE | | | | | | |
| 29930050 | KRUGLIAK WILKINS GRIFFITHS & DOUGHE | PO BOX 36963 | | | CANTON | OH | 44735-6963 | |
| 30214684 | LAGHETTO STUDIO | ATTN PRESIENT OR GENERAL COUNSEL | DBA M COLLECTION | 2 OLD STONE BRIDGE RD | COS COB | CT | 06807 | |
| 30210851 | LANCE R M WRIGHT LINDSEY & JENNINGS | ATTN PRESIENT OR GENERAL COUNSEL | 200 WEST CAPITOL AVE | STE 2300 | LITTLE ROCK | AR | 72201-3699 | |
| 30211396 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30211397 | LAUREN M BYRNE | ADDRESS ON FILE | | | | | | |
| 30214918 | LEE ENTERPRISES INC | ALABAMA COMMUNITY NEWSPAPERS | PO BOX 4690 | | CAROL STREAM | IL | 60197-4690 | |
| 30210348 | LIESL & CO | ATTN PRESIENT OR GENERAL COUNSEL | 244 FIFTH AVE | STE 2192 | NEW YORK | NY | 10001 | |
| 30210335 | LIESL & CO | ATTN PRESIENT OR GENERAL COUNSEL | 35 MEADOW ST | STUDIO 316 | BROOKLYN | NY | 11206 | |
| 30211409 | MEYERS ROMAN FRIEDBERG & LEWIS | ATTN PRESIENT OR GENERAL COUNSEL | 28601 CHAGRIN BLVD 600 | | CLEVELAND | OH | 44122 | |
| 30211415 | MILLIMAN USA | ATTN PRESIENT OR GENERAL COUNSEL | 1301 FIFTH AVE | STE 3800 | SEATTLE | WA | 98101-2605 | |
| 30211454 | Q4 INC | ATTN PRESIDENT OR GENERAL COUNSEL | 469A KING ST WEST | | TORONTO | ON | M5V 1K4 | CANADA |
| 30211470 | RTB HOUSE INC | ATTN PRESIENT OR GENERAL COUNSEL | 2 PARK AVE 1800 | | NEW YORK | NY | 10016 | |
| 30211486 | SGS NORTH AMERICA INC | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| 30211502 | SUCCESSFACTORS INC | ATTN PRESIENT OR GENERAL COUNSEL | 1 TOWER PLACE STE 1100 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30214238 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 843201 | | | KANSAS CITY | MO | 64184-3201 | |

**Exhibit F**

Exhibit F
Twelfth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30214079 | AMERICAN LEBANESE SYRIAN ASSOC INC | ATTN PRESIDENT OR GENERAL COUNSEL | ST JUDE CHILDREN'S RESEARCH HOSP | 501 ST JUDE PLACE | MEMPHIS | TN | 38105 | |
| 29919508 | EMPLOYBRIDGE HOLDING CO | REMEDY INTELLIGENT STAFFING | PO BOX 116834 | | ATLANTA | GA | 30368-6834 | |
| 29920488 | FRANTZ WARD LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 200 PUBLIC SQUARE STE 3000 | | CLEVELAND | OH | 44114 | |
| 29931293 | LILAC MGMT LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 739 PAULARINO AVE APT D101 | | COSTA MESA | CA | 92628 | |
| 30211582 | LINK LOGISTICS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2482 WOODVILLE PIKE | | GOSHEN | OH | 45122-9576 | |
| 30211048 | LOOSE ENDS PROJECT CHARITY | ATTN PRESIDENT OR GENERAL COUNSEL | 1712 1ST AVE  N | | SEATTLE | WA | 98109 | |
| 29960793 | LYLOVE STUDIO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 121 WEST 27TH ST 1200 | | NEW YORK | NY | 10001 | |
| 29933029 | MAEGAN BELLASSAI | ADDRES ON FILE | | | | | | |
| 30214998 | MALLORY MUDDIMAN | ADDRES ON FILE | | | | | | |
| 30211209 | MARCIVE INC | PO BOX  47508 | | | SAN ANTONIO | TX | 78265 | |
| 29960987 | MARGARET KAISER | ADDRES ON FILE | | | | | | |
| 30211403 | MARKET DOJO LTD | ATTN PRESIDENT OR GENERAL COUNSEL | STE 3033 WESTEND OFFICE STES | GL | STONEHOUSE | | GL10 3FA | GERMANY |
| 30292697 | Marwedel Minichello & Reeb PC | ATTN PRESIDENT OR GENERAL COUNSEL | 303 W Madison Street | Suite 1100 | Chicago | IL | 60606 | |
| 30356971 | NAME ON FILE | ADDRES ON FILE | | | | | | |
| 30211406 | MC CONSTRUCTION MGT INC | ATTN PRESIDENT OR GENERAL COUNSEL | 38012 N LINDA  RD | | CAVE CREEK | AZ | 85331 | |
| 29935186 | MELISSA LANG LYTLE | ADDRES ON FILE | | | | | | |
| 30274086 | Midwest Bioclean Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 5424 Tanager Ave NE | | Canton | OH | 44705 | |
| 30211412 | MIDWEST BIOCLEAN INC. | BIO CLEAN SERVICES | P.O. BOX  7191 | | CANTON | OH | 44705 | |
| 30274085 | Midwest Bioclean Inc. | PO Box 7191 | | | Canton | OH | 44705 | |
| 30211413 | MIDWEST RETAIL SERVICES INC | ATTN PRESIDENT OR GENERAL COUNSEL | L3996 | | COLUMBUS | OH | 43260-3996 | |
| 30211577 | MIDWEST TAPE LLC | ATTN SUE BASCUK | 1417 TIMBERWOLF DRIVE | | HOLLAND | OH | 43528 | |
| 30211417 | NAME ON FILE | ADDRES ON FILE | | | | | | |
| 30211418 | MONTGOMERY AREA CHAMBER OF COMMERCE | 600 S. COURT STREET | PO BOX 79 | | MONTGOMERY | AL | 36101 | |
| 30211419 | MR GRIEVES ORIGINALS | ATTN PRESIDENT OR GENERAL COUNSEL | STUDIO K ROCHELLE FRIARS MT HOUS | 7 PLAYGROUND  GARDENS LO | LONDON | | E27FA | GERMANY |
| 30356972 | NAME ON FILE | ADDRES ON FILE | | | | | | |
| 29936696 | NABIHAH AHMAD | ADDRES ON FILE | | | | | | |
| 30210603 | NASDAQ CORPORATE SOLUTIONS LLC | CO WELLS FARGO NA LBX 11700 | 151 WEST 42ND ST | FLOORS 26 27 28 | NEW YORK | NY | 10036 | |
| 30211589 | NESCO RESOURCE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 6140 PARKLAND BLVD | | MAYFIELD HEIGHTS | OH | 44124 | |
| 29937696 | NORTH AMERICAN PLASTICS & CHEMICALS | ATTN PRESIDENT OR GENERAL COUNSEL | 1400 E 222ND ST | | EUCLID | OH | 44117 | |
| 29937777 | NUTMEG INDUSTRIES INC | ATTN PRESIDENT OR GENERAL COUNSEL | ROLLASHADE | 12101 MADERA WAY | RIVERSIDE | CA | 92503 | |
| 30211434 | OLIVIA RESING | ADDRES ON FILE | | | | | | |

Exhibit F
Twelfth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29938096 | OMEGA BENEFITS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 3451 VIA MONTEBELLO 192312 | | CARLSBAD | CA | 92009 | |
| 30214912 | PANAGOS KENNEDY PLLC | ATTN PRESIDENT OR GENERAL COUNSEL | 3331 W BIG BEAVER RD 102 | | TROY | MI | 48084 | |
| 30211442 | PAULA K GARDEN DANCIE | ADDRES ON FILE | | | | | | |
| 30211443 | PERISCOPEART INC | ATTN PRESIDENT OR GENERAL COUNSEL | 3500 W OLIVE AVE  300 | | BURBANK | CA | 91505 | |
| 30356973 | PRINT STORIES | ATTN PRESIDENT OR GENERAL COUNSEL | 1A STRONSA  ROAD | | LONDON | | W12 9LB | UNITED KINGDOM |
| 30211453 | PTA ENGINEERING INC | ATTN PRESIDENT OR GENERAL COUNSEL | 275 SPRINGSIDE DR 300 | | AKRON | OH | 44333 | |
| 30279448 | Qualtrics LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 333 W River Park Drive | | Provo | UT | 84604 | |
| 30211455 | QUALTRICS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 333 WEST RIVER PARK DR | | PROVO | UT | 84604 | |
| 29939380 | R & R GRAPHICS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2396 THEISS RD | | CUYAHOGA FALLS | OH | 44223 | |
| 30214420 | RAFTERONE ACQUISITION LLC | PIXELMEDIA LLC | PO BOX 74008221 | | CHICAGO | IL | 60674-8221 | |
| 30214759 | RESTORATION SERVICES INC | SERVPRO OF N SUMMIT COUNTY | 1546 GEORGETOWN RD | | HUDSON | OH | 44236 | |
| 30215232 | RESULTICKS SOLUTION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 697 THIRD AVE 505 | | NEW YORK | NY | 10017 | |
| 30211463 | RIBV HOLDINGS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | RISK INTERNATIONAL SERVICES LLC | 4055 EMBASSY PKWY  100 | FAIRLAWN | OH | 44333 | |
| 30215035 | RICHARD B SCHULTZ | ADDRES ON FILE | | | | | | |
| 29949649 | ROBERT JOHN MAHAR JR | ADDRES ON FILE | | | | | | |
| 30211465 | ROSANNE J MYERS | ADDRES ON FILE | | | | | | |
| 30211472 | SACHARA CONSTRUCTION LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CJS CONSTRUCTION | 6133 ROCKSIDE RD STE 30 | INDEPENDENCE | OH | 44131 | |
| 30214571 | SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | | DALLAS | TX | 75397-5201 | |
| 30211475 | SARAH NISBETT | ADDRES ON FILE | | | | | | |
| 30211482 | SCHOOLHOUSE OUTFITTERS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA SCHOOL OUTFITTERS LLC | 3736 REGENT  AVE | CINCINNATI | OH | 45212-3724 | |
| 30211484 | SEI INC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA SERVICE EXPRESS INC | 3854  BRDMOOR AVE SE | GRAND RAPIDS | MI | 49512 | |
| 30211486 | SGS NORTH AMERICA INC | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| 30211489 | SIANAMY BALDOCK | ADDRES ON FILE | | | | | | |
| 30211494 | SOPHIA CUDWORTH | ADDRES ON FILE | | | | | | |
| 30214446 | SPACE 150 INC | ATTN PRESIDENT OR GENERAL COUNSEL | 212 3RD AVE N 150 | | MINNEAPOLIS | MN | 55401 | |
| 30211497 | SPIEGEL DESIGN GROUP INC | ATTN PRESIDENT OR GENERAL COUNSEL | 11693 SAN VICENTE BLVD 501 | | LOS ANGELES | CA | 90049 | |
| 30210637 | SQUIRE SANDERS & DEMPSEY LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 555 SOUTH FLOWER ST | STE 3100 | LOS ANGELES | CA | 90071 | |
| 29949669 | STEFFI LYNN LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1173 GREENE AVE | 3A | BROOKLYN | NY | 11221 | |
| 30211501 | STUDIO SETTE SRL | ATTN PRESIDENT OR GENERAL COUNSEL | VIA BINASCO 4 | | BUSTO ARSIZIO | VA | 21052 | ITALY |
| 30214238 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 843201 | | | KANSAS CITY | MO | 64184-3201 | |

