## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On March 4, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit A**:

- Notice of Potential Sale Hearing [Docket No. 182] (the "***Potential Sale Hearing Notice***")

On March 4, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail (1) on the Supplemental Mailing List attached hereto as **Exhibit B** and (2) on SVP Sewing Brands LLC, (ADRID: 30210604), 300 2nd Ave S, Ste 300, Nashville, TN 37201-2311:

- Notice of Chapter 11 Bankruptcy Case, a copy of which is attached hereto as **Exhibit C**. (the "***Notice of Commencement***")

On March 6, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on SVP Sewing Brands LLC, (ADRID: 29904926), Attn: Jason Forcier, Chief Executive Officer, 300 2nd Ave S, Ste 300, Nashville, TN 37201-2311:

- Motion of Debtors for Entry of an Order (I) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances and (II) Granting Related Relief [Docket No. 385] (the "***Order Authorizing Store Closing Sales***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Motion of Debtors for Entry of an Order (I) Shortening the Notice and Objection Periods for the Store Closing Motion, and (II) Granting Related Relief [Docket No. 387]

- Declaration of Elise S. Frejka, CIPP/US, in Support of the Motion of Debtors for Entry of an Order (I) Approving Bidding Procedures, (II) Scheduling Certain Dates and Deadlines With Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Approving the Stalking Horse Agreement, (V) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (VI) Authorizing the Assumption and Assignment of Assumed Contracts and Leases, (VII) Approving the Sale of Assets, and (VIII) Granting Related Relief [Docket No. 388]

- Debtors' Witness and Exhibit List for Hearing Scheduled for February 14, 2025 at 9:30 a.m. (prevailing Eastern Time) [Docket No. 389]

- Notice of Agenda of Matters Scheduled for Hearing on February 14, 2025 at 9:30 a.m. (Eastern Time) Before the Honorable Craig T. Goldblatt [Docket No. 390]

- Declaration of Nicholas Haughey in Support of Debtors' Motion for Entry of an Order (I) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances and (II) Granting Related Relief [Docket No. 391] (the "***Haughey Declaration in Support of Sale Closing***")

On March 6, 2025, at my direction and under my supervision, employees of Kroll caused the Order Authorizing Store Closing Sales and Haughey Declaration in Support of Sale Closing to be served via First Class Mail on Riverside Woodman Partners, (ADRID: 29940580), 11661 San Vicente Blvd, Ste 301, Los Angeles, CA, 90049-5111.

On March 17, 2025, at my direction and under my supervision, employees of Kroll caused the Potential Sale Hearing Notice to be served via First Class Mail on the Supplemental Service List attached hereto as **Exhibit D**.

On March 17, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via First Class Mail on the Supplemental Mailing Service List attached hereto as **Exhibit E**.

On March 17, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on Milan Real Estate Investments, LLC, (ADRID: 29936054), c/o Milan Capital Management, Inc., 701 S Parker St, Ste 5200, Orange, CA 92868-4749:

- Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases and (II) Granting Related Relief [Docket No. 429]

- Order (I) Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property, and (II) Granting Related Relief [Docket No. 432]

- Order (I) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances and (II) Granting Related Relief [Docket No. 443]

Dated: May 14, 2025


                                                    */s/ Paul Pullo*
                                                    Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 14, 2025, by Paul Pullo, proved to me on the
bases of satisfactory evidence to be the person who executed this affidavit.


/s/ *HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

**<u>Exhibit A</u>**

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29954465 | A W FABER CASTELL USA INC | 9000 RIO NERO DR | | | | INDEPENDENCE | OH | 44131-5502 |
| 29905234 | ABIGAIL RODRIGUEZ | Address on file | | | | | | |
| 29905274 | ABIGAIL WIRTJES | Address on file | | | | | | |
| 29905292 | ABRINA HYATT | Address on file | | | | | | |
| 29905484 | ADRIANNA GONZALEZ | Address on file | | | | | | |
| 29917185 | AIDEN ARMAS | Address on file | | | | | | |
| 29905600 | AIDEN SUNDAY | Address on file | | | | | | |
| 29954618 | AIMEE MAYEUX | Address on file | | | | | | |
| 29906438 | ALISHA MULLER | Address on file | | | | | | |
| 29906836 | ALYSSA MEDFORD | Address on file | | | | | | |
| 29953965 | AMANDA HORTON | Address on file | | | | | | |
| 29950511 | AMANDA REINHARDT | Address on file | | | | | | |
| 29907537 | AMY VALDEZ-SANDOVAL | Address on file | | | | | | |
| 29955042 | ANDY HOVEY | Address on file | | | | | | |
| 29955073 | ANGELA CHAFFEE | Address on file | | | | | | |
| 29908506 | ANNORA BARNES | Address on file | | | | | | |
| 29908647 | ANYROAD INC | PO BOX 640 | | | | SAN FRANCISCO | CA | 94104-0640 |
| 29910136 | BENNY SOLIS | Address on file | | | | | | |
| 29910738 | BRANDY VANG | Address on file | | | | | | |
| 29910832 | BRENDA COLDREN | Address on file | | | | | | |
| 29910881 | BRENDA TOWNES | Address on file | | | | | | |
| 29911143 | BRIANNE LONGORIA | Address on file | | | | | | |
| 29911146 | BRIANNE WALKER | Address on file | | | | | | |
| 29911301 | BRITTANY PFLUG | Address on file | | | | | | |
| 29911672 | CAITLIN GOMEZ-MAKIVIRTA | Address on file | | | | | | |
| 29911807 | CALLIE WHITE | Address on file | | | | | | |
| 29956010 | CARLA VEGA | Address on file | | | | | | |
| 29912235 | CAROLE AUDORFF | Address on file | | | | | | |
| 29912545 | CASSIDY COFFEY | Address on file | | | | | | |
| 29956152 | CASSIE HILLARD | Address on file | | | | | | |
| 29956174 | CATHY ARGENBRIGHT | Address on file | | | | | | |
| 29912968 | CHARITY HOLMES | Address on file | | | | | | |
| 29956270 | CHELSEA CARTER | Address on file | | | | | | |
| 29956406 | CIERA SMITH | Address on file | | | | | | |
| 29913995 | CINZIA BURCHARD | Address on file | | | | | | |
| 29914838 | CODY PETERSON | Address on file | | | | | | |

Exhibit A

Supplemental Mailing List

Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29915033 | CONNIE FIRMIN | Address on file | | | | | | |
| 29915351 | COWETA COUNTY | TAX COMMISSIONER | 87 NEWNAN STATION DR | STE 100 | | NEWNAN | GA | 30265-2659 |
| 29915432 | CRISTINA QUINTERO | Address on file | | | | | | |
| 29915437 | CRISTINE MASON | Address on file | | | | | | |
| 29915518 | CRYSTAL SANDERS | Address on file | | | | | | |
| 29916033 | DANIELLE BLOUNT | Address on file | | | | | | |
| 29916239 | DARREN CARTER | Address on file | | | | | | |
| 29916431 | DAVINNA RICHARDSON | Address on file | | | | | | |
| 29957154 | DEBORAH RHEINHOLTZ | Address on file | | | | | | |
| 29957254 | DESTINI MARTINEZ | Address on file | | | | | | |
| 29918468 | ELIJAH GUERRERO | Address on file | | | | | | |
| 29918611 | ELIZABETH CLARK | Address on file | | | | | | |
| 29918648 | ELIZABETH FEHRENBACHER | Address on file | | | | | | |
| 29918725 | ELIZABETH KIDD | Address on file | | | | | | |
| 29918726 | ELIZABETH KISTNER | Address on file | | | | | | |
| 29918757 | ELIZABETH MCDEVITT | Address on file | | | | | | |
| 29918971 | ELLIOT EAST | Address on file | | | | | | |
| 29919031 | EMBER EVERETT | Address on file | | | | | | |
| 29957779 | EMMA BENZ | Address on file | | | | | | |
| 29954305 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 |
| 29954310 | GABRIEL SALINAS | Address on file | | | | | | |
| 29958164 | GRACE ADEN | Address on file | | | | | | |
| 29921453 | GRACE MORCOS-HILL | Address on file | | | | | | |
| 29958189 | GRACE SOREL | Address on file | | | | | | |
| 29921826 | HAILEY DIXON | Address on file | | | | | | |
| 29921888 | HAILY CLAY-KELSEY | Address on file | | | | | | |
| 29922114 | HANNAH PERRY | Address on file | | | | | | |
| 29922151 | HANNAH STOCKS | Address on file | | | | | | |
| 29922286 | HAYLEY WILBERS | Address on file | | | | | | |
| 29922438 | HEATHER ZALDIVAR | Address on file | | | | | | |
| 29922891 | IAN SCHEBLE | Address on file | | | | | | |
| 29922952 | IMARIAH YEBOAH | Address on file | | | | | | |
| 29923407 | IVY JACKSON | Address on file | | | | | | |
| 29923986 | JAMIE MALDONADO | Address on file | | | | | | |
| 29924272 | JASMINE CANTRELL, 1504 | Address on file | | | | | | |
| 29925170 | JENNY LEACH | Address on file | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 5

