## EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

---

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., et al.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtor[s]. | ) | Jointly Administered |
| | ) | |

---

**COMBINED STAFFING AND MONTHLY STATEMENT BY
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR THE PERIOD
FROM MARCH 1, 2025 THROUGH MARCH 31, 2025**

In accordance with the Court's *Order Authorizing the Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors an Interim Chief Executive Officer, an Interim Chief Financial Officer, and Certain Additional Personnel, (II) Designate Michael Prendergast as Interim Chief Executive Officer, and (III) Designate Jeffrey Dwyer as Interim Chief Financial Officer for the Debtors, in Each Case Effective as of the Petition Date* [Docket No. 554] (the "Retention Order"), Alvarez & Marsal North America, LLC ("A&M") hereby files its combined Staffing Report and Monthly Statement (as defined below) for the period from March 1, 2025 through and including March 31, 2025 (the "Reporting Period"), and, in support of such report, represents as follows:

1.      Through its Retention Order, the Court authorized the above-captioned debtors and debtors in possession (the "Debtors") to retain and employ A&M to provide the Debtors an interim Chief Executive Officer ("CEO"), an interim Chief Financial Officer ("CFO"), and certain additional personnel.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

2.      In accordance with the Retention Order, A&M is required to file a monthly report and serve the same on the Office of the United States Trustee (the "U.S. Trustee") and the Official Committee of Unsecured Creditors (together, the "Notice Parties"). The Staffing Report shall include the names and functions filled of the individuals assigned.

3.       Also, in accordance with the Retention Order, A&M is required to file, and to provide notice to the Notice Parties of, a report of compensation earned and expenses incurred on a monthly basis (the "Monthly Statement"). The Monthly Statement shall contain summary charts that describe the services provided, identify the compensation earned by each executive officer and staff employee provided, and itemize the expenses incurred.

4.      Attached hereto as **Exhibits A through H** are A&M's combined Staffing Report and Monthly Statement. The combined Staffing Report and Monthly Statement contains the information required for both the Staffing Report and Monthly Statement, identifies all A&M personnel that provided services to the Debtors during the Reporting Period, along with brief descriptions of their respective corresponding functions, and provides detail required with respect to compensation sought for the Reporting Period.

*[Remainder of page left intentionally blank.]*

Dated: June 4, 2025
New York, NY

Respectfully submitted,


**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

_/s/ Joseph J. Sciametta_
Joesph J. Sciametta
Managing Director
Alvarez & Marsal North America, LLC
600 Madison Avenue 8th Floor
New York, NY 10022
Telephone: 646.495.3570
*Financial Advisors for the debtors and
Debtors-in-Possession*

**Exhibit A**

**JOANN INC., et al.,  DD Case No. 25-10068 (CTG)**
**Monthly Staffing Report for Alvarez & Marsal North America, LLC**
**March 1, 2025 through March 31, 2025**
**Summary of Time & Fees by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| **Chief Executive Officer** | | | | |
| **Prendergast, Michael** | | N/A | 70.5 | $113,945.97 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Chief Financial Officer** | | | | |
| **Dwyer, Jeffrey** | | N/A | 121.6 | $150,000.00 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Other Personnel** | | | | |
| **Sciametta, Joe** | Managing Director | $1,475 | 44.0 | $64,900.00 |
| **Disa, Christopher** | Managing Director | 1,100 | 95.0 | 104,500.00 |
| **Haughey, Nicholas** | Senior Director | 1,075 | 138.8 | 149,210.00 |
| **Weiland, Brad** | Senior Director | 1,025 | 26.6 | 27,265.00 |
| **McNamara, Michael** | Director | 850 | 9.2 | 7,820.00 |
| **Hensch, Eric** | Senior Associate | 750 | 188.1 | 141,075.00 |
| **Wadzita, Brent** | Senior Associate | 725 | 11.3 | 8,192.50 |
| **Chester, Monte** | Associate | 650 | 53.7 | 34,905.00 |
| **Fitts, Michael** | Associate | 625 | 196.3 | 122,687.50 |
| **Okuzu, Ciera** | Analyst | 550 | 24.9 | 13,695.00 |
| **Rivera-Rozo, Camila** | Para Professional | 350 | 19.8 | 6,930.00 |
| | | **Total** | **807.7** | **681,180.00** |

| | | | | |
|---|---|---|---|---|
| **Invoice Total:** | | | **999.80** | **945,125.97** |
| **Expenses** | | | | 48,073.77 |
| **Amount Due:** | | | | **$993,199.74** |

**Exhibit B**
**JOANN INC., et al.,**
**Summary of CEO Activity**
**March 1, 2025 through March 31, 2025**

| Professional | Position | Fees |
|---|---|---|
| Prendergast, Michael | Chief Executive Officer | $113,945.97 |
| | **Total** | **$113,945.97** |

*Exhibit B*
*JOANN INC., et al.,*
*Summary of CFO Activity*
*March 1, 2025 through March 31, 2025*

| Professional | Position | Fees |
|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | $150,000.00 |
| | **Total** | **$150,000.00** |

**Exhibit C**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 70.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 121.6 | |
| Sciametta, Joe | Managing Director | $1,475.00 | 44.0 | $64,900.00 |
| Disa, Christopher | Managing Director | $1,100.00 | 95.0 | $104,500.00 |
| Haughey, Nicholas | Senior Director | $1,075.00 | 138.8 | $149,210.00 |
| Weiland, Brad | Senior Director | $1,025.00 | 26.6 | $27,265.00 |
| McNamara, Michael | Director | $850.00 | 9.2 | $7,820.00 |
| Hensch, Eric | Senior Associate | $750.00 | 188.1 | $141,075.00 |
| Wadzita, Brent | Senior Associate | $725.00 | 11.3 | $8,192.50 |
| Chester, Monte | Associate | $650.00 | 53.7 | $34,905.00 |
| Fitts, Michael | Associate | $625.00 | 196.3 | $122,687.50 |
| Okuzu, Ciera | Analyst | $550.00 | 24.9 | $13,695.00 |
| Rivera-Rozo, Camila | Para Professional | $350.00 | 19.8 | $6,930.00 |
| | | **Total** | **999.8** | **$681,180.00** |

***Exhibit D***
***JOANN INC., et al.,***
***CEO Summary of Time Detail by Task***
***March 1, 2025 through March 31, 2025***

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| CASH | 7.5 | |
| OPERATIONS | 61.5 | |
| STATUS MEETINGS | 1.5 | |
| **Total** | **70.5** | **$113,945.97** |

*Exhibit D*
*JOANN INC., et al.,*
*CFO Summary of Time Detail by Task*
*March 1, 2025 through March 31, 2025*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| CASH | 40.5 | |
| CLAIMS | 1.6 | |
| CONTRACT REVIEW | 12.4 | |
| OPERATIONS | 49.6 | |
| PLAN AND DISCLOSURE STATEMENT | 1.5 | |
| STATUS MEETINGS | 0.5 | |
| TRAVEL | 10.0 | |
| VENDOR | 5.5 | |
| **Total** | **121.6** | **$150,000.00** |

*Exhibit D*
*JOANN INC., et al.,*
*Summary of Time Detail by Task*
*March 1, 2025 through March 31, 2025*

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| ASSET DISPOSITIONS | 1.4 | $1,310.00 |
| CASH | 345.9 | $242,030.00 |
| CLAIMS | 34.0 | $26,700.00 |
| CONTRACT REVIEW | 55.6 | $29,960.00 |
| FEE APP | 34.2 | $22,435.00 |
| INFORMATION REQUESTS | 9.8 | $7,477.50 |
| MOR | 44.4 | $34,017.50 |
| MOTIONS/ORDERS | 15.4 | $12,717.50 |
| OPERATIONS | 229.6 | $127,977.50 |
| PLAN AND DISCLOSURE STATEMENT | 26.1 | $27,887.50 |
| RETENTION | 31.1 | $20,040.00 |
| STATUS MEETINGS | 5.7 | $3,655.00 |
| TAX | 0.9 | $967.50 |
| TRAVEL | 57.0 | $40,825.00 |
| VENDOR | 108.7 | $83,180.00 |
| **Total** | **999.8** | **$681,180.00** |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

**ASSET DISPOSITIONS**    **Assist the Debtor in the preparation and execution of liquidation strategies across multiple assets**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 0.8 | $860.00 |
| Hensch, Eric | Senior Associate | $750 | 0.6 | $450.00 |
| | | | 1.4 | $1,310.00 |

> **Exhibit E**
> **JOANN INC., et al.,**
> **Summary of Time Detail by Professional**
> **March 1, 2025 through March 31, 2025**

**CASH**    Assist the Debtors with the 13 week cash flow forecast, reporting of actual versus forecast, DIP reporting requirements, covenant compliance, and other related financial analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 7.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 40.5 | |
| Sciametta, Joe | Managing Director | $1,475 | 22.2 | $32,745.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 36.8 | $39,560.00 |
| Weiland, Brad | Senior Director | $1,025 | 1.0 | $1,025.00 |
| Hensch, Eric | Senior Associate | $750 | 160.1 | $120,075.00 |
| Fitts, Michael | Associate | $625 | 77.8 | $48,625.00 |
| | | | 345.9 | $242,030.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2025 through March 31, 2025*

**CLAIMS**

**Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.6 | |
| Sciametta, Joe | Managing Director | $1,475 | 3.3 | $4,867.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 8.1 | $8,707.50 |
| Fitts, Michael | Associate | $625 | 21.0 | $13,125.00 |
| | | | 34.0 | $26,700.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2025 through March 31, 2025*

**CONTRACT REVIEW**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 12.4 | |
| Haughey, Nicholas | Senior Director | $1,075 | 5.8 | $6,235.00 |
| Wadzita, Brent | Senior Associate | $725 | 3.5 | $2,537.50 |
| Fitts, Michael | Associate | $625 | 33.9 | $21,187.50 |
| | | | 55.6 | $29,960.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2025 through March 31, 2025*

**FEE APP**  **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 6.9 | $10,177.50 |
| Weiland, Brad | Senior Director | $1,025 | 1.6 | $1,640.00 |
| Fitts, Michael | Associate | $625 | 5.9 | $3,687.50 |
| Rivera-Rozo, Camila | Para Professional | $350 | 19.8 | $6,930.00 |
| | | | 34.2 | $22,435.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2025 through March 31, 2025*

**INFORMATION REQUESTS**     Address information requests from, and attend mettings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 0.3 | $442.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 1.3 | $1,397.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.4 | $410.00 |
| McNamara, Michael | Director | $850 | 0.9 | $765.00 |
| Hensch, Eric | Senior Associate | $750 | 1.2 | $900.00 |
| Fitts, Michael | Associate | $625 | 5.7 | $3,562.50 |
| | | | 9.8 | $7,477.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

**MOR**  Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 5.8 | $6,235.00 |
| Weiland, Brad | Senior Director | $1,025 | 8.2 | $8,405.00 |
| McNamara, Michael | Director | $850 | 1.4 | $1,190.00 |
| Hensch, Eric | Senior Associate | $750 | 0.5 | $375.00 |
| Fitts, Michael | Associate | $625 | 28.5 | $17,812.50 |
| | | | 44.4 | $34,017.50 |

<div style="border:1px solid">

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

</div>

**MOTIONS/ORDERS**        Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 3.9 | $4,192.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.4 | $410.00 |
| McNamara, Michael | Director | $850 | 1.4 | $1,190.00 |
| Hensch, Eric | Senior Associate | $750 | 0.9 | $675.00 |
| Wadzita, Brent | Senior Associate | $725 | 7.8 | $5,655.00 |
| Fitts, Michael | Associate | $625 | 0.6 | $375.00 |
| Okuzu, Ciera | Analyst | $550 | 0.4 | $220.00 |
| | | | 15.4 | $12,717.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

**OPERATIONS**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 61.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 49.6 | |
| Disa, Christopher | Managing Director | $1,100 | 79.1 | $87,010.00 |
| Sciametta, Joe | Managing Director | $1,475 | 3.3 | $4,867.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 28.4 | $30,530.00 |
| Weiland, Brad | Senior Director | $1,025 | 1.3 | $1,332.50 |
| Hensch, Eric | Senior Associate | $750 | 1.9 | $1,425.00 |
| Fitts, Michael | Associate | $625 | 4.5 | $2,812.50 |
| | | | 229.6 | $127,977.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2025 through March 31, 2025*

**PLAN AND DISCLOSURE
STATEMENT**
Assist the Debtors in the preparation of the plan of reorganization and work on
financial projection exhibits and hypothetical liquidation analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.5 | |
| Sciametta, Joe | Managing Director | $1,475 | 6.3 | $9,292.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 15.1 | $16,232.50 |
| Hensch, Eric | Senior Associate | $750 | 2.9 | $2,175.00 |
| Fitts, Michael | Associate | $625 | 0.3 | $187.50 |
| | | | 26.1 | $27,887.50 |

<div style="border:1px solid black;">

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2025 through March 31, 2025*

</div>

**RETENTION**                    **Prepare documents in compliance with Court retention requirements.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 0.8 | $1,180.00 |
| Weiland, Brad | Senior Director | $1,025 | 2.6 | $2,665.00 |
| McNamara, Michael | Director | $850 | 3.2 | $2,720.00 |
| Okuzu, Ciera | Analyst | $550 | 24.5 | $13,475.00 |
| | | | 31.1 | $20,040.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

**STATUS MEETINGS**      Prepare for and participate in the Debtors regular status meetings including BOD meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 1.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 0.5 | |
| Sciametta, Joe | Managing Director | $1,475 | 0.5 | $737.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 1.9 | $2,042.50 |
| Hensch, Eric | Senior Associate | $750 | 0.5 | $375.00 |
| Fitts, Michael | Associate | $625 | 0.8 | $500.00 |
| | | | 5.7 | $3,655.00 |

<div style="border: 1px solid black;">

### Exhibit E
### JOANN INC., et al.,
### Summary of Time Detail by Professional
### March 1, 2025 through March 31, 2025

</div>

**TAX**        **Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 0.9 | $967.50 |
| | | | 0.9 | $967.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

**TRAVEL**                                  Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 10.0 | |
| Disa, Christopher | Managing Director | $1,100 | 12.0 | $13,200.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 10.0 | $10,750.00 |
| Hensch, Eric | Senior Associate | $750 | 10.0 | $7,500.00 |
| Fitts, Michael | Associate | $625 | 15.0 | $9,375.00 |
| | | | 57.0 | $40,825.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2025 through March 31, 2025**

**VENDOR**

Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 5.5 | |
| Disa, Christopher | Managing Director | $1,100 | 3.9 | $4,290.00 |
| Sciametta, Joe | Managing Director | $1,475 | 0.4 | $590.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 20.0 | $21,500.00 |
| Weiland, Brad | Senior Director | $1,025 | 11.1 | $11,377.50 |
| McNamara, Michael | Director | $850 | 2.3 | $1,955.00 |
| Hensch, Eric | Senior Associate | $750 | 9.5 | $7,125.00 |
| Chester, Monte | Associate | $650 | 53.7 | $34,905.00 |
| Fitts, Michael | Associate | $625 | 2.3 | $1,437.50 |
| | | | 108.7 | $83,180.00 |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/11/2025 | 0.4 | Discussion with R. Volmer (Joann) regarding IP items |
| Haughey, Nicholas | 3/12/2025 | 0.4 | Call with GA regarding real estate matters |
| Hensch, Eric | 3/21/2025 | 0.6 | Review liquidator agency agreement re: reporting requirements |
| **Subtotal** | | **1.4** | |