Exhibit F
Twelfth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30211205 | SUZANNE MCGURK | ADDRES ON FILE | | | | | | |
| 30211506 | SWEET BUTTER COCO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 28 WINDWALKER WAY | | TUSTIN | CA | 92782 | |
| 29945144 | TAMISHA ANTHONY | ADDRES ON FILE | | | | | | |
| 30211522 | TARA CUSTER | ADDRES ON FILE | | | | | | |
| 29963838 | TARA REED | ADDRES ON FILE | | | | | | |
| 30211524 | TARA REED | ADDRES ON FILE | | | | | | |
| 30210640 | TERRY ROBERTSON | ADDRES ON FILE | | | | | | |
| 29945646 | TERRY ROBERTSON | ADDRES ON FILE | | | | | | |
| 30211527 | NAME ON FILE | ADDRES ON FILE | | | | | | |
| 30214926 | THE COLORFIELD DESIGN STUDIO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 147 W 35TH ST 301 | | NEW YORK | NY | 10001 | |
| 30211528 | THE GROOMSMEN LLC | PO BOX 30 | | | BURBANK | CA | 91503-0030 | |
| 30211532 | THE SIEGFRIED GROUP LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 1201 N MARKET ST STE 700 | | WILMINGTON | DE | 19801 | |
| 30214980 | TIFFANY SOEBROTO | ADDRES ON FILE | | | | | | |
| 30295950 | Tinuiti Inc | ATTN D Alexander Barnes | O R Maxwell & Hippel | Centre Sq W 1500 Market St Ste 3400 | Philadelphia | PA | 19102 | |
| 30200820 | TINUITI INC | PO BOX  28415 | | | NEW YORK | NY | 10087 | |
| 30295951 | Tinuiti, Inc. | Liza Beltran, Sr. Manager Receivables | P.O. Box 28415 | | New York | NY | 10087-8415 | |
| 30215109 | TRNA NEWCO INC | TUV RHEINLAND OF N AMERICA INC | PO BOX 392672 | | PITTSBURGH | PA | 15251-9672 | |
| 30214609 | UNITED STAFFING ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 505 HIGUERA ST | | SAN LUIS OBISPO | CA | 93401 | |
| 30200506 | United Staffing Associates LLC | Co United Staffing | 505 HIGUERA ST | | San Luis Obispo | CA | 93401 | |
| 30211549 | UNITED STATES PLASTIC CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | |
| 29947351 | VERYABLE INC | C/O AMERISOURCE | PO BOX 201197 | | DALLAS | TX | 75320-1197 | |
| 30211557 | NAME ON FILE | ADDRES ON FILE | | | | | | |
| 30356974 | NAME ON FILE | ADDRES ON FILE | | | | | | |
| 29948254 | WORKFRONT INC | ATTN PRESIDENT OR GENERAL COUNSEL | 345 PARK AVE | | SAN JOSE | CA | 95110 | |
| 30278462 | Workfront Inc | co Danny Wheeler | 3900 Adobe Way | | Lehi | UT | 84043 | |
| 30211566 | WORLDWIDE RETAIL SOLUTIONS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 100 MARCUS BLVD STE 6 | | HAUPPAUGE | NY | 11788 | |
| 30211572 | YORK DESIGN HOUSE PTY LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 26 ROGER  ST | NSW | BROOKVALE | | 2100 | AUSTRALIA |

**Exhibit G**

Exhibit G

Thirteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29905322 | ACTION BASED RESEARCH LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2966 WEST BATH ROAD | | AKRON | OH | 44333 | |
| 30214079 | AMERICAN LEBANESE SYRIAN ASSOC INC | ATTN PRESIDENT OR GENERAL COUNSEL | ST JUDE CHILDRENS RESEARCH HOSP | 501 ST JUDE PLACE | MEMPHIS | TN | 38105 | |
| 29907488 | AMY PENNELL INC | ATTN PRESIDENT OR GENERAL COUNSEL | 7327 DIAGONAL RD | | KENT | OH | 44240 | |
| 30284048 | AtWork Franchise Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 270 Somerset DR | | Hinckley | OH | 44233 | |
| 30284049 | AtWork Franchise Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 3215 W Gov John Savier Hwy | | Knoxville | TN | 37920 | |
| 30200743 | ATWORK FRANCHISE INC | PO BOX  202992 | | | DALLAS | TX | 75320-2992 | |
| 30223050 | AUTHENTIC BRANDS GROUP LLC | ATTN APPROVALS DEPARTMENT | 1411 BROADWAY | 2181 FL | NEW YORK | NY | 10018 | |
| 30223051 | AUTHENTIC BRANDS GROUP LLC | ATTN FINANCE DEPARTMENT | 1411 BROADWAY 21 FL | | NEW YORK | NY | 10018 | |
| 30223052 | AUTHENTIC BRANDS GROUP LLC | ATTN LEGAL DEPARTMENT | 1411 BROADWAY | 21ST FL | NEW YORK | NY | 10018 | |
| 30214991 | AUTHENTIC BRANDS GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | ABG INTERMEDIATE HOLDINGS 2 LLC | 1411 BROADWAY 21ST FL | NEW YORK | NY | 10018 | |
| 30213973 | AWARDCO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2080 W 400 N | | LINDON | UT | 84042 | |
| 29976214 | Badgley Mischka LLC | Attn Charles Greer | 15342 Graham St | | Huntington Beach | CA | 92649 | |
| 30210622 | BADGLEY MISCHKA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 15342 GRAHAM ST | | HUNTINGTON BEACH | CA | 92649 | |
| 29909721 | BADGLEY MISCHKA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 15642 GRAHAM ST | | HUNTINGTON BEACH | CA | 92649 | |
| 30223054 | BADGLEY MISCHKA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | KAY VOSBURGHLEGRAND VP LICENSING | 15342 GRAHAM ST | HUNTINGTON BEACH | CA | 92649 | |
| 30263483 | Bayfield Company LLC | Kjell Kenji Gjovig | PO Box 1916 | | El Granada | CA | 94018 | |
| 29909948 | BAYFIELD COMPANY LLC | PO BOX 1916 | | | EL GRANADA | CA | 94018 | |
| 29910025 | BEELINE GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 30941 SAN CLEMENTE ST | | HAYWARD | CA | 94544 | |
| 29910464 | BMC SOFTWARE INC | PO BOX 301165 | | | DALLAS | TX | 75303 | |
| 29955924 | BUMBY JO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | BRANNON BLAKE ROBERTSON | 185 FAIRLANE CIRCLE | ALEXANDER CITY | AL | 35010 | |
| 30192451 | Bumby Jo LLC | Attn Terry Robertson | 69 Lafayette ST | | Alex City | AL | 35010 | |
| 30193075 | Bumby Jo LLC | ATTN William Terry Robertson | 185 Fairlane Rd | | Alex City | AL | 35010 | |
| 30210771 | BUMBYJO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 69 LAFAYETTE ST | | ALEXANDER CITY | AL | 35010 | |
| 29912711 | CAVALIERS OPERATING COMPANY LLC | DBA CLEVELAND CAVALIERS | PO BOX 5758 | | CLEVELAND | OH | 44101 | |
| 30184145 | DICKINSON WRIGHT PLLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1626 WAZEE ST STE 200 | | DENVER | CO | 80202 | |
| 29917632 | DICKINSON WRIGHT PLLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2600 W BIG BEAVER 300 | | TROY | MI | 48084 | |
| 30223119 | DRAPER JAMES LLC | ATTN CORY BAKER | 33 EAST 33RD ST | 8TH FL | NEW YORK | NY | 10016 | |
| 30210815 | DRAPER JAMES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 33 EAST 33RD ST | 8TH FL | NEW YORK | NY | 10016 | |
| 30215330 | DRAPER JAMES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 33 EAST 33RD ST STE 804 | | NEW YORK | NY | 10016 | |

Exhibit G

Thirteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29919510 | EMPLOYEE SERVICES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | L4412 GW2W10 | 7 EASTON OVAL | COLUMBUS | OH | 43219 | |
| 30214271 | ENTERPRISE RENT A CAR | ENTERPRISE/INSIGHT SOURC EAN SERV | P O BOX 402334 | | ATLANTA | GA | 30384-2334 | |
| 30214530 | FASHION SNOOPS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 40 W 51ST ST 5297 | | NEW YORK | NY | 10020 | |
| 30291879 | Hahn Loeser & Parks LLP | Attn Daniel A DeMarco Esq | 200 Public Square | STE 2800 | Cleveland | OH | 44114 | |
| 30184150 | HAHN LOESER & PARKS LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 00 PUBLIC SQUARE STE 2800 | | CLEVELAND | OH | 44114 | |
| 30210837 | HAHN LOESER & PARKS LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 200 PUBLIC SQUARE | STE 2800 | CLEVELAND | OH | 44114 | |
| 30213808 | HAHN LOESER & PARKS LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 65 EAST STATE ST 1400 | | COLUMBUS | OH | 43215 | |
| 30213959 | INSIGHT STAFFING SOLUTIONS INC | PO BOX 3271 | | | VISALIA | CA | 93278 | |
| 30214117 | INVISORS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2000 PGA BLVD STE  4440 | | PALM BEACH GARDENS | FL | 33408 | |
| 30211077 | JS COMMUNICATIONS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 3733 S BAGLEY AVE  STE C | | FRESNO | CA | 93725 | |
| 30166060 | Js Communications Inc | Attn Sandy Range | 3733 S Bagley Ave Ste C | | Fresno | CA | 93725 | |
| 29928398 | KATZ MEDIA GROUP INC | CO BANK OF AMERICA | 12022 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| 30213989 | LINKEDIN CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | 62228 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| 30213940 | MCGHJT INC | ATTN PRESIDENT OR GENERAL COUNSEL | MCG ARCHITECTURE | 510 S GRAND AVE 300 | GLENDORA | CA | 91741 | |
| 30200838 | MOBILE MINI INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4646 EAST VAN BUREN ST | STE 400 | PHOENIX | AZ | 85008 | |
| 29951516 | MOBILE MINI INC | PO BOX 7144 | | | PASADENA | CA | 91109-7144 | |
| 30214280 | MONOTYPE IMAGING INC | ATTN PRESIDENT OR GENERAL COUNSEL | MONOTYPE | 600 UNICORN PARK DR FLR 3 | WOBURN | MA | 01801- | |
| 29953958 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 29953959 | NATIONAL 4-H COUNCIL | DBA NATIONAL 4-H YOUTH CONF CTR | PO BOX 69364 | | BALTIMORE | MD | 21264-9364 | |
| 29938115 | OOS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1460 DUNCAN WAY | | STREETSBORO | OH | 44241 | |
| 30211095 | PAYSCALE INC | PO BOX  207845 | | | DALLAS | TX | 75320-7845 | |
| 30214245 | PLACER LABS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 440 N BARRANCA AVE 1277 | | COVINA | CA | 91723 | |
| 30214266 | PROMODEL & TALENT MGMT INC | ATTN PRESIDENT OR GENERAL COUNSEL | 3421 RIDGEWOOD RD STE PMTM | | AKRON | OH | 44333 | |
| 29939677 | RAKUTEN MARKETING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 215 PARK AVE S 2ND FL | | NEW YORK | NY | 10003 | |
| 29940116 | RED DOOR INTERACTIVE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2436 MARKET ST | | SAN DIEGO | CA | 92102 | |
| 29940281 | RETAILSTAT LLC | PO BOX 24036 | | | NEW YORK | NY | 10087-4036 | |
| 30213734 | RIBBLR LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 4TH FL 18 ST CROSS ST | | LONDON | | EC1N8UN | UNITED KINGDOM |
| 30254501 | Ribblr Ltd | co Bankruptcy Collection Services | 84 Herbert Ave | Building B STE 202 | Closter | NJ | 07624- | |