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29925229 | JERLEN MARY MACALANDA | Address on file | | | | | | |
| 29925248 | JERRY WINDLE | Address on file | | | | | | |
| 29959163 | JOANNE MCKINNEY | Address on file | | | | | | |
| 29925806 | JOB ALMONTE | Address on file | | | | | | |
| 29926115 | JONATHAN TRAWINSKI | Address on file | | | | | | |
| 29926322 | JOSEPH SATTERFIELD | Address on file | | | | | | |
| 29926789 | JULIANNA OLDENBURG | Address on file | | | | | | |
| 29927064 | KADENCE MCEVERS | Address on file | | | | | | |
| 29959568 | KARA PETERS | Address on file | | | | | | |
| 29959569 | KARA PUCKETT | Address on file | | | | | | |
| 29927553 | KARI GALLAGHER | Address on file | | | | | | |
| 29927578 | KARINA WEAVER | Address on file | | | | | | |
| 29927616 | KARLA MARTINEZ | Address on file | | | | | | |
| 29927806 | KATELYN RODRIGUEZ | Address on file | | | | | | |
| 29927972 | KATHERINE MORLAN | Address on file | | | | | | |
| 29928166 | KATHLEEN VIOLA-MONKEMEYER | Address on file | | | | | | |
| 29959743 | KATIE HUGHES | Address on file | | | | | | |
| 29928357 | KATJA FRIEDRICH | Address on file | | | | | | |
| 29928774 | KELCI MCFARLAND | Address on file | | | | | | |
| 29928778 | KELLEY WHITEHOUSE | Address on file | | | | | | |
| 29928879 | KELSEY CABANAW | Address on file | | | | | | |
| 29928915 | KELSEY SHELDON | Address on file | | | | | | |
| 29929131 | KEVIN ALVARADO | Address on file | | | | | | |
| 29929301 | KIERA PERALES | Address on file | | | | | | |
| 29960021 | KIMBERLEE SPEER | Address on file | | | | | | |
| 29929440 | KIMBERLY ELLSWORTH | Address on file | | | | | | |
| 29929640 | KINSEY ROMACK | Address on file | | | | | | |
| 29929840 | KRISTA BURMEISTER | Address on file | | | | | | |
| 29960206 | KYLIE SMITH | Address on file | | | | | | |
| 29930438 | LANIYA HINES | Address on file | | | | | | |
| 29930587 | LAURA HOLCOMB | Address on file | | | | | | |
| 29930639 | LAURA SLOSMAN | Address on file | | | | | | |
| 29931037 | LENNA WILSON | Address on file | | | | | | |
| 29931239 | LIBERTY BURGHARDT | Address on file | | | | | | |
| 29931334 | LILLIAN BOSTON | Address on file | | | | | | |
| 29932819 | MADELYN SHANDREW | Address on file | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 5

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29951753 | MADISON MCGEE | Address on file | | | | | | |
| 29933071 | MAGGIE PRANO | Address on file | | | | | | |
| 29933810 | MARIELLE ASSELIN | Address on file | | | | | | |
| 29933903 | MARISSA CUMMINS | Address on file | | | | | | |
| 29961131 | MARY HICKS | Address on file | | | | | | |
| 29950058 | MATTHEW BROWN | Address on file | | | | | | |
| 29961248 | MAYA DONENFELD MAYAMADE | Address on file | | | | | | |
| 29935148 | MELISSA FAUSNAUGHT | Address on file | | | | | | |
| 29935234 | MELISSA ROACH | Address on file | | | | | | |
| 29936302 | MOIRA SPINOS | Address on file | | | | | | |
| 29936429 | MONIQUE PADILLA | Address on file | | | | | | |
| 29936506 | MORGAN FRAZIER | Address on file | | | | | | |
| 29936542 | MORGAN SAMPSON | Address on file | | | | | | |
| 29936567 | MORGHAN COVINGTON | Address on file | | | | | | |
| 29951380 | Name on file | Address on file | | | | | | |
| 29936911 | NATALIE HAGGARD | Address on file | | | | | | |
| 29936919 | NATALIE JONES | Address on file | | | | | | |
| 29936996 | NATASHA GRENDA | Address on file | | | | | | |
| 29937053 | NATHAN LAMONT | Address on file | | | | | | |
| 29937167 | NELCY PALMER | Address on file | | | | | | |
| 29951917 | NERISSA LACANLALE | Address on file | | | | | | |
| 29961834 | NICHOLAS BRASHEAR | Address on file | | | | | | |
| 29961837 | NICHOLAS CONWAY | Address on file | | | | | | |
| 29937315 | NICHOLAS REHMER | Address on file | | | | | | |
| 29937348 | NICHOLE SCHNEIDER | Address on file | | | | | | |
| 29937893 | OLFA U.S.A. INC | 5201 E US HIGHWAY 36 | STE 213 | | | AVON | IN | 46123-7839 |
| 29937918 | OLIVER TAYLOR | Address on file | | | | | | |
| 29938184 | OSHEA PISCOPO-WILSON | Address on file | | | | | | |
| 29962183 | PEGGY STEWART | Address on file | | | | | | |
| 29962375 | RAMIRO GUERRERO | Address on file | | | | | | |
| 29939876 | REBECCA BANDY | Address on file | | | | | | |
| 29940101 | REBEKAH THAYER | Address on file | | | | | | |
| 29940300 | REYHAN WILSON | Address on file | | | | | | |
| 29940506 | RILEY FUENTES | Address on file | | | | | | |
| 29940785 | ROLAND BERGER STRATEGY CONSULTING | ROLAND BERGER LP | 1217 WOODWARD AVE | FL 450 | | DETROIT | MI | 48226-2054 |
| 29962781 | SADIE BONANG | Address on file | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 4 of 5

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29962877 | SAMANTHA MALDONADO | Address on file | | | | | | |
| 29941773 | SANDRA COLELLA | Address on file | | | | | | |
| 29963028 | SARAH BRANDT | Address on file | | | | | | |
| 29942234 | SARAH WILCOX | Address on file | | | | | | |
| 29942406 | SAVANNAH MUNOZ | Address on file | | | | | | |
| 29942665 | SEREN OEHLKE | Address on file | | | | | | |
| 29963159 | SHABNAM LAHIJANI | Address on file | | | | | | |
| 29942807 | SHANDAL KLINGSMITH | Address on file | | | | | | |
| 29963182 | SHANELE TYLER | Address on file | | | | | | |
| 29942843 | SHANIQUE HENDERSON | Address on file | | | | | | |
| 29952669 | SHANNON SMITH | Address on file | | | | | | |
| 29963222 | SHARLENE ALEX | Address on file | | | | | | |
| 29963280 | SHELBY EHRLER | Address on file | | | | | | |
| 29943625 | SKYE REED | Address on file | | | | | | |
| 29943849 | SOPHIA RAGGETT | Address on file | | | | | | |
| 29944331 | STEPHANIE ROWELL | Address on file | | | | | | |
| 29944821 | SUZANNE COMERFORD | Address on file | | | | | | |
| 29963968 | TERRAN WILSON | Address on file | | | | | | |
| 29946465 | TRACY KOEHLER | Address on file | | | | | | |
| 29946480 | TRACY STOUTENBURG | Address on file | | | | | | |
| 29948338 | YAJAIRA CELSO | Address on file | | | | | | |
| 29948475 | YUVANA MAZA | Address on file | | | | | | |
| 29948564 | ZARAH SCESA | Address on file | | | | | | |
| 29948565 | ZAREENA BINTI S JAFER HUSSAIN ZAIDI | Address on file | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 5 of 5