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 3/3/2025 | 0.9 | Prepare summary and provide latest thinking forecast for Shanghai wind-down |
| Dwyer, Jeffrey | 3/3/2025 | 0.7 | Review monthly Shanghai spending and wind-down plan |
| Dwyer, Jeffrey | 3/3/2025 | 1.9 | Internal call with finance / treasury to review daily cash roll and settlement for GOB funding |
| Dwyer, Jeffrey | 3/3/2025 | 1.2 | Call with J. Sciametta (A&M) and E. Hensch (A&M) to discuss expenses, allocations , reconciliation, open items and next steps |
| Fitts, Michael | 3/3/2025 | 2.4 | Update the vendor summary and map certain vendors based on services |
| Hensch, Eric | 3/3/2025 | 1.8 | Continue review of pre- and post-transaction actuals split |
| Hensch, Eric | 3/3/2025 | 2.1 | Review actuals pre- and post-transaction split for prior week |
| Hensch, Eric | 3/3/2025 | 1.5 | Incorporate actuals into master wind-down cash flow model |
| Hensch, Eric | 3/3/2025 | 1.2 | Call with J. Dwyer (CFO) and J. Sciametta (A&M) to discuss expenses, allocations , reconciliation, open items and next steps |
| Hensch, Eric | 3/3/2025 | 2.5 | Review and error-check updates and adjustments to latest wind-down cash flow model |
| Sciametta, Joe | 3/3/2025 | 0.6 | Correspond regarding medical claims and review information received |
| Sciametta, Joe | 3/3/2025 | 1.2 | Call with J. Dwyer (CFO) and E. Hensch (A&M) to discuss expenses, allocations , reconciliations, open items and next steps |
| Dwyer, Jeffrey | 3/4/2025 | 1.9 | Review cash wind-down budget to summarize schedule of apportionment between reimbursable expenses vs. wind-down budget application |
| Dwyer, Jeffrey | 3/4/2025 | 0.7 | Review and comments to consignment vendor summary for weekly distributions |
| Fitts, Michael | 3/4/2025 | 1.4 | Break out payroll for the latest cash actuals file |
| Fitts, Michael | 3/4/2025 | 0.9 | Perform quality checks of latest cash actuals file |
| Fitts, Michael | 3/4/2025 | 2.1 | Create summary of prior weeks vendor payments |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/4/2025 | 2.4 | Begin rollover and update of cash actuals |
| Hensch, Eric | 3/4/2025 | 0.4 | Discuss marketing strategy re: GOB sales and bar date with liquidator |
| Hensch, Eric | 3/4/2025 | 2.7 | Continue update of master wind-down model with post-transaction inventory and cash balances |
| Hensch, Eric | 3/4/2025 | 2.1 | Create summary schedule of key central services budget assumptions |
| Hensch, Eric | 3/4/2025 | 1.9 | Review payroll mapping by cost center and employee in wind-down budget build |
| Hensch, Eric | 3/4/2025 | 0.3 | Discuss actuals for prior week-end with company |
| Hensch, Eric | 3/4/2025 | 0.4 | Review latest updates to liquidator diligence sharing folder |
| Hensch, Eric | 3/4/2025 | 1.5 | Continue update of master wind-down model with wind-down budget and central services budget assumptions |
| Prendergast, Michael | 3/4/2025 | 0.5 | Daily Spend Control Review - Finance team led by Kyle Shuld to review expenditures being presented for daily approval |
| Sciametta, Joe | 3/4/2025 | 1.3 | Review historical medical claims analysis, calculate run rates, assess exposure and distribute next steps note |
| Weiland, Brad | 3/4/2025 | 0.3 | Review wind-down budget re open workstreams |
| Dwyer, Jeffrey | 3/5/2025 | 1.2 | Edits to corporate vendor spend file for cash allocations to Great American |
| Dwyer, Jeffrey | 3/5/2025 | 0.5 | Call with Shanghai office for wind-down timing and funding |
| Dwyer, Jeffrey | 3/5/2025 | 0.5 | Daily vendor spend control review |
| Dwyer, Jeffrey | 3/5/2025 | 1.5 | Call with J. Sciametta (A&M), management, E. Hensch (A&M) and M. Fitts (A&M) to discuss contracts, potential rejections, and impact on budget |
| Fitts, Michael | 3/5/2025 | 1.3 | Put together the cash variance report |
| Fitts, Michael | 3/5/2025 | 0.2 | Discussion with the Company finance team on checks outstanding and bank cash |
| Fitts, Michael | 3/5/2025 | 0.8 | Create summary of latest checks outstanding |
| Fitts, Michael | 3/5/2025 | 1.2 | Call with J. Sciametta (A&M) and E. Hensch (A&M) to discuss cash reconciliation, budget and related revisions |
| Fitts, Michael | 3/5/2025 | 1.5 | Call with J. Dwyer (CFO), management, J. Sciametta (A&M) and E. Hensch (A&M) to discuss contracts, potential rejections, and impact on budget |
| Fitts, Michael | 3/5/2025 | 0.9 | Update the carve out reserve file |
| Haughey, Nicholas | 3/5/2025 | 0.4 | Review cash variance report draft |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 3/5/2025 | 1.5 | Review and error-check latest actuals model and cash reconciliation |
| Hensch, Eric | 3/5/2025 | 2.2 | Working session to create cash reconciliation budget tracker/tool for liquidator |
| Hensch, Eric | 3/5/2025 | 0.5 | Call with J. Sciametta (A&M) to discuss daily cash roll forecast and budget tracker |
| Hensch, Eric | 3/5/2025 | 2.6 | Continue working session to create cash reconciliation budget tracker/tool |
| Hensch, Eric | 3/5/2025 | 1.5 | Call with J. Dwyer (CFO), management, J. Sciametta (A&M) and M. Fitts (A&M) to discuss contracts, potential rejections, and impact on budget |
| Hensch, Eric | 3/5/2025 | 1.2 | Call with J. Sciametta (A&M) and M. Fitts (A&M) to discuss cash reconciliation, budget and related revisions |
| Prendergast, Michael | 3/5/2025 | 1.0 | Raymond / Michael / Jeff 1:1 - met with head of China office to discuss wind down and budget |
| Prendergast, Michael | 3/5/2025 | 0.5 | Daily Spend Control Review - Finance team led by Kyle Shuld (Joann) to review expenditures being presented for daily approval |
| Sciametta, Joe | 3/5/2025 | 1.5 | Call with J. Dwyer (CFO), management, E. Hensch (A&M) and M. Fitts (A&M) to discuss contracts, potential rejections, and impact on budget |
| Sciametta, Joe | 3/5/2025 | 0.5 | Call with E. Hensch (A&M) to discuss daily cash roll forecast and budget tracker |
| Sciametta, Joe | 3/5/2025 | 1.3 | Develop daily cash and funding template, and distribute to management |
| Sciametta, Joe | 3/5/2025 | 1.2 | Call with E. Hensch (A&M) and M. Fitts (A&M) to discuss cash reconciliation, budget and related revisions |
| Sciametta, Joe | 3/5/2025 | 0.2 | Review weekly variance report and provide comments |
| Dwyer, Jeffrey | 3/6/2025 | 0.4 | Meeting with Great American to discuss wind-down budget splits |
| Dwyer, Jeffrey | 3/6/2025 | 0.5 | Edits and comments to weekly cash variance file |
| Fitts, Michael | 3/6/2025 | 1.4 | Put together a summary of pro fees paid by week |
| Haughey, Nicholas | 3/6/2025 | 0.6 | Review daily cash activity reports |
| Hensch, Eric | 3/6/2025 | 1.8 | Review and update latest accrued and unpaid estimates as of transaction date |
| Hensch, Eric | 3/6/2025 | 0.6 | Review prior day cash activity and daily budget estimates prior to internal discussion |
| Hensch, Eric | 3/6/2025 | 0.8 | Review professional fees model and go-forward budgeted amounts in updated cash collateral budget |
| Hensch, Eric | 3/6/2025 | 1.1 | Continue review and update latest accrued and unpaid estimates as of transaction date |
| Hensch, Eric | 3/6/2025 | 1.6 | Update budget reconciliation and go-forward cash forecast template |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 3/6/2025 | 0.5 | Daily Spend Control Review - Finance team led by Kyle Shuld to review expenditures being presented for daily approval |
| Prendergast, Michael | 3/6/2025 | 2.5 | Prepped and analyzed projections for DC closures, reviewed retention and extension budgets |
| Sciametta, Joe | 3/6/2025 | 0.3 | Review daily funding and sweep calculations |
| Sciametta, Joe | 3/6/2025 | 1.2 | Revise estimated medical claims analysis based on additional information and invoices received |
| Sciametta, Joe | 3/6/2025 | 0.8 | Draft edits to employee agreements to reflect Agency Agreement, distribute to counsel for review |
| Dwyer, Jeffrey | 3/7/2025 | 1.1 | Calculate Union Paid Time Off and severance exposure for remaining personnel |
| Dwyer, Jeffrey | 3/7/2025 | 0.5 | Daily vendor spend control review |
| Dwyer, Jeffrey | 3/7/2025 | 0.6 | Provide final schedule of 503(b)(9) estimates to Great American |
| Dwyer, Jeffrey | 3/7/2025 | 1.4 | Review weekly sales and margin performance for cash and budget forecasting |
| Dwyer, Jeffrey | 3/7/2025 | 0.6 | Comments to AP department for vendor coding of "prepetition" vs. "post petition" |
| Fitts, Michael | 3/7/2025 | 0.9 | Update the vendor matrix for prior week payments |
| Hensch, Eric | 3/7/2025 | 0.4 | Discuss accrued and unpaid budget methodology with liquidator |
| Hensch, Eric | 3/7/2025 | 1.2 | Review detailed disbursements file from company |
| Hensch, Eric | 3/7/2025 | 2.1 | Update accrued and unpaid budget in liquidation cash flow model |
| Hensch, Eric | 3/7/2025 | 1.1 | Review open container / in-transit inventory status listings for demurrage/detention forecast |
| Hensch, Eric | 3/7/2025 | 0.6 | Review latest files re: medical claims and payment cadence |
| Hensch, Eric | 3/7/2025 | 2.2 | Continue update of accrued and unpaid estimate |
| Prendergast, Michael | 3/7/2025 | 0.5 | Corp Vendors - Reviewed corporate vendor spend with Michael Fitts (A&M), Jeff Dwyer (A&M) |
| Prendergast, Michael | 3/7/2025 | 0.5 | Daily Spend Control Review - Finance team led by Kyle Shuld to review expenditures being presented for daily approval |
| Fitts, Michael | 3/9/2025 | 0.8 | Update of the daily cash roll file for comments from E. Hensch (A&M) |
| Fitts, Michael | 3/9/2025 | 2.8 | Incorporate bank data into daily cash roll file |
| Dwyer, Jeffrey | 3/10/2025 | 0.5 | Call with J. Sciametta, E. Hensch, and M. Fitts (A&M), N. Haughey (A&M), and K. Schuld to cover weekly cash reporting |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dwyer, Jeffrey | 3/10/2025 | 0.4 | Comments to daily cash roll for GA submission |
| Fitts, Michael | 3/10/2025 | 2.4 | Update actuals model for last week results |
| Fitts, Michael | 3/10/2025 | 0.5 | Call with J. Sciametta, E. Hensch, and N. Haughey (A&M), J. Dwyer (CFO), and K. Schuld to cover weekly cash reporting |
| Haughey, Nicholas | 3/10/2025 | 0.4 | Review WARN and severance communications from counsel |
| Haughey, Nicholas | 3/10/2025 | 0.4 | Review draft severance calculations |
| Haughey, Nicholas | 3/10/2025 | 0.3 | Review cash actuals reporting |
| Haughey, Nicholas | 3/10/2025 | 0.3 | Review and respond to correspondence from HR team regarding WARN and severance |
| Haughey, Nicholas | 3/10/2025 | 0.7 | Call with GA regarding cash and operations |
| Haughey, Nicholas | 3/10/2025 | 0.3 | Review daily cash activity reports |
| Haughey, Nicholas | 3/10/2025 | 0.5 | Call with J. Sciametta, E. Hensch, and M. Fitts (A&M), J. Dwyer (CFO), and K. Schuld to cover weekly cash reporting |
| Hensch, Eric | 3/10/2025 | 1.3 | Create summary schedule for wind-down of key budgeting buckets |
| Hensch, Eric | 3/10/2025 | 0.5 | Call with J. Sciametta, N. Haughey, and M. Fitts (A&M), J. Dwyer (CFO), and K. Schuld to cover weekly cash reporting |
| Hensch, Eric | 3/10/2025 | 2.5 | Update and roll forward liquidation model with latest sales/inventory numbers |
| Hensch, Eric | 3/10/2025 | 0.5 | Review shrink accrual as of transaction date vs. liquidation model estimate |
| Hensch, Eric | 3/10/2025 | 1.9 | Continue update and roll-forward of daily cash actuals tracking/bucketing budget tool |
| Hensch, Eric | 3/10/2025 | 1.0 | Review daily flash sales reporting by store compared to YoY sales |
| Hensch, Eric | 3/10/2025 | 0.8 | Review employee mapping re: go-forward budget additions |
| Sciametta, Joe | 3/10/2025 | 0.5 | Call with N. Haughey, E. Hensch and M. Fitts (A&M), J. Dwyer (CFO), and K. Schuld to cover weekly cash reporting |
| Dwyer, Jeffrey | 3/11/2025 | 0.9 | Call with N. Haughey, E. Hensch & M. Fitts (all A&M) to discuss allocation splits |
| Dwyer, Jeffrey | 3/11/2025 | 0.5 | Analyze Shanghai wind-down budget and process |
| Dwyer, Jeffrey | 3/11/2025 | 0.5 | Daily vendor spend control review |
| Fitts, Michael | 3/11/2025 | 0.9 | Call with N. Haughey, E. Hensch & J. Dwyer (all A&M) to discuss allocation splits |

<div style="border:1px solid">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**March 1, 2025 through March 31, 2025**

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/11/2025 | 1.6 | Work with Company and create summary of accrued unpaid benefits amount |
| Fitts, Michael | 3/11/2025 | 2.8 | Update cash roll for different bucketing and adding new summary schedules |
| Fitts, Michael | 3/11/2025 | 0.9 | Update the daily cash roll file for comments from E. Hensch (A&M) |
| Haughey, Nicholas | 3/11/2025 | 0.4 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/11/2025 | 0.9 | Call with M. Fitts, E. Hensch (A&M)  & J. Dwyer (CFO) to discuss allocation splits |
| Haughey, Nicholas | 3/11/2025 | 1.1 | Review Agency Agreement terms for treasury operations |
| Haughey, Nicholas | 3/11/2025 | 0.6 | Review daily cash activity reports |
| Haughey, Nicholas | 3/11/2025 | 0.7 | Meet with K. Schuld and M. Bowers (Joann) regarding payables and treasury processing |
| Hensch, Eric | 3/11/2025 | 2.2 | Update liquidation model with latest run-rate allocation splits |
| Hensch, Eric | 3/11/2025 | 0.5 | Review daily flash sales reporting by store |
| Hensch, Eric | 3/11/2025 | 0.9 | Call with M. Fitts, N. Haughey (A&M) & J. Dwyer (CFO) to discuss allocation splits |
| Hensch, Eric | 3/11/2025 | 1.0 | Create summary schedule re: accrued and unpaid future cash disbursements |
| Hensch, Eric | 3/11/2025 | 1.7 | Continue prior update of accrued and unpaid analysis |
| Hensch, Eric | 3/11/2025 | 2.5 | Continue update of liquidation model with latest run-rate operating expense allocation splits |
| Prendergast, Michael | 3/11/2025 | 0.5 | Daily Spend Control Review - Finance team led by Kyle Shuld to review expenditures being presented for daily approval |
| Sciametta, Joe | 3/11/2025 | 0.4 | Review updated medical claim info and update related analysis |
| Dwyer, Jeffrey | 3/12/2025 | 0.6 | Call with N. Haughey, M. Fitts, J. Sciametta & E. Hensch (all A&M) to discuss accrued unpaid allocation |
| Dwyer, Jeffrey | 3/12/2025 | 0.9 | Call with J. Sciametta (A&M), N. Haughey (A&M) and K. Schuld (Joann) to discuss accrued and unpaid expenses, reserves, expenses and other cash items |
| Dwyer, Jeffrey | 3/12/2025 | 0.5 | Daily vendor spend control review |
| Fitts, Michael | 3/12/2025 | 1.4 | Update the carve out report for prior week pro fees |
| Fitts, Michael | 3/12/2025 | 1.6 | Working session with the Company finance team on bank details |
| Fitts, Michael | 3/12/2025 | 1.1 | Incorporate the weekly variance report into the daily cash roll file |

<div align="center">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**March 1, 2025 through March 31, 2025**

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/12/2025 | 1.1 | Create summary of split allocation vendors |
| Fitts, Michael | 3/12/2025 | 0.6 | Call with N. Haughey, J. Dwyer, J. Sciametta & E. Hensch (all A&M) to discuss accrued unpaid allocation |
| Fitts, Michael | 3/12/2025 | 1.8 | Create the weekly variance report for last week actuals |
| Fitts, Michael | 3/12/2025 | 2.1 | Create summary schedules for forecasted AP payments to be made |
| Haughey, Nicholas | 3/12/2025 | 0.5 | Call with Joann finance team and E. Hensch (A&M) regarding weekly disbursements |
| Haughey, Nicholas | 3/12/2025 | 0.6 | Call with M. Fitts, J. Dwyer, J. Sciametta & E. Hensch (all A&M) to discuss accrued unpaid allocation |
| Haughey, Nicholas | 3/12/2025 | 0.7 | Review draft severance calculations |
| Haughey, Nicholas | 3/12/2025 | 0.8 | Review daily cash activity reports |
| Haughey, Nicholas | 3/12/2025 | 0.4 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/12/2025 | 0.7 | Review draft accrued and unpaid analysis |
| Haughey, Nicholas | 3/12/2025 | 0.3 | Review weekly cash variance report |
| Haughey, Nicholas | 3/12/2025 | 0.9 | Call with J. Dwyer (CFO), J. Sciametta (A&M), E. Hensch (A&M) and K. Schuld (Joann) to discuss accrued and unpaid expenses, reserves, expenses and other cash items |
| Hensch, Eric | 3/12/2025 | 1.4 | Review pre- and post-transaction split of invoices in weekly payment run |
| Hensch, Eric | 3/12/2025 | 1.5 | Continue review and adjustment to pre- and post-transaction split of invoices in weekly payment run |
| Hensch, Eric | 3/12/2025 | 0.9 | Review latest utilities invoices and projected disbursements timing |
| Hensch, Eric | 3/12/2025 | 0.9 | Call with J. Dwyer (CFO), J. Sciametta (A&M), N. Haughey (A&M) and K. Schuld (Joann) to discuss accrued and unpaid expenses, reserves, expenses and other cash items |
| Hensch, Eric | 3/12/2025 | 0.6 | Call with M. Fitts, J. Dwyer, J. Sciametta & N. Haughey (all A&M) to discuss accrued unpaid allocation |
| Hensch, Eric | 3/12/2025 | 0.5 | Call with Joann finance team and N. Haughey (A&M) regarding weekly disbursements |
| Hensch, Eric | 3/12/2025 | 2.8 | Push through additional updates to accrued and unpaid forecast analysis |
| Sciametta, Joe | 3/12/2025 | 0.6 | Call with N. Haughey, J. Dwyer, M. Fitts & E. Hensch (all A&M) to discuss accrued unpaid allocation |
| Sciametta, Joe | 3/12/2025 | 1.2 | Review analysis of accrued and unpaid expenses, related bridge and assess compared to budget |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *March 1, 2025 through March 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/12/2025 | 0.9 | Call with J. Dwyer (CFO), N. Haughey (A&M), E. Hensch (A&M) and K. Schuld (Joann) to discuss accrued and unpaid expenses, reserves, expenses and other cash items |
| Dwyer, Jeffrey | 3/13/2025 | 0.6 | Great American meeting to discuss accrued unpaid allocation methodology |
| Dwyer, Jeffrey | 3/13/2025 | 0.8 | Analyze Accrued & Unpaid portion of Great American daily funding within Wind-Down budget |
| Dwyer, Jeffrey | 3/13/2025 | 0.9 | Internal review for proposed weekly vendor disbursements in connection with Wind-Down budget |
| Fitts, Michael | 3/13/2025 | 1.4 | Update to the daily cash roll file for data received from the Company |
| Fitts, Michael | 3/13/2025 | 2.1 | Working session with the Company reviewing multiple weeks of actuals to confirm accrued unpaid amounts |
| Haughey, Nicholas | 3/13/2025 | 0.4 | Continue to review union settlement proposal and develop associated cost analysis |
| Haughey, Nicholas | 3/13/2025 | 0.3 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/13/2025 | 0.4 | Review and respond to correspondence regarding wind-down issues |
| Haughey, Nicholas | 3/13/2025 | 0.6 | Review cash forecast items in preparation for discussion with GA |
| Haughey, Nicholas | 3/13/2025 | 1.1 | Call with GA finance team, J. Sciametta and E. Hensch (A&M) regarding cash and treasury operations |
| Haughey, Nicholas | 3/13/2025 | 0.2 | Follow-up call with GA regarding cash operations |
| Hensch, Eric | 3/13/2025 | 0.5 | Discuss updates to accrued and unpaid budget methodology with liquidator |
| Hensch, Eric | 3/13/2025 | 2.2 | Update liquidation model with latest accrued and unpaid calculations |
| Hensch, Eric | 3/13/2025 | 2.3 | Continue update of liquidation model with latest accrued and unpaid calculations |
| Hensch, Eric | 3/13/2025 | 0.4 | Create sales tax summary schedule |
| Hensch, Eric | 3/13/2025 | 0.8 | Calculate sales tax payments related to pre- and post-transaction February sales |
| Hensch, Eric | 3/13/2025 | 1.1 | Call with GA finance team, J. Sciametta and N. Haughey (A&M) regarding cash and treasury operations |
| Hensch, Eric | 3/13/2025 | 1.6 | Update liquidation model with adjusted/incremental sales tax and consignment calcs |
| Sciametta, Joe | 3/13/2025 | 0.8 | Review cash flow estimates, allocations and other information in advance of call with GA |
| Sciametta, Joe | 3/13/2025 | 1.1 | Call with GA finance team, N. Haughey and E. Hensch (A&M) regarding cash and treasury operations |
| Dwyer, Jeffrey | 3/14/2025 | 0.4 | Internal review of facilities vendors spend |