Exhibit G

Thirteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29962580 | ROBERT HALF INTERNATIONAL INC | ATTN PRESIDENT OR GENERAL COUNSEL | 12400 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| 30286611 | Russell Tobin & Associates LLC | Attn Legal Department | Daniel Kohn Esq | 420 Lexington AVE 30th FL | New York | NY | 10170 | |
| 30215087 | RUSSELL TOBIN & ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 420 LEXINGTON AVE 2903 | | NEW YORK | NY | 10170 | |
| 30214279 | SANDLER TRAVIS & ROSENBERG PA | ATTN PRESIDENT OR GENERAL COUNSEL | 5835 BLUE LAGOON DR 200 | | MIAMI | FL | 33126 | |
| 30214508 | SHUFFLE PRESENTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 286 STEPHENS ROAD | | ORWIGSBURG | PA | 17961 | |
| 30214299 | SHUTTERSTOCK INC | ATTN PRESIDENT OR GENERAL COUNSEL | 350 5TH AVE | 21ST FL | NEW YORK | NY | 10018 | |
| 30214297 | SHUTTERSTOCK INC | ATTN PRESIDENT OR GENERAL COUNSEL | DEPT CH 17445 | | PALATINE | IL | 60055-7445 | |
| 30215247 | SIMPLER POSTAGE INC | ATTN PRESIDENT OR GENERAL COUNSEL | EASYPOST | 39120 ARGONAUT  WAY 460 | FREMONT | CA | 94538 | |
| 30214583 | STEPHANIE BREWER | ADDRESS ON FILE | | | | | | |
| 29944457 | STORAGE SOLUTIONS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 910 E 169TH ST | | WESTFIELD | IN | 46074 | |
| 30213822 | SURGE STAFFING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4 EASTON OVAL | | COLUMBUS | OH | 43219 | |
| 30291382 | Surge Staffing LLC | Attn Robert C Whipple | 4 Easton Oval | | Columbus | OH | 43219 | |
| 30291381 | Surge Staffing LLC | co Melissa S Giberson | Vorys Sater Seymour and Pease LLP | 52 East Gay ST | Columbus | OH | 43215 | |
| 29945711 | THE BROOKLYN NEST LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 625 BAKERS BRIDGE AVE 105 | | FRANKLIN | TN | 37067 | |
| 30211112 | THE TREVOR PROJECT INC | PO BOX  69232 | | | WEST HOLLYWOOD | CA | 90069 | |
| 30211150 | UNION SQUARE ART COLLECTIVE STUDIO | ATTN PRESIDENT OR GENERAL COUNSEL | 41 UNION SQUARE W  RM 1427 | | NEW YORK | NY | 10003 | |
| 30214931 | UNITED AIRLINES INC | ATTN MONICA | 233 SOUTH WACKER DR | | CHICAGO | IL | 60606 | |
| 29946948 | UNITED AIRLINES INC | ATTN MONICA | 600 JEFFERSON19TH FL | | HOUSTON | TX | 77002 | |
| 30286546 | Untouchable Marketing LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 13918 E Mississippi Ave 69456 | | Aurora | CO | 80012 | |
| 30214251 | UNTOUCHABLE MARKETING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | UNTOUCHABLE  CONSULTING | 13918 E MISSISSIPPI AVE 69456 | AURORA | CO | 80012 | |
| 30286547 | Untouchable Marketing LLC | ATTN Ryan Jeffrey Bell President | 3722 Zenobia St | | Denver | CO | 80212 | |
| 29947692 | VIRTUAL MARKETING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | FUSION92 222 MERCHANDISE MART PLZ | STE 2200 | CHICAGO | IL | 60654-1012 | |
| 30214009 | VIRTUAL MARKETING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | FUSION92 440 W ONTARIO ST | | CHICAGO | IL | 60654 | |
| 30215092 | WUNDERKIND CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | BOUNCE EXCHANGE INC | 1 WORLD TRADE CENTER 74TH FL | NEW YORK | NY | 10007 | |
| 30164106 | Wunderkind Corporation | ATTN PRESIDENT OR GENERAL COUNSEL | One World Trade Center | FL 74 | New York | NY | 10007 | |
| 30215302 | XCCOMMERCE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1155 RENELEVESQUE W 2700 | | MONTREAL | QC | H3B 2K8 | CANADA |

**Exhibit H**

Exhibit H
Fourteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30500717 | 86 LLC | ATTN PRESIDENT OR GENERAL COUNSEL | MATTER MEDIA GROUP | 527 W 7TH STREET  STE 607 | LOS ANGELES | CA | 90017 |
| 29905896 | ALEXA KEMP | ADDRESS ON FILE | | | | | |
| 30514726 | ALISSAH ASHTON | ADDRESS ON FILE | | | | | |
| 29906620 | ALLISON KATHLEEN FERDINAND | ADDRESS ON FILE | | | | | |
| 30514938 | AMY NGUYEN | ADDRESS ON FILE | | | | | |
| 29908257 | ANN MARIE ELABAN | ADDRESS ON FILE | | | | | |
| 30514947 | ANTWAN STEELE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 23220 CHAGRIN BLVD #481 | | BEACHWOOD | OH | 44122 |
| 30515253 | ASHLYN HERRON | ADDRESS ON FILE | | | | | |
| 29910120 | BENJAMIN P MILLETT | ADDRESS ON FILE | | | | | |
| 30511155 | BETH E RICHENBACHER LUTZ | ADDRESS ON FILE | | | | | |
| 30514564 | BULLSEYE ACTIVEWEAR INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2947 NATIONWIDE PKWY | | BRUNSWICK | OH | 44212 |
| 29911803 | CALLIE N MARSCH | ADDRESS ON FILE | | | | | |
| 29911990 | CANTEEN OF FRESNO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 527 L STREET | | FRESNO | CA | 93721 |
| 29912232 | CAROLE A BIXLER | ADDRESS ON FILE | | | | | |
| 29913153 | CHELSEA REAGAN | ADDRESS ON FILE | | | | | |
| 30511194 | CIW LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1780 MILLER  PARKWAY | | STREETSBORO | OH | 44241 |
| 29917910 | DOOLEY & MACK CONSTRUCTORS GA INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4018 CHAMBLEE ROAD | | OAKWOOD | GA | 30566 |
| 30515008 | ELLA CLAUSEN | ADDRESS ON FILE | | | | | |
| 30515145 | IRENE DENTON | ADDRESS ON FILE | | | | | |
| 30511183 | JANE FOODS INC | ATTN PRESIDENT OR GENERAL COUNSEL | KIMBLES | 607 HINES  STREET | LAGRANGE | GA | 30241 |
| 30514604 | JEAN SALATA | ADDRESS ON FILE | | | | | |
| 29925015 | JENNIFER LAHMERS | ADDRESS ON FILE | | | | | |
| 30515057 | JEREMY PYTEL | ADDRESS ON FILE | | | | | |
| 29925803 | JOANNE YUSUF | ADDRESS ON FILE | | | | | |
| 30514905 | JULIA BARTELS | ADDRESS ON FILE | | | | | |
| 30511180 | KARLY JASPER | ADDRESS ON FILE | | | | | |
| 30514784 | KATHLEEN MYERS | ADDRESS ON FILE | | | | | |
| 29928848 | KELLY OESTER | ADDRESS ON FILE | | | | | |
| 29929050 | KENJAH BATTLE | ADDRESS ON FILE | | | | | |
| 30514992 | KORTO MOMOLU BRIGGS | ADDRESS ON FILE | | | | | |
| 30514613 | LAKE ERIE GRAPHICS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 5372 WEST 130TH STREET | | BROOKPARK | OH | 44142 |
| 30515009 | LOUIS BORIA | ADDRESS ON FILE | | | | | |
| 30511213 | MAMMA BEAR SAYS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1230 E DEERFIELD  CT | | ONTARIO | CA | 91761 |
| 30515047 | MARCIA SPENCER | ADDRESS ON FILE | | | | | |

Exhibit H
Fourteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29933459 | MARGARET DONIS | ADDRESS ON FILE | | | | | |
| 30514859 | MARGARET MOORE | ADDRESS ON FILE | | | | | |
| 30514906 | MARTHA PLANK | ADDRESS ON FILE | | | | | |
| 29934915 | MEGAN MILVET | ADDRESS ON FILE | | | | | |
| 30515007 | MIRANDA OLSON | ADDRESS ON FILE | | | | | |
| 30514948 | MOLLYKATE CLINE | ADDRESS ON FILE | | | | | |
| 30514858 | MONICA TETTEH | ADDRESS ON FILE | | | | | |
| 30514766 | NANCY VALOCIK | ADDRESS ON FILE | | | | | |
| 30515032 | NICE COSAS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 13412 ALANWOOD RD | | LA PUENTE | CA | 91746 |
| 29937445 | NICOLE SCHNEIDER | ADDRESS ON FILE | | | | | |
| 29917072 | OCS TECHNOLOGIES INC | ATTN PRESIDENT OR GENERAL COUNSEL | OHIO COUNTING SCALE INC | 14901 EMERY AVENUE | CLEVELAND | OH | 44135 |
| 29938247 | PACKAGING CONSULTANTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 9 WELBY ROAD | | NEW BEDFORD | MA | 02745- |
| 29938923 | PERSONNEL RESEARCH & DEVEL CORP | ATTN PRESIDENT OR GENERAL COUNSEL | PRADCO | 178 EAST WASHINGTON ST | CHAGRIN FALLS | OH | 44022 |
| 29940115 | RED CHAIR ON A GREEN HILL | ATTN PRESIDENT OR GENERAL COUNSEL | 2223 S PLUMBEROSA RD | | FAYETTEVILLE | AR | 72701 |
| 29940522 | REMYGIRL REWORKS | 15125 OLDCORN LANE | | | CHARLOTTE | NC | 28262 |
| 30514922 | RENEE FROERER | ADDRESS ON FILE | | | | | |
| 29962853 | SAMANTHA BOWER | ADDRESS ON FILE | | | | | |
| 30515036 | SAMANTHA MURRAY | ADDRESS ON FILE | | | | | |
| 30514735 | SANDY STUDIOS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 6065 ROSWELL RD #450 | | ATLANTA | GA | 30328 |
| 29941916 | SARA CANDLE | ADDRESS ON FILE | | | | | |
| 29963062 | SARAH FORMAN | ADDRESS ON FILE | | | | | |
| 29942088 | SARAH JAMES | ADDRESS ON FILE | | | | | |
| 30514583 | STEPHANIE BREWER | ADDRESS ON FILE | | | | | |
| 29953829 | SUAVE GLOBAL LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1726 25TH AVENUE | | NASHVILLE | TN | 37208 |
| 30183065 | SUAVE GLOBAL LLC | ATTN Claudia Rodriguez | 2916 N Miami Avenue  632 | | Miami | FL | 33127 |
| 30514810 | SUSAN E CUDWORTH | ADDRESS ON FILE | | | | | |
| 29945741 | THE DOER & THE DREAMER | ADDRESS ON FILE | | | | | |
| 29945782 | THE OHIO DESK COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 1122 PROSPECT AVE | | CLEVELAND | OH | 44115 |
| 29945785 | THE PICKERELITE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2118 36TH STEET NW | | CANTON | OH | 44709 |
| 29964122 | TINA CARTER | ADDRESS ON FILE | | | | | |
| 29947859 | WAYNE HWANG | ADDRESS ON FILE | | | | | |
| 30214563 | AMERICAN MINORITY BUSINESS FORMS IN | AMERICAN DIVERSITY | PO BOX 337 | | GLENWOOD | MN | 56334 |
| 30214821 | ARC DOCUMENT SOLUTIONS LLC | PO BOX 645913 | | | CINCINNATI | OH | 45264-4913 |

Exhibit H
Fourteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 30214764 | BUCKEYE POWER SALES CO INC | PO BOX 489 | | | BLACKLICK | OH | 43004 |
| 30211326 | EMERGETECH LLC | PO BOX 14550 | | | SCOTTSDALE | AZ | 85267 |
| 29957948 | ESTES EXPRESS LINES | PO BOX 25612 | | | RICHMOND | VA | 23260 |
| 30214347 | ETRADE FINANCIAL CORP SERV | PO BOX 484 | | | JERSEY CITY | NJ | 07303-0484 |
| 30211201 | INTRALINKS INC | P.O. BOX 392134 | | | PITTSBURGH | PA | 15251 |
| 30214594 | PERFORMANCE HORIZON GROUP LTD | PARTNERIZE | PO BOX 22736 | | NEW YORK | NY | 10087-2736 |
| 30200690 | PREMIER BIOTECH LLC | PO BOX 713238 | | | CHICAGO | IL | 60677-1238 |