**Exhibit B**

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-----------|------|----------|----------|----------|----------|------|-------|-------------|
| 29954465 | A W FABER CASTELL USA INC | 9000 RIO NERO DR | | | | INDEPENDENCE | OH | 44131-5502 |
| 29951912 | ABIGAIL PENN | Address on file | | | | | | |
| 29905241 | ABIGAIL SCHMIDT | Address on file | | | | | | |
| 29905274 | ABIGAIL WIRTJES | Address on file | | | | | | |
| 29905292 | ABRINA HYATT | Address on file | | | | | | |
| 29905470 | ADRIANA STEPHENSON | Address on file | | | | | | |
| 29905502 | ADRIANNE FOLEY | Address on file | | | | | | |
| 29905565 | AHLISHA YANG | Address on file | | | | | | |
| 29917185 | AIDEN ARMAS | Address on file | | | | | | |
| 29905616 | AIMÉ WOODRUFF | Address on file | | | | | | |
| 29954618 | AIMEE MAYEUX | Address on file | | | | | | |
| 29905674 | AKILAH DAVIS | Address on file | | | | | | |
| 29905721 | ALANA HAAS | Address on file | | | | | | |
| 29905903 | ALEXA PEX | Address on file | | | | | | |
| 29905975 | ALEXANDER STACK | Address on file | | | | | | |
| 29906241 | ALEXIS POWELL | Address on file | | | | | | |
| 29954696 | ALEXIS TAYLOR | Address on file | | | | | | |
| 29906264 | ALEXIS WATTS | Address on file | | | | | | |
| 29906288 | ALEXUS MOORE | Address on file | | | | | | |
| 29906324 | ALIA GARRETT | Address on file | | | | | | |
| 29906361 | ALICIA BLANYER | Address on file | | | | | | |
| 29954718 | ALICIA STANLEY | Address on file | | | | | | |
| 29906438 | ALISHA MULLER | Address on file | | | | | | |
| 29906616 | ALLISON ISHIBASHI | Address on file | | | | | | |
| 29951474 | ALLISON MAYA-MACIAS | Address on file | | | | | | |
| 29952999 | ALTHEA BARROWS | Address on file | | | | | | |
| 29906836 | ALYSSA MEDFORD | Address on file | | | | | | |
| 29954820 | AMANDA BOWSER | Address on file | | | | | | |
| 29953965 | AMANDA HORTON | Address on file | | | | | | |
| 29906987 | AMANDA JOHNSON | Address on file | | | | | | |
| 29906992 | AMANDA KINGLOFF INC | 43 REEVE PL | | | | BROOKLYN | NY | 11238-1305 |
| 29907021 | AMANDA MANSFIELD | Address on file | | | | | | |
| 29907029 | AMANDA MAY | Address on file | | | | | | |
| 29950511 | AMANDA REINHARDT | Address on file | | | | | | |
| 29954851 | AMANDA SMITHIE | Address on file | | | | | | |
| 29907145 | AMBER ALLAN | Address on file | | | | | | |
| 29907166 | AMBER BROWN | Address on file | | | | | | |
| 29907181 | AMBER HOPKINS | Address on file | | | | | | |
| 29952146 | AMBER KRALOVEC | Address on file | | | | | | |
| 29907225 | AMBER STASKON | Address on file | | | | | | |
| 29907484 | AMY PARKER | Address on file | | | | | | |
| 29907529 | AMY THOMPSON | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29907537 | AMY VALDEZ-SANDOVAL | Address on file | | | | | | |
| 29907863 | ANDREW SCHILLING | Address on file | | | | | | |
| 29955042 | ANDY HOVEY | Address on file | | | | | | |
| 29955080 | ANGELA DENISON | Address on file | | | | | | |
| 29908095 | ANGELINA RAKISKI | Address on file | | | | | | |
| 29908253 | ANN KNECHT | Address on file | | | | | | |
| 29908334 | ANNA MCCREA | Address on file | | | | | | |
| 29955139 | ANNA SOSKA | Address on file | | | | | | |
| 29955156 | ANNABELLA ENNA | Address on file | | | | | | |
| 29955197 | ANNETTE CONOVER | Address on file | | | | | | |
| 29908506 | ANNORA BARNES | Address on file | | | | | | |
| 29908583 | ANTHONY STAZZONI | Address on file | | | | | | |
| 29908647 | ANYROAD INC | PO BOX 640 | | | | SAN FRANCISCO | CA | 94104-0640 |
| 29952550 | ARIANA SHACKELFORD | Address on file | | | | | | |
| 29908946 | ARRIAN MAIZE | Address on file | | | | | | |
| 29908947 | ARRIANA VERA | Address on file | | | | | | |
| 29955332 | ASHA HOWARD | Address on file | | | | | | |
| 29952738 | ASHLEY COBB | Address on file | | | | | | |
| 29909170 | ASHLEY MOORE | Address on file | | | | | | |
| 29909183 | ASHLEY MYLER-WILKERSON | Address on file | | | | | | |
| 29950983 | ASHLEY WALKER | Address on file | | | | | | |
| 29909238 | ASHLEY WILLIAMSON | Address on file | | | | | | |
| 29909257 | ASHLY JOHNSON | Address on file | | | | | | |
| 29909281 | ASHLYN STOCKDALE | Address on file | | | | | | |
| 29909381 | AUBREY THORSEN | Address on file | | | | | | |
| 29909536 | AUTIUNA STEPHENS | Address on file | | | | | | |
| 29955517 | AVA VINCENT | Address on file | | | | | | |
| 29909689 | AYRIASHAWNA BROWN | Address on file | | | | | | |
| 29909730 | BAILEIGH KEESLING-MAYER | Address on file | | | | | | |
| 29909731 | BAILEY BAKER | Address on file | | | | | | |
| 29909753 | BAILEY LEWIS | Address on file | | | | | | |
| 29953738 | BARBARA JOHNSON | Address on file | | | | | | |
| 29910136 | BENNY SOLIS | Address on file | | | | | | |
| 29910300 | BETTY PLOTT | Address on file | | | | | | |
| 29910365 | BIANCA RANIERI | Address on file | | | | | | |
| 29910624 | BRANDI GRANGER | Address on file | | | | | | |
| 29955724 | BRANDON MONTANO | Address on file | | | | | | |
| 29910738 | BRANDY VANG | Address on file | | | | | | |
| 29950136 | BRAYDEN DAVIS | Address on file | | | | | | |
| 29950141 | BRAYELLA MARKS | Address on file | | | | | | |
| 29910777 | BREANNA BRYAN | Address on file | | | | | | |
| 29910832 | BRENDA COLDREN | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29910870 | BRENDA MEDRANO | Address on file | | | | | | |
| 29955751 | BRENDA REED | Address on file | | | | | | |
| 29910991 | BRIAN KELLY | Address on file | | | | | | |
| 29911015 | BRIANA BRADLEY | Address on file | | | | | | |
| 29911143 | BRIANNE LONGORIA | Address on file | | | | | | |
| 29911211 | BRITTA NEAL | Address on file | | | | | | |
| 29911301 | BRITTANY PFLUG | Address on file | | | | | | |
| 29911322 | BRITTNEY GONZALEZ | Address on file | | | | | | |
| 29911332 | BRITTNEY MCDONALD | Address on file | | | | | | |
| 29911337 | BRITTNEY VAN WOERKOM | Address on file | | | | | | |
| 29911647 | CAILIN BLOOM | Address on file | | | | | | |
| 29911650 | CAILIN JEWELL | Address on file | | | | | | |
| 29911672 | CAITLIN GOMEZ-MAKIVIRTA | Address on file | | | | | | |
| 29911790 | CALLA DELOS REYES | Address on file | | | | | | |
| 29911800 | CALLIE MARHENKE | Address on file | | | | | | |
| 29911807 | CALLIE WHITE | Address on file | | | | | | |
| 29911813 | CALVALESEIA HOUSTON PAINO | Address on file | | | | | | |
| 29911866 | CAMERON HAYNES | Address on file | | | | | | |
| 29911872 | CAMERON KENNEDY | Address on file | | | | | | |
| 29911895 | CAMERYN MOSIER | Address on file | | | | | | |
| 29911975 | CANDICE BUTLER | Address on file | | | | | | |
| 29956010 | CARLA VEGA | Address on file | | | | | | |
| 29956011 | CARLA VILLAO | Address on file | | | | | | |
| 29956060 | CARMEN JUAREZ | Address on file | | | | | | |
| 29912128 | CARMEN MEDINA | Address on file | | | | | | |
| 29912230 | CAROLANN MCKENDREE | Address on file | | | | | | |
| 29912235 | CAROLE AUDORFF | Address on file | | | | | | |
| 29912259 | CAROLINE BERLAN | Address on file | | | | | | |
| 29912266 | CAROLINE DIFIORE | Address on file | | | | | | |
| 29912276 | CAROLINE GUTIERREZ | Address on file | | | | | | |
| 29912305 | CAROLYN BLEDSOE | Address on file | | | | | | |
| 29912308 | CAROLYN BRADY | Address on file | | | | | | |
| 29956091 | CAROLYN MCEWEN | Address on file | | | | | | |
| 29956096 | CAROLYN SANDERS | Address on file | | | | | | |
| 29912344 | CAROLYN TAYLOR | Address on file | | | | | | |
| 29912380 | CARSON JOHNSON | Address on file | | | | | | |
| 29912413 | CASANDRA RETA | Address on file | | | | | | |
| 29912545 | CASSIDY COFFEY | Address on file | | | | | | |
| 29912560 | CASSIE CHAPA | Address on file | | | | | | |
| 29956152 | CASSIE HILLARD | Address on file | | | | | | |
| 29912596 | CATHERINE BOUDOUSQUIE | Address on file | | | | | | |
| 29956174 | CATHY ARGENBRIGHT | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29912713 | CAVYNNA LLOYD | Address on file | | | | | | |
| 29912775 | CECILIA EHLER | Address on file | | | | | | |
| 29912811 | CELENA ALLEN | Address on file | | | | | | |
| 29912814 | CELENA MEADOWS | Address on file | | | | | | |
| 29912898 | CHAD JACKSON | Address on file | | | | | | |
| 29949882 | CHANDLER EDWARDS | Address on file | | | | | | |
| 29953763 | CHANTEL FRANCIS | Address on file | | | | | | |
| 29956222 | CHAREENA CORONADO | Address on file | | | | | | |
| 29956270 | CHELSEA CARTER | Address on file | | | | | | |
| 29913139 | CHELSEA LATHAN | Address on file | | | | | | |
| 29913178 | CHENOA SHELTON | Address on file | | | | | | |
| 29913304 | CHEYENNE MOORE | Address on file | | | | | | |
| 29956365 | CHLOE GOBBLE | Address on file | | | | | | |
| 29913493 | CHRISTIAN LIMPER | Address on file | | | | | | |
| 29951902 | CHRISTINA HAIDET | Address on file | | | | | | |
| 29913709 | CHRISTINE MULHEREN | Address on file | | | | | | |
| 29913736 | CHRISTOPHER AUSTIN | Address on file | | | | | | |
| 29913758 | CHRISTOPHER DIDKOVSKY | Address on file | | | | | | |
| 29913807 | CHRISTOPHER PASSIAS | Address on file | | | | | | |
| 29913826 | CHRISTOPHER SPENCER | Address on file | | | | | | |
| 29913895 | CIARA BEAGHLEY | Address on file | | | | | | |
| 29949987 | CIARA SWANSON | Address on file | | | | | | |
| 29956406 | CIERA SMITH | Address on file | | | | | | |
| 29913995 | CINZIA BURCHARD | Address on file | | | | | | |
| 29956693 | CLARE GIAIMO | Address on file | | | | | | |
| 29950153 | CONNIE BRINDELL | Address on file | | | | | | |
| 29915033 | CONNIE FIRMIN | Address on file | | | | | | |
| 29915044 | CONNIE POUNCEY | Address on file | | | | | | |
| 29915088 | CONSVELLA MCKEE CURRY | Address on file | | | | | | |
| 29915099 | COOPER RENTSCHLER | Address on file | | | | | | |
| 29915216 | CORTNIE BURTON | Address on file | | | | | | |
| 29915284 | COURTNEY BANFORD | Address on file | | | | | | |
| 29915351 | COWETA COUNTY | TAX COMMISSIONER | 87 NEWNAN STATION DR | STE 100 | | NEWNAN | GA | 30265-2659 |
| 29915397 | CRICKET LIM-SANTOS | Address on file | | | | | | |
| 29915432 | CRISTINA QUINTERO | Address on file | | | | | | |
| 29915437 | CRISTINE MASON | Address on file | | | | | | |
| 29915518 | CRYSTAL SANDERS | Address on file | | | | | | |
| 29956913 | CYRUS HEITMAN | Address on file | | | | | | |
| 29915770 | DAKOTA BRYANT | Address on file | | | | | | |
| 29915799 | DAKOTA STEVENS | Address on file | | | | | | |
| 29915808 | DALESHIA ARMSTRONG | Address on file | | | | | | |