**_Exhibit F_**
**_JOANN INC., et al.,_**
**_Time Detail of Task by Professional_**
**_March 1, 2025 through March 31, 2025_**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/14/2025 | 0.9 | Update the daily cash roll file for payments made |
| Fitts, Michael | 3/14/2025 | 1.4 | Create summary of checks outstanding by day based on a request by Company finance team |
| Haughey, Nicholas | 3/14/2025 | 0.8 | Continue analysis of union settlement request |
| Hensch, Eric | 3/14/2025 | 1.9 | Update summary cash budget daily tracking tool with latest accrued and unpaid mapping |
| Hensch, Eric | 3/14/2025 | 1.4 | Finalize changes/updates to summary cash budget daily tracking tool prior to sharing with company |
| Hensch, Eric | 3/14/2025 | 0.7 | Discuss updates to summary cash budget daily tracking tool with company |
| Hensch, Eric | 3/14/2025 | 0.8 | Make adjustment to master accrued and unpaid file |
| Hensch, Eric | 3/14/2025 | 1.3 | Continue update and review of summary cash budget daily tracking tool |
| Dwyer, Jeffrey | 3/17/2025 | 0.5 | Daily vendor spend control review |
| Dwyer, Jeffrey | 3/17/2025 | 0.4 | Review weekly sales and margin performance for cash and budget forecasting |
| Dwyer, Jeffrey | 3/17/2025 | 0.4 | Comments to daily cash roll for GA submission |
| Fitts, Michael | 3/17/2025 | 1.8 | Review file from the Company finance team on accrued unpaid to date and budgets |
| Fitts, Michael | 3/17/2025 | 0.6 | Call with the Company finance team on bank files |
| Haughey, Nicholas | 3/17/2025 | 0.4 | Review daily cash activity reports |
| Haughey, Nicholas | 3/17/2025 | 0.7 | Discuss workplan with J. Sciametta (A&M) re: liquidity, budget and claims |
| Haughey, Nicholas | 3/17/2025 | 0.4 | Review invoices for payment |
| Haughey, Nicholas | 3/17/2025 | 0.3 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/17/2025 | 0.3 | Call with Joann finance team, M. Fitts (A&M), and J. Dwyer (CFO) regarding daily spend control |
| Hensch, Eric | 3/17/2025 | 2.0 | Review and update summary cash budget daily tracking tool against weekend actuals |
| Hensch, Eric | 3/17/2025 | 0.8 | Review planned disbursements for WE 3/22 |
| Hensch, Eric | 3/17/2025 | 0.9 | Map planned disbursements against cash collateral budget |
| Hensch, Eric | 3/17/2025 | 1.8 | Reconcile bank to book cash on company cash forecasting tool |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**March 1, 2025 through March 31, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 3/17/2025 | 1.1 | Review early look at WE 3/15 actuals report |
| Hensch, Eric | 3/17/2025 | 0.6 | Review weekend store-level flash sales reporting |
| Prendergast, Michael | 3/17/2025 | 0.5 | Daily Spend Control Review - Finance team led by Kyle Shuld to review expenditures being presented for daily approval |
| Sciametta, Joe | 3/17/2025 | 0.7 | Discuss workplan with N. Haughey (A&M) re: liquidity, budget and claims |
| Sciametta, Joe | 3/17/2025 | 0.5 | Review liquidity projections and proposed transfers, impact on budget and correspond on open questions |
| Dwyer, Jeffrey | 3/18/2025 | 1.1 | Call with J. Sciametta (A&M), N. Haughey (A&M) K&E (L. Blumenthal, J. Bernstein) and Joann HR team to discuss employee benefits, costs, funding and potential claims |
| Dwyer, Jeffrey | 3/18/2025 | 0.6 | Follow up call with J. Sciametta (A&M) and N. Haughey (A&M) to discuss employee benefits, costs, funding and potential claims |
| Fitts, Michael | 3/18/2025 | 1.2 | Create summary of prior weeks vendor payments |
| Fitts, Michael | 3/18/2025 | 2.4 | Roll over cash actuals for the prior week into the latest actuals file |
| Haughey, Nicholas | 3/18/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/18/2025 | 0.3 | Review daily cash activity reports |
| Haughey, Nicholas | 3/18/2025 | 0.4 | Call with GA regarding treasury operations |
| Haughey, Nicholas | 3/18/2025 | 0.6 | Follow up call with J. Dwyer (CEO) and J. Sciametta (A&M) to discuss employee benefits, costs, funding and potential claims |
| Haughey, Nicholas | 3/18/2025 | 1.1 | Call with J. Dwyer (CEO), J. Sciametta (A&M) K&E (L. Blumenthal, J. Bernstein) and Joann HR team to discuss employee benefits, costs, funding and potential claims |
| Hensch, Eric | 3/18/2025 | 2.3 | Update liquidation model with latest wind-down estimates |
| Hensch, Eric | 3/18/2025 | 1.1 | Update summary cash budget daily tracking tool with latest wires to liquidator |
| Hensch, Eric | 3/18/2025 | 0.8 | Create summary payroll comparison schedule |
| Hensch, Eric | 3/18/2025 | 2.1 | Compare latest payroll run to budgeted store- and DC-level employee payroll |
| Sciametta, Joe | 3/18/2025 | 0.6 | Follow up call with J. Dwyer (CEO) and N. Haughey (A&M) to discuss employee benefits, costs, funding and potential claims |
| Sciametta, Joe | 3/18/2025 | 1.1 | Call with J. Dwyer (CEO), N. Haughey (A&M) K&E (L. Blumenthal, J. Bernstein) and Joann HR team to discuss employee benefits, costs, funding and potential claims |
| Dwyer, Jeffrey | 3/19/2025 | 0.6 | Call with N. Haughey , E. Hensch & M. Fitts (all A&M) & the Company finance team on weekly spend |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 3/19/2025 | 0.6 | Analyze preliminary Claims register for purposes of determining current risk/exposure above wind-down budgeted amounts |
| Dwyer, Jeffrey | 3/19/2025 | 0.3 | Review February accrual of Shanghai entity funding |
| Dwyer, Jeffrey | 3/19/2025 | 0.3 | Comments to daily cash roll for GA submission |
| Fitts, Michael | 3/19/2025 | 2.4 | Create the weekly variance report from last week actuals |
| Fitts, Michael | 3/19/2025 | 2.1 | Create a summary of payroll paid in prior months for budgeting purposes |
| Fitts, Michael | 3/19/2025 | 0.6 | Call with N. Haughey , E. Hensch & J. Dwyer (all A&M) & the Company finance team on weekly spend |
| Haughey, Nicholas | 3/19/2025 | 0.6 | Review fee analysis for payment |
| Haughey, Nicholas | 3/19/2025 | 0.4 | Review invoices for payment |
| Haughey, Nicholas | 3/19/2025 | 0.6 | Call with M. Fitts , E. Hensch & J. Dwyer (all A&M) & the Company finance team on weekly spend |
| Haughey, Nicholas | 3/19/2025 | 0.4 | Review daily cash activity reports |
| Haughey, Nicholas | 3/19/2025 | 0.4 | Review draft severance calculations |
| Haughey, Nicholas | 3/19/2025 | 0.2 | Review cash details for forecast update |
| Haughey, Nicholas | 3/19/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/19/2025 | 0.4 | Review and respond to correspondence regarding OCP payment process |
| Haughey, Nicholas | 3/19/2025 | 0.3 | Review weekly cash variance report |
| Haughey, Nicholas | 3/19/2025 | 0.6 | Call with J. Sciametta (A&M) regarding GOB sales, timeline and impact on budget |
| Hensch, Eric | 3/19/2025 | 0.9 | Review latest professional fee carve out summary report |
| Hensch, Eric | 3/19/2025 | 0.6 | Call with M. Fitts , N. Haughey & J. Dwyer (all A&M) & the Company finance team on weekly spend |
| Hensch, Eric | 3/19/2025 | 2.4 | Update liquidation model with latest sales and inventory updates |
| Hensch, Eric | 3/19/2025 | 0.7 | Adjust long-tail medical claims analysis in master liquidation model |
| Hensch, Eric | 3/19/2025 | 1.8 | Update summary cash budget daily tracking tool with latest central services / corporate spend |
| Hensch, Eric | 3/19/2025 | 0.4 | Review latest daily flash sales reporting |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 3/19/2025 | 2.3 | Update liquidation model with latest wind-down estimates of accrued and unpaid bucketing |
| Sciametta, Joe | 3/19/2025 | 0.4 | Review cash flow for prior week, compare to budget and correspond regarding variances |
| Sciametta, Joe | 3/19/2025 | 0.6 | Call with N. Haughey (A&M) regarding GOB sales, timeline and impact on budget |
| Dwyer, Jeffrey | 3/20/2025 | 0.5 | Daily vendor spend control review |
| Fitts, Michael | 3/20/2025 | 1.8 | Create a file that details latest pro fee amounts to budgeted amounts |
| Fitts, Michael | 3/20/2025 | 0.8 | Review the daily cash roll file |
| Fitts, Michael | 3/20/2025 | 1.6 | Update the carve out report for prior week pro fees |
| Haughey, Nicholas | 3/20/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/20/2025 | 0.4 | Review agency agreement and cash forecast for wind-down items |
| Haughey, Nicholas | 3/20/2025 | 0.4 | Call with J. Sciametta (A&M) regarding accrued and unpaid expensed and forecast |
| Haughey, Nicholas | 3/20/2025 | 0.3 | Call with GA operations and Joann finance regarding daily spend approvals |
| Haughey, Nicholas | 3/20/2025 | 0.6 | Call with J. Sciametta (A&M) to discuss staffing costs, WC claims, and liquidity |
| Haughey, Nicholas | 3/20/2025 | 0.4 | Call with K. Schuld (Joann) regarding daily cash needs |
| Hensch, Eric | 3/20/2025 | 2.4 | Add potential incremental fee assumptions re: corporate payroll / operating expenses to wind-down model |
| Hensch, Eric | 3/20/2025 | 1.8 | Update liquidation model with updates from call with K&E |
| Hensch, Eric | 3/20/2025 | 1.5 | Review daily actuals tracking and cash disbursements forecast for vendor payments |
| Prendergast, Michael | 3/20/2025 | 0.5 | Daily Spend Control Review - Finance team led by Kyle Shuld to review expenditures being presented for daily approval |
| Sciametta, Joe | 3/20/2025 | 0.2 | Review weekly professional fee rates |
| Sciametta, Joe | 3/20/2025 | 0.4 | Call with N. Haughey (A&M) regarding accrued and unpaid expensed and forecast |
| Sciametta, Joe | 3/20/2025 | 0.6 | Call with N. Haughey (A&M) to discuss staffing costs, WC claims, and liquidity |
| Dwyer, Jeffrey | 3/21/2025 | 0.6 | Review monthly Shanghai spending and wind-down plan |
| Dwyer, Jeffrey | 3/21/2025 | 0.3 | Review and approve weekly vendor disbursements |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/21/2025 | 1.2 | Working session with the Company finance team to reconcile disbursements post transaction |
| Fitts, Michael | 3/21/2025 | 2.1 | Reviewing and updating Company cash files to reconcile certain items post transaction |
| Haughey, Nicholas | 3/21/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 3/21/2025 | 0.8 | Review prior day freight/logistics vendor disbursements relative to AP aging |
| Hensch, Eric | 3/21/2025 | 1.2 | Update liquidation model timing for latest wind-down thinking |
| Hensch, Eric | 3/21/2025 | 1.8 | Continue update of liquidation model with latest sales / inventory run-off assumptions |
| Hensch, Eric | 3/21/2025 | 1.1 | Update summary cash budget daily tracking tool for prior day disbursements/wires |
| Hensch, Eric | 3/21/2025 | 2.0 | Update accrued/unpaid and central services bucket adjustments |
| Dwyer, Jeffrey | 3/24/2025 | 0.5 | Review and comment on daily cash roll for wind-down funding |
| Fitts, Michael | 3/24/2025 | 1.2 | Create summary of prior weeks vendor payments |
| Fitts, Michael | 3/24/2025 | 0.8 | Update summary of checks outstanding for Company finance team |
| Haughey, Nicholas | 3/24/2025 | 0.6 | Review draft cash forecast |
| Haughey, Nicholas | 3/24/2025 | 0.4 | Review daily sales and inventory reporting |
| Hensch, Eric | 3/24/2025 | 0.9 | Compare weekly disbursements forecast from company to cash collateral budget |
| Hensch, Eric | 3/24/2025 | 1.5 | Update summary cash budget daily tracking model for weekly disbursements forecast from company |
| Hensch, Eric | 3/24/2025 | 0.8 | Review weekend flash sales reporting |
| Hensch, Eric | 3/24/2025 | 0.4 | Review and respond to draft disbursements forecast |
| Hensch, Eric | 3/24/2025 | 2.2 | Update master liquidation model with latest sales/inventory updates |
| Dwyer, Jeffrey | 3/25/2025 | 0.6 | Review and approve weekly vendor disbursements |
| Dwyer, Jeffrey | 3/25/2025 | 0.7 | Review weekly sales and margin performance for cash and budget forecasting |
| Dwyer, Jeffrey | 3/25/2025 | 0.5 | Daily vendor spend control review |
| Fitts, Michael | 3/25/2025 | 0.4 | Meeting with N. Haughey, E. Hensch (both A&M) and the Company finance team on the latest weekly cash budget |

<table>
<tr><td><i><b>Exhibit F<br>JOANN INC., et al.,<br>Time Detail of Task by Professional<br>March 1, 2025 through March 31, 2025</b></i></td></tr>
</table>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/25/2025 | 0.4 | Call with N. Haughey, E. Hensch (both A&M) and the Company finance team on daily spend |
| Haughey, Nicholas | 3/25/2025 | 0.7 | Call with GA finance team regarding treasury operations |
| Haughey, Nicholas | 3/25/2025 | 0.2 | Review daily cash activity reports |
| Haughey, Nicholas | 3/25/2025 | 0.4 | Call with M. Fitts, E. Hensch (both A&M) and the Company finance team on daily spend |
| Haughey, Nicholas | 3/25/2025 | 0.4 | Meeting with M. Fitts, E. Hensch (both A&M) and the Company finance team on the latest weekly cash budget |
| Haughey, Nicholas | 3/25/2025 | 0.4 | Meet with K. Schuld (Joann) regarding treasury operations |
| Hensch, Eric | 3/25/2025 | 1.5 | Review and update cash bucketing model for proposed company disbursements |
| Hensch, Eric | 3/25/2025 | 1.5 | Working session to update/adjust summary cash bucketing and tracking model |
| Hensch, Eric | 3/25/2025 | 0.9 | Compare prior week disbursements to cash collateral budget |
| Hensch, Eric | 3/25/2025 | 0.8 | Review and error check updates to summary cash bucketing model |
| Hensch, Eric | 3/25/2025 | 0.4 | Meeting with M. Fitts, N. Haughey (both A&M) and the Company finance team on the latest weekly cash budget |
| Hensch, Eric | 3/25/2025 | 0.4 | Call with M. Fitts, N. Haughey (both A&M) and the Company finance team on daily spend |
| Hensch, Eric | 3/25/2025 | 2.4 | Push through updates accrued and unpaid bucketing in liquidation model |
| Dwyer, Jeffrey | 3/26/2025 | 0.4 | Review internal AP file for accrued and unpaid estimate |
| Dwyer, Jeffrey | 3/26/2025 | 0.9 | Review and edit carrier letters for in-transit inventory |
| Dwyer, Jeffrey | 3/26/2025 | 1.1 | Draft and send 10 emails to carriers for in-transit inventory to be discarded |
| Fitts, Michael | 3/26/2025 | 1.9 | Create the weekly variance report for last weeks actuals |
| Fitts, Michael | 3/26/2025 | 1.1 | Update summary of checks outstanding for Company finance team |
| Fitts, Michael | 3/26/2025 | 0.4 | Call with N. Haughey, E. Hensch (both A&M) and the Company finance team on weekly spend |
| Haughey, Nicholas | 3/26/2025 | 0.4 | Review weekly cash variance report |
| Haughey, Nicholas | 3/26/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/26/2025 | 0.4 | Call with M. Fitts, E. Hensch (both A&M) and J. Dwyer (CFO) and the Company finance team on weekly spend |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *March 1, 2025 through March 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/26/2025 | 0.6 | Review updated cash forecast |
| Haughey, Nicholas | 3/26/2025 | 0.8 | Call with J. Sciametta (A&M) and E. Hensch (A&M) to review updated cash collateral budget |
| Haughey, Nicholas | 3/26/2025 | 0.3 | Review cash forecast with GA Group finance team, and E. Hensch (A&M) |
| Hensch, Eric | 3/26/2025 | 0.8 | Call with J. Sciametta (A&M) and N. Haughey (A&M) to review updated cash collateral budget |
| Hensch, Eric | 3/26/2025 | 0.4 | Discuss updates to summary cash tracker with company |
| Hensch, Eric | 3/26/2025 | 0.4 | Call with M. Fitts, N. Haughey (both A&M) and J. Dwyer (CFO) and the Company finance team on weekly spend |
| Hensch, Eric | 3/26/2025 | 1.8 | Update disbursements forecast methodology incl. consignment tracking |
| Hensch, Eric | 3/26/2025 | 1.9 | Continue roll forward of cash, inventory, and relevant reserve buckets |
| Hensch, Eric | 3/26/2025 | 0.3 | Review cash forecast with GA Group finance team, and N. Haughey (A&M) |
| Hensch, Eric | 3/26/2025 | 2.8 | Roll forward cash, inventory, and relevant reserve buckets in master liquidation/sale model |
| Sciametta, Joe | 3/26/2025 | 0.7 | Review revised cash collateral budget in advance of call |
| Sciametta, Joe | 3/26/2025 | 0.8 | Call with N. Haughey (A&M) and E. Hensch (A&M) to review updated cash collateral budget |
| Dwyer, Jeffrey | 3/27/2025 | 1.6 | Analyze and comment on cash collateral updated wind-down budget |
| Dwyer, Jeffrey | 3/27/2025 | 0.5 | Daily vendor spend control review |
| Dwyer, Jeffrey | 3/27/2025 | 0.6 | Review Shanghai budget changes and remaining cash implications |
| Fitts, Michael | 3/27/2025 | 0.8 | Update the pro fee vs budget summary for last weeks estimates |
| Fitts, Michael | 3/27/2025 | 1.4 | Update the carve out report for latest pro fee estimates |
| Haughey, Nicholas | 3/27/2025 | 0.3 | Review invoices for payment |
| Haughey, Nicholas | 3/27/2025 | 0.2 | Review weekly carve out report |
| Haughey, Nicholas | 3/27/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/27/2025 | 0.6 | Review daily cash activity reports |
| Haughey, Nicholas | 3/27/2025 | 0.3 | Review pro fee carve out analysis |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 3/27/2025 | 0.9 | Review invoices for operating expenses and bucket as central services expenses |
| Hensch, Eric | 3/27/2025 | 0.8 | Update March sales tax estimate with latest sales data |
| Hensch, Eric | 3/27/2025 | 1.1 | Review latest consignment sales detail and required remittance |
| Hensch, Eric | 3/27/2025 | 1.5 | Update key payroll and opex assumptions based on current run rates |
| Hensch, Eric | 3/27/2025 | 1.7 | Create revised exhibit for proposed second cash collateral budget update |
| Dwyer, Jeffrey | 3/28/2025 | 0.3 | Analyze vendor invoice and proposed post-petition disbursement treatment and estate performance requirement |
| Dwyer, Jeffrey | 3/28/2025 | 0.3 | Analyze and comment on cash collateral updated wind-down budget |
| Haughey, Nicholas | 3/28/2025 | 0.3 | Review and respond to lease questions from GA Group |
| Haughey, Nicholas | 3/28/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 3/28/2025 | 1.3 | Update summary schedule / new exhibit for latest cash collateral budget |
| Hensch, Eric | 3/28/2025 | 0.9 | Adjust go-forward wind-down liquidation budget based on latest discussions |
| Hensch, Eric | 3/28/2025 | 1.8 | Stress test updated budget against increased payroll/opex scenarios |
| Hensch, Eric | 3/28/2025 | 2.3 | Continue update of key payroll and opex assumptions (stores, DCs, corporate) based on current run rates |
| Hensch, Eric | 3/28/2025 | 1.3 | Review actuals tracking / disbursements for week |
| Hensch, Eric | 3/28/2025 | 0.7 | Create summary PPT deck re: revised forecast |
| Weiland, Brad | 3/28/2025 | 0.4 | Correspond B. Steele (Kroll) re open items |
| Weiland, Brad | 3/28/2025 | 0.3 | Telephone conference with B. Steele (Kroll) |
| Dwyer, Jeffrey | 3/31/2025 | 0.7 | Review agency agreement for treatment of vendor expenditures within reimbursable expenses vs. wind-down budget |
| Dwyer, Jeffrey | 3/31/2025 | 0.6 | Review Union proposed facility wind-down agreement |
| Dwyer, Jeffrey | 3/31/2025 | 1.4 | Edits to Union severance and PTO summary schedule |
| Fitts, Michael | 3/31/2025 | 2.4 | Roll over cash actuals for the prior week into the latest actuals file |
| Fitts, Michael | 3/31/2025 | 0.6 | Call with N. Haughey, E. Hensch (both A&M) and the Company finance team on cash disbursement detail |

<div style="border:1px solid">

**_Exhibit F_**
**_JOANN INC., et al.,_**
**_Time Detail of Task by Professional_**
**_March 1, 2025 through March 31, 2025_**

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/31/2025 | 1.6 | Create vendor summary for prior week payments |
| Fitts, Michael | 3/31/2025 | 0.6 | Review the latest cash roll file and answer questions from the Company regarding certain items |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Review daily cash activity reports |
| Haughey, Nicholas | 3/31/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 3/31/2025 | 0.7 | Call with M. Fitts, E. Hensch (both A&M) and the Company finance team on cash disbursement detail |
| Hensch, Eric | 3/31/2025 | 1.2 | Update summary cash forecast with proposed weekly disbursements from company |
| Hensch, Eric | 3/31/2025 | 0.3 | Review proposed liquidator wire amount vs. cash needs for rest of week |
| Hensch, Eric | 3/31/2025 | 1.8 | Review disbursements line item detail and bucketing prior to distribution to liquidator |
| Hensch, Eric | 3/31/2025 | 0.7 | Call with M. Fitts, N. Haughey (both A&M) and the Company finance team on cash disbursement detail |
| Hensch, Eric | 3/31/2025 | 1.1 | Review weekend sales activity via daily flash sales reporting |
| Hensch, Eric | 3/31/2025 | 1.1 | Continue review of disbursements line item detail and bucketing prior to distribution to liquidator |
| **Subtotal** | | **345.9** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/3/2025 | 1.8 | Create a summary of 503b9 claims by vendor |
| Fitts, Michael | 3/4/2025 | 1.1 | Updates to the 503b9 by vendor summary for new data received |
| Fitts, Michael | 3/4/2025 | 1.4 | Perform additional checks on the 503b9 claim estimates |
| Dwyer, Jeffrey | 3/5/2025 | 1.6 | Review and comment on internal prepared vendor 503(b)(9) summary schedules |
| Fitts, Michael | 3/5/2025 | 0.4 | Answer questions from Company on certain vendors 503b9 claim |
| Fitts, Michael | 3/6/2025 | 0.8 | Changes to the 503b9 vs RTV vendor summary based on information received from A&M team |
| Fitts, Michael | 3/6/2025 | 1.8 | Create a comparison of 503b9 claims vs RTV vendors |
| Sciametta, Joe | 3/6/2025 | 0.4 | Correspond with counsel and management on contract rejections and next steps |
| Fitts, Michael | 3/7/2025 | 1.4 | Create additional summary's for the 503b9 by vendor file |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/7/2025 | 0.8 | Review correspondence on 503(b)(9) claims and distribute analysis related to inbound product |
| Haughey, Nicholas | 3/11/2025 | 0.2 | Call with O. Acuna (K&E) regarding severance claims |
| Fitts, Michael | 3/12/2025 | 2.1 | Create summaries of certain severance obligations |
| Fitts, Michael | 3/14/2025 | 1.4 | Create summary of certain PTO balances |
| Fitts, Michael | 3/14/2025 | 0.4 | Call with N. Haughey (A&M) & the K&E team on 503b9 reconciliation procedures |
| Haughey, Nicholas | 3/14/2025 | 0.3 | Call with O. Acuna (K&E) and L. Blumenthal (K&E), UCC Counsel regarding 503b9 reconciliation process |
| Haughey, Nicholas | 3/14/2025 | 0.4 | Call with M. Fitts (A&M) and the K&E team on 503b9 reconciliation procedures |
| Haughey, Nicholas | 3/17/2025 | 0.2 | Review and provide comments on proposed reconciliation process |
| Haughey, Nicholas | 3/17/2025 | 0.3 | Review and comment on UCC counsel claim reconciliation proposal |
| Haughey, Nicholas | 3/18/2025 | 0.5 | Call with Joann finance team regarding 503b9 reconciliation process |
| Fitts, Michael | 3/20/2025 | 1.4 | Review and create summary of certain PTO estimates for new data received |
| Haughey, Nicholas | 3/20/2025 | 0.6 | Review workers compensation detail files |
| Haughey, Nicholas | 3/20/2025 | 0.3 | Call with Joann finance team regarding lease reconciliations |
| Haughey, Nicholas | 3/20/2025 | 0.4 | Call with J. Sciametta (A&M), A. Aber (Joann) and WC manager (Joann) to discuss WC claims and process |
| Sciametta, Joe | 3/20/2025 | 0.4 | Call with N. Haughey (A&M), A. Aber (Joann) and WC manager (Joann) to discuss WC claims and process |
| Haughey, Nicholas | 3/21/2025 | 0.7 | Review workers compensation detail files |
| Haughey, Nicholas | 3/21/2025 | 0.6 | Review and comment on proposed claim reconciliation process document |
| Fitts, Michael | 3/24/2025 | 1.8 | Create summaries of claims incurred by state and other criteria |
| Haughey, Nicholas | 3/24/2025 | 0.2 | Review 503(b)(9) reconciliation timeline proposal |
| Haughey, Nicholas | 3/24/2025 | 0.5 | Call with O. Acuna (K&E) regarding claim process |
| Haughey, Nicholas | 3/24/2025 | 0.6 | Review and respond to landlord questions regarding reconciliations |
| Haughey, Nicholas | 3/24/2025 | 0.6 | Review workers compensation detail files |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/25/2025 | 0.8 | Update union PTO summary for latest data received |
| Fitts, Michael | 3/25/2025 | 1.8 | Create summary of GUC estimates |
| Haughey, Nicholas | 3/25/2025 | 0.8 | Call with J. Sciametta (A&M) regarding timing and status of 503(b)(9) claims, potential benefit claims and other |
| Sciametta, Joe | 3/25/2025 | 0.8 | Call with N. Haughey (A&M) regarding timing and status of 503(b)(9) claims, potential benefit claims and other |
| Sciametta, Joe | 3/25/2025 | 0.4 | Assess estimation of certain employee claims |
| Sciametta, Joe | 3/25/2025 | 0.3 | Correspond with management regarding certain employee claims and potential estimation |
| Sciametta, Joe | 3/25/2025 | 0.2 | Correspond with counsel regarding retain contracts related to the proposed certain list |
| Fitts, Michael | 3/26/2025 | 2.6 | Combine files received on 503b9 reconciliation in order to gather data |
| Haughey, Nicholas | 3/27/2025 | 0.3 | Call with GA Group finance regarding lease cures |
| Haughey, Nicholas | 3/27/2025 | 0.3 | Review and respond to correspondence from GA Group on cure amounts |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Review workers compensation detail files |
| **Subtotal** | | **34.0** | |