**Exhibit I**

Exhibit I

Fifteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30297506 | AAA Cooper Transportation | ATTN PRESIDENT OR GENERAL COUNSEL | 1751 Kinsey Rd | | | Dothan | AL | 36303 | |
| 29953886 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193 | |
| 29954590 | AG CONTAINER TRANSPORT LLC | PAPPAS TRUCKING | PO BOX 268 | | | LOCKBOURNE | OH | 43137 | |
| 29907298 | AMERICAN FAST FREIGHT INC | PO BOX 101833 | | | | PASADENA | CA | 91189-1833 | |
| 30161908 | Benchmark Industrial Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 950 Claycraft Rd | | | Gahanna | OH | 43230 | |
| 30164889 | Benchmark Industrial Inc | Attn Robin Lifter | 950 Claycraft Rd | | | Gahanna | OH | 43230 | |
| 29911990 | CANTEEN OF FRESNO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 527 L STREET | | | FRESNO | CA | 93721 | |
| 29912248 | CAROLINA HANDLING | CORPORATE HEADQUARTERS | PO BOX 890352 | | | CHARLOTTE | NC | 28289 | |
| 30200878 | CINTAS CORP | LOCATION #256 | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| 30181584 | Cintas Corporation | ATTN Steve Malkiewicz | 6800 Cintas Blvd | | | Mason | OH | 45040 | |
| 30211108 | CINTAS CORPORATION | LOC 310 | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| 29913993 | CINTAS CORPORATION #621 | PO BOX 29059 | | | | PHOENIX | AZ | 85039 | |
| 30192419 | Datalogic USA Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 959 Terry Street | | | Eugene | OR | 97402 | |
| 30214575 | DECOART INC | ATTN PRESIDENT OR GENERAL COUNSEL | 49 COTTON AVENUE | | | STANFORD | KY | 40484 | |
| 30214186 | EAST GROUP LOGISTICS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4811 AIRPORT PLAZA DR 4TH FL | | | LONG BEACH | CA | 90815 | |
| 30214025 | EDGE LOGISTICS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO ATLAS FACTORING LLC | 906 N MESA ST #301 | | EL PASO | TX | 79902 | |
| 30337032 | Edge Logistics LLC | ATTN PRESIDENT OR GENERAL COUNSEL | co Atlas Factoring LLC | 901 N Mesa Dr Suite 301 | | El Paso | TX | 79902 | |
| 30337031 | Edge Logistics LLC | ATTN PRESIDENT OR GENERAL COUNSEL | co Miranda & Maldonado PC | 5915 Silver Springs Bldg 7 | | El Paso | TX | 79912 | |
| 30337033 | Edge Logistics LLC | ATTN PRESIDENT OR GENERAL COUNSEL | Steven Weber | 211 West Wacker Dr Unit 1200 | | Chicago | IL | 60606 | |
| 29920066 | EXPEDITORS INTERNATIONAL INC | ATTN PRESIDENT OR GENERAL COUNSEL | 18029 CLEVELAND PKWY | | | CLEVELAND | OH | 44135 | |
| 30214355 | FMH CONVEYORS LLC | PO BOX 71284 | | | | CHICAGO | IL | 60694-1284 | |
| 30211348 | GALLOP USA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4911 MUNSON ST NW | | | CANTON | OH | 44718 | |
| 29921283 | GLOBAL EQUIPMENT COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| 30206887 | Global Mail Inc | ATTN PRESIDENT OR GENERAL COUNSEL | DHL eCommerce | 2700 S Commerce Parkway Suite 300 | | Weston | FL | 33331 | |
| 29921290 | GLOBALTRANZ ENTERPRISES LLC | PO BOX 735167 | | | | CHICAGO | IL | 60673 | |
| 30214654 | GUARDIAN SAFETY AND SUPPLY LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 8248 WEST DOE AVE | | | VISALIA | CA | 93291 | |
| 30213713 | HY TEK INTRALOGISTICS | ATTN PRESIDENT OR GENERAL COUNSEL | 2222 RICKENBACKER PKY WEST | | | COLUMBUS | OH | 43217 | |
| 30214104 | INDUSTRIAL SERVICE & SUPPLY INC | PO BOX 158 | | | | VALLEY | AL | 36854 | |
| 30217666 | Industrial Service & Supply, Inc | 6401 25th Ave | PO Box 158 | | | Valley | AL | 36854 | |
| 30211183 | JANE FOODS INC | ATTN PRESIDENT OR GENERAL COUNSEL | KIMBLES | 607 HINES STREET | | LAGRANGE | GA | 30241 | |
| 29924410 | JAVETTE TRUCK & TRACTOR INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2692 W ESCALON AVE | | | FRESNO | CA | 93711 | |
| 29924574 | JB HUNT TRANSPORT INC | PO BOX 98545 | | | | CHICAGO | IL | 60693 | |
| 30166060 | J's Communications Inc | Attn Sandy Range | 3733 S Bagley Ave Ste C | | | Fresno | CA | 93725 | |
| 30181620 | KLX LLC | ATTN PRESIDENT OR GENERAL COUNSEL | Lori Denise Utterback | 6801 Ave 304 | | Visalia | CA | 93291 | |

Exhibit I

Fifteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30214352 | KLX LLC | PO BOX 488 | | | | MARSING | ID | 83639-0488 | |
| 30184385 | Li & Fung Trading Limited | ATTN Laurence Peter Rudge | 800 Cheung Sha Wan Road Kowloon | | | Hong Kong | | | HONG KONG |
| 30200711 | LI AND FUNG TRADING LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | 888 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 29933036 | MAERSK A/S | LOCKBOX 744448 | 6000 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 | |
| 30214054 | MAERSK E COMMERCE LOGISTICS | ATTN PRESIDENT OR GENERAL COUNSEL | 5160 WILEY POST WAY | | | SALT LAKE CITY | UT | 84116 | |
| 30214045 | MARTEN TRANSPORT SERVICES | ATTN PRESIDENT OR GENERAL COUNSEL | 129 MARTEN STREET | | | MONDOVI | WI | 54755 | |
| 30211407 | MCKINNEY VEHICLE SERVICES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2601 SATURN ST STE 110 | | | BREA | CA | 92821 | |
| 30214402 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 29935334 | MERCED COUNTY FTZ 226 | ATTN PRESIDENT OR GENERAL COUNSEL | ATTN MARK HENDRICKSON | 2222 M STREET | | MERCED | CA | 95340 | |
| 29937696 | NA PLASTICS & CHEMICALS CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1400 E 222ND STREET | | | EUCLID | OH | 44117 | |
| 29953958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29953959 | NATIONAL 4-H COUNCIL | DBA NATIONAL 4-H YOUTH CONF CTR | PO BOX 69364 | | | BALTIMORE | MD | 21264-9364 | |
| 30211422 | NEW LEAF SERVICE CONTRACTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 909 LAKE CAROLYN PARKWAY SUITE 900 | | | IRVING | TX | 75039 | |
| 29961968 | NOVAKS CONSTRUCTION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 40384 STATE ROUTE 303 | | | LAGRANGE | OH | 44050 | |
| 30278875 | Novak's Construction Inc | ATTN PRESIDENT OR GENERAL COUNSEL | Meyers Roman Friedberg & Lewis | 28601 Chagrin Boulevard Suite 600 | | Cleveland | OH | 44122 | |
| 29937768 | NPC GLOBAL CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | NONMERCHANDISE VENDOR | 100 MIDDLESEX AVE 2A FRONT | | CARTERET | NJ | 07008- | |
| 29937819 | OAK HARBOR FREIGHT LINES INC | PO BOX 1469 | | | | AUBURN | WA | 98071 | |
| 30214485 | ORBIS CORPORATION | PO BOX 856447 | | | | MINNEAPOLIS | MN | 55485-6447 | |
| 29917090 | PAPER TRANSPORT LLC | PO BOX 88047 | | | | MILWAUKEE | WI | 53288-8047 | |
| 29966938 | Plaid Enterprises Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 3225 Westech Drive | | | Norcross | GA | 30092 | |
| 29949635 | PLAID ENTERPRISES INC | ATTN PRESIDENT OR GENERAL COUNSEL | NGUYEN SON HA STREET | Z01 | | HAI PHONG | | 35000 | |
| 29966939 | Plaid Enterprises, Inc. | P.O. Box 101151 | | | | Atlanta | GA | 30392 | |
| 30211449 | PRATT INC | PRATT CORRUGATED HOLDINGS | PO BOX 933949 | | | ATLANTA | GA | 31193-3949 | |
| 30211590 | PRIORITY-1 INC | PO BOX 840808 | | | | DALLAS | TX | 75284-0808 | |
| 30331529 | Raymond Storage Concepts Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 5480 Creek Road | | | Cincinnati | OH | 45242 | |
| 30331528 | Raymond Storage Concepts Inc | ATTN PRESIDENT OR GENERAL COUNSEL | Swanson Martin & Bell LLP | 2525 Cabot Drive Suite 204 | | Lisle | IL | 60532 | |
| 30213750 | RCA TRUCKING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 28333 HUNTERS DRIVE | | | OPP | AL | 36467 | |
| 29942604 | SEKO WORLDWIDE LLC | SEKO LOGISTICS | PO BOX 71141 | | | CHICAGO | IL | 60694-1141 | |
| 30211149 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | | | ST. LOUIS | MO | 63195-3635 | |
| 29963603 | SULLIVAN CONSOLIDATION INC | PO BOX 1964 | | | | WESTFIELD | MA | 01086 | |
| 30214056 | TENNANT SALES AND SERVICE CO | PO BOX #71414 | | | | CHICAGO | IL | 60694-1414 | |
| 30214370 | THE BINSKY CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | ADVANTAGE FOOD AND BEVERAGE | 3000 E MAIN ST STE B #205 | | COLUMBUS | OH | 43209 | |
| 29945818 | THE WATERWORKS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1103 SCHROCK RD STE 400 | | | COLUMBUS | OH | 43229 | |

Exhibit I
Fifteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29945969 | THOMPSON TRACTOR CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2401 PINSON VALLEY PARKWAY | | | BIRMINGHAM | AL | 35217 | |
| 30214741 | THOMPSON TRACTOR CO INC | PO BOX 746941 | | | | ATLANTA | GA | 30374-6941 | |
| 30218601 | Total Distribution Service Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 10801 Walker St | Suite 230 | | Cypress | CA | 90630 | |
| 30211545 | TOTAL TRANSPORTATION OF MS | ATTN PRESIDENT OR GENERAL COUNSEL | 125 RIVERVIEW DRIVE | | | RICHLAND | MS | 39218 | |
| 30211086 | TOYOTA MATERIAL HANDLING MW IN | ATTN PRESIDENT OR GENERAL COUNSEL | PROLIFT TOYOTA MATERIAL HANDLING | 12001 PLANTSIDE  DR | | LOUISVILLE | KY | 40299 | |
| 30165000 | TRX Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 8777 Rockside Rd | | | Cleveland | OH | 44125-6112 | |
| 29946723 | TRX INC | PO BOX 92916 | | | | CLEVELAND | OH | 44194 | |
| 30186374 | VIRA Insight LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2701 S Valley Parkway | | | Lewisville | TX | 75067 | |
| 30211558 | VIRA INSIGHT LLC | PO BOX 679080 | | | | DALLAS | TX | 75267-9080 | |
| 29291558 | WRIGHT GRAPHIC DESIGN LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 6290 SEEDS ROAD | | | GROVE CITY | OH | 43123 | |
| 30291683 | XPO Logistics Freight Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 29559 Network Place | | | Chicago | IL | 60673 | |
| 30291682 | XPO Logistics Freight, Inc. | Maynard Nexsen PC | c/o Julio E. Mendoza, Jr. | 1230 Main Street, Suite 700 (29201) | P.O. Box 2426 | Columbia | SC | 29202 | |
| 29948441 | YRC INC | DBA YRC FREIGHT | PO BOX 93151 | | | CHICAGO | IL | 60673 | |
| 30214365 | ZAVTEK INC | ATTN PRESIDENT OR GENERAL COUNSEL | 9471 SUTTON PLACE | | | WEST CHESTER | OH | 45011 | |