| 29915887 | DANA PERDUE | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29915986 | DANIEL SIMS | Address on file | | | | | | |
| 29916001 | DANIELA BELTRAN | Address on file | | | | | | |
| 29916033 | DANIELLE BLOUNT | Address on file | | | | | | |
| 29916137 | DANIELLE TOTH | Address on file | | | | | | |
| 29916175 | DAPHNE SHEETZ | Address on file | | | | | | |
| 29916176 | DAPHNE TEACHEY | Address on file | | | | | | |
| 29957007 | DARIANNA CAMPBELL | Address on file | | | | | | |
| 29957009 | DARIEN BICHITTY | Address on file | | | | | | |
| 29916208 | DARLENE GATES | Address on file | | | | | | |
| 29916239 | DARREN CARTER | Address on file | | | | | | |
| 29916431 | DAVINNA RICHARDSON | Address on file | | | | | | |
| 29950826 | DAYNA ARROYO | Address on file | | | | | | |
| 29916555 | DE ANZA PROPERTIES 4, LLC | C/O CORINTHIAN REAL ESTATE INC. | PO BOX 27356 | | | HOUSTON | TX | 77227-7356 |
| 29957154 | DEBORAH RHEINHOLTZ | Address on file | | | | | | |
| 29916735 | DEBRA BARUSHAK | Address on file | | | | | | |
| 29916925 | DELBERT FULTZ SR | Address on file | | | | | | |
| 29957193 | DELILAH BROADHEAD | Address on file | | | | | | |
| 29916939 | DELOIS MEADOWS | Address on file | | | | | | |
| 29957221 | DEMETRIC GRANT | Address on file | | | | | | |
| 29917033 | DENYSE SMITH | Address on file | | | | | | |
| 29917037 | DEON LAMAR | Address on file | | | | | | |
| 29957254 | DESTINI MARTINEZ | Address on file | | | | | | |
| 29917366 | DESTINY WELCH | Address on file | | | | | | |
| 29957278 | DEWANNA SAKAMOTO | Address on file | | | | | | |
| 29957280 | DIANA BURKHAMMER | Address on file | | | | | | |
| 29917493 | DIANA I FAYT | Address on file | | | | | | |
| 29917532 | DIANA WILLIAMS | Address on file | | | | | | |
| 29917580 | DIANE RAMSEY | Address on file | | | | | | |
| 29917736 | DOLORES RICHARDSON | Address on file | | | | | | |
| 29917875 | DONNA RANDELL | Address on file | | | | | | |
| 29917953 | DOROTHY TAYLOR | Address on file | | | | | | |
| 29957450 | DUNBAR GROUP | 3900 S HUALAPAI WAY STE 111 | | | | LAS VEGAS | NV | 89147-5725 |
| 29957456 | DUNCAN SCHULTZ | Address on file | | | | | | |
| 29918096 | DYLAN JOOST | Address on file | | | | | | |
| 29957468 | DYLAN WILLIAMSON | Address on file | | | | | | |
| 29918426 | ELENA SMITH | Address on file | | | | | | |
| 29918468 | ELIJAH GUERRERO | Address on file | | | | | | |
| 29918611 | ELIZABETH CLARK | Address on file | | | | | | |
| 29918648 | ELIZABETH FEHRENBACHER | Address on file | | | | | | |
| 29957548 | ELIZABETH KAYSER | Address on file | | | | | | |
| 29918726 | ELIZABETH KISTNER | Address on file | | | | | | |
| 29918757 | ELIZABETH MCDEVITT | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29918937 | ELLA SANFORD | Address on file | | | | | | |
| 29918971 | ELLIOT EAST | Address on file | | | | | | |
| 29918986 | ELLYOTT ROGERS | Address on file | | | | | | |
| 29919031 | EMBER EVERETT | Address on file | | | | | | |
| 29919116 | EMILY CLERICO | Address on file | | | | | | |
| 29919221 | EMILY MAYNARD | Address on file | | | | | | |
| 29919257 | EMILY PALMER | Address on file | | | | | | |
| 29919293 | EMILY SPREITZER | Address on file | | | | | | |
| 29957767 | EMILY WADSWORTH | Address on file | | | | | | |
| 29957779 | EMMA BENZ | Address on file | | | | | | |
| 29957813 | EMMA HOLST | Address on file | | | | | | |
| 29957848 | EMMA WENZLICK | Address on file | | | | | | |
| 29919616 | ERICA BROWN | Address on file | | | | | | |
| 29919643 | ERICA MCKAY | Address on file | | | | | | |
| 29919787 | ERIN WALDO | Address on file | | | | | | |
| 29919807 | ERYN GLENNON | Address on file | | | | | | |
| 29919850 | ESSENCE CASEY | Address on file | | | | | | |
| 29957961 | ESTHER SULLIVAN | Address on file | | | | | | |
| 29957982 | EVAN KALEB KERR | Address on file | | | | | | |
| 29919967 | EVAN YIN | Address on file | | | | | | |
| 29920572 | FURNITURE INDUSTRIES | 7350 32ND AVE N | | | | MINNEAPOLIS | MN | 55427-2836 |
| 29920579 | FY'NESSE MCINTOSH | Address on file | | | | | | |
| 29954305 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 |
| 29954310 | GABRIEL SALINAS | Address on file | | | | | | |
| 29920741 | GABRIELLE MOORE | Address on file | | | | | | |
| 29920785 | GAIA DUTTON | Address on file | | | | | | |
| 29920982 | GENEVIEVE DELIZO | Address on file | | | | | | |
| 29921073 | GERI BERG | Address on file | | | | | | |
| 29921110 | GIANA LEWIS | Address on file | | | | | | |
| 29921124 | GIANNA PRESTON | Address on file | | | | | | |
| 29958164 | GRACE ADEN | Address on file | | | | | | |
| 29921453 | GRACE MORCOS-HILL | Address on file | | | | | | |
| 29958189 | GRACE SOREL | Address on file | | | | | | |
| 29921623 | GREGORY GARCIA | Address on file | | | | | | |
| 29921654 | GRETCHEN GOODRICH | Address on file | | | | | | |
| 29921802 | HAELEI DAMRON | Address on file | | | | | | |
| 29921855 | HAILEY ROOD | Address on file | | | | | | |
| 29921888 | HAILY CLAY-KELSEY | Address on file | | | | | | |
| 29921924 | HALEY KUHNS | Address on file | | | | | | |
| 29958251 | HANA IBRAHIM | Address on file | | | | | | |
| 29922063 | HANNAH FOSTER | Address on file | | | | | | |
| 29958332 | HARRISON CANAVERAL | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29922231 | HARUNA HEIMA | Address on file | | | | | | |
| 29953868 | HAYDEN GRASS | Address on file | | | | | | |
| 29922284 | HAYLEY THOMPSON | Address on file | | | | | | |
| 29922286 | HAYLEY WILBERS | Address on file | | | | | | |
| 29922347 | HEATHER HERNANDEZ | Address on file | | | | | | |
| 29922436 | HEATHER WORLEY | Address on file | | | | | | |
| 29922539 | HELEN ZALAS | Address on file | | | | | | |
| 29953260 | HNUBCIG YANG | Address on file | | | | | | |
| 29922774 | HOUA XEE HER | Address on file | | | | | | |
| 29922891 | IAN SCHEBLE | Address on file | | | | | | |
| 29922930 | IESHIA DIAZ | Address on file | | | | | | |
| 29922952 | IMARIAH YEBOAH | Address on file | | | | | | |
| 29923134 | ISABEL JARAMILLO | Address on file | | | | | | |
| 29923217 | ISABELLA LOWERY | Address on file | | | | | | |
| 29923267 | ISABELLA THOMAS | Address on file | | | | | | |
| 29923357 | ISIS BEARNSON | Address on file | | | | | | |
| 29923407 | IVY JACKSON | Address on file | | | | | | |
| 29958574 | J'ALIYAH DAVIS | Address on file | | | | | | |
| 29923476 | JACI RED | Address on file | | | | | | |
| 29958619 | JACLYN QUINN | Address on file | | | | | | |
| 29923539 | JACOB CROSS | Address on file | | | | | | |
| 29923627 | JACQUELINE KISER | Address on file | | | | | | |
| 29923801 | JAILYN SWALLEY | Address on file | | | | | | |
| 29923918 | JAMES GOLDBACH | Address on file | | | | | | |
| 29923949 | JAMES VEILLEUX | Address on file | | | | | | |
| 29923963 | JAMIAH JONES | Address on file | | | | | | |
| 29923986 | JAMIE MALDONADO | Address on file | | | | | | |
| 29924006 | JAMIE YOUNG | Address on file | | | | | | |
| 29924009 | JAMILA COWHERD | Address on file | | | | | | |
| 29924114 | JANET LAPPIN | Address on file | | | | | | |
| 29924130 | JANET TAYLOR | Address on file | | | | | | |
| 29958843 | JARED HOLLIS | Address on file | | | | | | |
| 29924337 | JASMINE SPANGLER | Address on file | | | | | | |
| 29952029 | JASON COOK | Address on file | | | | | | |
| 29950628 | JAYDEN DONOHO | Address on file | | | | | | |
| 29924563 | JAZMYNE GRACE | Address on file | | | | | | |
| 29924711 | JEFFERY KIRCHNER | Address on file | | | | | | |
| 29924774 | JENELLE PEREIRA | Address on file | | | | | | |
| 29924887 | JENNIFER ANTILLI | Address on file | | | | | | |
| 29924956 | JENNIFER GIVENS | Address on file | | | | | | |
| 29924960 | JENNIFER GONZALEZ | Address on file | | | | | | |
| 29925012 | JENNIFER LACEY | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29925047 | JENNIFER PAAPE | Address on file | | | | | | |
| 29925048 | JENNIFER PAVLOCK | Address on file | | | | | | |
| 29925129 | JENNIFER VAZQUEZ | Address on file | | | | | | |
| 29925170 | JENNY LEACH | Address on file | | | | | | |
| 29925200 | JEREMIAH PITTMAN | Address on file | | | | | | |
| 29925229 | JERLEN MARY MACALANDA | Address on file | | | | | | |
| 29925248 | JERRY WINDLE | Address on file | | | | | | |
| 29952787 | JESSICA MURIEL | Address on file | | | | | | |
| 29925534 | JESSICA SHAW | Address on file | | | | | | |
| 29925546 | JESSICA SMITH | Address on file | | | | | | |
| 29959163 | JOANNE MCKINNEY | Address on file | | | | | | |
| 29925806 | JOB ALMONTE | Address on file | | | | | | |
| 29925834 | JOCELYN TRUJILLO | Address on file | | | | | | |
| 29925867 | JOE OLIVAS | Address on file | | | | | | |
| 29959184 | JOEY RINERE | Address on file | | | | | | |
| 29925978 | JOHN OWENS | Address on file | | | | | | |
| 29926115 | JONATHAN TRAWINSKI | Address on file | | | | | | |
| 29926196 | JORDAN WARFE | Address on file | | | | | | |
| 29926229 | JORDYN SUMMERS | Address on file | | | | | | |
| 29926284 | JOSELYN HALL | Address on file | | | | | | |
| 29926322 | JOSEPH SATTERFIELD | Address on file | | | | | | |
| 29959349 | JOSIE COX | Address on file | | | | | | |
| 29926453 | JOURNEY BURNETTE | Address on file | | | | | | |
| 29926469 | JOY POWELL | Address on file | | | | | | |
| 29959382 | JOYCE MCLAIN | Address on file | | | | | | |
| 29926566 | JUDITH BAILEY | Address on file | | | | | | |
| 29959400 | JUDITH DONOHUE | Address on file | | | | | | |
| 29926633 | JUKI AMERICA INC | 4220 W 104TH ST UNIT 1A | | | | HIALEAH | FL | 33018-1436 |
| 29926634 | JULAINE PREVOST | Address on file | | | | | | |
| 29926728 | JULIA SLY | Address on file | | | | | | |
| 29926789 | JULIANNA OLDENBURG | Address on file | | | | | | |
| 29926822 | JULIE DAVIS | Address on file | | | | | | |
| 29959473 | JULIE L SUSZ | Address on file | | | | | | |
| 29959474 | JULIE MESITA | Address on file | | | | | | |
| 29926913 | JUNE DEGROTE | Address on file | | | | | | |
| 29926983 | JUSTINA ESCOBEDO | Address on file | | | | | | |
| 29926994 | JUSTINE HARDIAL | Address on file | | | | | | |
| 29927045 | KACIE KEEFE | Address on file | | | | | | |
| 29927054 | KADE JERMARK | Address on file | | | | | | |
| 29927064 | KADENCE MCEVERS | Address on file | | | | | | |
| 29927069 | KADIN KENNEDY | Address on file | | | | | | |
| 29927116 | KAILANI BAILEY | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29927153 | KAITLIN FRENCH | Address on file | | | | | | |