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 3/3/2025 | 0.8 | Review vendor contract for assumption / rejection and wind-down budget implications |
| Fitts, Michael | 3/5/2025 | 1.9 | Put together a list of corporate vendors and add in contact information for rejection |
| Dwyer, Jeffrey | 3/6/2025 | 0.7 | Email to summarize executory contract process for future Termination Letters vs. formal rejections |
| Wadzita, Brent | 3/6/2025 | 0.9 | Review executory vendor contracts identified by company for potential rejection for exhibit. |
| Dwyer, Jeffrey | 3/7/2025 | 0.6 | Edits and comments to contract rejection schedule |
| Fitts, Michael | 3/7/2025 | 2.1 | Create list of contracts to reject after discussion with department heads |
| Fitts, Michael | 3/7/2025 | 0.6 | Consolidate list of contracts to reject and send to B. Wadzita (A&M) |
| Fitts, Michael | 3/7/2025 | 1.2 | Review file sent by B. Wadzita (A&M) on vendor contract rejections |
| Dwyer, Jeffrey | 3/9/2025 | 0.4 | Comment on Corporate coded vendors for contract rejection process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 3/10/2025 | 0.6 | Review and comment on "To Reject" contracts and provide overall process framework for future rounds of rejections |
| Fitts, Michael | 3/10/2025 | 1.8 | Create excel summary of corporate vendor contracts to reject |
| Haughey, Nicholas | 3/10/2025 | 0.8 | Review contracts for rejection determination |
| Haughey, Nicholas | 3/10/2025 | 0.4 | Review contract rejection draft list |
| Dwyer, Jeffrey | 3/11/2025 | 1.3 | Analyze and edit internal consolidated contract listing for scheduled rejection process / template |
| Dwyer, Jeffrey | 3/12/2025 | 0.8 | Analyze consolidated contract listing and edit fields for rejection template |
| Fitts, Michael | 3/13/2025 | 1.4 | Update and send out draft contract motion |
| Fitts, Michael | 3/13/2025 | 1.9 | Bump up the Company contract list to the S&S list |
| Dwyer, Jeffrey | 3/17/2025 | 0.2 | Comment on internal communications for contract management process, signatory delegation of authority policy change |
| Dwyer, Jeffrey | 3/18/2025 | 0.5 | Contract review process update with Great American |
| Fitts, Michael | 3/18/2025 | 1.9 | Finalize review of corporate vendor contracts for rejection and send to K&E team |
| Fitts, Michael | 3/18/2025 | 0.8 | Create exhibit for non-store leases to reject end of March |
| Haughey, Nicholas | 3/19/2025 | 0.2 | Review contract rejection draft list |
| Fitts, Michael | 3/20/2025 | 0.8 | Update the corporate vendor contracts to reject for new contracts |
| Dwyer, Jeffrey | 3/21/2025 | 1.7 | Analyze and edits consolidated vendor contract database for assumption/rejection determination |
| Fitts, Michael | 3/21/2025 | 2.4 | Create a comparison of schedule G contracts to Company contract list |
| Haughey, Nicholas | 3/21/2025 | 0.4 | Review contracts for rejection determination |
| Haughey, Nicholas | 3/21/2025 | 0.3 | Review contracts for rejection determination |
| Haughey, Nicholas | 3/21/2025 | 0.3 | Review and respond to correspondence from Joann operations team regarding contract rejections |
| Fitts, Michael | 3/24/2025 | 1.8 | Create summary of contracts related to warehouse/DCs |
| Fitts, Michael | 3/24/2025 | 1.1 | Changes to the summary of contracts related to warehouse/DCs |
| Haughey, Nicholas | 3/24/2025 | 0.4 | Review contract list for potential rejection needs |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/24/2025 | 0.6 | Review contract list for potential rejection needs |
| Dwyer, Jeffrey | 3/25/2025 | 0.4 | Review and respond to go-forward vendor contractual need and revisions |
| Fitts, Michael | 3/25/2025 | 2.7 | Roll over cash actuals for the prior week into the latest actuals file |
| Fitts, Michael | 3/25/2025 | 1.8 | Review file from Company accounting team on contract rejections and create summary schedules |
| Fitts, Michael | 3/25/2025 | 0.3 | Meet with Joann finance team and N. Haughey (A&M) regarding contract rejections |
| Haughey, Nicholas | 3/25/2025 | 0.3 | Review contract list for potential rejection needs |
| Haughey, Nicholas | 3/25/2025 | 0.3 | Meet with Joann finance team and M. Fitts (A&M) regarding contract rejections |
| Wadzita, Brent | 3/25/2025 | 2.6 | Prepare master listing of contractual data via various data sources |
| Dwyer, Jeffrey | 3/26/2025 | 0.8 | Comment on Corporate coded vendors for contract rejection process |
| Fitts, Michael | 3/26/2025 | 1.4 | Review and compare file from B. Wadzita (A&M) on contracts to Company files |
| Dwyer, Jeffrey | 3/27/2025 | 1.4 | Comment on Consolidated vendor file for contract rejection process |
| Dwyer, Jeffrey | 3/27/2025 | 0.6 | Draft comments to excel tracker and internal email for contract review process update |
| Dwyer, Jeffrey | 3/27/2025 | 0.3 | Review preliminary lease rejection exhibit |
| Fitts, Michael | 3/27/2025 | 2.4 | Create summary of contracts to reject based on file received from the Company |
| Haughey, Nicholas | 3/27/2025 | 0.2 | Review contract for rejection |
| Dwyer, Jeffrey | 3/28/2025 | 1.1 | Edits to Consolidated vendor file for contract rejection process |
| Dwyer, Jeffrey | 3/28/2025 | 0.2 | Call with N. Haughey (A&M) regarding contract reviews |
| Fitts, Michael | 3/28/2025 | 2.3 | Create summary schedule from Schedule G contracts to facilitate review of all contracts for rejection |
| Fitts, Michael | 3/28/2025 | 0.8 | Create exhibit on certain contracts to reject |
| Fitts, Michael | 3/28/2025 | 0.6 | Call with N. Haughey (A&M) to review the latest summary of contracts |
| Haughey, Nicholas | 3/28/2025 | 0.2 | Call with J. Dwyer (CFO) regarding contract reviews |
| Haughey, Nicholas | 3/28/2025 | 0.6 | Call with M. Fitts (A&M) to review the latest summary of contracts |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/31/2025 | 0.4 | Call with N. Haughey (A&M) regarding contract review analysis |
| Fitts, Michael | 3/31/2025 | 0.4 | Create exhibit for additional contract rejections |
| Fitts, Michael | 3/31/2025 | 1.1 | Put together lease rejection letters |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Review contract for rejection |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Call with M. Fitts (A&M) regarding contract review analysis |
| **Subtotal** | | **55.6** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/10/2025 | 1.4 | Begin to combine DTRs received |
| Fitts, Michael | 3/14/2025 | 2.1 | Clean up and review DTRs received |
| Fitts, Michael | 3/17/2025 | 1.2 | Finalize review of DTRs |
| Rivera-Rozo, Camila | 3/17/2025 | 0.5 | Reviewed Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. |
| Rivera-Rozo, Camila | 3/18/2025 | 2.8 | Began creating Fee Application statement and exhibit templates. |
| Rivera-Rozo, Camila | 3/19/2025 | 3.0 | Created templates in Fee Application database. |
| Sciametta, Joe | 3/19/2025 | 1.8 | Review time entries for first invoice and staffing report |
| Rivera-Rozo, Camila | 3/20/2025 | 2.6 | Customized new workbook and Fee App templates |
| Sciametta, Joe | 3/20/2025 | 2.1 | Continue review of time entries for first invoice and staffing report |
| Rivera-Rozo, Camila | 3/21/2025 | 0.7 | Finalized workbook and Fee App templates |
| Sciametta, Joe | 3/21/2025 | 0.7 | Continue review of time entries for first invoice and staffing report |
| Fitts, Michael | 3/24/2025 | 0.4 | Review first draft of fee statement |
| Rivera-Rozo, Camila | 3/24/2025 | 2.3 | Collected time detail and began scrubbing entries. |
| Sciametta, Joe | 3/24/2025 | 2.3 | Edit time entries for consistent matter coding, formatting and other corrections provided by team members. |
| Weiland, Brad | 3/24/2025 | 0.2 | Draft correspondence re fee statement |

<div style="text-align:center">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***March 1, 2025 through March 31, 2025***

</div>

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/24/2025 | 0.6 | Review materials re fee statement |
| Fitts, Michael | 3/25/2025 | 0.8 | Incorporate changes from B. Weiland (A&M) into DTR file |
| Rivera-Rozo, Camila | 3/25/2025 | 2.6 | Continued collecting time detail and began scrubbing entries. |
| Weiland, Brad | 3/25/2025 | 0.6 | Review and revise fee statement materials |
| Rivera-Rozo, Camila | 3/26/2025 | 2.2 | Began scrubbing expenses for Fee App #1 (Jan 15- Feb 28).. |
| Rivera-Rozo, Camila | 3/27/2025 | 0.4 | Continued scrubbing expenses for Fee App #1 (Jan 15- Feb 28).. |
| Weiland, Brad | 3/28/2025 | 0.2 | Review status of fee statement items |
| Rivera-Rozo, Camila | 3/31/2025 | 2.7 | Began drafting cover pages and exhibits for Fee App #1 (Jan 15- Feb 28). |
| **Subtotal** | | **34.2** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/3/2025 | 1.1 | Compile summary of stub rent based on a request from the Company accounting team |
| Fitts, Michael | 3/3/2025 | 0.7 | Finalize and make changes to the vendor matrix |
| Weiland, Brad | 3/3/2025 | 0.4 | Review open items re information requests |
| Sciametta, Joe | 3/4/2025 | 0.1 | Update call with Province |
| Hensch, Eric | 3/7/2025 | 1.2 | Respond to working list of open questions re: transaction from tax team |
| McNamara, Michael | 3/10/2025 | 0.4 | Aggregate and analyze statements and schedules data as it relates to specific inquiry received. |
| Haughey, Nicholas | 3/11/2025 | 0.4 | Review and respond to landlord questions regarding bankruptcy |
| McNamara, Michael | 3/11/2025 | 0.2 | Respond to vendor inquiry regarding scheduled liability amount. |
| Sciametta, Joe | 3/12/2025 | 0.2 | Correspond with Province regarding rent payments |
| Haughey, Nicholas | 3/13/2025 | 0.4 | Call with Joann treasury and M. Ingolga (K&E) regarding data requests |
| Fitts, Michael | 3/14/2025 | 0.9 | Compile weekly vendor matrix |
| Haughey, Nicholas | 3/14/2025 | 0.2 | Call with A. Ingoglia (K&E) regarding legal requests |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/17/2025 | 0.3 | Review and respond to certain questions on landlord payments |
| McNamara, Michael | 3/18/2025 | 0.3 | Aggregate and analyze data as it relates to creditor inquiry. |
| Haughey, Nicholas | 3/19/2025 | 0.3 | Call with A. Ingoglia (K&E) regarding legal requests |
| Fitts, Michael | 3/20/2025 | 0.6 | Review and respond to certain landlord inquires |
| Fitts, Michael | 3/28/2025 | 0.7 | Review and respond to latest landlord outreaches |
| Fitts, Michael | 3/28/2025 | 1.4 | Create the latest vendor matrix |
| **Subtotal** | | **9.8** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/3/2025 | 1.9 | Update the MOR for payables and other S&S adjustments |
| McNamara, Michael | 3/3/2025 | 0.7 | Review monthly operating reporting diligence items. |
| Weiland, Brad | 3/3/2025 | 0.4 | Review MOR information and presentation of same |
| Weiland, Brad | 3/3/2025 | 0.6 | Review MOR materials and analyze precedent |
| Weiland, Brad | 3/3/2025 | 0.2 | Review outstanding MOR items |
| Fitts, Michael | 3/4/2025 | 1.3 | Review and update the MOR global notes |
| Haughey, Nicholas | 3/4/2025 | 1.1 | Review monthly operating report draft |
| Weiland, Brad | 3/4/2025 | 0.2 | Draft correspondence with internal A&M re MOR items |
| Weiland, Brad | 3/4/2025 | 0.3 | Draft correspondence re MOR items |
| Weiland, Brad | 3/4/2025 | 1.1 | Prepare and revise MOR materials including global notes |
| Haughey, Nicholas | 3/5/2025 | 0.8 | Review updated monthly operating report draft |
| Haughey, Nicholas | 3/5/2025 | 0.2 | Review updated monthly operating report draft |
| Weiland, Brad | 3/5/2025 | 0.4 | Review MOR materials and status of filing same |
| Fitts, Michael | 3/6/2025 | 2.1 | Begin creating and update of form 426 file using Company data |

---

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

---

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/6/2025 | 1.8 | Review and quality check MOR pdf files |
| Haughey, Nicholas | 3/6/2025 | 0.8 | Review updated monthly operating report draft |
| Hensch, Eric | 3/6/2025 | 0.5 | Review updated draft of monthly operating report |
| McNamara, Michael | 3/6/2025 | 0.7 | Aggregate and analyze source data and background materials necessary for the completion of form 426. |
| Weiland, Brad | 3/6/2025 | 0.6 | Review MOR materials and status |
| Fitts, Michael | 3/7/2025 | 0.3 | Telephone conference with B. Weiland (A&M) re Form 426 filing |
| Fitts, Michael | 3/7/2025 | 1.8 | Make change to the form 426 file following comments from A&M team |
| Fitts, Michael | 3/7/2025 | 1.4 | Perform final quality check of MOR files |
| Fitts, Michael | 3/7/2025 | 1.1 | Incorporate new data into the form 426 file |
| Weiland, Brad | 3/7/2025 | 0.3 | Review revisions to Form 426 filing materials |
| Weiland, Brad | 3/7/2025 | 0.3 | Draft correspondence re Form 426 items |
| Weiland, Brad | 3/7/2025 | 0.5 | Review MOR materials |
| Weiland, Brad | 3/7/2025 | 0.2 | Draft correspondence re status and timing of Form 426 filing |
| Weiland, Brad | 3/7/2025 | 0.3 | Follow up re open items for Form 426 report |
| Weiland, Brad | 3/7/2025 | 0.3 | Telephone conference with M. Fitts (A&M) re Form 426 filing |
| Weiland, Brad | 3/7/2025 | 1.3 | Prepare and revise materials for Form 426 filing |
| Weiland, Brad | 3/7/2025 | 0.2 | Correspond with P. Reilley (Cole Schotz) re MOR filing |
| Fitts, Michael | 3/10/2025 | 0.3 | Call with N. Haughey (A&M) to review Form 426 |
| Fitts, Michael | 3/10/2025 | 1.4 | Finalize and review the form 426 files |
| Haughey, Nicholas | 3/10/2025 | 0.4 | Review updated Form 426 |
| Haughey, Nicholas | 3/10/2025 | 0.3 | Call with M. Fitts (A&M) to review Form 426 |
| Fitts, Michael | 3/11/2025 | 1.9 | Create summary of vendor payments made in the week prior |

> ***Exhibit F***
> ***JOANN INC., et al.,***
> ***Time Detail of Task by Professional***
> ***March 1, 2025 through March 31, 2025***

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 3/11/2025 | 1.1 | Create bank balances summary for MOR |
| Fitts, Michael | 3/17/2025 | 2.4 | Incorporate new TB information into the MOR file |
| Fitts, Michael | 3/17/2025 | 1.9 | Add in bank information into the March MOR file |
| Fitts, Michael | 3/18/2025 | 0.9 | Add in tax information into the MOR file |
| Fitts, Michael | 3/18/2025 | 1.8 | Add in payroll information into the MOR file |
| Haughey, Nicholas | 3/18/2025 | 0.3 | Call with Joann finance team regarding February MOR |
| Haughey, Nicholas | 3/18/2025 | 0.4 | Review draft February financial statements |
| Fitts, Michael | 3/19/2025 | 0.6 | Call with N. Haughey (A&M) regarding February MOR |
| Fitts, Michael | 3/19/2025 | 1.9 | Update the MOR for new financials received from the Company |
| Fitts, Michael | 3/19/2025 | 1.2 | Review the MOR files provided by M. Chester (A&M) |
| Haughey, Nicholas | 3/19/2025 | 0.3 | Review and respond to correspondence from Joann finance team regarding February MOR |
| Haughey, Nicholas | 3/19/2025 | 0.3 | Review draft MOR data |
| Haughey, Nicholas | 3/19/2025 | 0.6 | Call with M. Fitts (A&M) regarding February MOR |
| Weiland, Brad | 3/19/2025 | 0.4 | Review MOR materials and draft correspondence re update |
| Fitts, Michael | 3/20/2025 | 1.4 | Update the MOR global notes for March |
| Haughey, Nicholas | 3/20/2025 | 0.3 | Review draft MOR data |
| Weiland, Brad | 3/31/2025 | 0.3 | Review filed MOR |
| Weiland, Brad | 3/31/2025 | 0.3 | Review open items and timing re reporting requirements |
| **Subtotal** | | **44.4** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 3/6/2025 | 0.4 | Telephone conference with B. Weiland (A&M) and re contract renewals |
| McNamara, Michael | 3/6/2025 | 0.4 | Review and provide support based on creditor matrix inquiry. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/6/2025 | 0.4 | Telephone conference with E. Hensch (A&M) re contract renewals |
| Wadzita, Brent | 3/7/2025 | 1.7 | Prepare draft exhibit of executory contracts and unexpired lease rejections for counsel review. |
| Wadzita, Brent | 3/7/2025 | 2.1 | Process identified contracts for rejection into master tracker with contractual data points. |
| McNamara, Michael | 3/11/2025 | 0.4 | Participate in call with C. Okuzu (A&M) to discuss updates for the supplemental creditor matrix. |
| Okuzu, Ciera | 3/11/2025 | 0.4 | Participate in call with M. McNamara (A&M) to discuss updates for the supplemental conflicts list. |
| Haughey, Nicholas | 3/17/2025 | 0.9 | Review motion to compel documents from landlord counsel |
| McNamara, Michael | 3/18/2025 | 0.2 | Correspond with the company as it relates to OCP outreach. |
| McNamara, Michael | 3/18/2025 | 0.4 | Compile ordinary course professional follow up diligence. |
| Wadzita, Brent | 3/18/2025 | 0.6 | Refresh draft version of contracts to be rejected and incorporate additional contracts. |
| Wadzita, Brent | 3/20/2025 | 0.7 | Process additional contract rejections into draft exhibit per comments from company. |
| Haughey, Nicholas | 3/24/2025 | 0.4 | Call with K. Douglas and D. Sheldon (Joann) regarding contract rejections |
| Haughey, Nicholas | 3/25/2025 | 0.3 | Revise draft of lease rejection landlord letter |
| Haughey, Nicholas | 3/26/2025 | 0.7 | Meeting with K. Douglas (Joann) regarding DC and store closures |
| Wadzita, Brent | 3/26/2025 | 2.7 | Process comprehensive master listing of contracts and incorporate noticing addresses |
| Fitts, Michael | 3/27/2025 | 0.6 | Update the lease rejection exhibit for new leases to reject |
| Haughey, Nicholas | 3/27/2025 | 0.2 | Review draft lease rejection motion |
| Haughey, Nicholas | 3/27/2025 | 0.2 | Call with O. Acuna (K&E) regarding contract rejections |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Call with K. Douglas (Joann) regarding lease rejections |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Review lease surrender letters for distribution |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Review and respond to correspondence regarding lease rejections |
| Hensch, Eric | 3/31/2025 | 0.5 | Review draft lease surrender letters for store closings |

| **Subtotal** | | **15.4** | |

<div style="border:1px solid black; text-align:center;">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***March 1, 2025 through March 31, 2025***

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 3/2/2025 | 0.8 | Develop estate post-closing workplan to discuss with advisors |
| Dwyer, Jeffrey | 3/2/2025 | 1.3 | Edits to personnel retention summary for Great American to make employment continuation decisions |
| Dwyer, Jeffrey | 3/2/2025 | 1.4 | Create consolidated listing of 3/31 departures vs. employment continuation and requisite financial implications |
| Disa, Christopher | 3/3/2025 | 1.2 | FW4 Ending Inventory analysis (Stores and DC) to inform allocations with P.Meyer |
| Disa, Christopher | 3/3/2025 | 1.2 | Project Thread Daily Huddle and follow up |
| Disa, Christopher | 3/3/2025 | 0.8 | Daily allocations call and prep |
| Disa, Christopher | 3/3/2025 | 1.6 | Weekly Planning with P.Meyer and follow up |
| Disa, Christopher | 3/3/2025 | 0.6 | Daily Wrap Up and follow up |
| Dwyer, Jeffrey | 3/3/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/3/2025 | 0.4 | Send Great American additional entity / personnel considerations for immediate actioning |
| Dwyer, Jeffrey | 3/3/2025 | 0.5 | Edits to personnel retention summary for Great American to make employment continuation decisions |
| Prendergast, Michael | 3/3/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/3/2025 | 1.0 | JOANN/GA - SSC Hudson Future Building - Met with Steve Smith, Ken Douglas Ann Aber, and additional members of GA team to discuss wind down of Hudson facility |
| Prendergast, Michael | 3/3/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/3/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/3/2025 | 1.0 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Prendergast, Michael | 3/3/2025 | 1.0 | Review employee Retention & Extension List |
| Prendergast, Michael | 3/3/2025 | 1.5 | Executive time in office |
| Prendergast, Michael | 3/3/2025 | 1.0 | District Manager Team Update and Q& A with Great American - Roger Hawkins, Steve Smith, other GA team members |