**Exhibit J**

Exhibit J

Sixteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29953582 | 2MARKET VISUALS | ATTN PRESIDENT OR GENERAL COUNSEL | 903 E DOUGLAS AVE STE B | | VISALIA | CA | 93292 | |
| 30214169 | A-C ELECTRIC COMPANY | BOX#81977 | | | BAKERSFIELD | CA | 93380 | |
| 30211238 | ACCESS FLOOR SPECIALISTS LLC | PO BOX  758 | | | HUDSON | OH | 44236 | |
| 30213698 | ACCORDION PARTNERS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1 VANDERBILT AVE | FLOOR 24 | NEW YORK | NY | 10017 | |
| 30211243 | AG ENGINEERING & CONTRACT LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2030 LOUIE LANE | | BATAVIA | OH | 45103 | |
| 29954627 | AIR RITE SERVICE SUPPLY | ATTN PRESIDENT OR GENERAL COUNSEL | 1290 WEST 117TH ST | | CLEVELAND | OH | 44107 | |
| 30214633 | ALBERT HERMAN DRAPERIES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2949 OLD MILL ROAD | | HUDSON | OH | 44236-1519 | |
| 29952992 | ALPINE POWER SYSTEMS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 24355 CAPITOL | | REDFORD | MI | 48239 | |
| 29907137 | AMAZON CAPITAL SERVICES | AMAZON.COM LLC | PO BOX 035184 | | SEATTLE | WA | 98124-5184 | |
| 30211244 | A-MEZZ INDUST STRUCTURES LLC | PO BOX 1389 | | | HUDSON | OH | 44236 | |
| 29907350 | AMIGO MOBILITY CENTER | PO BOX 74470 | | | CLEVELAND | OH | 44194-0570 | |
| 30215129 | CALIBER 1 CONSTRUCTION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 110 WEST MONTGOMERY ST | | VILLA RICA | GA | 30180 | |
| 30211277 | CAP & ASSOCIATES INC | ATTN PRESIDENT OR GENERAL COUNSEL | CAP FIXTURES | 445 MCCORMICK BLVD | COLUMBUS | OH | 43213 | |
| 29912860 | CENTIMARK CORPORATION | PO BOX 536254 | | | PITTSBURGH | PA | 15253-5904 | |
| 29912861 | CENTRAL ALABAMAWORKS | ATTN PRESIDENT OR GENERAL COUNSEL | 600 S COURT ST STE 450 | | MONTGOMERY | AL | 36104 | |
| 30214787 | CENTRAL FLOORING & ACOUSTICS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 90 16TH STREET SW | | BARBERTON | OH | 44203 | |
| 30200878 | CINTAS CORP | LOCATION #256 | PO BOX  630910 | | CINCINNATI | OH | 45263-0910 | |
| 29913991 | CINTAS CORP NO 2 OFC | CINTAS CORP NO 2 | PO BOX 630803 | | CINCINNATI | OH | 45263-0803 | |
| 30181584 | Cintas Corporation | ATTN Steve Malkiewicz | 6800 Cintas Blvd | | Mason | OH | 45040 | |
| 30211108 | CINTAS CORPORATION | LOC 310 | PO BOX  630910 | | CINCINNATI | OH | 45263-0910 | |
| 29914007 | CISCO AIR SYSTEMS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 214 27TH ST | | SACRAMENTO | CA | 95816 | |
| 30214686 | COMPLIANCESIGNS LLC | P.O. BOX 208363 | | | DALLAS | TX | 75320-8363 | |
| 30211290 | CONSTRUCTION ONE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 101 EAST TOWN STREET SUITE 401 | | COLUMBUS | OH | 43215 | |
| 30211301 | CREATIVE SAFETY SUPPLY LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 8030 SW NIMBUS AVE | | BEAVERTON | OR | 97008 | |
| 29917910 | DOOLEY MACK CONSTRUCTORS OF GA INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4018 CHAMBLEE ROAD | | OAKWOOD | GA | 30566 | |
| 30200689 | EMAILAGE CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | BILLING ID EA1NCTQ0 | 28330 NETWORK  PLACE | CHICAGO | IL | 60673-1283 | |
| 30214842 | EMERALD ENVIRONMENTAL INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1621 ST CLAIR AVE | | KENT | OH | 44240 | |
| 30184148 | ERNST & YOUNG LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 1001 LAKESIDE AVE E | STE 1800 | CLEVELAND | OH | 44114-1166 | |
| 29919801 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | PITTSBURGH | PA | 15264 | |

Exhibit J
Sixteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30351131 | ERNST & YOUNG LLP | ATTN PRESIDENT OR GENERAL COUNSEL | 950 MAIN AVENUE SUITE 1800 | | CLEVELAND | OH | 44113 | |
| 30211333 | FACILITY CONCEPTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4881 PERRY WORTH RD | | WHITESTOWN | IN | 46075 | |
| 30210823 | FAIR TRADE USA | ATTN PRESIDENT OR GENERAL COUNSEL | 360 GRAND AVENUE | #311 | OAKLAND | CA | 94610-4840 | |
| 30214729 | FIORILLI CONSTRUCTION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1247 MEDINA RD | | MEDINA | OH | 44256 | |
| 29920380 | FOCAL POINT PROCUREMENT SOLUTIONS | ATTN PRESIDENT OR GENERAL COUNSEL | 3495 PIEDMONT RD NE 10-925 | | ATLANTA | GA | 30305 | |
| 30211346 | FRAZIER INDUSTRIAL COMPANY | PO  BOX 822106 | | | PHILADELPHIA | PA | 19182 | |
| 29921283 | GLOBAL EQUIPMENT COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| 29921523 | GRAND & BENEDICTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 6140 S MACADAM AVE | | PORTLAND | OR | 97239 | |
| 30257223 | Grand & Benedicts Inc | ATTN PRESIDENT OR GENERAL COUNSEL | Brownstein Rask LLP | 1 SW Columbia Street Suite 900 | Portland | OR | 97204 | |
| 30211210 | H & E STEEL | ATTN PRESIDENT OR GENERAL COUNSEL | WELDING & INDUSTRIAL SUPPLY LLC | 1201 FIRST  AVE  BLDG  2 | OPELIKA | AL | 36801 | |
| 30211159 | HAJOCA CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | HAINES JONES & CADBURY | 2706 SE OTIS CORLEY DR SUITE 6 | BENTONVILLE | AR | 72712 | |
| 29921893 | HAJOCA CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | HAINES JONES & CADBURY | 310 SW 24TH ST | BENTONVILLE | AR | 72712 | |
| 30213984 | HARMON ENGINEERING & CONT CO INC | 13376 CL TORBERT JR. PKWY | PO BOX 230 | | LAFAYETTE | AL | 36862 | |
| 30215233 | IEC GROUP INC | AMERIBEN | PO BOX 7186 | | BOISE | ID | 83707 | |
| 29953648 | INTERNATIONAL BALER CORPORATION | P.O. BOX 631847 | | | CINCINNATI | OH | 45263-1847 | |
| 30214942 | JIMS TOWING SERVICE INC | JTS TRUCK REPAIR | PO BOX 40970 | | BAKERSFIELD | CA | 93384 | |
| 30211386 | KENMORE CONSTRUCTION CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 700 HOME AVENUE | | AKRON | OH | 44310 | |
| 29960045 | KINGS PETROLEUM LLC | PO BOX 841318 | | | LOS ANGELES | CA | 90084 | |
| 30211399 | LEASE ADMINIST SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 248 MAIN STREET SUITE 102 | | READING | MA | 01867- | |
| 30211398 | LEASE ADMINIST SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 26 PRINCESS ST  #310 | | WAKEFIELD | MA | 01880- | |
| 30214782 | MANSFIELD OIL CO OF GAINESVILLE INC | PO BOX 772118 | | | DETROIT | MI | 48277-2118 | |
| 30211403 | MARKET DOJO LTD | ATTN PRESIDENT OR GENERAL COUNSEL | SUITE 30-33 WESTEND OFFICE STES | GL | STONEHOUSE | | GL10 3FA | UNITED KINGDOM |
| 30211406 | MC CONSTRUCTION MGT INC | ATTN PRESIDENT OR GENERAL COUNSEL | 38012 N LINDA  RD | | CAVE CREEK | AZ | 85331 | |
| 30213962 | MCPC INC | PO BOX 876656 | | | KANSAS CITY | MO | 64187-6656 | |
| 30211408 | METTLER TOLEDO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 22670 NETWORK PLACE | | CHICAGO | IL | 60673 | |

Exhibit J
Sixteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30211410 | MICROMARKETING INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4230 LAFAYETTE CENTER DRIVE SUITE K | | CHANTILLY | VA | 20151 | |
| 30274086 | Midwest Bioclean Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 5424 Tanager Ave NE | | Canton | OH | 44705 | |
| 30211412 | MIDWEST BIOCLEAN INC. | BIO CLEAN SERVICES | P.O. BOX 7191 | | CANTON | OH | 44705 | |
| 30215230 | NATIONAL CART CO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 3125 BOSCHERTOWN RD | | SAINT CHARLES | MO | 63301 | |
| 30215002 | POLLOCK INVESTMENTS INC | POLLOCK ORORA | PO BOX 735070 | | DALLAS | TX | 75373-5070 | |
| 30356975 | PRATT CORRUGATED HOLDINGS | PO BOX 933949 | | | ATLANTA | GA | 31193-3949 | |
| 30214967 | PRECISION FORKLIFT & EQUIP SVCS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 15389 AVE 288 | | VISALIA | CA | 93292 | |
| 30215013 | PREFERRED TANK & TOWER MAINT | 2202 HWY 41 N UNIT E BOX 123 | | | HENDERSON | KY | 42420 | |
| 30214812 | PRO MACH INC | ID TECHNOLOGY LLC | PO BOX 73419 | | CLEVELAND | OH | 44193 | |
| 30214779 | RAY GLASS BATTERIES INC | ATTN PRESIDENT OR GENERAL COUNSEL | BATTERY SOURCE | 104 GENESIS PKWY | THOMASVILLE | GA | 31792 | |
| 30211467 | ROSS ENVIRONMENTAL SERVICES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 150 INNOVATION DR | | ELYRIA | OH | 44035 | |
| 29941333 | SACKETT SYSTEMS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1033 BRYN MAWR AVE | | BENSENVILLE | IL | 60106-1244 | |
| 30211509 | SYMPHONY GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4183 W STREETSBORO RD STE 201 | | RICHFIELD | OH | 44286 | |
| 29945346 | TAX COMPLIANCE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 13500 EVENING CREEK DR N #500 | | SAN DIEGO | CA | 92128-8125 | |
| 30211530 | THE LEMON GROUP | ATTN PRESIDENT OR GENERAL COUNSEL | MID-AMERICA STORE FIXTURES | 2195 BROEHM ROAD | COLUMBUS | OH | 43207 | |
| 30215063 | URGENCARE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2169 WEST POINT RD #300 | | LAGRANGE | GA | 30240 | |
| 30214490 | VERTIV CORPORATION | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| 30211561 | WESTMORELAND BUILDERS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1597 HART STREET | | SOUTHLAKE | TX | 76092 | |
| 29948242 | WOOD INVESTMENT PROPERTY LLC | ATTN PRESIDENT OR GENERAL COUNSEL | DYNAMERICAN | 1011 LAKE ROAD | MEDINA | OH | 44256 | |