| 29927187 | KAITLYN COX | Address on file | | | | | | |
| 29927278 | KAITLYNN LACOST | Address on file | | | | | | |
| 29959545 | KALA BANNERMAN | Address on file | | | | | | |
| 29927319 | KALIAH MOULTON | Address on file | | | | | | |
| 29927391 | KAMRY GAULT | Address on file | | | | | | |
| 29927392 | KAMRYN BOLAN | Address on file | | | | | | |
| 29927409 | KANDI LEVASSEUR | Address on file | | | | | | |
| 29927412 | KANDIS MUTH | Address on file | | | | | | |
| 29959568 | KARA PETERS | Address on file | | | | | | |
| 29959569 | KARA PUCKETT | Address on file | | | | | | |
| 29927534 | KAREN WHITAKER | Address on file | | | | | | |
| 29927553 | KARI GALLAGHER | Address on file | | | | | | |
| 29959656 | KARI WILLIAMS | Address on file | | | | | | |
| 29927573 | KARINA PIERSON | Address on file | | | | | | |
| 29927578 | KARINA WEAVER | Address on file | | | | | | |
| 29927616 | KARLA MARTINEZ | Address on file | | | | | | |
| 29927685 | KASSANDRA CABRERA | Address on file | | | | | | |
| 29927806 | KATELYN RODRIGUEZ | Address on file | | | | | | |
| 29927816 | KATELYN SOUZA | Address on file | | | | | | |
| 29927839 | KATERIN MELANIA NORALES DOLMO | Address on file | | | | | | |
| 29927972 | KATHERINE MORLAN | Address on file | | | | | | |
| 29928000 | KATHERINE RYNES | Address on file | | | | | | |
| 29928091 | KATHLEEN FORSLOF | Address on file | | | | | | |
| 29928109 | KATHLEEN HUGHES | Address on file | | | | | | |
| 29928134 | KATHLEEN OLIVER | Address on file | | | | | | |
| 29928163 | KATHLEEN VEST | Address on file | | | | | | |
| 29959694 | KATHRYN HOWD | Address on file | | | | | | |
| 29959697 | KATHRYN JOHANSEN | Address on file | | | | | | |
| 29959767 | KATIE YODER | Address on file | | | | | | |
| 29928357 | KATJA FRIEDRICH | Address on file | | | | | | |
| 29928366 | KATLYN DURHAM | Address on file | | | | | | |
| 29928434 | KAYCEE ROBLES | Address on file | | | | | | |
| 29928453 | KAYELYNN JORDAN | Address on file | | | | | | |
| 29928469 | KAYLA BRIDGEFORTH | Address on file | | | | | | |
| 29953478 | KAYLA SCOTT | Address on file | | | | | | |
| 29959818 | KAYLEE MASON | Address on file | | | | | | |
| 29928608 | KAYLEH SALDAN | Address on file | | | | | | |
| 29928642 | KAYLIE HOWLAND-MELVIN | Address on file | | | | | | |
| 29928647 | KAYLIE PASTERNAK | Address on file | | | | | | |
| 29928774 | KELCI MCFARLAND | Address on file | | | | | | |
| 29928778 | KELLEY WHITEHOUSE | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29928808 | KELLIE SALAZAR | Address on file | | | | | | |
| 29928823 | KELLY CALDWELL | Address on file | | | | | | |
| 29928879 | KELSEY CABANAW | Address on file | | | | | | |
| 29928915 | KELSEY SHELDON | Address on file | | | | | | |
| 29951860 | KENDALL POSTELL | Address on file | | | | | | |
| 29951862 | KENDALL SHEPPARD | Address on file | | | | | | |
| 29951870 | KENDI NOFZIGER | Address on file | | | | | | |
| 29928969 | KENDRA DURKEE | Address on file | | | | | | |
| 29929051 | KENNETH LAFAYETTE | Address on file | | | | | | |
| 29929131 | KEVIN ALVARADO | Address on file | | | | | | |
| 29929140 | KEVIN CLEMENT | Address on file | | | | | | |
| 29929176 | KEVYN BREEDON | Address on file | | | | | | |
| 29929180 | KEYAHNNA LINDSEY | Address on file | | | | | | |
| 29929272 | KIARA COMEAUX | Address on file | | | | | | |
| 29929301 | KIERA PERALES | Address on file | | | | | | |
| 29929386 | KIMBER CORTESE | Address on file | | | | | | |
| 29960021 | KIMBERLEE SPEER | Address on file | | | | | | |
| 29929440 | KIMBERLY ELLSWORTH | Address on file | | | | | | |
| 29929456 | KIMBERLY FUNARO | Address on file | | | | | | |
| 29929531 | KIMBERLY R. WILKINSON | Address on file | | | | | | |
| 29960044 | KINGART | PO BOX 429 | | | | PURCHASE | NY | 10577-0429 |
| 29929640 | KINSEY ROMACK | Address on file | | | | | | |
| 29929756 | KOLENA EDENS | Address on file | | | | | | |
| 29929873 | KRISTEENA MARTIN | Address on file | | | | | | |
| 29954233 | KRISTEN YAZZIE | Address on file | | | | | | |
| 29960138 | KURT BOWSER | Address on file | | | | | | |
| 29960159 | KYLE KNIGHT | Address on file | | | | | | |
| 29960170 | KYLE SUSZ | Address on file | | | | | | |
| 29930166 | KYLEE ENGLISH | Address on file | | | | | | |
| 29930219 | KYMBER MORROW | Address on file | | | | | | |
| 29930298 | LACEY ROTH | Address on file | | | | | | |
| 29930384 | LAN TRUONG | Address on file | | | | | | |
| 29930481 | LARKSPUR NICHOLS | Address on file | | | | | | |
| 29930487 | LARRA SNYDER | Address on file | | | | | | |
| 29930496 | LARRY STEWART | Address on file | | | | | | |
| 29930498 | LARYSA GYRYCH | Address on file | | | | | | |
| 29930541 | LATWAN WEBB | Address on file | | | | | | |
| 29930587 | LAURA HOLCOMB | Address on file | | | | | | |
| 29930639 | LAURA SLOSMAN | Address on file | | | | | | |
| 29930650 | LAURA WELCH | Address on file | | | | | | |
| 29930686 | LAUREN CONNER | Address on file | | | | | | |
| 29950832 | LAUREN MOLL | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-----------|------|----------|----------|----------|----------|------|-------|-------------|
| 29930767 | LAUREN SMITH | Address on file | | | | | | |
| 29960426 | LAURIE ARMELL | Address on file | | | | | | |
| 29952201 | LAVON ZELFER | Address on file | | | | | | |
| 29930981 | LEILA INGLES | Address on file | | | | | | |
| 29931037 | LENNA WILSON | Address on file | | | | | | |
| 29931055 | LEOLA GAGE | Address on file | | | | | | |
| 29931112 | LESLIE JENKINS | Address on file | | | | | | |
| 29931193 | LEXY RAMOS-SILVA | Address on file | | | | | | |
| 29931239 | LIBERTY BURGHARDT | Address on file | | | | | | |
| 29931283 | LILA FLORES | Address on file | | | | | | |
| 29931334 | LILLIAN BOSTON | Address on file | | | | | | |
| 29931337 | LILLIAN BURNS | Address on file | | | | | | |
| 29931522 | LINDA GRIFFITH | Address on file | | | | | | |
| 29931526 | LINDA GUM | Address on file | | | | | | |
| 29931749 | LINNEA YOUNGS | Address on file | | | | | | |
| 29931751 | LINSEY BILGER | Address on file | | | | | | |
| 29931759 | LISA ABBOTT | Address on file | | | | | | |
| 29931761 | LISA ARONICA | Address on file | | | | | | |
| 29931859 | LISA MILLER | Address on file | | | | | | |
| 29931861 | LISA MOORE | Address on file | | | | | | |
| 29931866 | LISA NIHART | Address on file | | | | | | |
| 29960670 | LISA RING | Address on file | | | | | | |
| 29931892 | LISA SIONS | Address on file | | | | | | |
| 29932011 | LOGAN GRIFFIN | Address on file | | | | | | |
| 29932063 | LONDYN SMITH | Address on file | | | | | | |
| 29950591 | LOUISE MASON | Address on file | | | | | | |
| 29932307 | LUCAS JANDREAU | Address on file | | | | | | |
| 29932517 | LYNN ETHRIDGE | Address on file | | | | | | |
| 29932629 | MACKENZIE BASSETT | Address on file | | | | | | |
| 29932642 | MACKENZIE DUNN | Address on file | | | | | | |
| 29932705 | MADALYNN COOK | Address on file | | | | | | |
| 29932819 | MADELYN SHANDREW | Address on file | | | | | | |
| 29932852 | MADISEN WINEBARGER | Address on file | | | | | | |
| 29932940 | MADISON MANES | Address on file | | | | | | |
| 29951753 | MADISON MCGEE | Address on file | | | | | | |
| 29932969 | MADISON POWELL | Address on file | | | | | | |
| 29960876 | MADISON ROWSEY | Address on file | | | | | | |
| 29933071 | MAGGIE PRANO | Address on file | | | | | | |
| 29933078 | MAGGIE VERDINO | Address on file | | | | | | |
| 29933323 | MANJIT GARCHA | Address on file | | | | | | |
| 29960954 | MARCELLA GARDNER | Address on file | | | | | | |
| 29933379 | MARCIA RODRIGUEZ | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29933413 | MARCUS DILLARD | Address on file | | | | | | |
| 29933468 | MARGARET HARDEN | Address on file | | | | | | |
| 29933472 | MARGARET KINLOCH | Address on file | | | | | | |
| 29933549 | MARGRET THORPE | Address on file | | | | | | |
| 29950295 | MARIA APPELL | Address on file | | | | | | |
| 29933573 | MARIA CARLUCCIO | Address on file | | | | | | |
| 29933597 | MARIA GINGRICH | Address on file | | | | | | |
| 29933903 | MARISSA CUMMINS | Address on file | | | | | | |
| 29933923 | MARISSA LEBOWITZ | Address on file | | | | | | |
| 29933927 | MARISSA MEJIA | Address on file | | | | | | |
| 29933970 | MARJORIE RANEY | Address on file | | | | | | |
| 29933982 | MARK CLINE | Address on file | | | | | | |
| 29934090 | MARRISSA RAMSEY | Address on file | | | | | | |
| 29934134 | MARTHA BYRNE | Address on file | | | | | | |
| 29934174 | MARTIN JENSEN | Address on file | | | | | | |
| 29917061 | MARY ANN ROCKWOOD | Address on file | | | | | | |
| 29934307 | MARY HELEN BRATTON | Address on file | | | | | | |
| 29961131 | MARY HICKS | Address on file | | | | | | |
| 29934314 | MARY HUDACK | Address on file | | | | | | |
| 29934413 | MARY SOLORZA | Address on file | | | | | | |
| 29934800 | MCKINLEY KISSEL | Address on file | | | | | | |
| 29934833 | MEAGAN STEVENS | Address on file | | | | | | |
| 29934851 | MEENA KHANAL | Address on file | | | | | | |
| 29935149 | MELISSA FAUSNAUGHT | Address on file | | | | | | |
| 29935225 | MELISSA PRINCE | Address on file | | | | | | |
| 29935226 | MELISSA PRITCHETT | Address on file | | | | | | |
| 29935234 | MELISSA ROACH | Address on file | | | | | | |
| 29935349 | MERCEDES RAMOS | Address on file | | | | | | |
| 29935368 | MEREDITH PLATTEN | Address on file | | | | | | |
| 29935512 | MICHAEL AZO | Address on file | | | | | | |
| 29935698 | MICHELE FERGUSON | Address on file | | | | | | |
| 29935821 | MICHELLE MCMAHON | Address on file | | | | | | |
| 29935830 | MICHELLE MOONINGHAM | Address on file | | | | | | |
| 29935944 | MIDAMERICAN ENERGY COMPANY | PO BOX 657 | | | | DES MOINES | IA | 50306-0657 |
| 29935998 | MIKAYLA DEARING | Address on file | | | | | | |
| 29936036 | MIKEAL HALL | Address on file | | | | | | |
| 29936302 | MOIRA SPINOS | Address on file | | | | | | |
| 29936363 | MONICA DERAS | Address on file | | | | | | |
| 29936429 | MONIQUE PADILLA | Address on file | | | | | | |
| 29936440 | MONIQUE WARD | Address on file | | | | | | |
| 29936506 | MORGAN FRAZIER | Address on file | | | | | | |
| 29936522 | MORGAN JOHNSON | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29936542 | MORGAN SAMPSON | Address on file | | | | | | |
| 29936626 | MURRAY ROTH | Address on file | | | | | | |
| 29906609 | Name on file | Address on file | | | | | | |
| 29908671 | Name on file | Address on file | | | | | | |