<div style="border: 2px solid black; text-align: center;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/4/2025 | 0.6 | Review draft letters for GA purchases to vendors with R. Shuster and follow up |
| Disa, Christopher | 3/4/2025 | 2.2 | RTV meeting to discuss action plan of securing import product with PDS Team, R. Shuster, M. Gins and follow up |
| Disa, Christopher | 3/4/2025 | 1.4 | Vendor emails, comms and recaps |
| Disa, Christopher | 3/4/2025 | 0.8 | RTV follow up with R. Shuster |
| Disa, Christopher | 3/4/2025 | 0.8 | Daily Wrap Up and follow up |
| Disa, Christopher | 3/4/2025 | 0.8 | Daily allocations call and prep |
| Dwyer, Jeffrey | 3/4/2025 | 1.1 | Edits to personnel retention summary for Great American to make employment continuation decisions |
| Dwyer, Jeffrey | 3/4/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/4/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/4/2025 | 0.7 | Vendor introductions to Great American for post-acquisition negotiation support |
| Prendergast, Michael | 3/4/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/4/2025 | 1.0 | GA/JOANN Retention - Met with Steve Smith, Ann Aber, Jeff Dwyer to discuss extensions and retentions by employee |
| Prendergast, Michael | 3/4/2025 | 1.5 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Prendergast, Michael | 3/4/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/4/2025 | 1.0 | RTV (Microsoft Teams Meeting; JOANN Boardroom) |
| Prendergast, Michael | 3/4/2025 | 1.0 | Ecomm shutdown/site updates - Met with John Stalcup and Steve Smith and others from GA team to discuss the timing and winddown of Joann E-commerce site |
| Prendergast, Michael | 3/4/2025 | 0.5 | Security Discussion - Ken Douglas, Ann Aber, Shean Pressley meet to discuss security in all DC's and the Corporate HQ.  Discuss threat assessments, Readiness and protocols in case of emergency |
| Prendergast, Michael | 3/4/2025 | 0.5 | Walk Store #171 to Review inventory Levels |
| Prendergast, Michael | 3/4/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |

<div align="center">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***March 1, 2025 through March 31, 2025***

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/5/2025 | 1.6 | RTV follow up with R. Shuster / pass off and follow up |
| Disa, Christopher | 3/5/2025 | 1.0 | Vendor Mapping follow up (info from J. Dwyer) |
| Disa, Christopher | 3/5/2025 | 0.4 | OFC status update |
| Disa, Christopher | 3/5/2025 | 1.6 | OFC allocation and Demand analysis and comms with E.Mangino and P.Meyer |
| Dwyer, Jeffrey | 3/5/2025 | 0.3 | Company all-hands to discuss WARN process and current thinking on extensions |
| Dwyer, Jeffrey | 3/5/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 3/5/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/5/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Fitts, Michael | 3/5/2025 | 2.1 | Changes to the vendor spend by category file |
| Prendergast, Michael | 3/5/2025 | 1.0 | WARN/Employment Update |
| Prendergast, Michael | 3/5/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/5/2025 | 1.0 | Follow-up Phone Call Meetings with direct reports |
| Prendergast, Michael | 3/5/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/5/2025 | 1.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/5/2025 | 1.0 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Weiland, Brad | 3/5/2025 | 0.2 | Draft correspondence with internal A&M re contracts |
| Weiland, Brad | 3/5/2025 | 0.5 | Review contract diligence materials |
| Disa, Christopher | 3/6/2025 | 0.8 | OFC stand up / status update on transferring product to Hudson |
| Disa, Christopher | 3/6/2025 | 1.0 | Import follow up meeting with M.Gins and prep |
| Disa, Christopher | 3/6/2025 | 1.0 | Project Thread Daily Huddle and follow up |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**March 1, 2025 through March 31, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/6/2025 | 1.0 | Vendor emails, comms and recaps |
| Disa, Christopher | 3/6/2025 | 1.6 | PDS Touchbase / RTV updates |
| Disa, Christopher | 3/6/2025 | 0.6 | General Order convo with A.Shaheer and M.Gins |
| Dwyer, Jeffrey | 3/6/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 3/6/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/6/2025 | 0.5 | Review personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Haughey, Nicholas | 3/6/2025 | 0.2 | Review daily inventory reporting |
| Prendergast, Michael | 3/6/2025 | 1.0 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Prendergast, Michael | 3/6/2025 | 1.0 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/6/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/6/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/6/2025 | 1.0 | Board/Management TB (Microsoft Teams Meeting) - Meeting with Joann BOD |
| Weiland, Brad | 3/6/2025 | 0.6 | Review contract materials re claims diligence and potential rejection |
| Disa, Christopher | 3/7/2025 | 2.0 | RTV roll up prep, data collection / validation, comms |
| Disa, Christopher | 3/7/2025 | 1.6 | Daily picks and allocation discussion with P.Meyer |
| Disa, Christopher | 3/7/2025 | 1.6 | Data Collection and Validation for Augment Buy for M.Miller (GA) |
| Disa, Christopher | 3/7/2025 | 0.8 | Daily OFC call and follow up |
| Dwyer, Jeffrey | 3/7/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/7/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 3/7/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/7/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/7/2025 | 1.0 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Disa, Christopher | 3/10/2025 | 0.4 | Call with N. Haughey (A&M), Joann supply chain team and GA supply chain team regarding DC allocations and operations |
| Disa, Christopher | 3/10/2025 | 1.4 | Update Tracker and Status discussion with M.Gins |
| Disa, Christopher | 3/10/2025 | 1.4 | Vendor Emails and Tracking (Friday - Monday) |
| Dwyer, Jeffrey | 3/10/2025 | 0.5 | Owned brands IP review and comment |
| Dwyer, Jeffrey | 3/10/2025 | 1.0 | Introductory meeting with Streambank and Great American for IP monetization questionnaire and process review |
| Dwyer, Jeffrey | 3/10/2025 | 1.3 | Assemble file for IP sale including Private Label Profitability (2-year lookback) and Private Label internal marketing materials |
| Dwyer, Jeffrey | 3/10/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/10/2025 | 1.0 | Hudson union call for CBA discussion relative to liquidating plan |
| Haughey, Nicholas | 3/10/2025 | 0.4 | Call with C. Disa (A&M), Joann supply chain team and GA supply chain team regarding DC allocations and operations |
| Prendergast, Michael | 3/10/2025 | 1.5 | (Local 48U & JoAnn) Effects Bargaining - Met with Ann Aber, Joann Counsel, and Hudson DC union to discuss CBA and severance agreements in the bankruptcy |
| Prendergast, Michael | 3/10/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/10/2025 | 1.0 | Intro Streambank Mtg re: JOANN IP - Jeff Dwyer, Richard Volmer, Ann Aber and Streambank team members.  Discussed IP process and data needs |
| Prendergast, Michael | 3/10/2025 | 1.0 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Disa, Christopher | 3/11/2025 | 1.4 | Status on RTV product with PD&S team |
| Disa, Christopher | 3/11/2025 | 0.6 | Vendor emails, comms and recaps |
| Disa, Christopher | 3/11/2025 | 1.6 | Weekly Planning with P.Meyer and follow up |

<div style="border: 1px solid black;">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***March 1, 2025 through March 31, 2025***

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/11/2025 | 0.4 | Call with N. Haughey (A&M) and Joann supply chain team regarding inventory allocations and operations |
| Disa, Christopher | 3/11/2025 | 1.0 | TB with M.Walker on Vendor Status and follow up |
| Dwyer, Jeffrey | 3/11/2025 | 0.5 | Weekly personnel and building security discussion |
| Dwyer, Jeffrey | 3/11/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/11/2025 | 1.7 | Meeting with GA group, Joann operations leadership, N. Haughey (A&M) regarding daily operations |
| Dwyer, Jeffrey | 3/11/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 3/11/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Fitts, Michael | 3/11/2025 | 0.4 | Call with N. Haughey & J. Sciametta (both A&M) to discuss latest workstream updates |
| Fitts, Michael | 3/11/2025 | 0.6 | Respond to certain questions from K&E team on rent payments |
| Haughey, Nicholas | 3/11/2025 | 1.7 | Meeting with GA group, Joann operations leadership, J. Dwyer (CFO) regarding daily operations |
| Haughey, Nicholas | 3/11/2025 | 0.3 | Call with L. Blumenthal, J. Bernstein, and O. Acuna (K&E) and Joann legal team regarding benefit plan issues |
| Haughey, Nicholas | 3/11/2025 | 0.4 | Call with C. Disa (A&M) and Joann supply chain team regarding inventory allocations and operations |
| Haughey, Nicholas | 3/11/2025 | 0.4 | Review import inventory analysis |
| Haughey, Nicholas | 3/11/2025 | 0.7 | Meeting with A. Aber (Joann) regarding employee matters |
| Haughey, Nicholas | 3/11/2025 | 0.9 | Meet with GA regarding operations and workstreams |
| Haughey, Nicholas | 3/11/2025 | 0.4 | Meet with E. Hensch (A&M) to discuss workstreams and next steps |
| Haughey, Nicholas | 3/11/2025 | 0.4 | Call with M. Fitts & J. Sciametta (both A&M) to discuss latest workplan & case updates |
| Hensch, Eric | 3/11/2025 | 0.3 | Review analysis of open import inventory |
| Hensch, Eric | 3/11/2025 | 0.4 | Meet with N. Haughey (A&M) to discuss workstreams and next steps |
| Prendergast, Michael | 3/11/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/11/2025 | 1.0 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 3/11/2025 | 1.5 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Prendergast, Michael | 3/11/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/11/2025 | 0.5 | Security Discussion - Ken Douglas, Ann Aber, Shean Pressley meet to discuss security in all DC's and the Corporate HQ.  Discuss threat assessments, Readiness and protocols in case of emergency |
| Sciametta, Joe | 3/11/2025 | 0.4 | Call with N. Haughey & M. Fitts (both A&M) to discuss latest workplan & case updates |
| Disa, Christopher | 3/12/2025 | 0.6 | HMM container analysis and follow up |
| Disa, Christopher | 3/12/2025 | 0.4 | OFC stand up / status update on transferring product to Hudson |
| Disa, Christopher | 3/12/2025 | 0.6 | Status meeting with P.Meyer |
| Disa, Christopher | 3/12/2025 | 0.6 | Vendor Emails Comms and Tracking |
| Disa, Christopher | 3/12/2025 | 1.6 | Richloom Containers - action plan and follow up with M.Gins |
| Disa, Christopher | 3/12/2025 | 1.4 | Recap Status of RTV's for A.Aber and Exec Team |
| Disa, Christopher | 3/12/2025 | 1.4 | Abandoned Product Go Get Discussion, Action Planning, and follow up |
| Disa, Christopher | 3/12/2025 | 1.0 | Touch base with PDS team and follow up |
| Disa, Christopher | 3/12/2025 | 1.0 | Project Thread Daily Stand Up and follow up |
| Disa, Christopher | 3/12/2025 | 0.4 | Call with N. Haughey (A&M) and Joann supply chain team regarding inventory allocations and operations |
| Dwyer, Jeffrey | 3/12/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 3/12/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/12/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/12/2025 | 0.5 | Call with K&E to review retention agreements and future treatment under Plan considerations |
| Haughey, Nicholas | 3/12/2025 | 0.4 | Call with C. Disa (A&M) and Joann supply chain team regarding inventory allocations and operations |
| Haughey, Nicholas | 3/12/2025 | 0.4 | Meeting with GA group, Joann operations leadership, and J. Dwyer (CFO) regarding daily operations |
| Haughey, Nicholas | 3/12/2025 | 0.2 | Meeting with A. Aber (Joann) regarding employee matters |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**March 1, 2025 through March 31, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/12/2025 | 0.6 | Meeting with A. Aber (Joann) regarding employee matters |
| Haughey, Nicholas | 3/12/2025 | 0.3 | Review and respond to landlord questions regarding bankruptcy |
| Haughey, Nicholas | 3/12/2025 | 0.6 | Meeting with J. Zelwin (Joann) regarding accounting operations and reporting |
| Prendergast, Michael | 3/12/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/12/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/12/2025 | 1.5 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Prendergast, Michael | 3/12/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Disa, Christopher | 3/13/2025 | 0.6 | Project Thread Daily Stand Up and follow up |
| Disa, Christopher | 3/13/2025 | 0.4 | RTV Allocation Status Meeting |
| Disa, Christopher | 3/13/2025 | 1.0 | Daily Wrap Up call and follow up |
| Disa, Christopher | 3/13/2025 | 1.0 | OFC stand up / status update on transferring product to Hudson and follow up |
| Disa, Christopher | 3/13/2025 | 1.6 | Post Petition Buy Reconciliation and follow up with P.Meyer |
| Dwyer, Jeffrey | 3/13/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 3/13/2025 | 0.4 | Review and comment on 3rd party progress report and transition relationship to Great American |
| Dwyer, Jeffrey | 3/13/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/13/2025 | 0.4 | Meeting with GA group, Joann operations leadership, and N. Haughey (A&M) regarding daily operations |
| Dwyer, Jeffrey | 3/13/2025 | 1.3 | Edits to retention / personnel employment continuation for 3/15 planned termination date |
| Dwyer, Jeffrey | 3/13/2025 | 0.7 | Analyze four employee retentions beyond 3/15 for additional compensation consideration |
| Haughey, Nicholas | 3/13/2025 | 1.7 | Call with GA operations, Joann operations, and M. Prendergast (CEO) and J. Dwyer (CFO) regarding daily operations |
| Haughey, Nicholas | 3/13/2025 | 0.5 | Call with GA team, Joann supply chain team, and M. Prendergast regarding inventory allocations and operations |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/13/2025 | 2.2 | Review union settlement proposal and develop associated cost analysis |
| Prendergast, Michael | 3/13/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/13/2025 | 0.5 | Met with S. Carpenter (GA) to discuss reduction in hours for CEO role and timing go forward from 3/15/25 forward |
| Prendergast, Michael | 3/13/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/13/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/13/2025 | 0.5 | Steve Smith X MP Touchbase - Met with Steve Smith from GA to discuss status of DC closures and expectations of closing dates for each facility |
| Prendergast, Michael | 3/13/2025 | 0.5 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Prendergast, Michael | 3/13/2025 | 0.5 | 1:1 Dennis / Michael - met with Dennis Sheldon for weekly status update in regards to DC and supply chain |
| Disa, Christopher | 3/14/2025 | 1.4 | Abandoned Product Recap with PDS team and follow up |
| Disa, Christopher | 3/14/2025 | 0.8 | OOCL research and follow up |
| Disa, Christopher | 3/14/2025 | 2.0 | Post Petition Status / Recon with P.Meyer and M.Gins and follow up (tracking post petition inventory) |
| Dwyer, Jeffrey | 3/14/2025 | 1.3 | Analyze cash-in-transit and prepare summary for Great American to action |
| Haughey, Nicholas | 3/14/2025 | 0.2 | Call with O. Acuna (K&E) regarding employee and operations matters |
| Haughey, Nicholas | 3/14/2025 | 0.4 | Call with Joann legal and ops team regarding operational matters |
| Haughey, Nicholas | 3/14/2025 | 0.5 | Call with O. Acuna and J. Bernstein (K&E) and Joann legal team regarding labor issues |
| Hensch, Eric | 3/14/2025 | 1.2 | Create summary comparison schedule to updated employee termination dates |
| Prendergast, Michael | 3/14/2025 | 1.5 | OFC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of OFC and wind down of building. |
| Disa, Christopher | 3/17/2025 | 0.6 | Review and update carrier analysis |
| Disa, Christopher | 3/17/2025 | 1.4 | Weekly Planning with P.Meyer and follow up |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/17/2025 | 1.6 | Single Container Analysis and Prep for Alignment meeting |
| Disa, Christopher | 3/17/2025 | 1.0 | Container Updates with M.Gins |
| Dwyer, Jeffrey | 3/17/2025 | 0.3 | Analyze and comments to owned brand IP report requested by Great American |
| Dwyer, Jeffrey | 3/17/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/17/2025 | 0.3 | Review latest extended employee listing to recommend go-forward support requirement |
| Haughey, Nicholas | 3/17/2025 | 0.2 | Call with A. Aber (Joann) regarding operations matters |
| Haughey, Nicholas | 3/17/2025 | 0.6 | Call with GA operations and Joann operations regarding daily operations |
| Prendergast, Michael | 3/17/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/17/2025 | 1.0 | John Stalcup X Michael Catchup - Met with John Stalcup outgoing CIO to discuss open items |
| Disa, Christopher | 3/18/2025 | 2.6 | Call with PDS team on vendor / container tracking to Prep for M.Gins workshop |
| Disa, Christopher | 3/18/2025 | 0.6 | Call with GA operations, Joann operations, J. Dwyer (CFO), and N. Haughey (A&M) regarding daily operations |
| Disa, Christopher | 3/18/2025 | 1.0 | Inbound, Outbound, OFC status meeting and follow up |
| Disa, Christopher | 3/18/2025 | 2.4 | Call with M. Gins and PDS on Container Tracking and follow up |
| Disa, Christopher | 3/18/2025 | 1.0 | Mixed Container Analysis and Prep for Alignment meeting |
| Dwyer, Jeffrey | 3/18/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/18/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/18/2025 | 0.6 | Call with GA operations, Joann operations, N. Haughey (A&M), and C. Disa (A&M) regarding daily operations |
| Dwyer, Jeffrey | 3/18/2025 | 0.3 | Weekly personnel and building security discussion |
| Dwyer, Jeffrey | 3/18/2025 | 0.8 | Daily touch base with executive leadership team |
| Haughey, Nicholas | 3/18/2025 | 0.6 | Call with GA operations, Joann operations, J. Dwyer (CFO), and C. Disa (A&M) regarding daily operations |
| Prendergast, Michael | 3/18/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |

<div style="border:1px solid black;">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***March 1, 2025 through March 31, 2025***