**Exhibit K**

Exhibit K
Seventeenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29954491 | ABB CONSTRUCTION LLC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA ACCELERATED CONSTRUC SERV LLC | 300 BUSINESS PARK DR | MORGANTOWN | WV | 26505 | |
| 30211022 | ABM INDUSTRIES GROUPS LLC | PO BOX 643823 | | | PITTSBURGH | PA | 15264-3823 | |
| 30214552 | ALVARADO MFG CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 12660 COLONY ST | | CHINO | CA | 91710 | |
| 30200770 | AMERICAN FOOD & VENDING | ATTN PRESIDENT OR GENERAL COUNSEL | 124 METROPOLITAN PARK  DR | | LIVERPOOL | NY | 13088 | |
| 29907668 | ANCHOR SIGN INC | PO BOX 22737 | | | CHARLESTON | SC | 29413 | |
| 30277988 | Anchor Sign, Inc. | Stanley H. McGuffin, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | Columbia | SC | 29211 | |
| 30214474 | AODK INC | ATTN PRESIDENT OR GENERAL COUNSEL | 14394 DETROIT AVE | | LAKEWOOD | OH | 44107 | |
| 30284212 | ARLINGTON CONSTRUCTION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 519 E 11TH AVE | | COLUMBUS | OH | 43211 | |
| 29912860 | CENTIMARK CORPORATION | PO BOX 536254 | | | PITTSBURGH | PA | 15253-5904 | |
| 30334933 | COLUMBUS FIRE & SAFETY EQUIP | ATTN PRESIDENT OR GENERAL COUNSEL | THOMAS W WILLIAMS PRESIDENT | 3101 2ND AVE | COLUMBUS | GA | 31904 | |
| 29914816 | COLUMBUS FIRE & SAFETY EQUIP | PO BOX 791 | | | COLUMBUS | GA | 31902 | |
| 29914983 | COMFORT SYSTEMS USA MID SOUTH | PO BOX 1966 | | | MONTGOMERY | AL | 36102 | |
| 30214501 | COMMERCIAL CLEANING PROS | PO BOX 30411 | | | WALNUT CREEK | CA | 94598 | |
| 29915446 | CROSBY ELECTRIC CO INC | PO BOX 240368 | | | MONTGOMERY | AL | 36124 | |
| 30213819 | D H PACE COMPANY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1901 EAST 119TH ST | | OLATHE | KS | 66061 | |
| 30214229 | DONWIL COMPANY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 22 MCCORMICK RD | | MCKEES ROCKS | PA | 15136 | |
| 29919505 | EMPIRE SUPPLY CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 700 EAST RACE AVE | | VISALIA | CA | 93292 | |
| 30213951 | ENVIRONMENT CONTROL | BUILDING SERVICE | PO BOX 6445 | | VISALIA | CA | 93290 | |
| 30210734 | GORDON BROTHERS REALTY SVCS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 101 HUNTINGTON AVENUE | SUITE 1100 | BOSTON | MA | 02199- | |
| 29899529 | GORDON BROTHERS REALTY SVCS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | ATTN M BLAKE CLEARY G FLASSER | P A & C LLP1313 N MARKET ST 6TH FL | WILMINGTON | DE | 19801 | |
| 29898431 | GORDON BROTHERS REALTY SVCS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | ATTN S REISMAN C GIGLIO G THOMPSON | KMR LLP 50 ROCKEFELLER PLAZA | NEW YORK | NY | 10020-1605 | |
| 29949519 | GORDON BROTHERS REALTY SVCS LLC | ATTN R EDWARDS J MALFITANO D BRAUN | 101 HUNTINGTON STREET 11TH FLOOR | | BOSTON | MA | 02119- | |
| 30213721 | GPD ASSOCIATES | ATTN PRESIDENT OR GENERAL COUNSEL | 520 S MAIN STREET STE 2531 | | AKRON | OH | 44311 | |
| 30283945 | HARD FIRE SUPPRESSION SYSTEMS INC | ATTN MICHAEL D HARD | 400 A E WILSON  BRIDGE RD | | WORTHINGTON | OH | 43085 | |
| 29922301 | HEALY CONSTRUCTION SERVICES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 14000 S KEELER AVE | | CRESTWOOD | IL | 60445 | |
| 30214291 | HYDROFIRE LLC | PO BOX 470, 1401 PARK  LN | | | WEST POINT | GA | 31833 | |
| 30213929 | INTERFINISH LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 7471 CANDLEWOOD ROAD | SUITE 104 | HANOVER | MD | 21076 | |
| 30213927 | INTERFINISH LLC | PO BOX 686 | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| 30213767 | JAY ROOF | ADDRESS ON FILE | | | | | | |

Exhibit K
Seventeenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30213794 | LAKEVIEW CONSTRUCTION LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 10505 CORPORATE DR STE 200 | | PLEASANT PRAIRIE | WI | 53158 | |
| 30224831 | Marco Contractors Inc | Attn Joseph Sutphin | 100 Commonwealth Drive | | Warrendale | PA | 15086 | |
| 30211219 | MJB ELECTRIC SERVICE CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 975 EASTWIND DR  #175 | | WESTERVILLE | OH | 43081 | |
| 30213945 | MJM ARCHITECTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2948 SIDCO DRIVE | | NASHVILLE | TN | 37204 | |
| 30211143 | MOUNTVILLE MILLS | ATTN PRESIDENT OR GENERAL COUNSEL | THE MATWORKS LLC | 1729 S DAVIS  ROAD | LA GRANGE | GA | 30241 | |
| 30211421 | NEW LEAF SERVICE CONTRACTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 909 LAKE CAROLYN PKWY #900 | | IRVING | TX | 75039 | |
| 30193097 | Off Duty Security Inc | ATTN MICHAEL P PAWLOWSKI PRESIDENT | 24240 LAKE SHORE DRIVE | | MANHATTAN | IL | 42071 | |
| 30213751 | OFF DUTY SECURITY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 3387 KIRK RIDGE ROAD | | MURRAY | KY | 42071 | |
| 30223209 | OPTIMUM BUYING LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 1 BIS AVENUE AIME AUBERVILLE | | CHELLES SEINE ET MARNE | | 77500 | FRANCE |
| 30183192 | Optimum Buying Ltd | ATTN PRESIDENT OR GENERAL COUNSEL | Half Oak House | 28 Watford Road | Northwood | | HA6 3NT | UNITED KINGDOM |
| 30211437 | PAC VAN INC | ATTN PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DR STE #3300 | | CHICAGO | IL | 60675 | |
| 30210621 | PITNEY BOWES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 27 WATERVIEW DR | | SHELTON | CT | 06484- | |
| 29962259 | PITNEY BOWES INC | PO BOX 981039 | | | BOSTON | MA | 02298-1039 | |
| 30215097 | PSG ENERGY SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 800 BATTERY AVE SE 410 | | ATLANTA | GA | 30339 | |
| 30214329 | RELIABLE FIRE & SECURITY SOLUTIONS | ATTN PRESIDENT OR GENERAL COUNSEL | 6339 HIGHWAY  145 | | MADERA | CA | 93637 | |
| 30214759 | RESTORATION SERVICES INC | ATTN PRESIDENT OR GENERAL COUNSEL | SERVPRO OF N SUMMIT COUNTY | 1546 GEORGETOWN ROAD | HUDSON | OH | 44236 | |
| 29940795 | ROLLINS INC | ATTN PRESIDENT OR GENERAL COUNSEL | NORTHWEST EXTERMINATING CO LLC | 1406 FITZPATRICK AVE | OPELIKA | AL | 36801 | |
| 30214753 | ROLLINS INC | ATTN PRESIDENT OR GENERAL COUNSEL | NORTHWEST EXTERMINATING CO LLC | 830 KENNESAW AVENUE | MARIETTA | GA | 30060 | |
| 30211472 | SACHARA CONSTRUCTION LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CJS CONSTRUCTION | 6133 ROCKSIDE RD STE 30 | INDEPENDENCE | OH | 44131 | |
| 30214571 | SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | | DALLAS | TX | 75397-5201 | |
| 30211177 | SIMON ROOFING AND SHEET METAL CORP | PO BOX  951109 | | | CLEVELAND | OH | 44193 | |
| 30215088 | SPENCE FENCE CO ENTERPRISES | ATTN PRESIDENT OR GENERAL COUNSEL | 1145 N MILLER PARK CT | | VISALIA | CA | 93291 | |
| 30211220 | SUPPLYONE TAMPA BAY INC | PO BOX  74007651 | | | CHICAGO | IL | 60674-7651 | |
| 30214664 | THE LOOK COMPANY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 343 SAUNDERS ROAD | | BARRIE | ON | L4N 9A3 | CANDA |
| 30213728 | TOP NOTCH CLEANING INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2219 CENTERHILL DRIVE | | OPELIKA | AL | 36801 | |
| 29972082 | Triburg Imtiara Consultants LLP | ATTN Ashok Kumar Sharma | 182 Udyog Vihar Phase  I | | Gurugram Haryana | | 122016 | INDIA |

Exhibit K
Seventeenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30210648 | TRIBURG IMTIARA CONSULTANTS LLP | ATTN PRESIDENT OR GENERAL COUNSEL | BASEMENT | 15 COMMUNITY CENTRE SAKET | NEWDELHI | | 110 017 | INDIA |
| 30200760 | TRI-CITY INDUSTRIAL POWER LLC | PO BOX  268 | | | MIAMISBURG | OH | 45343-0268 | |
| 29946699 | TROPICAL LAWN SERVICE INC | DBA TROPICAL LANDSCAPE DES & MAINT | PO BOX 403 | | VISALIA | CA | 93279 | |
| 30211547 | UDEMY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 600 HARRISON ST 3RD FL | | SAN FRANCISCO | CA | 94107 | |
| 30211191 | UNIFIED CONSTRUCTION SYSTEMS | ATTN PRESIDENT OR GENERAL COUNSEL | DBA AMERISEAL & RESTORATION | 685 HIGH GROVE  BLVD | AKRON | OH | 44312 | |
| 30211549 | UNITED STATES PLASTIC CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 1390 NEUBRECHT RD | | LIMA | OH | 45801 | |
| 29964300 | UNIVERSAL PROTECTION SERV LP | DBA ALLIED UNIVERSAL SECUR SER | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | |
| 30211591 | VALLEY PACIFIC PETROL SERVICES INC | PO BOX 1245 | | | FRENCH CAMP | CA | 95231-1245 | |
| 30214483 | VISION SOUTHEAST CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA VISION SECURITY TECHNOLOGIES | 143 BUSINESS CENTER DR | BIRMINGHAM | AL | 35244 | |
| 30214122 | WOJCIK BUILDERS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 7579 FIRST PLACE | | BEDFORD | OH | 44146 | |
| 30211567 | XENETA AS | ATTN PRESIDENT OR GENERAL COUNSEL | POSTBOKS 9344  GR0NLAND | | OSLO | | 0135- | NORWAY |