| 29915386 | Name on file | Address on file | | | | | | |
| 29935313 | Name on file | Address on file | | | | | | |
| 29951380 | Name on file | Address on file | | | | | | |
| 29938135 | Name on file | Address on file | | | | | | |
| 29948727 | Name on file | Address on file | | | | | | |
| 29936766 | NANCY JOHNSTON | Address on file | | | | | | |
| 29936770 | NANCY LEETCH | Address on file | | | | | | |
| 29936887 | NATALIE ATTLESPERGER | Address on file | | | | | | |
| 29936919 | NATALIE JONES | Address on file | | | | | | |
| 29952083 | NATALIE LOSASSO | Address on file | | | | | | |
| 29936992 | NATASHA DIAZ-ROSADO | Address on file | | | | | | |
| 29936996 | NATASHA GRENDA | Address on file | | | | | | |
| 29937017 | NATÉ KIRBY | Address on file | | | | | | |
| 29937053 | NATHAN LAMONT | Address on file | | | | | | |
| 29937167 | NELCY PALMER | Address on file | | | | | | |
| 29951917 | NERISSA LACANLALE | Address on file | | | | | | |
| 29937185 | NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DR | | | | CARSON CITY | NV | 89706-2016 |
| 29937275 | NICHAELA BLACK | Address on file | | | | | | |
| 29961834 | NICHOLAS BRASHEAR | Address on file | | | | | | |
| 29961837 | NICHOLAS CONWAY | Address on file | | | | | | |
| 29937315 | NICHOLAS REHMER | Address on file | | | | | | |
| 29937348 | NICHOLE SCHNEIDER | Address on file | | | | | | |
| 29961842 | NICKOLAS GREEN | Address on file | | | | | | |
| 29937402 | NICOLE MALICOAT | Address on file | | | | | | |
| 29937428 | NICOLE PENNINGTON | Address on file | | | | | | |
| 29937623 | NOEMI MENDOZA | Address on file | | | | | | |
| 29937640 | NOOR SEKHON | Address on file | | | | | | |
| 29937659 | NOREEN BARNES | Address on file | | | | | | |
| 29951777 | NYX MCINTIRE | Address on file | | | | | | |
| 29937893 | OLFA U.S.A. INC | 5201 E US HIGHWAY 36 | STE 213 | | | AVON | IN | 46123-7839 |
| 29937918 | OLIVER TAYLOR | Address on file | | | | | | |
| 29937942 | OLIVIA COOK | Address on file | | | | | | |
| 29938023 | OLIVIA MONROE | Address on file | | | | | | |
| 29938026 | OLIVIA MORSE | Address on file | | | | | | |
| 29938070 | OLIVIA VAN RY | Address on file | | | | | | |
| 29938184 | OSHEA PISCOPO-WILSON | Address on file | | | | | | |
| 29938277 | PAIGE HILL | Address on file | | | | | | |
| 29938416 | PAMMY BAIRD | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29953916 | PATRICIA COURTERIER | Address on file | | | | | | |
| 29953919 | PATRICIA DAHL | Address on file | | | | | | |
| 29953922 | PATRICIA DEPOMPEO | Address on file | | | | | | |
| 29938583 | PATRICIA KITTLE | Address on file | | | | | | |
| 29938619 | PATRICIA PETTY | Address on file | | | | | | |
| 29938755 | PAULETTE ROBINSON | Address on file | | | | | | |
| 29962183 | PEGGY STEWART | Address on file | | | | | | |
| 29938921 | PERSEUS ACKERMAN | Address on file | | | | | | |
| 29938928 | PERZEPHANY RAMIREZ | Address on file | | | | | | |
| 29939020 | PHOEBE CROWE | Address on file | | | | | | |
| 29939032 | PHYLICIA BURFORD | Address on file | | | | | | |
| 29952926 | PRESLEY ANDREWS | Address on file | | | | | | |
| 29939236 | PRESTON FAGAN | Address on file | | | | | | |
| 29962322 | RACHEL INGLE | Address on file | | | | | | |
| 29962324 | RACHEL KOZMINSKI | Address on file | | | | | | |
| 29939610 | RADAR LABS INC | 841 BROADWAY FL 7 | | | | NEW YORK | NY | 10003-4704 |
| 29939634 | RAEVEN HARRIS | Address on file | | | | | | |
| 29939670 | RAINNA STALLARD | Address on file | | | | | | |
| 29962375 | RAMIRO GUERRERO | Address on file | | | | | | |
| 29939716 | RANDI WOJCIK | Address on file | | | | | | |
| 29939781 | RAUL RANDOLPH | Address on file | | | | | | |
| 29939799 | RAYAN MOHAMED | Address on file | | | | | | |
| 29939876 | REBECCA BANDY | Address on file | | | | | | |
| 29962431 | REBECCA FRAZEE | Address on file | | | | | | |
| 29939996 | REBECCA RIPPETOE | Address on file | | | | | | |
| 29940008 | REBECCA SCOTT | Address on file | | | | | | |
| 29940034 | REBECCA TRICKEL | Address on file | | | | | | |
| 29940101 | REBEKAH THAYER | Address on file | | | | | | |
| 29962495 | REESE HOLMES | Address on file | | | | | | |
| 29940177 | REGINA MOISE | Address on file | | | | | | |
| 29962514 | RENEE FRANTZEN | Address on file | | | | | | |
| 29940300 | REYHAN WILSON | Address on file | | | | | | |
| 29940326 | RHIANNON ALVAREZ | Address on file | | | | | | |
| 29940506 | RILEY FUENTES | Address on file | | | | | | |
| 29940581 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11661 SAN VICENTE BLVD | STE 301 | | LOS ANGELES | CA | 90049-5111 |
| 29964916 | ROCHESTER CROSSING LLC | PO BOX 705 | | | | STONY BROOK | NY | 11790-0705 |
| 29940734 | ROCHESTER CROSSING, LLC | C/O LITTLE ROCK CONSTRUCTION, INC. | PO BOX 705 | | | STONEY BROOK | NY | 11790-0705 |
| 29951537 | ROHIT CHIKKA | Address on file | | | | | | |
| 29940785 | ROLAND BERGER STRATEGY CONSULTING | ROLAND BERGER LP | 1217 WOODWARD AVE | FL 450 | | DETROIT | MI | 48226-2054 |
| 29940804 | ROMELLE RENNER | Address on file | | | | | | |
| 29940863 | ROSA GOLDEN | Address on file | | | | | | |
| 29940904 | ROSE GILFILLAN | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29962723 | RUBY JARBOE | Address on file | | | | | | |
| 29941130 | RUTH DESMET | Address on file | | | | | | |
| 29941228 | RYHEEM WALKER | Address on file | | | | | | |
| 29941254 | RYOTT MARZAHL | Address on file | | | | | | |
| 29962781 | SADIE BONANG | Address on file | | | | | | |
| 29962850 | SAMANTHA BOLING | Address on file | | | | | | |
| 29941508 | SAMANTHA ERO | Address on file | | | | | | |
| 29941516 | SAMANTHA FISCHBEIN | Address on file | | | | | | |
| 29962877 | SAMANTHA MALDONADO | Address on file | | | | | | |
| 29962897 | SAMANTHA SCHELIN | Address on file | | | | | | |
| 29941773 | SANDRA COLELLA | Address on file | | | | | | |
| 29941921 | SARA CHELSTOWSKI | Address on file | | | | | | |
| 29941929 | SARA FOON | Address on file | | | | | | |
| 29941945 | SARA KOENIG | Address on file | | | | | | |
| 29941988 | SARA SHETTLESWORTH | Address on file | | | | | | |
| 29963028 | SARAH BRANDT | Address on file | | | | | | |
| 29942113 | SARAH KIRKER | Address on file | | | | | | |
| 29942234 | SARAH WILCOX | Address on file | | | | | | |
| 29942406 | SAVANNAH MUNOZ | Address on file | | | | | | |
| 29942466 | SCARLETT HENLEY | Address on file | | | | | | |
| 29963110 | SCOTT CONROY | Address on file | | | | | | |
| 29963159 | SHABNAM LAHIJANI | Address on file | | | | | | |
| 29963170 | SHAMYA COBB | Address on file | | | | | | |
| 29942800 | SHANA VARELA | Address on file | | | | | | |
| 29942807 | SHANDAL KLINGSMITH | Address on file | | | | | | |
| 29963182 | SHANELE TYLER | Address on file | | | | | | |
| 29942842 | SHANIECE ANDERSON | Address on file | | | | | | |
| 29942843 | SHANIQUE HENDERSON | Address on file | | | | | | |
| 29963195 | SHANNON JEFFRIES | Address on file | | | | | | |
| 29952669 | SHANNON SMITH | Address on file | | | | | | |
| 29942955 | SHAREASALE.COM INC | 167 N GREEN ST | STE 400 | | | CHICAGO | IL | 60607-2377 |
| 29963222 | SHARLENE ALEX | Address on file | | | | | | |
| 29943080 | SHAUNISE CRAIG | Address on file | | | | | | |
| 29943140 | SHAYLA SANDERSON | Address on file | | | | | | |
| 29943164 | SHEENA WEAVER | Address on file | | | | | | |
| 29963280 | SHELBY EHRLER | Address on file | | | | | | |
| 29943291 | SHERI LISSON | Address on file | | | | | | |
| 29943336 | SHERRIE NAUDEN | Address on file | | | | | | |
| 29943362 | SHERRY WILHITE | Address on file | | | | | | |
| 29943371 | SHERYL CLINTON | Address on file | | | | | | |
| 29963352 | SHIRLEY SANTANA | Address on file | | | | | | |
| 29943454 | SHYE BONNEY | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-----------|------|----------|----------|----------|----------|------|-------|-------------|
| 29943470 | SIENNA GONZALES | Address on file | | | | | | |
| 29943529 | SIERRA WISE | Address on file | | | | | | |
| 29943625 | SKYE REED | Address on file | | | | | | |
| 29963391 | SKYLAR GARZA | Address on file | | | | | | |
| 29963424 | SONA MKRTCHYAN | Address on file | | | | | | |
| 29963498 | SQUISHABLE | 96 SPRING ST FL 7 | | | | NEW YORK | NY | 10012-3923 |
| 29944012 | STACEY JOHNSON | Address on file | | | | | | |
| 29944016 | STACEY MCGRATH | Address on file | | | | | | |
| 29944039 | STACIE HALL | Address on file | | | | | | |
| 29944186 | STEFANIE SANBURN | Address on file | | | | | | |
| 29944229 | STEPHANIE CURLEY | Address on file | | | | | | |
| 29944256 | STEPHANIE HATTER | Address on file | | | | | | |
| 29944292 | STEPHANIE MARTINEZ-WENCES | Address on file | | | | | | |
| 29944327 | STEPHANIE RODRIGUEZ | Address on file | | | | | | |
| 29944331 | STEPHANIE ROWELL | Address on file | | | | | | |
| 29963584 | STEPHEN HINTON | Address on file | | | | | | |
| 29944390 | STEPHEN LUCKERS | Address on file | | | | | | |
| 29944417 | STEVEN CHENG | Address on file | | | | | | |
| 29944616 | SUSAN BLUME | Address on file | | | | | | |
| 29944821 | SUZANNE COMERFORD | Address on file | | | | | | |
| 29963695 | SUZANNE ZALOGA | Address on file | | | | | | |
| 29944862 | SYBRINA HERNANDEZ | Address on file | | | | | | |
| 29944904 | SYDNEY GILLUM | Address on file | | | | | | |
| 29945015 | TAANA LORENZ | Address on file | | | | | | |
| 29953021 | TABITHA TAHBO | Address on file | | | | | | |
| 29945061 | TAKAYA BOB | Address on file | | | | | | |
| 29945167 | TAMMY HUTCHISON | Address on file | | | | | | |
| 29963805 | TANEYA REEDER | Address on file | | | | | | |
| 29963807 | TANGEE ADAMS | Address on file | | | | | | |
| 29945205 | TANIA REED | Address on file | | | | | | |
| 29945241 | TARA GIBBS | Address on file | | | | | | |
| 29945294 | TATIANA CARRERAS | Address on file | | | | | | |
| 29945406 | TAYLOR EDWARDS | Address on file | | | | | | |
| 29945420 | TAYLOR HILL | Address on file | | | | | | |
| 29952076 | TAYLOR ROWE | Address on file | | | | | | |
| 29963888 | TAYLOR WILLIAMS | Address on file | | | | | | |
| 29963892 | TAYLOR YATES | Address on file | | | | | | |
| 29945549 | TERESA HOWARD | Address on file | | | | | | |
| 29963968 | TERRAN WILSON | Address on file | | | | | | |
| 29963969 | TERRANCE LAW | Address on file | | | | | | |
| 29963980 | TERRI DEMAREST | Address on file | | | | | | |
| 29945678 | TESSA MYRICK | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mai