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 3/18/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/18/2025 | 0.5 | TB on DCs and Exit Dates - Peter Meyer, Dennis Sheldon, Steve Smith - discussed progress on exiting buildings by forecasted dates |
| Prendergast, Michael | 3/18/2025 | 1.0 | Inbound/Outbound, OFC, All Store Allocation - met with Matt Gins, Peter Meyer, Nicholas Gerbus, member from Joann IT and GA DC to discuss movement of goods out of the DCs |
| Prendergast, Michael | 3/18/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 3/18/2025 | 0.5 | Security Discussion - Ken Douglas, Ann Aber, Shean Pressley meet to discuss security in all DC's and the Corporate HQ.  Discuss threat assessments, Readiness and protocols in case of emergency |
| Disa, Christopher | 3/19/2025 | 0.6 | Review latest inventory in transit summaries |
| Disa, Christopher | 3/19/2025 | 0.5 | Call with K&E (O. Acuna, N. Anderson) and A&M (N. Haughey and J. Sciametta) to discuss inventory in transit, process, and next steps |
| Disa, Christopher | 3/19/2025 | 1.6 | Inbound, Outbound, OFC status meeting and follow up |
| Disa, Christopher | 3/19/2025 | 0.4 | Call with GA operations and N. Haughey (A&M) regarding supply chain and vendor matters |
| Disa, Christopher | 3/19/2025 | 2.4 | Analysis of Containers and RTV based on Multi and Single Container workshops and comms to M.Gins |
| Dwyer, Jeffrey | 3/19/2025 | 0.4 | Analyze Ditto entity level overhead for purposes of continuing operations for Great American monetization |
| Dwyer, Jeffrey | 3/19/2025 | 0.2 | Analyze two vendor agreement amendments and wind-down operating requirements |
| Dwyer, Jeffrey | 3/19/2025 | 0.3 | Review Ohio Self Insured Review Panel (SIRP) request for hearing |
| Dwyer, Jeffrey | 3/19/2025 | 0.5 | Call with GA operations, Joann operations, and N. Haughey (A&M) regarding daily operations |
| Dwyer, Jeffrey | 3/19/2025 | 0.5 | Hudson Union discussion with Great American |
| Dwyer, Jeffrey | 3/19/2025 | 0.7 | Call with GA operations, Joann legal, and M. Prendergast (CEO) and N. Haughey (A&M) regarding operations items |
| Dwyer, Jeffrey | 3/19/2025 | 1.2 | Analyze Ohio workers comp actuarial report and prepare summary schedule for LC under/over collateralized point of view for Great American |
| Dwyer, Jeffrey | 3/19/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/19/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/19/2025 | 0.8 | Daily touch base with executive leadership team |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/19/2025 | 0.5 | Call with GA operations, Joann operations, and J. Dwyer (CFO) regarding daily operations |
| Haughey, Nicholas | 3/19/2025 | 0.3 | Review details of inventory purchases and RTV status |
| Haughey, Nicholas | 3/19/2025 | 0.3 | Review status of vendor orders analysis |
| Haughey, Nicholas | 3/19/2025 | 0.4 | Call with GA operations and C. Disa (A&M) regarding supply chain and vendor matters |
| Haughey, Nicholas | 3/19/2025 | 0.4 | Call with J. Sciametta (A&M) regarding inventory in transit, and next steps |
| Haughey, Nicholas | 3/19/2025 | 0.5 | Call with K&E (O. Acuna, N. Anderson) and A&M (C. Disa and J. Sciametta) to discuss inventory in transit, process, and next steps |
| Haughey, Nicholas | 3/19/2025 | 0.3 | Review and respond to correspondence from Joann team regarding gift cards |
| Prendergast, Michael | 3/19/2025 | 1.0 | Inbound/Outbound, OFC, All Store Allocation - met with Matt Gins, Peter Meyer, Nicholas Gerbus, member from Joann IT and GA DC to discuss movement of goods out of the DCs |
| Prendergast, Michael | 3/19/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/19/2025 | 0.5 | John Stalcup X Michael Catchup - Met with John Stalcup outgoing CIO to discuss open items |
| Prendergast, Michael | 3/19/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 3/19/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Sciametta, Joe | 3/19/2025 | 0.6 | Call with C. Disa (A&M) regarding inventory in transit, and next steps |
| Sciametta, Joe | 3/19/2025 | 0.5 | Call with K&E (O. Acuna, N. Anderson) and A&M (C. Disa and N. Haughey) to discuss inventory in transit, process, and next steps |
| Sciametta, Joe | 3/19/2025 | 0.4 | Call with N. Haughey (A&M) regarding inventory in transit, next steps |
| Disa, Christopher | 3/20/2025 | 1.2 | Inbound, Outbound, OFC status meeting and follow up |
| Dwyer, Jeffrey | 3/20/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/20/2025 | 0.6 | Worker's Compensation analysis internal review and discussion |
| Dwyer, Jeffrey | 3/20/2025 | 0.8 | Weekly Board of Director estate wind-down status review |
| Haughey, Nicholas | 3/20/2025 | 0.7 | Call with GA operations, Joann legal, and M. Prendergast (CEO) and J. Dwyer (CFO) regarding operations items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/20/2025 | 0.5 | Call with GA operations and Joann operations team regarding daily operations |
| Haughey, Nicholas | 3/20/2025 | 0.3 | Call with K. Douglas (Joann) regarding store closure items |
| Haughey, Nicholas | 3/20/2025 | 0.4 | Call with GA regarding operational matters |
| Prendergast, Michael | 3/20/2025 | 1.2 | Inbound/Outbound, OFC, All Store Allocation - met with Matt Gins, Peter Meyer, Nicholas Gerbus, member from Joann IT and GA DC to discuss movement of goods out of the DCs |
| Prendergast, Michael | 3/20/2025 | 0.5 | JOANN/GA Union Discussion - Ann Aber, Steve Smith other inside counsel to discuss the CBA |
| Prendergast, Michael | 3/20/2025 | 0.8 | Board/Management TB (Microsoft Teams Meeting) - Meeting with Joann BOD, Jeff Dwyer, Ann Aber |
| Prendergast, Michael | 3/20/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Disa, Christopher | 3/21/2025 | 1.2 | Inbound, Outbound, OFC status meeting and follow up |
| Dwyer, Jeffrey | 3/21/2025 | 0.3 | Discuss vendor continuation provisions with Great American |
| Haughey, Nicholas | 3/21/2025 | 0.6 | Call with J. Sciametta (A&M) to discuss staffing costs, inventory flow and other items |
| Haughey, Nicholas | 3/21/2025 | 0.3 | Call with K. Douglas regarding operational matters |
| Prendergast, Michael | 3/21/2025 | 1.0 | Inbound/Outbound, OFC, All Store Allocation - met with Matt Gins, Peter Meyer, Nicholas Gerbus, member from Joann IT and GA DC to discuss movement of goods out of the DCs |
| Sciametta, Joe | 3/21/2025 | 0.6 | Call with N. Haughey (A&M) to discuss staffing costs, inventory flow and other items |
| Disa, Christopher | 3/22/2025 | 1.4 | Container recap for N.Haughey (A&M) for carrier discussions on 3/23 |
| Disa, Christopher | 3/24/2025 | 0.4 | TB with M.Gins on RTV |
| Disa, Christopher | 3/24/2025 | 0.6 | Logistics meeting with P.Meyer |
| Dwyer, Jeffrey | 3/24/2025 | 1.1 | Analyze and comment on 3rd party actuarial report |
| Dwyer, Jeffrey | 3/24/2025 | 0.3 | Review and respond to Great American IP requests |
| Dwyer, Jeffrey | 3/24/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/24/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Haughey, Nicholas | 3/24/2025 | 0.2 | Call with J. Zelwin (Joann) regarding finance operations |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/24/2025 | 0.8 | Call with J. Sciametta (A&M) to discuss labor needs, claims timeline, inventory flow and other items |
| Haughey, Nicholas | 3/24/2025 | 0.5 | Call with Joann operations team and GA operations team on daily operational update |
| Haughey, Nicholas | 3/24/2025 | 0.3 | Call with J. Zelwin (Joann) regarding finance operations |
| Prendergast, Michael | 3/24/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/24/2025 | 1.0 | Inbound/Outbound, OFC, All Store Allocation - met with Matt Gins, Peter Meyer, Nicholas Gerbus, member from Joann IT and GA DC to discuss movement of goods out of the DCs |
| Sciametta, Joe | 3/24/2025 | 0.8 | Call with N. Haughey (A&M) to discuss labor needs, claims timeline, inventory flow and other items |
| Disa, Christopher | 3/25/2025 | 0.4 | Review abandonment letter and feedback |
| Disa, Christopher | 3/25/2025 | 0.6 | Logistics meeting with P.Meyer |
| Disa, Christopher | 3/25/2025 | 1.0 | RTV analysis post abandonment |
| Dwyer, Jeffrey | 3/25/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Dwyer, Jeffrey | 3/25/2025 | 0.5 | Weekly personnel and building security discussion |
| Haughey, Nicholas | 3/25/2025 | 0.3 | Meeting with GA operations team regarding operational matters |
| Haughey, Nicholas | 3/25/2025 | 0.8 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Prendergast, Michael | 3/25/2025 | 0.5 | Meeting with J.Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 3/25/2025 | 1.0 | Inbound/Outbound, OFC, All Store Allocation - met with Matt Gins, Peter Meyer, Nicholas Gerbus, member from Joann IT and GA DC to discuss movement of goods out of the DCs |
| Dwyer, Jeffrey | 3/26/2025 | 0.9 | Analyze and prepare summary of 3rd party collateral position relative to workers comp exposure |
| Dwyer, Jeffrey | 3/26/2025 | 0.3 | Analyze and recommend personnel support for vendor management |
| Dwyer, Jeffrey | 3/26/2025 | 0.6 | Meeting with GA operations team, Joann operations team, and N. Haughey (A&M) regarding operational matters |
| Fitts, Michael | 3/26/2025 | 1.4 | Gather information in order to create goods rejection letters |
| Haughey, Nicholas | 3/26/2025 | 0.3 | Review finance team staffing needs with Joann finance team |
| Haughey, Nicholas | 3/26/2025 | 0.3 | Call with potential staffing agency for augmented finance staff |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/26/2025 | 0.6 | Meeting with GA operations team, Joann operations team, and J. Dwyer (CFO) regarding operational matters |
| Haughey, Nicholas | 3/26/2025 | 0.3 | Review temporary staffing terms and conditions |
| Dwyer, Jeffrey | 3/27/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Haughey, Nicholas | 3/27/2025 | 0.4 | Meeting with GA Group regarding store and DC operations |
| Haughey, Nicholas | 3/27/2025 | 0.4 | Call with GA Operations team, Joann operations team, and J. Dwyer (CFO) regarding daily operations |
| Haughey, Nicholas | 3/27/2025 | 0.6 | Meeting with A. Aber (Joann) regarding employee matters |
| Dwyer, Jeffrey | 3/28/2025 | 0.6 | Touchbase discussion on operational open items with Great American |
| Dwyer, Jeffrey | 3/28/2025 | 0.6 | Call with GA Operations, A. Aber (Joann), and N. Haughey (A&M) regarding operational coordination |
| Dwyer, Jeffrey | 3/28/2025 | 0.7 | Review 3rd party vendor agreements for operational decision on go-forward service requirement |
| Haughey, Nicholas | 3/28/2025 | 0.6 | Call with GA Operations, A. Aber (Joann), and J. Dwyer (CFO) regarding operational coordination |
| Dwyer, Jeffrey | 3/31/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 3/31/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 3/31/2025 | 0.5 | Meeting with GA group, Joann operations leadership regarding daily operations |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Call with A. Aber (Joann) regarding HR items |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Review finance team staffing needs with Joann finance team |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Call with GA operations and Joann operations leadership regarding daily operational update |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Call with GA Group, Joann IT team, and Hilco regarding sale process |

| **Subtotal** | | **229.6** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/3/2025 | 0.8 | Review documentation and correspond with counsel regarding claims and priorities under the plan |
| Sciametta, Joe | 3/3/2025 | 1.2 | Review filed POR |
| Haughey, Nicholas | 3/10/2025 | 0.4 | Call with J. Sciametta (A&M) regarding Plan items |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/10/2025 | 0.4 | Call with N. Haughey (A&M) regarding Plan items |
| Haughey, Nicholas | 3/12/2025 | 0.6 | Continue to develop closing checklist for Plan |
| Haughey, Nicholas | 3/12/2025 | 0.6 | Review Plan documents |
| Haughey, Nicholas | 3/12/2025 | 0.8 | Develop initial closing checklist for Plan execution |
| Haughey, Nicholas | 3/12/2025 | 0.3 | Call with A. Yenamandra (K&E) regarding Plan |
| Haughey, Nicholas | 3/13/2025 | 0.4 | Call with O. Acuna (K&E) on Plan items |
| Haughey, Nicholas | 3/17/2025 | 0.4 | Call with E. Hensch (A&M) regarding workstream coordination and planning on POR items |
| Haughey, Nicholas | 3/17/2025 | 0.3 | Continue development of Plan checklist |
| Hensch, Eric | 3/17/2025 | 0.4 | Call with N. Haughey (A&M) regarding workstream coordination and planning on POR items |
| Dwyer, Jeffrey | 3/18/2025 | 0.6 | Call with N. Haughey (A&M) and J. Sciametta regarding Plan issues |
| Haughey, Nicholas | 3/18/2025 | 0.2 | Call with L. Blumenthal (K&E) and J. Sciametta (A&M) regarding Plan issues |
| Haughey, Nicholas | 3/18/2025 | 0.7 | Review agency agreement for Plan items |
| Haughey, Nicholas | 3/18/2025 | 0.6 | Call with J. Dwyer (CFO) and J. Sciametta (A&M) regarding Plan issues |
| Haughey, Nicholas | 3/18/2025 | 0.6 | Call with J. Sciametta (A&M) regarding case timeline, next steps and related POR |
| Haughey, Nicholas | 3/18/2025 | 1.2 | Continue development of Plan checklist |
| Haughey, Nicholas | 3/18/2025 | 0.6 | Review benefit plan documents for Plan issues |
| Haughey, Nicholas | 3/18/2025 | 0.3 | Review agency agreement for Plan items |
| Sciametta, Joe | 3/18/2025 | 0.6 | Call with N. Haughey (A&M) regarding case timeline, next steps and related POR |
| Sciametta, Joe | 3/18/2025 | 0.6 | Call with J. Dwyer (CFO) and N. Haughey (A&M) regarding Plan issues |
| Sciametta, Joe | 3/18/2025 | 0.2 | Call with L. Blumenthal (K&E) and N. Haughey (A&M) regarding Plan issues |
| Haughey, Nicholas | 3/20/2025 | 0.4 | Develop agenda for Plan call with K&E |
| Haughey, Nicholas | 3/20/2025 | 0.6 | Call with K&E (J. Michalik, L. Blumental, O. Acuna, M. Waldrep) and A&M (J. Sciametta, E. Hensch) on POR and DS timing and open items |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

</div>

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/20/2025 | 0.4 | Review agency agreement for Plan items |
| Haughey, Nicholas | 3/20/2025 | 0.2 | Continue development of Plan checklist |
| Hensch, Eric | 3/20/2025 | 0.5 | Review internal agenda re: wind-down planning and POR/DS |
| Hensch, Eric | 3/20/2025 | 1.1 | Create initial answers/update list to internal wind-down agenda |
| Hensch, Eric | 3/20/2025 | 0.6 | Call with K&E (J. Michalik, L. Blumental, O. Acuna, M. Waldrep) and A&M (J. Sciametta, N. Haughey) on POR and DS timing and open items |
| Sciametta, Joe | 3/20/2025 | 0.6 | Call with K&E (J. Michalik, L. Blumental, O. Acuna, M. Waldrep) and A&M (N. Haughey, E. Hensch) on POR and DS timing and open items |
| Haughey, Nicholas | 3/25/2025 | 0.2 | Draft communication regarding lease auction process to debtor team |
| Haughey, Nicholas | 3/25/2025 | 0.2 | Review agency agreement for Plan items |
| Haughey, Nicholas | 3/25/2025 | 0.3 | Call with L. Blumenthal (K&E) regarding Plan items |
| Haughey, Nicholas | 3/27/2025 | 0.6 | Meeting with Joann finance and Deloitte tax team regarding bankruptcy Plan matters |
| Haughey, Nicholas | 3/27/2025 | 0.7 | Review Plan documents for Disclosure Statement items |
| Haughey, Nicholas | 3/28/2025 | 0.7 | Review previous case disclosure statement exhibits to develop disclosure statement items |
| Haughey, Nicholas | 3/28/2025 | 0.5 | Call with J. Sciametta (A&M) regarding workstream planning related to DS exhibits |
| Sciametta, Joe | 3/28/2025 | 0.5 | Call with N. Haughey (A&M) regarding workstream planning related to DS exhibits |
| Dwyer, Jeffrey | 3/31/2025 | 0.9 | Draft and send process questions on case timeline, implications of Plan Administrator and operational requirements of the Estate |
| Fitts, Michael | 3/31/2025 | 0.3 | Call with N. Haughey and E. Hensch (A&M) regarding Disclosure Statement schedules |
| Haughey, Nicholas | 3/31/2025 | 0.8 | Call with J. Sciametta (A&M) regarding DS exhibit preparation and analysis of claims |
| Haughey, Nicholas | 3/31/2025 | 0.6 | Review Plan and Agency Agreement for Disclosure Statement items |
| Haughey, Nicholas | 3/31/2025 | 0.6 | Call with J. Sciametta (A&M) regarding workstream planning related to Plan funding sources and uses |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Call with E. Hensch (A&M) and M. Fitts (A&M) regarding Disclosure Statement schedules |
| Hensch, Eric | 3/31/2025 | 0.3 | Call with N. Haughey (A&M) and M. Fitts (A&M) regarding Disclosure Statement schedules |
| Sciametta, Joe | 3/31/2025 | 0.6 | Call with N. Haughey (A&M) regarding workstream planning related to Plan funding sources and uses |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/31/2025 | 0.8 | Call with N. Haughey (A&M) regarding DS exhibit preparation and analysis of claims |
| **Subtotal** | | **26.1** | |

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 3/2/2025 | 0.8 | Consolidate responses to UST regarding A&M retention, review and distribute to counsel |
| McNamara, Michael | 3/3/2025 | 0.2 | Perform updates to the parties in interest list based on newly identified parties. |
| Weiland, Brad | 3/3/2025 | 0.4 | Review and analyze materials re parties in interest |
| Weiland, Brad | 3/3/2025 | 0.2 | Correspond with N. Stratman (K&E) re parties in interest and follow up re same |
| Weiland, Brad | 3/4/2025 | 0.4 | Review retention materials and entered order |
| Weiland, Brad | 3/4/2025 | 0.2 | Draft correspondence re retention status |
| Weiland, Brad | 3/4/2025 | 0.6 | Review items for supplemental conflicts searches and retention declaration |
| McNamara, Michael | 3/5/2025 | 0.2 | Participate in call with C. Okuzu (A&M) to discuss updating the conflicts list with creditors who have scheduled liabilities. |
| Okuzu, Ciera | 3/5/2025 | 2.6 | Determine which schedule F creditors to add to supplemental conflicts list. |
| Okuzu, Ciera | 3/5/2025 | 0.2 | Participate in call with M. McNamara (A&M) to discuss updating the conflicts list with creditors listed on the Statement of Schedules. |
| Okuzu, Ciera | 3/5/2025 | 2.3 | Analyze schedule F scheduled AP. |
| Weiland, Brad | 3/5/2025 | 0.4 | Review materials re supplemental conflicts searches |
| Okuzu, Ciera | 3/6/2025 | 2.1 | Examine schedule G counterparties against current conflicts file. |
| Okuzu, Ciera | 3/6/2025 | 2.8 | Analyze schedule G creditors for supplemental creditor matrix. |
| McNamara, Michael | 3/7/2025 | 0.5 | Participate in teleconference with C. Okuzu (A&M) regarding updates to the parties in interest analysis. |
| Okuzu, Ciera | 3/7/2025 | 0.2 | Analyze Schedule G counterparty population to determine updates required for supplemental creditor matrix file. |
| Okuzu, Ciera | 3/7/2025 | 0.5 | Participate in teleconference with M. McNamara (A&M) regarding updates to the parties in interest analysis. |
| McNamara, Michael | 3/11/2025 | 0.2 | Review parties in interest diligence |
| Okuzu, Ciera | 3/11/2025 | 1.1 | Examine creditors against vendor master file to compile noticing information. |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 3/11/2025 | 0.7 | Identify schedule G contract counterparties individuals. |
| McNamara, Michael | 3/12/2025 | 0.5 | Participate in meeting with C. Okuzu (A&M) to discuss updates for the supplemental parties in interest list. |
| Okuzu, Ciera | 3/12/2025 | 1.2 | Identify libraries listed in the Schedule G contract data. |
| Okuzu, Ciera | 3/12/2025 | 0.8 | Update conflicts list with schedule F trade payable vendors based in internal feedback. |
| Okuzu, Ciera | 3/12/2025 | 0.5 | Participate in meeting with M. McNamara (A&M) to discuss updates for the supplemental parties in interest list. |
| McNamara, Michael | 3/13/2025 | 0.4 | Participate in meeting with C. Okuzu (A&M) to discuss the supplemental parties in interest list. |
| Okuzu, Ciera | 3/13/2025 | 0.4 | Participate in meeting with M. McNamara (A&M) to discuss the supplemental parties in interest list. |
| Okuzu, Ciera | 3/13/2025 | 0.6 | Adjust conflicts analysis based on internal feedback. |
| Okuzu, Ciera | 3/17/2025 | 2.3 | Update supplemental conflicts list with new parties. |
| Weiland, Brad | 3/17/2025 | 0.4 | Review supplemental parties in interest list items |
| McNamara, Michael | 3/19/2025 | 0.4 | Participate in meeting with C. Okuzu (A&M) to review the updated supplemental parties in interest list and discuss next steps. |
| McNamara, Michael | 3/19/2025 | 0.8 | Review latest working draft of the parties in interest analysis. |
| Okuzu, Ciera | 3/19/2025 | 2.7 | Update conflicts file to include additional categories discussed in internal meeting. |
| Okuzu, Ciera | 3/19/2025 | 0.4 | Participate in meeting with M. McNamara (A&M) to review the updated supplemental parties in interest list and discuss next steps. |
| Okuzu, Ciera | 3/19/2025 | 2.4 | Adjust conflicts file and review updates made against source data. |
| Okuzu, Ciera | 3/20/2025 | 0.7 | Finalize supplemental conflicts list with schedule G contract counterparties and additional vendors. |
| **Subtotal** | | **31.1** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 3/3/2025 | 1.0 | Met with Mary Campbel (Joann BOD) to have Catchup and discuss ongoing CEO role and responsibilities |
| Dwyer, Jeffrey | 3/10/2025 | 0.5 | Call with J. Sciametta, E. Hensch, and M. Fitts (A&M) and N. Haughey (A&M) to cover workplan for the week |
| Fitts, Michael | 3/10/2025 | 0.5 | Call with J. Sciametta, E. Hensch, and N. Haughey (A&M) and J. Dwyer (CFO) to cover workplan for the week |
| Haughey, Nicholas | 3/10/2025 | 0.5 | Call with J. Sciametta, E. Hensch, and M. Fitts (A&M) and J. Dwyer (CFO) to cover workplan for the week |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/10/2025 | 0.3 | Call with L. Blumenthal (K&E) regarding workstream items |
| Haughey, Nicholas | 3/10/2025 | 0.2 | Draft correspondence to K&E team regarding workstreams |
| Haughey, Nicholas | 3/10/2025 | 0.6 | Develop workplan for workstream items |
| Hensch, Eric | 3/10/2025 | 0.5 | Call with J. Sciametta, N. Haughey, and M. Fitts (A&M) and J. Dwyer (CFO) to cover workplan for the week |
| Sciametta, Joe | 3/10/2025 | 0.5 | Call with N. Haughey, E. Hensch, and M. Fitts (A&M) and J. Dwyer (CFO) to cover workplan for the week |
| Prendergast, Michael | 3/12/2025 | 0.5 | Met with Aparna Yarnamara to discuss Joann bankruptcy next steps |
| Fitts, Michael | 3/17/2025 | 0.3 | Call with N. Haughey (A&M) regarding workstream status |
| Haughey, Nicholas | 3/17/2025 | 0.3 | Call with M. Fitts (A&M) regarding workstream status |
| **Subtotal** | | **5.7** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/12/2025 | 0.3 | Meet with Joann finance team and Deloitte tax team regarding bankruptcy tax items |
| Haughey, Nicholas | 3/12/2025 | 0.6 | Meet with Joann finance team and Deloitte tax team regarding bankruptcy tax items |
| **Subtotal** | | **0.9** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/3/2025 | 3.0 | Travel to CLE |
| Fitts, Michael | 3/3/2025 | 2.5 | Travel from NY to Cleveland |
| Hensch, Eric | 3/3/2025 | 2.5 | Travel - DFW to CLE |
| Dwyer, Jeffrey | 3/4/2025 | 2.0 | Travel to Company (SFO to CLE) |
| Disa, Christopher | 3/5/2025 | 3.0 | Travel from CLE |
| Dwyer, Jeffrey | 3/6/2025 | 2.0 | Travel to home (CLE to SFO) |
| Fitts, Michael | 3/6/2025 | 2.5 | Travel from CLE to NY |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *March 1, 2025 through March 31, 2025*

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 3/6/2025 | 2.5 | Travel - CLE to DFW |
| Disa, Christopher | 3/10/2025 | 3.0 | Travel to Cle |
| Fitts, Michael | 3/10/2025 | 2.5 | Travel from New York To Cleveland |
| Haughey, Nicholas | 3/10/2025 | 2.5 | Travel from Atlanta to Cleveland (1/2 travel time) |
| Disa, Christopher | 3/13/2025 | 3.0 | Flight/travel home from Cleveland |
| Fitts, Michael | 3/13/2025 | 2.5 | Travel from Cleveland to NY |
| Haughey, Nicholas | 3/13/2025 | 2.5 | Travel from Cleveland to Atlanta (1/2 travel time) |
| Dwyer, Jeffrey | 3/17/2025 | 2.0 | Travel to Company (SFO to CLE) |
| Dwyer, Jeffrey | 3/20/2025 | 2.0 | Travel to home (CLE to SFO) |
| Fitts, Michael | 3/24/2025 | 2.5 | Travel From NY TO CLE |
| Haughey, Nicholas | 3/24/2025 | 2.5 | Travel from Atlanta to Cleveland (1/2 travel time) |
| Hensch, Eric | 3/24/2025 | 2.5 | Flight - DFW to CLE |
| Fitts, Michael | 3/27/2025 | 2.5 | Travel From CLE TO NY |
| Haughey, Nicholas | 3/27/2025 | 2.5 | Travel from Cleveland to Atlanta (1/2 travel time) |
| Hensch, Eric | 3/27/2025 | 2.5 | Flight - CLE to DFW |
| Dwyer, Jeffrey | 3/31/2025 | 2.0 | Travel to Company (SFO to CLE) |
| **Subtotal** | | **57.0** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNamara, Michael | 3/1/2025 | 0.3 | Correspond with vendors as it relates to outreach received pertaining to the statements and schedule disclosures |
| Chester, Monte | 3/3/2025 | 1.2 | Perform email diligence with utility vendors to address shut-off notices. |
| Chester, Monte | 3/3/2025 | 2.7 | Perform variance analysis of account numbers for open utility adequate assurance disputes |
| Chester, Monte | 3/3/2025 | 0.9 | Prepare email outreach to legal counsel to discuss requests for additional adequate assurance |