**Exhibit L**

Exhibit L
Eighteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29953885 | AA BLUEPRINT COMPANY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2757 GILCHRIST ROAD | | AKRON | OH | 44305-4400 | |
| 30213966 | ADVANCED COMMUNICATION CABLING INC | ATTN PRESIDENT OR GENERAL COUNSEL | 3900 JENNINGS ROAD | | CLEVELAND | OH | 44109 | |
| 30281712 | Agilence Inc | ATTN Diane Pinho Jibowu | 309 Fellowship Rd Suite 200 | | Mount Laurel | NJ | 08054- | |
| 30200810 | AGILENCE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1020 BRIGGS ROAD  STE 110 | | MOUNT LAUREL | NJ | 08054- | |
| 30224011 | Agilence, Inc. | PO BOX 23677 | | | New York | NY | 10087-3677 | |
| 30214743 | AKRON AIR PRODUCTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 715 POWELL AVE | | HARTVILLE | OH | 44632 | |
| 29905689 | AKROSTEAM CBAM INC | ATTN PRESIDENT OR GENERAL COUNSEL | AKROSTEAM | 2215 E WATERLOO RD #310 | AKRON | OH | 44312 | |
| 30214717 | AKROSTEAM CBAM INC | ATTN PRESIDENT OR GENERAL COUNSEL | AKROSTEAM | 910 KILLIAN ROAD STE B | AKRON | OH | 44312 | |
| 30214695 | ALITHYA RANZAL LLC | PO BOX 845183 | | | BOSTON | MA | 02284-5183 | |
| 30211080 | BRANCH METRICS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1400B SEAPORT BLVD  FL 2 | | REDWOOD CITY | CA | 94063 | |
| 30166143 | Branch Metrics Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 1975 W El Camino Real | Suite 102 | Mountain View | CA | 94040 | |
| 30166144 | Branch Metrics, Inc | Dept 0602 | PO Box 120602 | | Dallas | TX | 75312-0602 | |
| 30211194 | CIW LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1780 MILLER  PARKWAY | | STREETSBORO | OH | 44241 | |
| 30215151 | CONNORS AND ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CONNERS GROUP | 4000 TOWN CENTER BLVD #310 | CANONSBURG | PA | 15317 | |
| 30214050 | CONTENT SQUARE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 53 BEACH STREET 6TH FLOOR | | NEW YORK | NY | 10013 | |
| 30215482 | Crayon Software Experts LLC | ATTN Jennifer P Sanders | Legal Director | Crayong Group US 12221 Merit Dr | Dallas | TX | 75251 | |
| 29956812 | CRAYON SOFTWARE EXPERTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 12221 MERIT DR STE 1400 | | DALLAS | TX | 75251 | |
| 30342594 | Crayon Software Experts LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1700 Redbud Blvd | Suite 300 | McKinney | TX | 75069 | |
| 29915442 | CRITEO CORP | PO BOX 392422 | | | PITTSBURGH | PA | 15251-9422 | |
| 29916267 | DATAAI INC | ATTN PRESIDENT OR GENERAL COUNSEL | FKA APP ANNIE INC | 44 MONTGOMERY ST 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 30213853 | DEPT US HOLDING INC | ATTN PRESIDENT OR GENERAL COUNSEL | DEPT COMMERCE LLC DBA MELON TECH | 1 S WACKER DR STE 2250 | CHICAGO | IL | 60606 | |
| 30211063 | EMTRAIN INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1731 J STREET  STE 200 | | SACRAMENTO | CA | 95811 | |
| 29920060 | EXCELSIOR CONSTRUCTION & REM LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 216 HAVEN STREET | | MEDFORD | OR | 97501 | |
| 29920097 | FACILITYSOURCE LLC | PO BOX 846847 | | | LOS ANGELES | CA | 90084-6847 | |
| 30215115 | FORTNA INC | ATTN PRESIDENT OR GENERAL COUNSEL | 333 BUTTONWOOD ST | | WEST READING | PA | 19611 | |
| 29921254 | GLAZING SYSTEMS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 330 TALLMADGE RD BLDG A | | KENT | OH | 44240 | |
| 29921697 | GROVE TECHNOLOGIES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA GROVESITE | 3104 EAST CAMELBACK RD #559 | PHOENIX | AZ | 85016 | |

Exhibit L

Eighteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30211137 | IBM CORP INC-QP3 | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| 30214721 | IMPACT ANALYTICS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 368 9TH AVENUE 11 103 | | NEW YORK | NY | 10001 | |
| 30214720 | IMPACT ANALYTICS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 780 ELKRIDGE LANDING RD | | LINTHICUM HEIGHTS | MD | 21090 | |
| 30215259 | KLARNA INC | ATTN PRESIDENT OR GENERAL COUNSEL | 800 N HIGH ST FL 4 | | COLUMBUS | OH | 43215 | |
| 29929804 | KOUNT INC | PO BOX 71221 | | | CHARLOTTE | NC | 28272-1221 | |
| 30214044 | KYNDRYL INC | ATTN PRESIDENT OR GENERAL COUNSEL | AR LKBX #735919 | 14800 FRYE RD 2ND FL | FORT WORTH | TX | 76155 | |
| 30296091 | Kyndryl Inc | CO GENERAL COUNSEL | One Vanderbilt Avenue 15th Floor | | New York | NY | 10017 | |
| 30296092 | Kyndryl, Inc. | Dallas AR Lockbox | P.O. BOX 735919 | | Dallas | TX | 75373-5919 | |
| 30215265 | LIVERAMP INC | PO BOX 74007275 | | | CHICAGO | IL | 60674-7275 | |
| 30278901 | Longbow Advantage USA Inc | ATTN Pierre Lebel CFO | | 7250 Mile End Suite 201 | Montreal | QC | H2R3A4 | CANADA |
| 30197345 | Longbow Advantage USA Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 7250 Mile End Suite 201 | | Montreal | QC | H2R3A4 | CANADA |
| 30278900 | Longbow Advantage USA Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 455 E Eisenhower Parkway | Suite 60 | Ann Arbor | MI | 48408 | |
| 30211200 | MARJET ENTERPRISES INC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA MARJET COMMUNICATIONS | 4433 RENAISSANCE  PKWY | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 30211580 | MATTHEWS AUTOMATION SOLUTIONS | ATTN PRESIDENT OR GENERAL COUNSEL | W229 N2510 DUPLAINVILLE ROAD | | WAUKESHA | IL | 53186 | |
| 30213962 | MCPC INC | PO BOX 876656 | | | KANSAS CITY | MO | 64187-6656 | |
| 30276093 | MRK TECHNOLOGIES LTD | ATTN STEVE HEWITT | 31390 VIKING PARKWAY | | WESTLAKE | OH | 44145 | |
| 30276094 | MRK TECHNOLOGIES LTD | PO BOX 933351 | | | CLEVELAND | OH | 44193 | |
| 30211229 | N SOFTWARE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 101 EUROPA DR STE 110 | | CHAPEL HILL | NC | 27517 | |
| 29937695 | NA PLASTICS & CHEMICALS | ATTN PRESIDENT OR GENERAL COUNSEL | 1400 E 222ND STREET | | EUCLID | OH | 44117 | |
| 29936846 | NARVAR INC | PO BOX 736298 | | | DALLAS | TX | 75373-6298 | |
| 29938247 | PACKAGING CONSULTANTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 9 WELBY ROAD | | NEW BEDFORD | MA | 02745- | |
| 29962215 | PERRIN ASPHALT COMPANY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 525 DAN ST | | AKRON | OH | 44310 | |
| 30213934 | PUBLICIS SAPIENT | ATTN PRESIDENT OR GENERAL COUNSEL | 40 WATER STREET | | BOSTON | MA | 02109- | |
| 30214127 | RADAR LABS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 20 JAY ST SUITE 704 | | BROOKLYN | NY | 11201 | |
| 29939610 | RADAR LABS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 841 BROADWAY FL 7 | | NEW YORK | NY | 10003-4704 | |
| 30258763 | Radius Networks Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 3299 K Street NW | Ste 400 | Washington DC | DC | 20007 | |
| 30276634 | Radius Networks Inc | PO Box #1218 | | | West Chester | PA | 19380-1218 | |
| 30214076 | RADIUS NETWORKS INC | PO BOX #3507 | | | MERRIFIELD | VA | 22116-3507 | |
| 30215305 | RITHUM HOLDINGS INC | RITHUM LLC | PO BOX | | VIRGINIA BEACH | VA | 23450 | |
| 30215236 | RXO CAPACITY SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 27724 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | |

Exhibit L
Eighteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30214571 | SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | | DALLAS | TX | 75397-5201 | |
| 30294450 | Searce Inc | ATTN ABHISHEK JHAGARAWAT | 3663 North Sam Houston Pkwy E | Suite # 600 | Houston | TX | 77032 | |
| 29943571 | SIMILARWEB INC | ATTN PRESIDENT OR GENERAL COUNSEL | 35 EAST 21ST STREET 9TH FL | | NEW YORK | NY | 10010 | |
| 30214392 | SIMILARWEB INC | ATTN PRESIDENT OR GENERAL COUNSEL | 50 W 17TH ST | | NEW YORK | NY | 10011 | |
| 30211492 | SLACK TECHNOLOGIES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 500 HOWARD ST | | SAN FRANCISCO | CA | 94105 | |
| 29963414 | SOCIALSIGNIN INC | ATTN PRESIDENT OR GENERAL COUNSEL | 248 ROUTE 25A STE 24 | | EAST SETAUKET | NY | 11733 | |
| 30213980 | TATA CONSULTANCY SERVICES LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 379 THORNALL ST | | EDISON | NJ | 08837- | |
| 29963914 | TEKSYSTEMS GLOBAL SERV LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 7437 RACE ROAD | | HANOVER | MD | 21076 | |
| 29951990 | UKG KRONOS SYSTEMS LLC | PO BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| 30213756 | YOTTAA INC | PO BOX 392780 | | | PITTSBURGH | PA | 15251 | |

**Exhibit M**

Exhibit M

Nineteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30214155 | ADVANCED CARTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2799 NW 2ND AVE | | BOCA RATON | FL | 33431 | |
| 30200819 | ADVANCED CARTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4160 NW 1ST AVENUE  #18 | | BOCA RATON | FL | 33431 | |
| 30214243 | ANDERSON OXFORD INC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA THINKLP | 219 LABRADOR DR UNIT 100 | WATERLOO | ON | N2K 4M8 | CANADA |
| 29909390 | AUDITBOARD INC | ATTN PRESIDENT OR GENERAL COUNSEL | 12900 PARK PLAZA DR #200 | | CERRITOS | CA | 90703 | |
| 30214425 | B&H FOTO & ELECTRONICS CORP | ATTN PRESIDENT OR GENERAL COUNSEL | DBA B&H PHOTO VIDEO | 420 9TH AVE | NEW YORK | NY | 10001 | |
| 30215178 | BATES METAL PRODUCTS INC | PO BOX  68 | | | PORT WASHINGTON | OH | 43837-0068 | |
| 29909970 | BDS SOLUTIONS GROUP LLC | APOLLO RETAIL SPECIALISTS LLC | DEPT 275, PO BOX 509015 | | SAN DIEGO | CA | 92150 | |
| 30211134 | BDS SOLUTIONS GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | APOLLO RETAIL SPECIALISTS LLC | 3802 CORPOREX PARK DR SUITE 225 | TAMPA | FL | 33619 | |
| 30211266 | BLACKHAWKNETWORK | PO BOX  932859 | | | ATLANTA | GA | 31193 | |
| 30214540 | COLORID LLC | PO BOX 1350 | | | CORNELIUS | NC | 28031 | |
| 30211147 | COMPUTERSHARE INC | ATTN PRESIDENT OR GENERAL COUNSEL | DEPT CH  19228 | | PALATINE | IL | 60055-9228 | |
| 30211288 | CONSOLIDATED GRAPHICS GROUP INC | ATTN ROBERT SILVERMAN | DIRECT MARKETING | 1614  EAST 40TH ST | CLEVELAND | OH | 44103 | |
| 30215354 | CPT NETWORK SOLUTIONS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1062 W SOUTH THORNDALE AVE | | BENSENVILLE | IL | 60106 | |
| 29915361 | CPT NETWORK SOLUTIONS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 950 IL 83 STE F | | WOOD DALE | IL | 60191 | |
| 30214256 | CREATIVE COLOR | ATTN PRESIDENT OR GENERAL COUNSEL | 17413 WOODFORD  AVE | | LAKEWOOD | OH | 44107-2223 | |
| 30356978 | ES | ATTN PRESIDENT OR GENERAL COUNSEL | 4590 62ND AVENUE  NORTH | | PINELLAS PARK | FL | 33781 | |
| 29919811 | ES MANUFACTURING INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4590 62ND AVENUE NORTH | | PINELLAS PARK | FL | 33781 | |
| 30211337 | FFR MERCHANDISING INC | ATTN PRESIDENT OR GENERAL COUNSEL | DBA SIFFRON | 8181 DARROW RD | TWINSBURG | OH | 44087 | |
| 30215307 | FFR MERCHANDISING, INC | DBA SIFFRON | PO BOX 74898 | | CLEVELAND | OH | 44194-0981 | |
| 29920292 | FIBRE GLAST DEVELOPMENTS CORP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 385 CARR DRIVE | | BROOKVILLE | OH | 45309 | |
| 29921523 | GRAND & BENEDICTS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 6140 S MACADAM AVE | | PORTLAND | OR | 97239 | |
| 30257223 | Grand & Benedicts Inc | ATTN PRESIDENT OR GENERAL COUNSEL | Brownstein Rask LLP co S L Jensen | 1 SW Columbia ST Suite 900 | Portland | OR | 97204 | |
| 30214040 | HILCO MERCHANT RESOURCES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 5 REVERE DR SUITE 206 | | NORTHBROOK | IL | 60062 | |
| 29923011 | INSPECTORIO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 400 S 4TH STREET STE 410 | | MINNEAPOLIS | MN | 55415 | |
| 30331422 | Inspectorio Inc | CO LONGRIE LAW OFFICE | 1771 Burr Street | | Maplewood | MN | 55117 | |
| 29953651 | INTERNATIONAL PAPER CO- CA | CAMARILLO PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |