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29945878 | THERESA RAYMOND | Address on file | | | | | | |
| 29945987 | TIANA PROCHNOW | Address on file | | | | | | |
| 29964066 | TIFFANY FAULKNER | Address on file | | | | | | |
| 29946030 | TIFFANY KIMSEY | Address on file | | | | | | |
| 29946076 | TIFFANY WILLIAMS | Address on file | | | | | | |
| 29946078 | TIFFANY WITHEROW | Address on file | | | | | | |
| 29946465 | TRACY KOEHLER | Address on file | | | | | | |
| 29946478 | TRACY SETTLE | Address on file | | | | | | |
| 29946480 | TRACY STOUTENBURG | Address on file | | | | | | |
| 29946600 | TRILBY DODSON | Address on file | | | | | | |
| 29946913 | TYSHAWN KNIGHT | Address on file | | | | | | |
| 29950006 | USHICKA DAVIS | Address on file | | | | | | |
| 29947308 | VERONICA FLYNT | Address on file | | | | | | |
| 29951083 | VERONICA NARVAEZ | Address on file | | | | | | |
| 29964406 | VIKKI LOVEALL | Address on file | | | | | | |
| 29947606 | VINCENT RINGERSMA | Address on file | | | | | | |
| 29947692 | VIRTUAL MARKETING LLC | FUSION92 | 222 MERCHANDISE MART PLZ | STE 2200 | | CHICAGO | IL | 60654-1012 |
| 29947891 | WENDI SPOHN | Address on file | | | | | | |
| 29947903 | WENDY ERHOLM | Address on file | | | | | | |
| 29947939 | WENDY SALGADO | Address on file | | | | | | |
| 29947941 | WENDY SANTANA | Address on file | | | | | | |
| 29947974 | WEST MAIN ASSOCIATES | 90 LINDEN OAKS | STE 100 | | | ROCHESTER | NY | 14625-2830 |
| 29948135 | WILLIAM WATSON | Address on file | | | | | | |
| 29948207 | WINNIE SANTANA | Address on file | | | | | | |
| 29948259 | WP CENTERS REIT 10 LLC | NEW TOWNE MALL LLC C/O WASHINGTON P | 4900 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43081-7651 |
| 29964558 | WYATT LEWIS | Address on file | | | | | | |
| 29948303 | XAVIER WILLIAMS WATKINS | Address on file | | | | | | |
| 29948338 | YAJAIRA CELSO | Address on file | | | | | | |
| 29948339 | YAJAIRA RODRIGUEZ | Address on file | | | | | | |
| 29948396 | YER YANG | Address on file | | | | | | |
| 29948475 | YUVANA MAZA | Address on file | | | | | | |
| 29964634 | ZACHARY AGOSTINE | Address on file | | | | | | |
| 29953415 | ZACHARY ROUSSEAU | Address on file | | | | | | |
| 29964671 | ZANE RIVLIN | Address on file | | | | | | |
| 29948564 | ZARAH SCESA | Address on file | | | | | | |
| 29948572 | ZAVIER DAVIS | Address on file | | | | | | |
| 29948737 | ZWAQI AMINATU | Address on file | | | | | | |