<div style="border:1px solid">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***March 1, 2025 through March 31, 2025***

</div>

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Disa, Christopher | 3/3/2025 | 0.6 | Call with M.Walker to discuss abandonment verbiage |
| Disa, Christopher | 3/3/2025 | 0.8 | STG logistics analysis and follow up |
| Hensch, Eric | 3/3/2025 | 0.9 | Review adjusted vendor terms and outstanding payments for freight providers |
| Weiland, Brad | 3/3/2025 | 0.6 | Analyze utilities spend and deposit information |
| Weiland, Brad | 3/3/2025 | 0.5 | Review vendor contract re store services |
| Weiland, Brad | 3/3/2025 | 0.4 | Telephone conference with J. Raphael (K&E), F. George (K&E), and opposing counsel re utilities adequate assurance request |
| Weiland, Brad | 3/3/2025 | 0.3 | Draft correspondence re utilities follow-up |
| Weiland, Brad | 3/3/2025 | 0.2 | Correspond with K. Douglas (client) re vendor items |
| Weiland, Brad | 3/3/2025 | 0.2 | Correspond with M. Waldrep (K&E), L. Blumenthal (K&E), O. Acuna (K&E) re vendor contract enforcement |
| Chester, Monte | 3/4/2025 | 2.5 | Review proposed vendor adequate assurance settlement agreements to identify variances against the Debtors books and records. |
| Chester, Monte | 3/4/2025 | 2.1 | Prepare negotiate adequate assurance numbers for vendors with open disputes. |
| Hensch, Eric | 3/4/2025 | 1.2 | Update vendor master model with latest payment term amounts |
| McNamara, Michael | 3/4/2025 | 0.2 | Perform follow up with the Company as it relates to vendor outreach. |
| Weiland, Brad | 3/4/2025 | 0.3 | Correspond with Joann and telecom vendor re service issues |
| Weiland, Brad | 3/4/2025 | 0.2 | Telephone conference with M. Chester (A&M), utilities provider re water service |
| Weiland, Brad | 3/4/2025 | 0.3 | Correspond with client re utilities service items |
| Weiland, Brad | 3/4/2025 | 0.4 | Correspond and follow up re utilities and telecom vendor items |
| Weiland, Brad | 3/4/2025 | 0.3 | Correspond with client team re utilities vendor service items |
| Chester, Monte | 3/5/2025 | 1.2 | Draft email negotiations with vendors with open adequate assurance disputes to prevent utility shut offs. |
| Chester, Monte | 3/5/2025 | 2.1 | Coordinate with Engie to ensure post-petition invoices owed to utility vendors are being paid to prevent shut-off |
| Disa, Christopher | 3/5/2025 | 1.0 | Ganga Discussion with J. Johnson and M.Gins follow up |
| Fitts, Michael | 3/5/2025 | 0.9 | Respond to certain vendor outreaches |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **March 1, 2025 through March 31, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 3/5/2025 | 0.5 | Discuss outstanding invoices re: store support vendor with company AP team |
| McNamara, Michael | 3/5/2025 | 0.7 | Draft responses to vendors based on inquiries received regarding the schedule of liabilities. |
| McNamara, Michael | 3/5/2025 | 0.4 | Review support provided by the Company related to vendor open AP balances as it relates to vendor outreach. |
| Weiland, Brad | 3/5/2025 | 0.2 | Draft correspondence with client team re utilities service items |
| Weiland, Brad | 3/5/2025 | 0.2 | Draft correspondence re open vendor items |
| Weiland, Brad | 3/5/2025 | 0.3 | Review additional detail re open vendor items/discussions |
| Weiland, Brad | 3/5/2025 | 0.6 | Review vendor data in schedules and statements re vendor inquiries and next steps |
| Weiland, Brad | 3/5/2025 | 0.4 | Prepare materials for vendor communications re claim inquiries |
| Chester, Monte | 3/6/2025 | 1.1 | Perform email diligence to follow up on utilities inquiries for payment of post petition invoices. |
| Chester, Monte | 3/6/2025 | 2.3 | Draft responses for utilities related diligence to make sure timely payment is made on post-petition invoices. |
| Chester, Monte | 3/6/2025 | 2.4 | Follow up with Engie to ensure payment of post petition invoices is made in a timely manner and service is not impacted utility vendors. |
| Dwyer, Jeffrey | 3/6/2025 | 1.2 | Call with vendor to discuss potential holistic settlement on post-petition goods, prepetition claims and setoff's, and administrative claims |
| Hensch, Eric | 3/6/2025 | 0.3 | Discuss correspondence with logistics vendor with liquidator |
| McNamara, Michael | 3/6/2025 | 0.3 | Participate in teleconference with B. Weiland (A&M) and a foreign vendor in regard to specific liability disclosures within the schedule of liabilities. |
| McNamara, Michael | 3/6/2025 | 0.4 | Prepare materials for foreign vendor specific meeting. |
| Weiland, Brad | 3/6/2025 | 0.3 | Analyze utilities adequate assurance items |
| Weiland, Brad | 3/6/2025 | 0.2 | Draft correspondence re utilities items |
| Weiland, Brad | 3/6/2025 | 0.3 | Correspond with D. Eldridge (client) re telecom vendor items |
| Weiland, Brad | 3/6/2025 | 0.3 | Participate in teleconference with M. McNamara (A&M) and a foreign vendor in regard to specific liability disclosures within the schedule of liabilities |
| Weiland, Brad | 3/6/2025 | 0.6 | Review utilities data and status re open items |
| Chester, Monte | 3/7/2025 | 2.6 | Perform email coordination to address open post petition utility liabilities. |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**March 1, 2025 through March 31, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/7/2025 | 2.3 | Coordinate payment of post-petition liabilities with select vendor to prevent discontinuation of essential utility services. |
| Chester, Monte | 3/7/2025 | 1.2 | Perform calls to utility vendors related to service shut-off notices. |
| Hensch, Eric | 3/7/2025 | 0.4 | Discuss latest updates re: logistics vendors with company |
| Weiland, Brad | 3/7/2025 | 0.4 | Review utilities items re vendor payments |
| Weiland, Brad | 3/7/2025 | 0.2 | Correspond with D. Eldridge (client), telecom vendor re payment items |
| Chester, Monte | 3/10/2025 | 1.8 | Perform review of inquiries related to requests for additional adequate assurance |
| Dwyer, Jeffrey | 3/10/2025 | 1.8 | Review and comment on accounts payable file for daily prepetition and post petition payment decisions |
| Haughey, Nicholas | 3/10/2025 | 0.2 | Call with M. Waldrep (K&E) regarding vendor items |
| Haughey, Nicholas | 3/10/2025 | 0.3 | Call with O. Acuna (K&E) regarding vendor issues |
| Haughey, Nicholas | 3/10/2025 | 0.4 | Review landlord rent question and supporting data |
| Hensch, Eric | 3/10/2025 | 0.8 | Review upcoming cash disbursements for store support vendors for WE 3/15 |
| Chester, Monte | 3/11/2025 | 2.2 | Perform email diligence with Sakon to ensure post-petition invoices owed to utility vendors are being paid to prevent shut-off |
| Haughey, Nicholas | 3/11/2025 | 0.4 | Review and respond to vendor questions regarding operations |
| Chester, Monte | 3/12/2025 | 2.4 | Perform email outreach regarding payment of post-petition liabilities with Sakon team to prevent discontinuation of essential utility services. |
| Haughey, Nicholas | 3/12/2025 | 0.3 | Call with O. Acuna (K&E) regarding vendor issues |
| Haughey, Nicholas | 3/12/2025 | 0.3 | Review and respond to vendor questions |
| Hensch, Eric | 3/12/2025 | 0.7 | Review latest payment run for critical store support logistics vendors |
| Chester, Monte | 3/13/2025 | 1.8 | Coordinate with legal counsel to track down utility vendors threatening shut off of essential  services to ensure service is not impacted. |
| Dwyer, Jeffrey | 3/13/2025 | 0.3 | Review and approve vendor proposed term changes |
| Fitts, Michael | 3/13/2025 | 0.6 | Review and respond to certain vendor questions |
| Haughey, Nicholas | 3/13/2025 | 0.4 | Call with vendor and K. Douglas (Joann) regarding operations items |
| Haughey, Nicholas | 3/13/2025 | 0.2 | Call with O. Acuna (K&E) regarding vendor issues |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/14/2025 | 1.9 | Draft email negotiations with vendors with open adequate assurance disputes to prevent utility shut offs. |
| Dwyer, Jeffrey | 3/14/2025 | 0.6 | Internal conversation on facilities vendors for end of month actioning / rejection plans |
| Dwyer, Jeffrey | 3/14/2025 | 0.7 | Analyze and send vendor accrued summary for final negotiation and all claim settlement proposal |
| Haughey, Nicholas | 3/14/2025 | 0.3 | Review and respond to vendor questions regarding operations |
| Chester, Monte | 3/17/2025 | 2.7 | Perform analysis of inquiries related to requests for additional adequate assurance |
| Haughey, Nicholas | 3/17/2025 | 0.4 | Review and respond to vendor questions |
| Haughey, Nicholas | 3/17/2025 | 0.8 | Call with O.Acuna and N. Anderson (K&E) regarding supply chain vendor issues |
| Hensch, Eric | 3/17/2025 | 0.8 | Review upcoming vendor disbursements re: critical store support logistics providers |
| Weiland, Brad | 3/17/2025 | 0.3 | Review utility open items and next steps re store closing process |
| Chester, Monte | 3/18/2025 | 1.8 | Coordinate payment of post-petition liabilities with Engie team to prevent discontinuation of essential utility services. |
| Hensch, Eric | 3/18/2025 | 1.1 | Review invoice-level detail re: freight providers and compare terms to draft accrued and unpaid schedule |
| Hensch, Eric | 3/18/2025 | 0.9 | Review latest proposed payment run for freight/logistics vendors |
| Weiland, Brad | 3/18/2025 | 0.2 | Correspond with telecom vendor representative re payment items |
| Weiland, Brad | 3/18/2025 | 0.3 | Review items re utility account management |
| Chester, Monte | 3/19/2025 | 0.4 | Telephone conference with B. Weiland (A&M), M. Tsukerman (Cole Schotz) re waste vendor adequate assurance items |
| Chester, Monte | 3/19/2025 | 0.3 | Telephone conference with B. Weiland (A&M) re waste hauler vendor items |
| Chester, Monte | 3/19/2025 | 1.2 | Coordinate with Sakon to ensure post-petition invoices owed to utility vendors are being paid to prevent shut-off |
| Disa, Christopher | 3/19/2025 | 1.5 | Vendor follow up from call with K and E |
| Haughey, Nicholas | 3/19/2025 | 0.4 | Review and respond to vendor questions |
| Weiland, Brad | 3/19/2025 | 0.4 | Telephone conference with M. Chester (A&M), M. Tsukerman (Cole Schotz) re waste vendor adequate assurance items |
| Weiland, Brad | 3/19/2025 | 0.3 | Telephone conference with M. Chester (A&M) re waste hauler vendor items |
| Weiland, Brad | 3/19/2025 | 0.3 | Correspond with O. Acuna (K&E) re adequate assurance request |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/19/2025 | 0.2 | Draft response re utilities payment items |
| Chester, Monte | 3/20/2025 | 1.2 | Coordinate with Engie to ensure post-petition invoices owed to utility vendors are being paid to prevent shut-off |
| Haughey, Nicholas | 3/20/2025 | 0.4 | Review and respond to correspondence regarding motion to compel |
| Haughey, Nicholas | 3/20/2025 | 0.3 | Review and respond to correspondence from K&E team regarding vendor questions |
| Haughey, Nicholas | 3/20/2025 | 0.2 | Call with M. Waldrep (K&E) regarding vendor items |
| Haughey, Nicholas | 3/20/2025 | 0.3 | Review invoice and supporting documents for payment |
| Haughey, Nicholas | 3/20/2025 | 0.2 | Call with O. Acuna (K&E) regarding vendor issues |
| Weiland, Brad | 3/20/2025 | 0.2 | Follow-up re status of utilities items |
| Weiland, Brad | 3/20/2025 | 0.2 | Correspond with O. Acuna (K&E) re status of adequate assurance request |
| Weiland, Brad | 3/20/2025 | 0.2 | Correspond with M. Tsukerman (Cole Schotz) re adequate assurance request |
| Chester, Monte | 3/21/2025 | 1.9 | Perform email outreach regarding payment of post-petition liabilities with Sakon team to prevent discontinuation of essential utility services. |
| Haughey, Nicholas | 3/21/2025 | 0.4 | Call with K. Douglas regarding operational matters |
| Haughey, Nicholas | 3/21/2025 | 0.3 | Draft correspondence to K&E and GA teams regarding vendor matter |
| Haughey, Nicholas | 3/21/2025 | 0.2 | Draft correspondence to K&E team regarding vendor requests |
| Haughey, Nicholas | 3/21/2025 | 0.2 | Call with M. Waldrep (K&E) regarding vendor items |
| Haughey, Nicholas | 3/23/2025 | 1.2 | Analyze container status for potential inventory purchase |
| Chester, Monte | 3/24/2025 | 1.6 | Draft email negotiations with vendors with open adequate assurance disputes to prevent utility shut offs. |
| Haughey, Nicholas | 3/24/2025 | 0.3 | Review and respond to vendor questions regarding payment |
| Haughey, Nicholas | 3/24/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor matters |
| Haughey, Nicholas | 3/24/2025 | 0.2 | Call with M. Waldrep (K&E) regarding vendor items |
| Haughey, Nicholas | 3/24/2025 | 0.3 | Call with M. Tsukerman (CS) regarding vendor issues |
| Haughey, Nicholas | 3/24/2025 | 0.3 | Review and respond to contract questions regarding vendor issues |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*March 1, 2025 through March 31, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/24/2025 | 0.4 | Review and respond to landlord questions regarding payment |
| Haughey, Nicholas | 3/24/2025 | 0.3 | Draft correspondence to K&E team regarding container and shipping status |
| Hensch, Eric | 3/24/2025 | 0.3 | Review freight/logistics vendor payments scheduled for week-end |
| Chester, Monte | 3/25/2025 | 0.9 | Draft email correspondence coordinating with legal counsel to address utility shut off notices. |
| Dwyer, Jeffrey | 3/25/2025 | 0.3 | Review vendor docket filing for payment performance objection |
| Fitts, Michael | 3/25/2025 | 0.8 | Call with M. Tsukerman (CS), M. Waldrep (K&E), and N. Haughey (A&M) regarding vendor issues |
| Haughey, Nicholas | 3/25/2025 | 0.4 | Review vendor invoices and payments in preparation for call |
| Haughey, Nicholas | 3/25/2025 | 0.6 | Meet with K. Douglas (Joann) on vendor issues |
| Haughey, Nicholas | 3/25/2025 | 0.7 | Call with M. Waldrep (K&E) and Joan IT regarding IT vendor items |
| Haughey, Nicholas | 3/25/2025 | 0.8 | Call with K. Douglas and vendor regarding bankruptcy vendor items |
| Haughey, Nicholas | 3/25/2025 | 0.8 | Call with M. Tsukerman (CS), M. Waldrep (K&E), and M. Fitts (A&M) regarding vendor issues |
| Haughey, Nicholas | 3/25/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor matters |
| Haughey, Nicholas | 3/25/2025 | 0.3 | Review draft letter for shippers |
| Sciametta, Joe | 3/25/2025 | 0.4 | Correspond with counsel regarding vendor letter to be distributed to select vendors |
| Weiland, Brad | 3/25/2025 | 0.2 | Correspond with utilities representative re service payment items |
| Chester, Monte | 3/26/2025 | 1.8 | Perform review of utility vendor prepetition liabilities erroneously being charged to Debtor entities. |
| Dwyer, Jeffrey | 3/26/2025 | 0.6 | Respond to vendor inquiry regarding payment for post-petition purchased goods |
| Haughey, Nicholas | 3/26/2025 | 0.3 | Review shipper letter and related contact information |
| Haughey, Nicholas | 3/26/2025 | 0.6 | Meeting with K. Douglas (Joann) regarding vendor issues |
| Haughey, Nicholas | 3/26/2025 | 0.6 | Call with Joann IT team and vendor regarding vendor issues |
| Haughey, Nicholas | 3/26/2025 | 0.4 | Review draft vendor response from counsel to vendor issue |
| Haughey, Nicholas | 3/26/2025 | 0.4 | Call with M. Tsukerman (CS) regarding vendor issues |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**March 1, 2025 through March 31, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 3/26/2025 | 0.3 | Review and respond to vendor questions regarding operations |
| Haughey, Nicholas | 3/26/2025 | 0.2 | Review and respond to vendor questions regarding operations |
| Haughey, Nicholas | 3/26/2025 | 0.3 | Review draft letter for shippers |
| Haughey, Nicholas | 3/26/2025 | 0.4 | Review and respond to correspondence from vendors regarding operating matters |
| Hensch, Eric | 3/26/2025 | 0.8 | Review proposed vendor disbursements prior to spend review discussion |
| Chester, Monte | 3/27/2025 | 1.7 | Follow up with Sakon to ensure payment of post petition invoices is made in a timely manner and service is not impacted utility vendors. |
| Chester, Monte | 3/28/2025 | 1.8 | Work with legal counsel to identify open post-petition liabilities requiring payment in an effort to prevent discontinuations. |
| Haughey, Nicholas | 3/28/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor matters |
| Chester, Monte | 3/31/2025 | 1.7 | Perform email correspondence to address settlement agreement terms with utility vendors. |
| Haughey, Nicholas | 3/31/2025 | 0.2 | Call with M. Waldrep (K&E) regarding vendor items |
| Haughey, Nicholas | 3/31/2025 | 0.7 | Review contract details for vendor issues |
| Haughey, Nicholas | 3/31/2025 | 0.4 | Review vendor agreement in preparation for discussion |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Review work orders from vendor |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Call with J. Zelwin (Joann) regarding vendor issues |
| Haughey, Nicholas | 3/31/2025 | 0.2 | Review and respond to correspondence from Joann legal team regarding vendor questions |
| Haughey, Nicholas | 3/31/2025 | 0.3 | Call with A. Aber (Joann) regarding vendor items |
| Hensch, Eric | 3/31/2025 | 0.8 | Review proposed vendor disbursements for week incl. logistics/freight DC vendors |
| Weiland, Brad | 3/31/2025 | 0.4 | Analyze utilities items |
| Weiland, Brad | 3/31/2025 | 0.2 | Correspond re utilities items with Engie and T. Veppert (Joann) |

| | | | |
|---|---|---|---|
| **Subtotal** | | **108.7** | |
| **Grand Total** | | **999.8** | |

*Exhibit G*
*JOANN INC., et al.,*
*Summary of Expense Deail by Category*
*March 1, 2025 through March 31, 2025*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $10,882.93 |
| Lodging | $8,946.34 |
| Meals | $3,548.07 |
| Miscellaneous | $16,701.76 |
| Transportation | $7,994.67 |
| *Total* | **$48,073.77** |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*March 1, 2025 through March 31, 2025*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 2/24/2025 | $541.48 | Airfare: Flight - DFW to CLE |
| Hensch, Eric | 2/27/2025 | $458.48 | Airfare: Flight - CLE to DFW |
| Disa, Christopher | 3/3/2025 | $488.48 | Airfare: flight to cle 3.3 |
| Dwyer, Jeffrey | 3/3/2025 | $1,500.00 | Airfare: SFO to CLE, SFO to CLE, SFO to CLE (3 flights) |
| Fitts, Michael | 3/3/2025 | $193.48 | Airfare: Flight to Cle |
| Hensch, Eric | 3/3/2025 | $483.48 | Airfare: Flight - DFW to CLE |
| Disa, Christopher | 3/4/2025 | $381.78 | Airfare: flight from cle 3.5 |
| Dwyer, Jeffrey | 3/6/2025 | $500.00 | Airfare: CLE to SFO |
| Fitts, Michael | 3/6/2025 | $268.48 | Airfare: Flight to NY |
| Hensch, Eric | 3/6/2025 | $483.48 | Airfare: Flight - CLE to DFW |
| Disa, Christopher | 3/10/2025 | $490.68 | Airfare: flight to cle 3.10 |
| Fitts, Michael | 3/10/2025 | $193.48 | Airfare: Flight to Cle from NY |
| Haughey, Nicholas | 3/10/2025 | $371.22 | Airfare: One way coach flight on 3/10 from ATL to CLE |
| Disa, Christopher | 3/11/2025 | $381.78 | Airfare: flight from cle 3.13 |
| Fitts, Michael | 3/13/2025 | $348.49 | Airfare: Flight to NY from CLE |
| Haughey, Nicholas | 3/13/2025 | $436.78 | Airfare: One way coach flight on 3/13 from CLE to ATL |
| Disa, Christopher | 3/14/2025 | $381.78 | Airfare: flight |
| Dwyer, Jeffrey | 3/17/2025 | $1,000.00 | Airfare: SFO to CLE (RT) |
| Fitts, Michael | 3/24/2025 | $193.48 | Airfare: Flight to CLE from NY |
| Haughey, Nicholas | 3/24/2025 | $293.83 | Airfare: One way coach flight from ATL to CLE on 3/24 |
| Hensch, Eric | 3/24/2025 | $483.48 | Airfare: Flight - DFW to CLE |
| Fitts, Michael | 3/27/2025 | $193.48 | Airfare: Flight to NY from Cle |
| Haughey, Nicholas | 3/27/2025 | $331.83 | Airfare: One way coach flight from CLE to ATL on 3/27 |
| Hensch, Eric | 3/27/2025 | $483.48 | Airfare: Flight - CLE to DFW |