Exhibit M

Nineteenth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29923016 | INTERNATIONAL PAPER CO-AL | FOREST PARK CONTAINER PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |
| 29959315 | JOSHEN PAPER AND PACKAGING | BUNZL DISTRIBUTION MIDCENTRAL INC | PO BOX 7410087 | | CHICAGO | IL | 60674-5087 | |
| 29928672 | KDM SIGNS INC | DBA KDM POP SOLUTIONS GROUP | PO BOX 640654 | | PITTSBURGH | PA | 15264-0654 | |
| 29931262 | LICENSED SPECIALTY PRODUCTS INC | 130 CHERRY ST., PO BOX 675 | | | BRADNER | OH | 43406 | |
| 29931273 | LIFESAVER SOFTWARE INC | PO BOX 1212 | | | HOLLY SPRINGS | GA | 30142 | |
| 29932071 | LONGTAIL AD SOLUTIONS INC | ATTN PRESIDENT OR GENERAL COUNSEL | JW PLAYER | 8 WEST 38TH ST #901 | NEW YORK | NY | 10018 | |
| 30214065 | LOZIER CORP | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | |
| 30213962 | MCPC INC | PO BOX 876656 | | | KANSAS CITY | MO | 64187-6656 | |
| 29935936 | MICRO STRATEGIES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1140 PARSIPPANY BLVD 2ND FL | | PARSIPPANY | NJ | 07054- | |
| 30214082 | MODERN STORE FIXTURES CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 10421 INDUSTRIAL DR | | GARRETTSVILLE | OH | 44231 | |
| 29950890 | NEXAMP INC | PO BOX 1466 | | | NEW YORK | NY | 10008 | |
| 30164084 | ODP Business Solutions LLC | Attn Bradley Shraiberg | Shraiberg Page PA | 2385 NW Executive Center Dr #300 | Boca Raton | FL | 33431 | |
| 29951795 | ODP BUSINESS SOLUTIONS LLC | F/K/A OFFICE DEPOT BUS SOLUTIONS LL | PO BOX 633301 | | CINCINNATI | OH | 45263-3201 | |
| 29951802 | OFF THE WALL CO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4814 BETHLEHEM PIKE | | TELFORD | PA | 18969 | |
| 30215243 | PERFAWARE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 511 E JOHN CARPENTER FWY #500 | | IRVING | TX | 75062 | |
| 30211032 | PIVOTAL RETAIL GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 889 FRANKLIN GATEWAY  SE | | MARIETTA | GA | 30067 | |
| 30200756 | PRIMARY COLOR SYSTEMS CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 11130 HOLDER ST  #210 | | CYPRESS | CA | 90630 | |
| 29939303 | PROVANTAGE CORPORATE SOLUTIONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 130 PENMARC DR # 112 | | RALEIGH | NC | 27603 | |
| 30213701 | QUAD GRAPHICS INC | DBA QUAD GRAPHICS MARKETING LLC | PO BOX 644840 | | PITTSBURGH | PA | 15264-4840 | |
| 30215329 | QUAD GRAPHICS INCORP | PRINT SERVICES | PO BOX 644840 | | PITTSBURGH | PA | 15264-4840 | |
| 30284632 | QuadGraphics Inc | ATTN CREDIT DEPARTMENT | N61 W23044 Harrys Way | | Sussex | WI | 53089 | |
| 29940280 | RETAIL SERVICES WIS CORP | DBA WIS INTERNATIONAL | PO BOX 200081 | | DALLAS | TX | 75320 | |
| 30215072 | SAM PIEVAC COMPANY INC | DBA SPC RETAIL DISPLAY GR | PO BOX 970 | | SAN JOSE | CA | 95108 | |
| 29942643 | SEMRUSH INC | ATTN PRESIDENT OR GENERAL COUNSEL | 800 BOYLSTON ST #2475 | | BOSTON | MA | 02199- | |
| 30214770 | SOUTHWEST SIGN GROUP INC | ATTN PRESIDENT OR GENERAL COUNSEL | APEX SIGN GROUP | 7208 SOUTH WW WHITE RD | SAN ANTONIO | TX | 78222 | |
| 29943932 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE, P.O. BOX 218 | | | SPARTA | MI | 49345 | |
| 30332993 | Storopack Inc | ATTN PRESIDENT OR GENERAL COUNSEL | 4758 Devitt Dr | | West Chester | OH | 45246 | |
| 29944467 | STOROPACK INC | ATTN PRESIDENT OR GENERAL COUNSEL | DEPT C LOCATION 00207 | | CINCINNATI | OH | 45264-0207 | |

Exhibit M
Nineteenth Rejection Service List
Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30214679 | SUMMERFORD PALLET CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 353 ASHFORD INDUSTRIAL DR | | ASHFORD | AL | 36312 | |
| 30211046 | SUNBELT PAPER & PACKAGING INC | PO  BOX  521 | | | SAGINAW | AL | 35137 | |
| 30213705 | SUPPLYONE CLEVELAND INC | ATTN PRESIDENT OR GENERAL COUNSEL | 11 CAMPUS BLVD SUITE 150 | | NEWTOWN SQUARE | PA | 19073 | |
| 29944597 | SUPPLYONE CLEVELAND INC | ATTN PRESIDENT OR GENERAL COUNSEL | 26401 RICHMOND ROAD | | BEDFORD HEIGHTS | OH | 44146 | |
| 30215277 | SUPPLYONE CLEVELAND INC | PO BOX 643784 | | | PITTSBURGH | PA | 15264-3784 | |
| 29945509 | TELLERMATE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 3600 MANSELL ROAD SUITE 500 | | ALPHARETTA | GA | 30022 | |
| 30213774 | TESTRITE INSTRUMENT CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 216 SOUTH NEWMAN STREET | | HACKENSACK | NJ | 07601- | |
| 30213957 | THE BABCOCK & WILCOX CO | PO BOX 643957 | | | PITTSBURGH | PA | 15264-3957 | |
| 29945775 | THE MEYERS PRINTING CO., INC | DBA MEYERS | NW 6334 P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6334 | |
| 30167721 | Uline | ATTN PRESIDENT OR GENERAL COUNSEL | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | |
| 29951993 | ULINE | PO BOX 88741 | | | CHICAGO | IL | 60680 | |
| 29947632 | VIRA INSIGHT LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2701 S VALLEY PKWY | | LEWISVILLE | TX | 75067 | |
| 30211558 | VIRA INSIGHT LLC | PO BOX 679080 | | | DALLAS | TX | 75267-9080 | |
| 30211041 | WARNER CONSULTING SERVICES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 3257 HAVEL  DRIVE | | BEACHWOOD | OH | 44122 | |
| 30214775 | WIRE WELD INC | F3 METALWORX INC | P.O. BOX 70,12069 EAST MAIN RD | | NORTH EAST | PA | 16428 | |
| 30213810 | YUNKER INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | 310 OCONNOR DR PO BX 917 | | ELKHORN | WI | 53121 | |
| 30297539 | Yunker Industries Inc | ATTN ANDREW ROBINSON | co Mallery SC | 731 North Jackson Street Suite 900 | Milwaukee | WI | 53202 | |
| 30213888 | YUNKER INDUSTRIES INC INSTALL | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BOX 917 | | ELKHORN | WI | 53121 | |

**<u>Exhibit N</u>**

Exhibit N

Twentieth Rejection Service List

Served via overnight mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 29954213 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | | | DALLAS | TX | 75284-9729 | |
| 29953885 | AA BLUEPRINT COMPANY INC | 2757 GILCHRIST ROAD | | | AKRON | OH | 44305-4400 | |
| 30214743 | AKRON AIR PRODUCTS INC | 715 POWELL AVE | | | HARTVILLE | OH | 44632 | |
| 30211168 | ALLIED PACKAGING CORP | PO BOX  8010 | | | PHOENIX | AZ | 85066 | |
| 29907350 | AMIGO MOBILITY CENTER | PO BOX 74470 | | | CLEVELAND | OH | 44194-0570 | |
| 30211109 | ARDRON-MACKIE LTD | 6690 COLUMBUS  RD. | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| 29909697 | AZAR INTERNATIONAL INC | PO BOX 567 | | | PARAMUS | NJ | 07653 | |
| 30214256 | CREATIVE COLOR | 17413 WOODFORD  AVE | | | LAKEWOOD | OH | 44107-2223 | |
| 30291889 | Crown Equipment Corporation | Attn: Alan Huber | 102 S. Washington St. | | New Bremen | OH | 45869 | |
| 30200574 | CROWN EQUIPMENT CORPORATION | PO  BOX  641173 | | | CINCINNATI | OH | 45264 | |
| 30292163 | Dade Paper Company | 255 Us 1 and 9 | | | Jersey City | NJ | 07306 | |
| 30214421 | DADE PAPER COMPANY | PO BOX 1180 | | | LOXLEY | AL | 36551 | |
| 29920784 | GAHVEJIAN ENTERPRISES, INC. | MID VALLEY PACKAGING & SUPPLY | 2004 S. TEMPERANCE PO BOX 96 | | FOWLER | CA | 93625 | |
| 29921532 | GRAND HAVEN CUSTOM MOLDING LLC | DBA EFFIZIENT | 1500 S BEECHTREE ST | | GRAND HAVEN | MI | 49417 | |
| 29921581 | GREEN BLUE INSTITUTE | GREENBLUE | PO BOX 1114 | | CHARLOTTESVILLE | VA | 22902 | |
| 30211172 | IDENTITY SYSTEMS, INC. | 1324 STIMMEL  ROAD | | | COLUMBUS | OH | 43223 | |
| 29953651 | INTERNATIONAL PAPER CO- CA | CAMARILLO PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |
| 30213769 | INTERNATIONAL PAPER CO- OH | DELAWARE PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |
| 29923016 | INTERNATIONAL PAPER CO-AL | FOREST PARK CONTAINER PLANT | PO BOX 31001-0780 | | PASADENA | CA | 91110 | |
| 29934752 | MCCUE CORPORATION | PO BOX 200639 | | | DALLAS | TX | 75320-0639 | |
| 29935937 | MICROFRAME CORPORATION | 604 SOUTH 12TH ST. | | | BROKEN ARROW | OK | 74012 | |
| 29937768 | NPC GLOBAL CORPORATION | NONMERCHANDISE VENDOR | 100 MIDDLESEX AVE 2A#FRONT | | CARTERET | NJ | 07008 | |
| 30341210 | Omni Systems Inc | 701 Beta Drive | Suite 9 | | Mayfield Village | OH | 44143 | |
| 30213820 | OMNI SYSTEMS INC | OMNI-ITW | PO BOX 735536 | | CHICAGO | IL | 60673-5536 | |
| 30211032 | PIVOTAL RETAIL GROUP LLC | 889 FRANKLIN GATEWAY  SE | | | MARIETTA | GA | 30067 | |
| 30196715 | Sigma Computing, Inc. | 116 New Montgomery Street, Suite 700 | | | San Francisco | CA | 94105 | |
| 30214830 | STORFLEX | 392 W. PULTENEY ST. | | | CORNING | NY | 14830 | |
| 29944979 | SYNDIGO LLC | PO BOX 734311 | | | CHICAGO | IL | 60673-4311 | |
| 30214416 | TABITHA SEWER | ADDRESS ON FILE | | | | | | |
| 29945784 | THE PEGGS COMPANY INC | PO BOX 907 | | | MIRA LOMA | CA | 91752 | |
| 30184172 | THE PEGGS COMPANY, INC | NICHOLAS COLLINS | THE PEGGS COMPANY, INC | 4851 FELSPAR ST | RIVERSIDE | CA | 92509 | |
| 29946209 | TM SHEA PRODUCTS INC | 1950 AUSTIN DRIVE | | | TROY | MI | 48083 | |