**<u>Exhibit C</u>**

| Information to identify the case: | |
|---|---|
| Debtor      JOANN Inc., *et al*. | **EIN:  46-1095540** |
| United States Bankruptcy Court for the **District of Delaware** | |
| Case number: **25-10068 (CTG)** | **Date cases filed for chapter 11: January 15, 2025** |

## Official Form 309F1 (For Corporations or Partnerships)

## Notice of Chapter 11  Bankruptcy Case       10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

**Valid Picture ID is required for access to the J. Caleb Boggs Federal Building.  Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee.  If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's  (302−573−6491).**

| 1.  Debtor's full name:  JOANN Inc. |
|---|
| 2.  All other names used in the last 8 years:  See Chart Below |

| Jointly Administered Cases | Other Names (Last 8 Years) | Case No. | Tax ID No. |
|---|---|---|---|
| **JOANN Inc.** | **Jo-Ann Stores Holdings Inc.; JOANN; Jo-Ann Fabrics and Crafts** | **25-10068 (CTG)** | **46-1095540** |
| **JOANN Holdings 1, LLC** | | **25-10069 (CTG)** | **99-3739030** |
| **JOANN Holdings 2, LLC** | | **25-10070 (CTG)** | **99-3746408** |
| **Needle Holdings LLC** | | **25-10071 (CTG)** | **27-4503814** |
| **Jo-Ann Stores, LLC** | **JO-ANN; JO ANN Fabric and Craft Stores; Jo-Ann Fabrics and Crafts; Joann.com; JOANN; J (ETC) ANN; JO-ANN Fabrics; JAS LLC; JO-ANN, Experience the Creativity; JOANN Handmade Happiness** | **25-10072 (CTG)** | **34-0720629** |
| **Creative Tech Solutions LLC** | **Ditto Products LLC; Loriini, LLC** | **25-10073 (CTG)** | **82-1996734** |
| **Creativebug, LLC** | | **25-10074 (CTG)** | **47-1053208** |
| **WeaveUp, Inc.** | | **25-10075 (CTG)** | **47-4135633** |
| **JAS Aviation, LLC** | | **25-10076 (CTG)** | **46-2589570** |
| **joann.com, LLC** | | **25-10077 (CTG)** | **95-4761594** |

| JOANN Ditto Holdings Inc. | JOANN International Inc. | 25-10078(CTG) | 86-3449652 |
| Jo-Ann Stores Support Center, Inc. | | 25-10079 (CTG) | 26-3855027 |
| Dittopatterns LLC | NEWCO JODITO LLC | 25-10080 (CTG) | 88-2140452 |

**3. Address:** 5555 Darrow Road, Hudson, Ohio, USA 44236

**4. Debtors' Attorneys**
   Name and address

**Cole Schotz P.C.**
Patrick J. Reilley (No. 4451)
Stacy L. Newman (No. 5044)
Michael E. Fitzpatrick (No. 6797)
Jack M. Dougherty (No. 6784)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Contact Phone: (302) 652-3131
Facsimile (302) 652-3117
Email:     preilley@coleschotz.com
           snewman@coleschotz.com
           mfitzpatrick@coleschotz.com
           jdougherty@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Aparna Yenamandra, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022

- and -

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Anup Sathy, P.C. (admitted *pro hac vice*)
Jeffrey Michalik (admitted *pro hac vice*)
Lindsey Blumenthal (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654

Email:    joshua.sussberg@kirkland.com
          aparna.yenamandra@kirkland.com
          anup.sathy@kirkland.com
          jeff.michalik@kirkland.com
          lindsey.blumenthal@kirkland.com

**Debtors' Claims and Noticing Agent**

If you have questions about this notice, please contact:

JOANN Inc. (2025) Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**Contact Phone**:

(844) 712-2239 (toll free) or
+1 (646) 863-7121 (international)

Email: Joann2025Info@ra.kroll.com

Website: https://cases.ra.kroll.com/JOANN2025

**5. Bankruptcy clerk's office**

Documents in this case may be filed at this address.
You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov.

**824 N. Market Street, 3rd Floor**
**Wilmington, DE 19801**

Hours open:  Monday − Friday 8:00 AM − 4:00 PM
Contact phone 302−252−2900

| | | |
|---|---|---|
| **6. Meeting of creditors**<br><br>The debtor's representative must attend the meeting to be questioned under oath.<br>Creditors may attend, but are not required to do so. | **February 19, 2025, at 10:00 a.m. (ET)**<br><br>The meeting may be continued or adjourned to a later date.  If so, the date will be on the court docket. | **Location:        Telephonic**<br><br>**The meeting of Creditors will be held by phone.<br>Please call +1-844-767-5651 and use access code 1380568# to join the meeting.** |

**7. Proof of claim deadline**

**Deadline for filing proof of claim:**              Not yet set. If a deadline is set, the court will send you another notice.

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.
Your claim will be allowed in the amount scheduled unless:
• your claim is designated as disputed, contingent, or unliquidated;
• you file a proof of claim in a different amount; or
• you receive another notice.

If your claim is not scheduled or if your claim is designated as disputed, contingent, or unliquidated, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

**8. Exception to discharge Deadline**
The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline.

If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below.

**Deadline for filing the complaint:  To be determined.**

**9. Creditors with a foreign address**

If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice.  Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case.

**10. Filing a Chapter 11 bankruptcy case**

Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business.

**11. Discharge of debts**

Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt.  See 11 U.S.C. § 1141(d).  A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan.  If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the  deadline.

**If you have questions about this notice, please contact the Debtors' Claims and Noticing Agent, Kroll Restructuring Administration LLC, at (844) 712-2239 (toll free) or +1 (646) 863-7121 (international), or via email by submitting an inquiry at Joann2025Info@ra.kroll.com.**

**You may also find out more information at https://cases.ra.kroll.com/Joann2025**

Official Form 309F1 (For Corporations or Partnerships)              **Notice of Chapter 11 Bankruptcy Case**

**Exhibit D**

## Exhibit D

Supplemental Service List
Served via First Class Mail

| AddressID | Name | Address1 |
|---|---|---|
| 29951474 | ALLISON MAYA-MACIAS | Address on file |
| 29907262 | AMELIA HOOPS | Address on file |
| 29908946 | ARRIAN MAIZE | Address on file |
| 29956011 | CARLA VILLAO | Address on file |
| 29951902 | CHRISTINA HAIDET | Address on file |
| 29917366 | DESTINY WELCH | Address on file |
| 29922930 | IESHIA DIAZ | Address on file |
| 29923374 | ISSIS CUNNINGHAM | Address on file |
| 29923539 | JACOB CROSS | Address on file |
| 29960876 | MADISON ROWSEY | Address on file |
| 29933923 | MARISSA LEBOWITZ | Address on file |
| 29936693 | N. CONLEY | Address on file |
| 29936992 | NATASHA DIAZ-ROSADO | Address on file |
| 29951777 | NYX MCINTIRE | Address on file |
| 29943164 | SHEENA WEAVER | Address on file |
| 29951084 | VERONICA ONEILL | Address on file |
| 29964406 | VIKKI LOVEALL | Address on file |

**<u>Exhibit E</u>**

## Exhibit E
### Supplemental Mailing Service List
### Served via First Class Mail

| AddressID | Name | Address1 | City | State | Postal Code |
|-----------|------|----------|------|-------|-------------|
| 29954956 | AMY ROVERE | Address on file | | | |
| 29955367 | ASHLEY MCCONELL | Address on file | | | |
| 29951460 | ATC GLIMCHER LLC | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 |
| 29909592 | AVA SANCHEZ | Address on file | | | |
| 29910113 | BENJAMIN KOHART | Address on file | | | |
| 29916120 | DANIELLE ROSS | Address on file | | | |
| 29956989 | DAPHNE FULTON | Address on file | | | |
| 29918725 | ELIZABETH KIDD | Address on file | | | |
| 29957603 | ELLEN RENKEN | Address on file | | | |
| 29923911 | JAMES DUDLEY | Address on file | | | |
| 29924120 | JANET PEARCE | Address on file | | | |
| 29924272 | JASMINE CANTRELL, 1504 | Address on file | | | |
| 29959743 | KATIE HUGHES | Address on file | | | |
| 29929587 | KIMBREE TUCKER | Address on file | | | |
| 29960206 | KYLIE SMITH | Address on file | | | |
| 29936911 | NATALIE HAGGARD | Address on file | | | |
| 29939348 | QUIANA SMITH | Address on file | | | |
| 29962598 | ROBERT PALARDY | Address on file | | | |
| 29942117 | SARAH KOCH | Address on file | | | |
| 29943849 | SOPHIA RAGGETT | Address on file | | | |
| 29947494 | VICTORIA MILLER | Address on file | | | |