**Expense Category Total**    **$10,882.93**

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*March 1, 2025 through March 31, 2025*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 2/24/2025 | $240.67 | Hotel: CLE |
| Hensch, Eric | 2/25/2025 | $240.67 | Hotel: CLE |
| Hensch, Eric | 2/26/2025 | $240.67 | Hotel: CLE |
| Hensch, Eric | 2/27/2025 | $126.35 | Hotel Tax: Hotel tax |
| Disa, Christopher | 3/3/2025 | $227.95 | Hotel: hotel |
| Dwyer, Jeffrey | 3/3/2025 | $250.37 | Hotel: 1 Night |
| Fitts, Michael | 3/3/2025 | $263.20 | Hotel: Ohio |
| Hensch, Eric | 3/3/2025 | $55.65 | Hotel Tax: 3 night stay - CLE |
| Hensch, Eric | 3/3/2025 | $318.00 | Hotel: CLE |
| Prendergast, Michael | 3/3/2025 | $250.00 | Hotel: client travel- hotel |
| Disa, Christopher | 3/4/2025 | $280.83 | Hotel: hotel |
| Dwyer, Jeffrey | 3/4/2025 | $250.37 | Hotel: 1 Night |
| Fitts, Michael | 3/4/2025 | $263.20 | Hotel: Ohio |
| Hensch, Eric | 3/4/2025 | $318.00 | Hotel: CLE |
| Hensch, Eric | 3/4/2025 | $55.65 | Hotel Tax: 3 night stay - CLE |
| Prendergast, Michael | 3/4/2025 | $250.00 | Hotel: client travel- hotel |
| Dwyer, Jeffrey | 3/5/2025 | $250.38 | Hotel: 1 Night |
| Fitts, Michael | 3/5/2025 | $263.20 | Hotel: Ohio |
| Hensch, Eric | 3/5/2025 | $318.00 | Hotel: CLE |
| Hensch, Eric | 3/5/2025 | $55.65 | Hotel Tax: 3 night stay - CLE |
| Disa, Christopher | 3/10/2025 | $280.83 | Hotel: hotel |
| Fitts, Michael | 3/10/2025 | $192.66 | Hotel: Hotel March 10-13 |
| Haughey, Nicholas | 3/10/2025 | $178.77 | Hotel: Hotel in Ohio |
| Disa, Christopher | 3/11/2025 | $280.83 | Hotel: hotel |
| Fitts, Michael | 3/11/2025 | $192.66 | Hotel: Hotel March 10-13 |
| Haughey, Nicholas | 3/11/2025 | $202.10 | Hotel: Hotel in Ohio |
| Disa, Christopher | 3/12/2025 | $280.83 | Hotel: hotel |
| Fitts, Michael | 3/12/2025 | $192.66 | Hotel: Hotel March 10-13 |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*March 1, 2025 through March 31, 2025*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 3/12/2025 | $202.10 | Hotel: Hotel in Ohio |
| Dwyer, Jeffrey | 3/17/2025 | $185.86 | Hotel: 1 Night |
| Dwyer, Jeffrey | 3/18/2025 | $185.86 | Hotel: 1 Night |
| Dwyer, Jeffrey | 3/19/2025 | $162.79 | Hotel: 1 Night |
| Fitts, Michael | 3/24/2025 | $168.95 | Hotel: Hotel March 24-27 |
| Haughey, Nicholas | 3/24/2025 | $188.76 | Hotel: Hotel in Ohio |
| Hensch, Eric | 3/24/2025 | $185.00 | Hotel: CLE |
| Hensch, Eric | 3/24/2025 | $32.38 | Hotel Tax: 3 night stay - CLE |
| Fitts, Michael | 3/25/2025 | $168.70 | Hotel: Hotel March 24-27 |
| Haughey, Nicholas | 3/25/2025 | $188.76 | Hotel: Hotel in Ohio |
| Hensch, Eric | 3/25/2025 | $32.38 | Hotel Tax: 3 night stay - CLE |
| Hensch, Eric | 3/25/2025 | $185.00 | Hotel: CLE |
| Fitts, Michael | 3/26/2025 | $168.70 | Hotel: Hotel March 24-27 |
| Haughey, Nicholas | 3/26/2025 | $188.76 | Hotel: Hotel in Ohio |
| Hensch, Eric | 3/26/2025 | $32.38 | Hotel Tax: 3 night stay - CLE |
| Hensch, Eric | 3/26/2025 | $185.00 | Hotel: CLE |
| Dwyer, Jeffrey | 3/31/2025 | $164.81 | Hotel: Hotel |

**Expense Category Total**     **$8,946.34**

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 1/15/2025 | $4.12 | Individual Meals: Meal |
| Hensch, Eric | 2/24/2025 | $99.99 | Business Meals (Attendees): Out of town dinner |
| Hensch, Eric | 2/25/2025 | $32.78 | Individual Meals: Out of town dinner |
| Hensch, Eric | 2/25/2025 | $42.40 | Individual Meals: Breakfast |
| Hensch, Eric | 2/26/2025 | $42.40 | Individual Meals: Breakfast |
| Hensch, Eric | 2/27/2025 | $59.53 | Individual Meals: Breakfast |
| Disa, Christopher | 3/3/2025 | $35.53 | Business Meals (Attendees): train |

---

**Exhibit H**
**JOANN INC., et al.,**
**Expense Detail by Category**
**March 1, 2025 through March 31, 2025**

---

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 3/3/2025 | $12.05 | Individual Meals: Breakfast |
| Prendergast, Michael | 3/3/2025 | $7.18 | Individual Meals: client travel- meal |
| Disa, Christopher | 3/4/2025 | $28.84 | Individual Meals: hotel |
| Disa, Christopher | 3/4/2025 | $147.44 | Business Meals (Attendees): meals |
| Dwyer, Jeffrey | 3/4/2025 | $286.56 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 3/4/2025 | $34.80 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 3/4/2025 | $29.81 | Individual Meals: Breakfast |
| Hensch, Eric | 3/4/2025 | $29.52 | Individual Meals: Breakfast |
| Hensch, Eric | 3/4/2025 | $126.92 | Business Meals (Attendees): Out of town dinner |
| Prendergast, Michael | 3/4/2025 | $62.02 | Individual Meals: client travel- hotel |
| Disa, Christopher | 3/5/2025 | $31.16 | Individual Meals: meals |
| Disa, Christopher | 3/5/2025 | $35.08 | Business Meals (Attendees): meals |
| Dwyer, Jeffrey | 3/5/2025 | $21.00 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 3/5/2025 | $7.45 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 3/5/2025 | $291.89 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 3/5/2025 | $29.15 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 3/5/2025 | $16.19 | Individual Meals: Dinner |
| Hensch, Eric | 3/5/2025 | $51.08 | Individual Meals: Breakfast |
| Prendergast, Michael | 3/5/2025 | $60.73 | Individual Meals: client travel- hotel meal breakfast |
| Dwyer, Jeffrey | 3/6/2025 | $12.59 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 3/6/2025 | $4.96 | Individual Meals: Breakfast |
| Hensch, Eric | 3/6/2025 | $35.25 | Individual Meals: Breakfast |
| Disa, Christopher | 3/10/2025 | $71.40 | Individual Meals: hotel |
| Haughey, Nicholas | 3/10/2025 | $19.60 | Individual Meals: Travel dinner for Haughey |
| Haughey, Nicholas | 3/10/2025 | $21.28 | Individual Meals: Breakfast for Haughey |
| Disa, Christopher | 3/11/2025 | $16.30 | Individual Meals: meals |
| Disa, Christopher | 3/11/2025 | $17.28 | Individual Meals: hotel |
| Fitts, Michael | 3/11/2025 | $4.32 | Individual Meals: Breakfast March 11 |

> **Exhibit H**
> **JOANN INC., et al.,**
> **Expense Detail by Category**
> **March 1, 2025 through March 31, 2025**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fitts, Michael | 3/11/2025 | $29.84 | Individual Meals: Dinner March 11 |
| Haughey, Nicholas | 3/11/2025 | $21.28 | Individual Meals: Breakfast for Haughey |
| Disa, Christopher | 3/12/2025 | $41.56 | Individual Meals: hotel |
| Disa, Christopher | 3/12/2025 | $38.62 | Business Meals (Attendees): meals |
| Disa, Christopher | 3/12/2025 | $150.00 | Business Meals (Attendees): meals |
| Fitts, Michael | 3/12/2025 | $8.64 | Individual Meals: Breakfast March 12 |
| Haughey, Nicholas | 3/12/2025 | $151.36 | Business Meals (Attendees): Dinner in Ohio |
| Haughey, Nicholas | 3/12/2025 | $20.19 | Individual Meals: Breakfast for Haughey |
| Disa, Christopher | 3/13/2025 | $13.73 | Individual Meals: meals |
| Disa, Christopher | 3/13/2025 | $22.21 | Individual Meals: meals |
| Disa, Christopher | 3/13/2025 | $135.13 | Business Meals (Attendees): meals |
| Fitts, Michael | 3/13/2025 | $73.01 | Business Meals (Attendees): Lunch With CLient |
| Haughey, Nicholas | 3/13/2025 | $17.67 | Individual Meals: Travel dinner for Haughey |
| Dwyer, Jeffrey | 3/17/2025 | $225.00 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 3/17/2025 | $12.09 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 3/18/2025 | $28.47 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 3/19/2025 | $15.17 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 3/20/2025 | $18.20 | Individual Meals: Dinner |
| Haughey, Nicholas | 3/24/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Haughey, Nicholas | 3/24/2025 | $37.26 | Individual Meals: Travel dinner for Haughey |
| Haughey, Nicholas | 3/25/2025 | $188.68 | Business Meals (Attendees): Team dinner in Ohio |
| Haughey, Nicholas | 3/25/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Hensch, Eric | 3/25/2025 | $28.33 | Individual Meals: Breakfast |
| Fitts, Michael | 3/26/2025 | $5.40 | Individual Meals: March 26 Breakfast |
| Haughey, Nicholas | 3/26/2025 | $98.68 | Business Meals (Attendees): Working lunch for team and client |
| Haughey, Nicholas | 3/26/2025 | $143.36 | Business Meals (Attendees): Team dinner in Ohio |
| Haughey, Nicholas | 3/26/2025 | $20.28 | Individual Meals: Breakfast for Haughey |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*March 1, 2025 through March 31, 2025*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 3/26/2025 | $30.33 | Individual Meals: Breakfast |
| Fitts, Michael | 3/27/2025 | $5.40 | Individual Meals: March 27 Breakfast |
| Hensch, Eric | 3/27/2025 | $30.62 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 3/31/2025 | $60.95 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 3/31/2025 | $7.45 | Individual Meals: Brea |
| **Expense Category Total** | | **$3,548.07** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 2/28/2025 | $59.95 | Internet/Online Fees: In-flight WiFi |
| Negangard, Kevin | 2/28/2025 | $5,500.00 | Relativity Server Fee – February 2025 |
| Negangard, Kevin | 2/28/2025 | $4,820.00 | Relativity Server Fee – February 2025 |
| Chester, Monte | 3/1/2025 | $17.87 | 01/18/2025 - 02/17/2025 Wireless Usage Charges |
| Haughey, Nicholas | 3/1/2025 | $35.52 | 01/18/2025 - 02/17/2025 Wireless Usage Charges |
| McKeighan, Erin | 3/1/2025 | $0.90 | 01/18/2025 - 02/17/2025 Wireless Usage Charges |
| Wadzita, Brent | 3/1/2025 | $32.85 | 01/18/2025 - 02/17/2025 Wireless Usage Charges |
| Negangard, Kevin | 3/9/2025 | $15.05 | Azure Service - DI Project - 02/25\|PO80004031\|9883810035\|TN3608307 |
| Dwyer, Jeffrey | 3/12/2025 | $12.56 | 02/13/2025 - 03/12/2025 Wireless Usage Charges |
| Hensch, Eric | 3/12/2025 | $36.36 | 02/13/2025 - 03/12/2025 Wireless Usage Charges |
| McNamara, Michael | 3/12/2025 | $10.98 | 02/13/2025 - 03/12/2025 Wireless Usage Charges |
| Okuzu, Ciera | 3/12/2025 | $10.91 | 02/13/2025 - 03/12/2025 Wireless Usage Charges |
| McKeighan, Erin | 3/13/2025 | $354.92 | CMS Monthly Data Storage Fee - February 2025 |
| Dwyer, Jeffrey | 3/17/2025 | $49.00 | Internet/Online Fees: In-Flight Wifi |
| Hensch, Eric | 3/29/2025 | $59.95 | Internet/Online Fees: In-flight WiFi |
| McKeighan, Erin | 3/31/2025 | $354.94 | CMS Monthly Data Storage Fee - March 2025 |
| Negangard, Kevin | 3/31/2025 | $5,330.00 | Relativity Server Fee – March 2025 |
| **Expense Category Total** | | **$16,701.76** | |

---

**Exhibit H**
**JOANN INC., et al.,**
**Expense Detail by Category**
**March 1, 2025 through March 31, 2025**

---

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 1/16/2025 | $72.53 | Taxi: To Client |
| Dwyer, Jeffrey | 1/16/2025 | $78.67 | Taxi: To Airport |
| Dwyer, Jeffrey | 1/30/2025 | $98.79 | Taxi: To Airport |
| Dwyer, Jeffrey | 1/30/2025 | $32.70 | Taxi: To Client |
| Prendergast, Michael | 2/4/2025 | $217.60 | Taxi: client travel- taxi LGA airport to home after CLE flight |
| Haughey, Nicholas | 2/18/2025 | $112.40 | Taxi: Taxi from ATL airport to home on 2/18 |
| Hensch, Eric | 2/24/2025 | $12.73 | Personal Car Mileage: Drive to DFW |
| Hensch, Eric | 2/24/2025 | $192.75 | Taxi: Taxi from airport to client |
| Hensch, Eric | 2/25/2025 | $13.86 | Taxi: Taxi from hotel to dinner |
| Hensch, Eric | 2/25/2025 | $43.10 | Taxi: Taxi from client to hotel |
| Hensch, Eric | 2/25/2025 | $30.40 | Taxi: Taxi from dinner to hotel |
| Hensch, Eric | 2/26/2025 | $19.95 | Taxi: Taxi from dinner to hotel |
| Hensch, Eric | 2/27/2025 | $12.73 | Personal Car Mileage: Drive from DFW to home |
| Hensch, Eric | 2/27/2025 | $180.00 | Parking: Parking at DFW |
| Hensch, Eric | 2/27/2025 | $149.41 | Taxi: Taxi from client to airport |
| Disa, Christopher | 3/3/2025 | $26.22 | Taxi: taxi to dinner in CLE |
| Disa, Christopher | 3/3/2025 | $120.00 | Taxi from airport |
| Disa, Christopher | 3/3/2025 | $76.00 | Public Transport: train to airport |
| Disa, Christopher | 3/3/2025 | $120.00 | Taxi from client |
| Disa, Christopher | 3/3/2025 | $24.83 | Taxi: taxi from dinner in CLE |
| Dwyer, Jeffrey | 3/3/2025 | $177.28 | Taxi: To Company |
| Fitts, Michael | 3/3/2025 | $56.03 | Taxi: Taxi to Hotel |
| Fitts, Michael | 3/3/2025 | $73.64 | Taxi: Taxi To Airport |
| Hensch, Eric | 3/3/2025 | $81.34 | Taxi: Taxi from airport to hotel |
| Hensch, Eric | 3/3/2025 | $12.73 | Personal Car Mileage: Drive to DFW |
| Prendergast, Michael | 3/3/2025 | $242.40 | Taxi: client travel- taxi home to airport for client travel |
| Prendergast, Michael | 3/3/2025 | $75.00 | Taxi from airport |
| Dwyer, Jeffrey | 3/4/2025 | $63.59 | Taxi: To Hotel |

> ### Exhibit H
> ### JOANN INC., et al.,
> ### Expense Detail by Category
> ### March 1, 2025 through March 31, 2025

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 3/4/2025 | $190.00 | Taxi: To Airport |
| Hensch, Eric | 3/4/2025 | $74.39 | Taxi: Taxi from client to dinner |
| Hensch, Eric | 3/4/2025 | $138.00 | Taxi: Taxi from hotel to client |
| Prendergast, Michael | 3/4/2025 | $120.00 | Taxi to airport |
| Prendergast, Michael | 3/4/2025 | $120.00 | Taxi to Client |
| Disa, Christopher | 3/5/2025 | $45.49 | Taxi: train from airport |
| Dwyer, Jeffrey | 3/5/2025 | $24.49 | Taxi: To Dinner |
| Dwyer, Jeffrey | 3/5/2025 | $25.84 | Taxi: To Company |
| Dwyer, Jeffrey | 3/5/2025 | $28.26 | Taxi: To Hotel |
| Fitts, Michael | 3/5/2025 | $57.57 | Taxi: Taxi in Cle |
| Fitts, Michael | 3/5/2025 | $28.55 | Taxi: Taxi in Cle |
| Hensch, Eric | 3/5/2025 | $138.00 | Taxi: Taxi from hotel to client |
| Prendergast, Michael | 3/5/2025 | $240.00 | Taxi to airport |
| Disa, Christopher | 3/6/2025 | $64.35 | Taxi: taxi |
| Dwyer, Jeffrey | 3/6/2025 | $63.89 | Taxi: To Airport |
| Dwyer, Jeffrey | 3/6/2025 | $190.00 | Taxi: To from Airport |
| Fitts, Michael | 3/6/2025 | $81.27 | Taxi: Taxi from Airport |
| Fitts, Michael | 3/6/2025 | $73.04 | Taxi: Taxi to Airport |
| Hensch, Eric | 3/6/2025 | $135.00 | Parking: Parking at DFW |
| Hensch, Eric | 3/6/2025 | $276.00 | Taxi: RT taxi - hotel to client, client to airport |
| Hensch, Eric | 3/6/2025 | $12.73 | Personal Car Mileage: Drive from DFW to home |
| Disa, Christopher | 3/10/2025 | $43.14 | Taxi: flight to cle 3.10 |
| Disa, Christopher | 3/10/2025 | $59.55 | Taxi: taxi to airport |
| Fitts, Michael | 3/10/2025 | $60.93 | Taxi: Taxi to Hotel from Airport |
| Fitts, Michael | 3/10/2025 | $64.58 | Taxi: Taxi to Airport |
| Haughey, Nicholas | 3/10/2025 | $112.40 | Taxi: Taxi from home to ATL airport on 3/10 |
| Prendergast, Michael | 3/10/2025 | $75.00 | Taxi from airport |
| Disa, Christopher | 3/11/2025 | $120.00 | Taxi to office |

**Exhibit H**
**JOANN INC., et al.,**
**Expense Detail by Category**
**March 1, 2025 through March 31, 2025**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fitts, Michael | 3/11/2025 | $68.65 | Taxi: Taxi to hotel from Client |
| Prendergast, Michael | 3/11/2025 | $120.00 | Taxi from airport |
| Prendergast, Michael | 3/11/2025 | $120.00 | Taxi to office |
| Disa, Christopher | 3/13/2025 | $72.00 | Public Transport: train from airport |
| Fitts, Michael | 3/13/2025 | $78.93 | Taxi: Taxi to Airport From Client |
| Fitts, Michael | 3/13/2025 | $73.45 | Taxi: Taxi to Home from Airport |
| Haughey, Nicholas | 3/13/2025 | $112.40 | Taxi: Taxi from ATL airport to home on 3/13 |
| Haughey, Nicholas | 3/13/2025 | $227.14 | Car Rental: Rental car for week |
| Dwyer, Jeffrey | 3/17/2025 | $21.42 | Taxi: To Hotel |
| Dwyer, Jeffrey | 3/17/2025 | $190.00 | Taxi: To Airport |
| Dwyer, Jeffrey | 3/17/2025 | $21.60 | Taxi: To Dinner |
| Dwyer, Jeffrey | 3/17/2025 | $53.85 | Taxi: To Hotel from Airport |
| Dwyer, Jeffrey | 3/18/2025 | $66.12 | Taxi: To Hotel |
| Dwyer, Jeffrey | 3/18/2025 | $69.06 | Taxi: To Dinner |
| Dwyer, Jeffrey | 3/19/2025 | $55.86 | Taxi: To Airport |
| Dwyer, Jeffrey | 3/19/2025 | $43.14 | Taxi: To Company |
| Dwyer, Jeffrey | 3/20/2025 | $190.00 | Taxi: To Home |
| Fitts, Michael | 3/24/2025 | $43.77 | Taxi: Lyft March 24 to Hotel |
| Fitts, Michael | 3/24/2025 | $88.27 | Taxi: Uber to Airport |
| Haughey, Nicholas | 3/24/2025 | $112.40 | Taxi: Taxi from home to ATL airport on 3/24 |
| Hensch, Eric | 3/24/2025 | $12.73 | Personal Car Mileage: Drive to DFW |
| Hensch, Eric | 3/24/2025 | $123.80 | Taxi: Taxi from airport to hotel |
| Fitts, Michael | 3/27/2025 | $88.38 | Taxi: Uber Home from Airport |
| Haughey, Nicholas | 3/27/2025 | $112.40 | Taxi: Taxi from ATL airport to home on 3/27 |
| Haughey, Nicholas | 3/27/2025 | $198.46 | Car Rental: Car rental for week |
| Hensch, Eric | 3/27/2025 | $12.73 | Personal Car Mileage: Drive from DFW to home |
| Hensch, Eric | 3/27/2025 | $135.00 | Parking: Parking at DFW |
| Hensch, Eric | 3/27/2025 | $138.00 | Taxi: Taxi from client to airport |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*March 1, 2025 through March 31, 2025*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 3/31/2025 | $75.96 | Taxi: To Client |
| Dwyer, Jeffrey | 3/31/2025 | $190.00 | Taxi: To Airport |
| **Expense Category Total** | | **$7,994.67** | |
| *Grand Total* | | **$48,073.77** | |