**<u>EXHIBIT A</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., et al.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtor[s]. | ) | Jointly Administered |
| | ) | |

**COMBINED STAFFING AND MONTHLY STATEMENT BY
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR THE PERIOD
FROM APRIL 1, 2025 THROUGH APRIL 30, 2025**

In accordance with the Court's *Order Authorizing the Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors an Interim Chief Executive Officer, an Interim Chief Financial Officer, and Certain Additional Personnel, (II) Designate Michael Prendergast as Interim Chief Executive Officer, and (III) Designate Jeffrey Dwyer as Interim Chief Financial Officer for the Debtors, in Each Case Effective as of the Petition Date* [Docket No. 554] (the "Retention Order"), Alvarez & Marsal North America, LLC ("A&M") hereby files its combined Staffing Report and Monthly Statement (as defined below) for the period from April 1, 2025 through and including April 30, 2025 (the "Reporting Period"), and, in support of such report, represents as follows:

1.     Through its Retention Order, the Court authorized the above-captioned debtors and debtors in possession (the "Debtors") to retain and employ A&M to provide the Debtors an interim Chief Executive Officer ("CEO"), an interim Chief Financial Officer ("CFO"), and certain additional personnel.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

2.      In accordance with the Retention Order, A&M is required to file a monthly report and serve the same on the Office of the United States Trustee (the "U.S. Trustee") and the Official Committee of Unsecured Creditors (together, the "Notice Parties"). The Staffing Report shall include the names and functions filled of the individuals assigned.

3.      Also, in accordance with the Retention Order, A&M is required to file, and to provide notice to the Notice Parties of, a report of compensation earned and expenses incurred on a monthly basis (the "Monthly Statement"). The Monthly Statement shall contain summary charts that describe the services provided, identify the compensation earned by each executive officer and staff employee provided, and itemize the expenses incurred.

4.      Attached hereto as **Exhibits A through H** are A&M's combined Staffing Report and Monthly Statement. The combined Staffing Report and Monthly Statement contains the information required for both the Staffing Report and Monthly Statement, identifies all A&M personnel that provided services to the Debtors during the Reporting Period, along with brief descriptions of their respective corresponding functions, and provides detail required with respect to compensation sought for the Reporting Period.

*[Remainder of page left intentionally blank.]*

Dated: June 20, 2025
New York, NY

Respectfully submitted,


**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

 _/s/ Joseph J. Sciametta_
Joesph J. Sciametta
Managing Director
Alvarez & Marsal North America, LLC
600 Madison Avenue 8th Floor
New York, NY 10022
Telephone: 646.495.3570
*Financial Advisors for the debtors and
Debtors-in-Possession*

**Exhibit A**

**JOANN INC., et al.,  DD Case No. 25-10068 (CTG)**
**Monthly Staffing Report for Alvarez & Marsal North America, LLC**
**April 1, 2025 through April 30, 2025**
**Summary of Time & Fees by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| **Chief Executive Officer** | | | | |
| Prendergast, Michael | | N/A | 50.5 | $56,250.00 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Chief Financial Officer** | | | | |
| Dwyer, Jeffrey | | N/A | 111.5 | $150,000.00 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Other Personnel** | | | | |
| Sciametta, Joe | Managing Director | $1,475 | 47.5 | $70,062.50 |
| Haughey, Nicholas | Senior Director | 1,075 | 163.1 | 175,332.50 |
| Weiland, Brad | Senior Director | 1,025 | 10.2 | 10,455.00 |
| McNamara, Michael | Director | 850 | 1.0 | 850.00 |
| Hensch, Eric | Senior Associate | 750 | 141.3 | 105,975.00 |
| Wadzita, Brent | Senior Associate | 725 | 0.2 | 145.00 |
| Chester, Monte | Associate | 650 | 24.0 | 15,600.00 |
| Fitts, Michael | Associate | 625 | 171.8 | 107,375.00 |
| Rivera-Rozo, Camila | Para Professional | 350 | 5.3 | 1,855.00 |
| | **Total** | | **564.4** | **487,650.00** |

| | | | | |
|---|---|---|---|---|
| **Invoice Total:** | | | **726.40** | **693,900.00** |
| **Expenses** | | | | 13,842.50 |
| **Amount Due:** | | | | **$707,742.50** |

*Exhibit B*
*JOANN INC., et al.,*
*Summary of CEO Activity*
*April 1, 2025 through April 30, 2025*

| *Professional* | *Position* | *Fees* |
|---|---|---|
| Prendergast, Michael | Chief Executive Officer | $56,250.00 |
| | *Total* | **$56,250.00** |

*Exhibit B*
*JOANN INC., et al.,*
*Summary of CFO Activity*
*April 1, 2025 through April 30, 2025*

| Professional | Position | Fees |
|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | $150,000.00 |
| | *Total* | **$150,000.00** |

**Exhibit C**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2025 through April 30, 2025**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | $0.00 | 50.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | $0.00 | 111.5 | |
| Sciametta, Joe | Managing Director | $1,475.00 | 47.5 | $70,062.50 |
| Haughey, Nicholas | Senior Director | $1,075.00 | 163.1 | $175,332.50 |
| Weiland, Brad | Senior Director | $1,025.00 | 10.2 | $10,455.00 |
| McNamara, Michael | Director | $850.00 | 1.0 | $850.00 |
| Hensch, Eric | Senior Associate | $750.00 | 141.3 | $105,975.00 |
| Wadzita, Brent | Senior Associate | $725.00 | 0.2 | $145.00 |
| Chester, Monte | Associate | $650.00 | 24.0 | $15,600.00 |
| Fitts, Michael | Associate | $625.00 | 171.8 | $107,375.00 |
| Rivera-Rozo, Camila | Para Professional | $350.00 | 5.3 | $1,855.00 |
| | | **Total** | **726.4** | **$487,650.00** |

**Exhibit D**
**JOANN INC., et al.,**
**CEO Summary of Time Detail by Task**
**April 1, 2025 through April 30, 2025**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| OPERATIONS | 50.5 | |
| **Total** | **50.5** | **$56,250.00** |

*Exhibit D*
*JOANN INC., et al.,*
*CFO Summary of Time Detail by Task*
*April 1, 2025 through April 30, 2025*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| CASH | 22.3 | |
| CLAIMS | 2.8 | |
| CONTRACT REVIEW | 11.8 | |
| INFORMATION REQUESTS | 1.4 | |
| MOTIONS/ORDERS | 0.9 | |
| OPERATIONS | 56.7 | |
| PLAN AND DISCLOSURE STATEMENT | 0.3 | |
| STATUS MEETINGS | 4.5 | |
| TAX | 2.7 | |
| TRAVEL | 2.0 | |
| VENDOR | 6.1 | |
| *Total* | **111.5** | **$150,000.00** |

**Exhibit D**
**JOANN INC., et al.,**
**Summary of Time Detail by Task**
**April 1, 2025 through April 30, 2025**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| ASSET DISPOSITIONS | 3.3 | $4,747.50 |
| CASH | 289.4 | $226,715.00 |
| CLAIMS | 73.9 | $62,732.50 |
| CONTRACT REVIEW | 45.4 | $21,990.00 |
| FEE APP | 20.8 | $14,887.50 |
| INFORMATION REQUESTS | 4.5 | $3,050.00 |
| MOR | 15.3 | $10,207.50 |
| MOTIONS/ORDERS | 7.6 | $7,132.50 |
| OPERATIONS | 133.0 | $24,945.00 |
| PLAN AND DISCLOSURE STATEMENT | 25.2 | $29,787.50 |
| STATUS MEETINGS | 13.2 | $11,792.50 |
| TAX | 5.5 | $2,875.00 |
| TRAVEL | 22.0 | $16,500.00 |
| VENDOR | 67.3 | $50,287.50 |
| **Total** | **726.4** | **$487,650.00** |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**ASSET DISPOSITIONS**          **Assist the Debtor in the preparation and execution of liquidation strategies across multiple assets**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 3.0 | $4,425.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 0.3 | $322.50 |
| | | | 3.3 | $4,747.50 |

*Page 1 of 14*

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**CASH**                    Assist the Debtors with the 13 week cash flow forecast, reporting of actual versus
                            forecast, DIP reporting requirements, covenant compliance, and other related
                            financial analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 22.3 | |
| Sciametta, Joe | Managing Director | $1,475 | 19.5 | $28,762.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 63.1 | $67,832.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.8 | $820.00 |
| Hensch, Eric | Senior Associate | $750 | 115.9 | $86,925.00 |
| Fitts, Michael | Associate | $625 | 67.8 | $42,375.00 |
| | | | 289.4 | $226,715.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**CLAIMS**

**Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 2.8 | |
| Sciametta, Joe | Managing Director | $1,475 | 6.1 | $8,997.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 25.1 | $26,982.50 |
| Weiland, Brad | Senior Director | $1,025 | 3.1 | $3,177.50 |
| McNamara, Michael | Director | $850 | 1.0 | $850.00 |
| Hensch, Eric | Senior Associate | $750 | 2.8 | $2,100.00 |
| Fitts, Michael | Associate | $625 | 33.0 | $20,625.00 |
| | | | 73.9 | $62,732.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**CONTRACT REVIEW**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 11.8 | |
| Haughey, Nicholas | Senior Director | $1,075 | 2.2 | $2,365.00 |
| Fitts, Michael | Associate | $625 | 31.4 | $19,625.00 |
| | | | 45.4 | $21,990.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**FEE APP**                    **Prepare the monthly and interim fee applications in accordance with Court
                               guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 2.2 | $3,245.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 0.6 | $645.00 |
| Weiland, Brad | Senior Director | $1,025 | 0.7 | $717.50 |
| Hensch, Eric | Senior Associate | $750 | 7.4 | $5,550.00 |
| Fitts, Michael | Associate | $625 | 4.6 | $2,875.00 |
| Rivera-Rozo, Camila | Para Professional | $350 | 5.3 | $1,855.00 |
| | | | 20.8 | $14,887.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**INFORMATION REQUESTS**    **Address information requests from, and attend mettings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.4 | |
| Sciametta, Joe | Managing Director | $1,475 | 1.0 | $1,475.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 0.5 | $537.50 |
| Hensch, Eric | Senior Associate | $750 | 0.3 | $225.00 |
| Fitts, Michael | Associate | $625 | 1.3 | $812.50 |
| | | | 4.5 | $3,050.00 |

> **Exhibit E**
> **JOANN INC., et al.,**
> **Summary of Time Detail by Professional**
> **April 1, 2025 through April 30, 2025**

MOR                          Assist the Debtors with the preparation of the Initial Debtor Interview
                             requirements, Initial Operating Report, Monthly Operating Report, and other
                             related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 0.9 | $967.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.6 | $615.00 |
| Fitts, Michael | Associate | $625 | 13.8 | $8,625.00 |
| | | | 15.3 | $10,207.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 0.9 | |
| Haughey, Nicholas | Senior Director | $1,075 | 6.5 | $6,987.50 |
| Wadzita, Brent | Senior Associate | $725 | 0.2 | $145.00 |
| | | | 7.6 | $7,132.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2025 through April 30, 2025**

**OPERATIONS**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 50.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 56.7 | |
| Haughey, Nicholas | Senior Director | $1,075 | 18.7 | $20,102.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.7 | $717.50 |
| Hensch, Eric | Senior Associate | $750 | 1.0 | $750.00 |
| Fitts, Michael | Associate | $625 | 5.4 | $3,375.00 |
| | | | 133.0 | $24,945.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**PLAN AND DISCLOSURE STATEMENT**    **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---:|---:|---:|
| Dwyer, Jeffrey | Chief Financial Officer | | 0.3 | |
| Sciametta, Joe | Managing Director | $1,475 | 9.6 | $14,160.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 12.5 | $13,437.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.6 | $615.00 |
| Hensch, Eric | Senior Associate | $750 | 1.6 | $1,200.00 |
| Fitts, Michael | Associate | $625 | 0.6 | $375.00 |
| | | | 25.2 | $29,787.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*April 1, 2025 through April 30, 2025*

**STATUS MEETINGS**      **Prepare for and participate in the Debtors regular status meetings including BOD meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 4.5 | |
| Sciametta, Joe | Managing Director | $1,475 | 6.1 | $8,997.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 2.6 | $2,795.00 |
| | | | 13.2 | $11,792.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2025 through April 30, 2025**

**TAX**    Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 2.7 | |
| Haughey, Nicholas | Senior Director | $1,075 | 2.5 | $2,687.50 |
| Fitts, Michael | Associate | $625 | 0.3 | $187.50 |
| | | | 5.5 | $2,875.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**April 1, 2025 through April 30, 2025**

**TRAVEL**                          Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 2.0 | |
| Haughey, Nicholas | Senior Director | $1,075 | 7.5 | $8,062.50 |
| Hensch, Eric | Senior Associate | $750 | 5.0 | $3,750.00 |
| Fitts, Michael | Associate | $625 | 7.5 | $4,687.50 |
| | | | 22.0 | $16,500.00 |

> **Exhibit E**
> **JOANN INC., et al.,**
> **Summary of Time Detail by Professional**
> **April 1, 2025 through April 30, 2025**

**VENDOR**                    **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 6.1 | |
| Haughey, Nicholas | Senior Director | $1,075 | 20.1 | $21,607.50 |
| Weiland, Brad | Senior Director | $1,025 | 3.7 | $3,792.50 |
| Hensch, Eric | Senior Associate | $750 | 7.3 | $5,475.00 |
| Chester, Monte | Associate | $650 | 24.0 | $15,600.00 |
| Fitts, Michael | Associate | $625 | 6.1 | $3,812.50 |
| | | | 67.3 | $50,287.50 |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

</div>

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/16/2025 | 0.3 | Call with J. Sciametta (A&M) regarding asset sales and recovery |
| Sciametta, Joe | 4/16/2025 | 1.3 | Prepare draft of analysis related to GOB sales for BOD presentation and distribute |
| Sciametta, Joe | 4/16/2025 | 0.3 | Call with N. Haughey (A&M) regarding asset sales and recovery |
| Sciametta, Joe | 4/17/2025 | 1.1 | Review GOB progress to date, estimate additional costs in response to management inquiries |
| Sciametta, Joe | 4/17/2025 | 0.3 | Review revised store closure list, correspond on related open point |
| **Subtotal** | | **3.3** | |

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/1/2025 | 0.5 | Review of agency agreement for budget compliance confirmation |
| Fitts, Michael | 4/1/2025 | 1.6 | Create a summary of prior week vendor payments |
| Fitts, Michael | 4/1/2025 | 2.4 | Finalize cash actuals and compare to cash file from the Company |
| Haughey, Nicholas | 4/1/2025 | 0.4 | Review settlement proposal analysis |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Review cash variance report in preparation for call |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Review Agency Agreement to determine owner of rebate |
| Haughey, Nicholas | 4/1/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 4/1/2025 | 0.8 | Review anticipated rent disbursements for April stores |
| Hensch, Eric | 4/1/2025 | 0.9 | Review actuals tracking and disbursement forecast for current week |
| Hensch, Eric | 4/1/2025 | 1.5 | Review latest updates to hypothetical liquidation model |
| Hensch, Eric | 4/1/2025 | 1.1 | Continue update of liquidation wind-down model for prior week actuals |
| Hensch, Eric | 4/1/2025 | 0.9 | Review latest daily sales detail by store |
| Hensch, Eric | 4/1/2025 | 2.0 | Update liquidation wind-down model for prior week actuals |
| Dwyer, Jeffrey | 4/2/2025 | 0.4 | Call with N. Haughey, M. Fitts (both A&M), the Tiger/GA team & the Company finance team to review weekly spend |
| Fitts, Michael | 4/2/2025 | 0.4 | Call with N. Haughey, J. Dwyer (both A&M), the Tiger/GA team & the Company finance team to review weekly spend |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/2/2025 | 1.4 | Input cash actuals into the daily roll file |
| Fitts, Michael | 4/2/2025 | 1.1 | Create summary of latest professional fee estimates to compare against budget |
| Haughey, Nicholas | 4/2/2025 | 0.3 | Call with K. Schuld (Joann) regarding LC and related funding |
| Haughey, Nicholas | 4/2/2025 | 0.4 | Call with K. Schuld (Joann) regarding treasury matters |
| Haughey, Nicholas | 4/2/2025 | 0.4 | Call with M. Fitts, J. Dwyer (both A&M), the Tiger/GA team & the Company finance team to review weekly spend |
| Haughey, Nicholas | 4/2/2025 | 0.4 | Review draft cash variance report |
| Haughey, Nicholas | 4/2/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 4/2/2025 | 2.5 | Update liquidation wind-down model with updated go-forward disbursement projections |
| Hensch, Eric | 4/2/2025 | 1.9 | Continue review of updated liquidation wind-down model incl. updated disbursement projections and go-forward post-GOB expenses |
| Hensch, Eric | 4/2/2025 | 1.4 | Review updated liquidation wind-down model incl. updated disbursement projections from company |
| Hensch, Eric | 4/2/2025 | 0.5 | Review daily cash roll including wire to liquidator |
| Dwyer, Jeffrey | 4/3/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 4/3/2025 | 0.3 | Call with the Company finance team on daily spend |
| Fitts, Michael | 4/3/2025 | 1.8 | Create summary of Company cash file to the latest daily cash roll |
| Fitts, Michael | 4/3/2025 | 1.7 | Update the carve out report for prior week pro fees |
| Fitts, Michael | 4/3/2025 | 1.4 | Create summary of pro fees to date vs budgeted amounts |
| Haughey, Nicholas | 4/3/2025 | 0.2 | Review daily cash and inventory reporting |
| Haughey, Nicholas | 4/3/2025 | 0.4 | Review vendor invoices for payment request |
| Hensch, Eric | 4/3/2025 | 1.5 | Continue review of forecast of post-GOB estate spend items |
| Hensch, Eric | 4/3/2025 | 2.1 | Continue update of liquidation / wind-down model with draft forecast of post-GOB additional spend items |
| Hensch, Eric | 4/3/2025 | 0.7 | Review forecast of post-GOB estate spend items |
| Hensch, Eric | 4/3/2025 | 0.5 | Compare post-GOB estate spend items for budget to prior case examples |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 4/3/2025 | 2.4 | Update liquidation / wind-down model with draft forecast of post-GOB additional spend items |
| Weiland, Brad | 4/3/2025 | 0.4 | Review Kroll fee materials |
| Weiland, Brad | 4/3/2025 | 0.2 | Correspond re professional fee payments and forecast |
| Dwyer, Jeffrey | 4/4/2025 | 0.4 | Review and approve daily spend control amounts |
| Dwyer, Jeffrey | 4/4/2025 | 0.2 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 4/4/2025 | 1.4 | Create summary of utility payments by week for budgeting purposes |
| Fitts, Michael | 4/4/2025 | 0.6 | Call with E. Hensch, N. Haughey & J. Sciametta (all A&M) on the May cash budget |
| Haughey, Nicholas | 4/4/2025 | 0.6 | Call with E. Hensch, M. Fitts & J. Sciametta (all A&M) on the post May cash budget |
| Haughey, Nicholas | 4/4/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 4/4/2025 | 2.0 | Continue adjusting/updating summary figures for post-May cash budget |
| Hensch, Eric | 4/4/2025 | 0.8 | Create summary figure for post-May cash budget |
| Hensch, Eric | 4/4/2025 | 1.2 | Adjust summary figure for post-May cash budget based on internal discussion |
| Hensch, Eric | 4/4/2025 | 0.6 | Call with N. Haughey, M. Fitts & J. Sciametta (all A&M) on the post May cash budget |
| Hensch, Eric | 4/4/2025 | 0.4 | Review weekly sales data from company |
| Hensch, Eric | 4/4/2025 | 1.3 | Review post-May cash budget prior to internal discussion |
| Sciametta, Joe | 4/4/2025 | 0.6 | Call with E. Hensch, N. Haughey & M. Fitts (all A&M) on the post May cash budget |
| Dwyer, Jeffrey | 4/7/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Dwyer, Jeffrey | 4/7/2025 | 0.8 | Analyze store supply levels and communicate current proposed buy to Great American |
| Dwyer, Jeffrey | 4/7/2025 | 1.1 | Review and respond to cash collateral requirement for new budget reforecast |
| Dwyer, Jeffrey | 4/7/2025 | 0.4 | Provide summary and board communications for professional fee spend vs. budget |
| Dwyer, Jeffrey | 4/7/2025 | 0.4 | Review current BofA secured LC draws |
| Dwyer, Jeffrey | 4/7/2025 | 0.4 | Review weekly AP accrued expense relative to budget latest thinking forecast |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/7/2025 | 2.4 | Create summary charts of certain budget vs actuals items |
| Haughey, Nicholas | 4/7/2025 | 0.8 | Develop budget vs. actual presentation for board |
| Haughey, Nicholas | 4/7/2025 | 0.6 | Review summary analysis of professional fees |
| Haughey, Nicholas | 4/7/2025 | 0.7 | Call with M. Bowers (Joann) and E. Hensch (A&M) regarding leased equipment |
| Haughey, Nicholas | 4/7/2025 | 0.7 | Review contract for potential rejection items |
| Haughey, Nicholas | 4/7/2025 | 0.4 | Update summary of professional fees for comments received |
| Haughey, Nicholas | 4/7/2025 | 1.2 | Analyze budget vs. actual cash items |
| Haughey, Nicholas | 4/7/2025 | 1.4 | Continue analysis of budget vs. actual items |
| Haughey, Nicholas | 4/7/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/7/2025 | 0.2 | Review and respond to K&E comments on board presentation |
| Haughey, Nicholas | 4/7/2025 | 0.3 | Review daily cash activity reports |
| Hensch, Eric | 4/7/2025 | 1.0 | Assist in creating budget presentation for board |
| Hensch, Eric | 4/7/2025 | 1.1 | Review and analyze preliminary budget vs. actuals detail for prior week |
| Hensch, Eric | 4/7/2025 | 2.1 | Update wind-down / liquidation model for actuals activity |
| Hensch, Eric | 4/7/2025 | 0.7 | Call with M. Bowers (Joann) and N. Haughey (A&M) regarding leased equipment |
| Sciametta, Joe | 4/7/2025 | 1.2 | Prepare fee update for case professionals, including budget to actual and scope at the request of the BOD |
| Sciametta, Joe | 4/7/2025 | 0.6 | Review revised fee analysis prior to distribution to the BOD, send comments |
| Weiland, Brad | 4/7/2025 | 0.2 | Correspond re letter of credit items |
| Dwyer, Jeffrey | 4/8/2025 | 0.6 | Assess less-expensive alternative utility shutoff mitigation solution |
| Dwyer, Jeffrey | 4/8/2025 | 0.5 | Analyze and comment on professional fee summary for Board communication and follow-up |
| Fitts, Michael | 4/8/2025 | 0.9 | Create summary of vendor payments made in the week prior |
| Fitts, Michael | 4/8/2025 | 0.7 | Review latest daily cash report |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/8/2025 | 2.6 | Roll over cash actuals for the prior week into the latest actuals file |
| Haughey, Nicholas | 4/8/2025 | 0.4 | Review daily cash activity reports |
| Haughey, Nicholas | 4/8/2025 | 0.4 | Review lease agreement for buyout requirements |
| Haughey, Nicholas | 4/8/2025 | 0.2 | Review and respond to correspondence regarding LCs |
| Haughey, Nicholas | 4/8/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/8/2025 | 0.6 | Meet with K. Schuld (Joann) regarding treasury operations |
| Haughey, Nicholas | 4/8/2025 | 0.8 | Call with J. Sciametta (A&M) regarding medical claims, wind down expenses and related work plans |
| Hensch, Eric | 4/8/2025 | 1.4 | Update wind-down / liquidation model for draft plan administrator expenses |
| Hensch, Eric | 4/8/2025 | 0.5 | Review actuals deliverable report for week ending 4/12 |
| Hensch, Eric | 4/8/2025 | 2.1 | Continue update of wind-down / liquidation model for draft plan administrator forecast expenses |
| Hensch, Eric | 4/8/2025 | 1.3 | Adjust initial working list of post- effective data wind-down budget items |
| Hensch, Eric | 4/8/2025 | 0.9 | Review updates to wind-down / liquidation model incl. draft plan administrator expenses |
| Hensch, Eric | 4/8/2025 | 0.4 | Review daily sales/inventory flash reporting |
| Sciametta, Joe | 4/8/2025 | 0.8 | Call with N. Haughey (A&M) regarding medical claims, wind down expenses and related work plans |
| Sciametta, Joe | 4/8/2025 | 0.6 | Review and assess analysis of medical claims settlements, run-offs and reserves |
| Sciametta, Joe | 4/8/2025 | 0.4 | Call with A. Aber (Joann) regarding post-emergence budget and related employee items |
| Sciametta, Joe | 4/8/2025 | 0.2 | Review comments to professional fee update prior to BOD distribution |
| Fitts, Michael | 4/9/2025 | 1.9 | Incorporate bank information into the rolling cash file |
| Fitts, Michael | 4/9/2025 | 1.9 | Create the weekly variance report |
| Fitts, Michael | 4/9/2025 | 1.1 | Call with N. Haughey (A&M), E. Hensch (A&M) and the Company heads to review post effective date budgeting items |
| Fitts, Michael | 4/9/2025 | 0.9 | Create summaries of post-effective date budget items |
| Fitts, Michael | 4/9/2025 | 0.4 | Meeting with GA Group, Joann finance team, and N. Haughey and E. Hensch (A&M) regarding weekly cash spend |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/9/2025 | 0.6 | Call with J. Sciametta (A&M) and N. Haughey (A&M) regarding post-emergence budget and related items |
| Haughey, Nicholas | 4/9/2025 | 0.4 | Review invoices for payment |
| Haughey, Nicholas | 4/9/2025 | 1.1 | Call with M. Fitts (A&M), E. Hensch (A&M) and the Company heads to review post effective date budgeting items |
| Haughey, Nicholas | 4/9/2025 | 0.6 | Call with J. Sciametta (A&M) and M. Fitts (A&M) regarding post-emergence budget and related items |
| Haughey, Nicholas | 4/9/2025 | 0.4 | Meeting with GA Group, Joann finance team, and M. Fitts and E. Hensch (A&M) regarding weekly cash spend |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Review daily cash reporting |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Review case professional fee analysis |
| Haughey, Nicholas | 4/9/2025 | 0.2 | Review weekly cash variance report |
| Haughey, Nicholas | 4/9/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/9/2025 | 0.7 | Review workers compensation detail files |
| Hensch, Eric | 4/9/2025 | 1.9 | Continue update of wind-down budget and weekly timing of post-effective date spend |
| Hensch, Eric | 4/9/2025 | 2.1 | Size post-effective date budget items for software, IT |
| Hensch, Eric | 4/9/2025 | 0.4 | Meeting with GA Group, Joann finance team, and M. Fitts and N. Haughey (A&M) regarding weekly cash spend |
| Hensch, Eric | 4/9/2025 | 1.1 | Call with M. Fitts (A&M), N. Haughey (A&M) and the Company heads to review post effective date budgeting items |
| Hensch, Eric | 4/9/2025 | 0.3 | Review daily cash roll reporting including wire to liquidator |
| Hensch, Eric | 4/9/2025 | 1.7 | Implement post-effective date budget items for software, IT, and payroll into wind-down budget |
| Hensch, Eric | 4/9/2025 | 1.5 | Review case precedent for post- effective date budget items |
| Sciametta, Joe | 4/9/2025 | 0.6 | Call with N. Haughey (A&M) and M. Fitts (A&M) regarding post-emergence budget and related items |
| Fitts, Michael | 4/10/2025 | 0.8 | Call with N. Haughey (A&M), E. Hensch (A&M) J. Sciametta (A&M) to review post effective date budget items |
| Fitts, Michael | 4/10/2025 | 0.8 | Review daily cash file |
| Fitts, Michael | 4/10/2025 | 1.4 | Create the weekly carve out report |
| Haughey, Nicholas | 4/10/2025 | 1.1 | Develop post-effective date Budget presentation |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/10/2025 | 0.3 | Review daily cash reporting |
| Haughey, Nicholas | 4/10/2025 | 0.3 | Meeting with Joann finance team regarding CAM and tax reconciliations |
| Haughey, Nicholas | 4/10/2025 | 0.2 | Review and respond to landlord questions regarding payment |
| Haughey, Nicholas | 4/10/2025 | 0.8 | Call with M. Fitts (A&M), E. Hensch (A&M) J. Sciametta (A&M) to review post effective date budget items |
| Hensch, Eric | 4/10/2025 | 0.5 | Discuss latest cash budget and address forecasting questions with company |
| Hensch, Eric | 4/10/2025 | 1.5 | Update post-effective date draft presentation shell |
| Hensch, Eric | 4/10/2025 | 1.1 | Size professional fee run-rates for post-effective date estate wind-down budget |
| Hensch, Eric | 4/10/2025 | 0.8 | Call with M. Fitts (A&M), N. Haughey (A&M) J. Sciametta (A&M) to review post effective date budget items |
| Sciametta, Joe | 4/10/2025 | 0.8 | Call with N. Haughey (A&M), E. Hensch (A&M) M. Fitts (A&M) to review post effective date budget items |
| Dwyer, Jeffrey | 4/11/2025 | 0.4 | Review outstanding expense reimbursements and send new protocol for more prompt submission |
| Haughey, Nicholas | 4/11/2025 | 0.3 | Draft communication to GA group regarding LC draws |
| Haughey, Nicholas | 4/11/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/11/2025 | 1.2 | Continue analysis of vendor invoice for payment request |
| Haughey, Nicholas | 4/11/2025 | 0.3 | Review and respond to payment questions from Joann team |
| Haughey, Nicholas | 4/11/2025 | 0.4 | Update health claims analysis for comments |
| Hensch, Eric | 4/11/2025 | 0.8 | Review updated software/IT draft spend for post-effective date period |
| Hensch, Eric | 4/11/2025 | 2.0 | Update wind-down / liquidation model with updated plan administrator draft budget |
| Hensch, Eric | 4/11/2025 | 1.7 | Create LC analysis / exposure summary table |
| Hensch, Eric | 4/11/2025 | 1.1 | Review finalized DC retention payout for 3/31 DC closures |
| Dwyer, Jeffrey | 4/14/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 4/14/2025 | 0.4 | Call with N. Haughey (A&M), E. Hensch (A&M), A. Aber (Joann), the K&E & Kroll teams to go over Kroll invoices and budgeted amounts |
| Haughey, Nicholas | 4/14/2025 | 0.4 | Call with M Fitts (A&M), E. Hensch (A&M), A. Aber (Joann), the K&E & Kroll teams to go over Kroll invoices and budgeted amounts |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/14/2025 | 0.3 | Review invoices for payment |
| Haughey, Nicholas | 4/14/2025 | 0.3 | Review daily cash reporting |
| Haughey, Nicholas | 4/14/2025 | 0.2 | Call with K. Schuld (Joann) regarding vendor payments |
| Haughey, Nicholas | 4/14/2025 | 0.4 | Review estimated Plan costs |
| Haughey, Nicholas | 4/14/2025 | 0.6 | Call with J. Sciametta (A&M) regarding budget datapoints needed, timeline and next steps |
| Haughey, Nicholas | 4/14/2025 | 0.4 | Review budget items for post-effective date wind-down |
| Haughey, Nicholas | 4/14/2025 | 0.3 | Review and respond to correspondence from Joann finance team on vendor payments |
| Hensch, Eric | 4/14/2025 | 0.4 | Call with M Fitts (A&M), N. Haughey (A&M), A. Aber (Joann), the K&E & Kroll teams to go over Kroll invoices and budgeted amounts |
| Hensch, Eric | 4/14/2025 | 1.7 | Adjust post-GOB budget for pre- effective date period in wind-down model |
| Hensch, Eric | 4/14/2025 | 0.9 | Continue adjusting/updating post-GOB budget for pre-effective date period |
| Sciametta, Joe | 4/14/2025 | 0.6 | Call with N. Haughey (A&M) regarding budget datapoints needed, timeline and next steps |
| Dwyer, Jeffrey | 4/15/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Fitts, Michael | 4/15/2025 | 1.9 | Create summary of prior weeks vendor payments |
| Fitts, Michael | 4/15/2025 | 1.9 | Updates to certain post effective date budget schedules |
| Fitts, Michael | 4/15/2025 | 2.8 | Roll over cash actuals for the prior week into the latest actuals file |
| Haughey, Nicholas | 4/15/2025 | 0.9 | Continue to develop post-effective date Budget presentation |
| Haughey, Nicholas | 4/15/2025 | 0.8 | Develop post-effective date Budget presentation |
| Haughey, Nicholas | 4/15/2025 | 0.4 | Review cash budget for spend items |
| Haughey, Nicholas | 4/15/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 4/15/2025 | 1.6 | Continue adjusting/updating line item detail in post-GOB budget for pre-effective date period |
| Hensch, Eric | 4/15/2025 | 1.1 | Review draft work plan timeline re: budget materials |
| Dwyer, Jeffrey | 4/16/2025 | 0.6 | Call with N. Haughey (A&M), E. Hensch (A&M), M. Fitts (A&M) & the Company heads on post effective date budgeting items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/16/2025 | 0.5 | Joann finance discussion for GOB board update |
| Dwyer, Jeffrey | 4/16/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Dwyer, Jeffrey | 4/16/2025 | 0.4 | Review and approve daily spend control amounts |
| Dwyer, Jeffrey | 4/16/2025 | 0.5 | Review Board requested professional fee and GOB status update |
| Fitts, Michael | 4/16/2025 | 2.6 | Create the weekly variance report |
| Fitts, Michael | 4/16/2025 | 1.4 | Working session with the Company finance team on items related to the allocations |
| Fitts, Michael | 4/16/2025 | 0.6 | Call with N. Haughey (A&M), E. Hensch (A&M), J. Dwyer (A&M) & the Company heads on post effective date budgeting items |
| Haughey, Nicholas | 4/16/2025 | 0.6 | Call with M. Fitts (A&M), E. Hensch (A&M), J. Dwyer (A&M) & the Company heads on post effective date budgeting items |
| Haughey, Nicholas | 4/16/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/16/2025 | 0.6 | Review costs for post-effective date budget |
| Haughey, Nicholas | 4/16/2025 | 0.3 | Review Plan Administrator duties in advance of call |
| Haughey, Nicholas | 4/16/2025 | 0.4 | Call with potential Plan Administrator to discuss budget items |
| Haughey, Nicholas | 4/16/2025 | 0.3 | Review weekly cash variance report |
| Hensch, Eric | 4/16/2025 | 1.5 | Review budget vs. actuals for key spend buckets |
| Hensch, Eric | 4/16/2025 | 1.4 | Continue update of post-GOB budget for both pre- and post- effective date periods |
| Sciametta, Joe | 4/16/2025 | 0.3 | Review weekly variance report and provide questions and comments |
| Dwyer, Jeffrey | 4/17/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Dwyer, Jeffrey | 4/17/2025 | 0.6 | Review weekly AP accrued expense relative to budget latest thinking forecast |
| Dwyer, Jeffrey | 4/17/2025 | 0.7 | Review weekly proposed disbursements and compare against cash flow forecast |
| Fitts, Michael | 4/17/2025 | 1.4 | Create the weekly carve out report |
| Haughey, Nicholas | 4/17/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/17/2025 | 0.3 | Review daily cash reporting |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/17/2025 | 0.3 | Review professional fee carve-out analysis |
| Haughey, Nicholas | 4/17/2025 | 0.6 | Continue to develop post-effective date Budget presentation |
| Hensch, Eric | 4/17/2025 | 1.5 | Create summary figure re: liquidation progress and proceeds to liquidator |
| Hensch, Eric | 4/17/2025 | 0.5 | Review summary figure re: liquidation progress |
| Hensch, Eric | 4/17/2025 | 1.1 | Continue review of updated DC retention bonus calculation file |
| Fitts, Michael | 4/18/2025 | 0.4 | Create summary of certain professional weekly fees |
| Fitts, Michael | 4/18/2025 | 0.8 | Working session with N. Haughey and E. Hensch (both A&M) on post effective date budget items |
| Haughey, Nicholas | 4/18/2025 | 0.4 | Review professional fee carve-out analysis |
| Haughey, Nicholas | 4/18/2025 | 0.2 | Review and respond to Joann finance team questions regarding rent payments |
| Haughey, Nicholas | 4/18/2025 | 0.8 | Working session with M. Fitts and E. Hensch (both A&M) on post effective date budget items |
| Haughey, Nicholas | 4/18/2025 | 0.7 | Review vendor detail to support payment request |
| Haughey, Nicholas | 4/18/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 4/18/2025 | 0.8 | Working session with M. Fitts and N. Haughey (both A&M) on post effective date budget items |
| Hensch, Eric | 4/18/2025 | 0.8 | Review protocol re: consigned inventory with GA group |
| Hensch, Eric | 4/18/2025 | 0.3 | Update summary figure re: liquidation progress and proceeds to liquidator |
| Hensch, Eric | 4/18/2025 | 1.1 | Review additional updates to DC bonus file |
| Dwyer, Jeffrey | 4/21/2025 | 0.4 | Call with N. Haughey, E. Hensch and M. Fitts (all A&M) and the Company heads on the post effective date budget |
| Dwyer, Jeffrey | 4/21/2025 | 0.4 | Review and respond to daily spend control requests for approval |
| Dwyer, Jeffrey | 4/21/2025 | 0.4 | Review and respond to weekly disbursements proposal |
| Fitts, Michael | 4/21/2025 | 0.4 | Call with N. Haughey, E. Hensch J. Dwyer (all A&M) and the Company heads on the post effective date budget |
| Fitts, Michael | 4/21/2025 | 1.2 | Create summary of vendor payments made in the week prior |
| Haughey, Nicholas | 4/21/2025 | 0.8 | Continue to develop post-effective date Budget presentation |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/21/2025 | 0.2 | Review daily cash activity reports |
| Haughey, Nicholas | 4/21/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/21/2025 | 0.3 | Review invoice detail for payment |
| Haughey, Nicholas | 4/21/2025 | 0.4 | Call with M. Fitts, E. Hensch and J. Dwyer (all A&M) and the Company heads on the post effective date budget |
| Haughey, Nicholas | 4/21/2025 | 0.4 | Continue to develop post-effective date Budget presentation |
| Haughey, Nicholas | 4/21/2025 | 0.7 | Continue to develop post-effective date Budget presentation |
| Hensch, Eric | 4/21/2025 | 2.0 | Update wind-down model with adjusted store closing timeline |
| Hensch, Eric | 4/21/2025 | 1.1 | Continue update to summary figure re: liquidation progress and proceeds to liquidator |
| Hensch, Eric | 4/21/2025 | 1.5 | Review latest AP report incl. invoice-level consignment detail |
| Hensch, Eric | 4/21/2025 | 1.8 | Update post-effective date summary budget figures |
| Hensch, Eric | 4/21/2025 | 0.4 | Call with M. Fitts, N. Haughey and J. Dwyer (all A&M) and the Company heads on the post effective date budget |
| Dwyer, Jeffrey | 4/22/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Dwyer, Jeffrey | 4/22/2025 | 0.3 | Review and respond to weekly disbursements proposal |
| Dwyer, Jeffrey | 4/22/2025 | 0.4 | Provide professional fee disbursement summary for carve-out funding |
| Dwyer, Jeffrey | 4/22/2025 | 0.4 | Review and respond to daily spend control requests for approval |
| Fitts, Michael | 4/22/2025 | 2.6 | Roll over cash actuals for the prior week into the latest actuals file |
| Haughey, Nicholas | 4/22/2025 | 0.6 | Review post-effective date budget presentation |
| Haughey, Nicholas | 4/22/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/22/2025 | 0.3 | Update health claims analysis for comments |
| Haughey, Nicholas | 4/22/2025 | 0.5 | Continue review post-effective date budget presentation |
| Haughey, Nicholas | 4/22/2025 | 0.8 | Provide comments to post-effective date budget items |
| Haughey, Nicholas | 4/22/2025 | 1.7 | Continue review post-effective date budget presentation |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/22/2025 | 0.4 | Review daily cash activity reports |
| Hensch, Eric | 4/22/2025 | 2.1 | Update wind-down model with key bucketing updates incl. accrued and unpaid |
| Hensch, Eric | 4/22/2025 | 0.9 | Forecast remaining accrued and unpaid items |
| Hensch, Eric | 4/22/2025 | 0.6 | Review updates to accrued and unpaid mapping |
| Hensch, Eric | 4/22/2025 | 1.8 | Review and error check wind-down / liquidation model updates |
| Hensch, Eric | 4/22/2025 | 1.3 | Review hypothetical plan administration case length for wind-down model |
| Dwyer, Jeffrey | 4/23/2025 | 0.3 | Respond to internal facilities request for vendor spend |
| Dwyer, Jeffrey | 4/23/2025 | 0.3 | Review and respond to daily spend control requests for approval |
| Dwyer, Jeffrey | 4/23/2025 | 0.4 | Call with N. Haughey, E. Hensch and M. Fitts (all A&M) and the Company finance team to review weekly spend |
| Dwyer, Jeffrey | 4/23/2025 | 0.4 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 4/23/2025 | 0.4 | Call with N. Haughey, E. Hensch and J. Dwyer (all A&M) and the Company finance team to review weekly spend |
| Fitts, Michael | 4/23/2025 | 1.9 | Create the weekly variance report |
| Haughey, Nicholas | 4/23/2025 | 0.3 | Continue review of post-effective date Budget presentation |
| Haughey, Nicholas | 4/23/2025 | 0.3 | Review weekly cash variance report |
| Haughey, Nicholas | 4/23/2025 | 0.4 | Call with M. Fitts, E. Hensch and J. Dwyer (all A&M) and the Company finance team to review weekly spend |
| Haughey, Nicholas | 4/23/2025 | 0.6 | Call with J. Sciametta (A&M) on initial questions and comments regarding post-confirmation budget |
| Haughey, Nicholas | 4/23/2025 | 0.7 | Review updated post-effective date budget presentation |
| Haughey, Nicholas | 4/23/2025 | 0.8 | Prepare updates to post-effective date budget presentation |
| Hensch, Eric | 4/23/2025 | 0.4 | Call with M. Fitts, N. Haughey and J. Dwyer (all A&M) and the Company finance team to review weekly spend |
| Hensch, Eric | 4/23/2025 | 1.4 | Continue update of wind-down / liquidation model with post- effective plan administrator budget summary figures |
| Hensch, Eric | 4/23/2025 | 1.6 | Update wind-down / liquidation model with post- effective plan administrator budget summary figures |
| Hensch, Eric | 4/23/2025 | 0.9 | Draft and review internal correspondence re: key cash workstream updates |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 4/23/2025 | 1.8 | Continue update of plan administrator budget deck |
| Hensch, Eric | 4/23/2025 | 2.1 | Update working draft of post- effective date plan administrator budget deck |
| Sciametta, Joe | 4/23/2025 | 0.7 | Review amounts of accrued and unpaid expenses |
| Sciametta, Joe | 4/23/2025 | 1.8 | Review post-confirmation budget, consolidate comments, assess remaining items |
| Sciametta, Joe | 4/23/2025 | 0.6 | Call with N. Haughey (A&M) on initial questions and comments regarding post-confirmation budget |
| Dwyer, Jeffrey | 4/24/2025 | 0.6 | Provide claim summary for vendor who Great American purchased post-petition goods and reconciliation of 503(b)(9) administrative amounts |
| Dwyer, Jeffrey | 4/24/2025 | 0.6 | Weekly spend control meeting for weekly disbursement approvals |
| Dwyer, Jeffrey | 4/24/2025 | 0.7 | Review Great American proposed lease rejections and compare to outstanding CAM claim and invoiced amounts |
| Dwyer, Jeffrey | 4/24/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 4/24/2025 | 1.4 | Create the weekly variance report |
| Fitts, Michael | 4/24/2025 | 0.6 | Call with J. Sciametta, N. Haughey and E. Hensch (all A&M) and the K&E team to go over changes to the post confirmation budget deck |
| Fitts, Michael | 4/24/2025 | 2.1 | Update items in the latest post confirmation budget deck |
| Fitts, Michael | 4/24/2025 | 1.2 | Update the latest pro fee tracker vs budget |
| Fitts, Michael | 4/24/2025 | 0.9 | Call with M. Fitts, N. Haughey and E. Hensch (all A&M) to review the post plan budget deck |
| Fitts, Michael | 4/24/2025 | 0.9 | Call with J. Sciametta, N. Haughey and E. Hensch (all A&M) to review the post plan budget deck |
| Haughey, Nicholas | 4/24/2025 | 0.3 | Review and respond to weekly cash funding requests from Joann operations team |
| Haughey, Nicholas | 4/24/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 4/24/2025 | 0.6 | Call with J. Sciametta (A&M) on initial questions and comments regarding post-confirmation budget |
| Haughey, Nicholas | 4/24/2025 | 0.6 | Call with J. Sciametta, M. Fitts and E. Hensch (all A&M) and the K&E team to go over changes to the post confirmation budget deck |
| Haughey, Nicholas | 4/24/2025 | 0.6 | Review updated post-effective date budget presentation |
| Haughey, Nicholas | 4/24/2025 | 0.7 | Update post-effective date budget presentation for comments |
| Haughey, Nicholas | 4/24/2025 | 0.9 | Call with J. Sciametta, M Fitts and E. Hensch (all A&M) to review the post plan budget deck |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/24/2025 | 1.1 | Prepare updates to post-effective date budget presentation |
| Haughey, Nicholas | 4/24/2025 | 0.4 | Review and update post plan budget deck |
| Hensch, Eric | 4/24/2025 | 0.6 | Call with J. Sciametta, M. Fitts and N. Haughey (all A&M) and the K&E team to go over changes to the post confirmation budget deck |
| Hensch, Eric | 4/24/2025 | 0.9 | Call with J. Sciametta, M Fitts and N. Haughey (all A&M) to review the post plan budget deck |
| Hensch, Eric | 4/24/2025 | 1.2 | Review and error check updates to wind-down budget incl. post plan confirmation timeline |
| Hensch, Eric | 4/24/2025 | 1.6 | Incorporate prior week actuals into wind-down model |
| Hensch, Eric | 4/24/2025 | 2.3 | Incorporate updates from discussion into post plan confirmation budget deck |
| Hensch, Eric | 4/24/2025 | 1.7 | Update plan confirmation summary figures in wind-down budget |
| Sciametta, Joe | 4/24/2025 | 0.6 | Call with N. Haughey (A&M) on initial questions and comments regarding post-confirmation budget |
| Sciametta, Joe | 4/24/2025 | 0.6 | Call to review post-confirmation budget with N. Haughey (A&M), M. Fitts (A&M) and E. Hensch (A&M) |
| Sciametta, Joe | 4/24/2025 | 0.8 | Reconcile accrued and unpaid expenses with post-confirmation requirements |
| Dwyer, Jeffrey | 4/25/2025 | 1.2 | Call with J. Sciametta, N. Haughey, M. Fitts and E. Hensch (all A&M) to go over the post confirmation budget deck |
| Fitts, Michael | 4/25/2025 | 1.2 | Call with J. Sciametta, N. Haughey, J. Dwyer and E. Hensch (all A&M)  to go over the post confirmation budget deck |
| Haughey, Nicholas | 4/25/2025 | 0.2 | Call with J. Zelwin (Joann) regarding post-effective date budget |
| Haughey, Nicholas | 4/25/2025 | 0.2 | Review and respond to questions from GA team regarding cash activity |
| Haughey, Nicholas | 4/25/2025 | 0.3 | Call with GA regarding augment purchases |
| Haughey, Nicholas | 4/25/2025 | 0.3 | Call with M. Waldrep (K&E) regarding post-effective date budget |
| Haughey, Nicholas | 4/25/2025 | 0.4 | Review store closure list and related rent payment request items |
| Haughey, Nicholas | 4/25/2025 | 0.6 | Review and respond to comments on post-effective date budget |
| Haughey, Nicholas | 4/25/2025 | 0.7 | Update post-effective date budget presentation for comments |
| Haughey, Nicholas | 4/25/2025 | 0.9 | Update post-effective date budget presentation for comments |
| Haughey, Nicholas | 4/25/2025 | 1.2 | Call with J. Sciametta, M. Fitts, J. Dwyer and E. Hensch (all A&M)  to go over the post confirmation budget deck |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/25/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 4/25/2025 | 0.6 | Review LC collateralization and monetization sizing analysis |
| Hensch, Eric | 4/25/2025 | 0.4 | Review daily sales by store flash reporting |
| Hensch, Eric | 4/25/2025 | 1.2 | Call with J. Sciametta, M. Fitts, J. Dwyer and N. Haughey (all A&M) to go over the post confirmation budget deck |
| Hensch, Eric | 4/25/2025 | 1.8 | Update sources and uses figure in post confirmation budget deck |
| Hensch, Eric | 4/25/2025 | 2.6 | Review and finalize updates to post confirmation budget model and deck |
| Hensch, Eric | 4/25/2025 | 0.8 | Review and update timing of latest DC retention disbursement estimate |
| Sciametta, Joe | 4/25/2025 | 1.2 | Call with M. Fitts, N. Haughey, J. Dwyer and E. Hensch (all A&M)  to go over the post confirmation budget deck |
| Haughey, Nicholas | 4/28/2025 | 0.2 | Review updated post-effective date budget presentation |
| Haughey, Nicholas | 4/28/2025 | 0.3 | Call with K. Schuld (Joann) regarding vendor payments |
| Haughey, Nicholas | 4/28/2025 | 0.4 | Review daily cash activity reports |
| Haughey, Nicholas | 4/28/2025 | 0.4 | Call with J. Sciametta (A&M) regarding post emergence budget |
| Hensch, Eric | 4/28/2025 | 1.5 | Update master liquidation / wind-down model for go-forward post-GOB expense forecast |
| Hensch, Eric | 4/28/2025 | 1.2 | Update tax estimates in accrued and unpaid analysis |
| Hensch, Eric | 4/28/2025 | 1.9 | Review first look at prior week disbursement actuals and incorporate into wind-down model |
| Sciametta, Joe | 4/28/2025 | 0.4 | Call with N. Haughey (A&M) regarding post emergence budget |
| Sciametta, Joe | 4/28/2025 | 0.8 | Correspond with counsel regarding post-emergence budget and funding needs |
| Sciametta, Joe | 4/28/2025 | 1.2 | Review changes to post emergence budget, and related presentation |
| Dwyer, Jeffrey | 4/29/2025 | 0.6 | Meet with A. Aber (Joann) and N. Haughey (A&M) regarding post-emergence budget and Plan Administrator duties |
| Dwyer, Jeffrey | 4/29/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Dwyer, Jeffrey | 4/29/2025 | 0.4 | Review and approve daily spend control amounts |
| Fitts, Michael | 4/29/2025 | 2.8 | Roll over cash actuals for the prior week into the latest actuals file |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/29/2025 | 0.4 | Call with J. Sciametta (A&M) and N. Haughey (A&M) regarding post-emergence budget and related items |
| Haughey, Nicholas | 4/29/2025 | 0.6 | Review comments to post-effective date budget presentation and update for same |
| Haughey, Nicholas | 4/29/2025 | 0.6 | Meet with A. Aber (Joann) and J. Dwyer (A&M) regarding post-emergence budget and Plan Administrator duties |
| Haughey, Nicholas | 4/29/2025 | 0.3 | Review severance calculations for settlement discussions |
| Haughey, Nicholas | 4/29/2025 | 0.3 | Update post-effective date budget presentation for comments |
| Haughey, Nicholas | 4/29/2025 | 0.4 | Call with J. Sciametta (A&M) and M. Fitts (A&M) regarding post-emergence budget and related items |
| Haughey, Nicholas | 4/29/2025 | 0.4 | Review and respond to vendor question regarding payment |
| Haughey, Nicholas | 4/29/2025 | 0.4 | Review vendor invoice for payment approval |
| Hensch, Eric | 4/29/2025 | 0.8 | Review prior week actuals and draft reporting package |
| Sciametta, Joe | 4/29/2025 | 0.6 | Review updates to post emergence budget, and related presentation |
| Sciametta, Joe | 4/29/2025 | 0.4 | Call with N. Haughey (A&M) and M. Fitts (A&M) regarding post-emergence budget and related items |
| Sciametta, Joe | 4/29/2025 | 0.3 | Correspond with counsel regarding updates to post-emergence budget and funding needs |
| Dwyer, Jeffrey | 4/30/2025 | 1.1 | Call with J. Sciametta, N. Haughey, M. Fitts and E. Hensch (all A&M) and the GA Team to go over the post confirmation budget deck |
| Dwyer, Jeffrey | 4/30/2025 | 0.7 | Review and approve weekly disbursement amounts |
| Dwyer, Jeffrey | 4/30/2025 | 0.2 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 4/30/2025 | 0.3 | Call with E. Hensch and N. Haughey (both A&M) regarding cash items |
| Fitts, Michael | 4/30/2025 | 1.1 | Call with J. Sciametta, N. Haughey, J. Dwyer and E. Hensch (all A&M) and the GA Team to go over the post confirmation budget deck |
| Fitts, Michael | 4/30/2025 | 1.8 | Create a summary of prior week vendor payments |
| Fitts, Michael | 4/30/2025 | 1.9 | Create the prior week variance report |
| Haughey, Nicholas | 4/30/2025 | 0.3 | Review vendor questions for payment |
| Haughey, Nicholas | 4/30/2025 | 1.1 | Call with J. Sciametta, M. Fitts, J. Dwyer and E. Hensch (all A&M) and the GA Team to go over the post confirmation budget deck |
| Haughey, Nicholas | 4/30/2025 | 1.2 | Review post-effective date budget presentation in preparation for meeting |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/30/2025 | 0.2 | Review daily cash and inventory reporting |
| Haughey, Nicholas | 4/30/2025 | 0.3 | Call with E. Hensch and M. Fitts (both A&M) regarding cash items |
| Haughey, Nicholas | 4/30/2025 | 0.2 | Review draft cash variance report |
| Haughey, Nicholas | 4/30/2025 | 0.2 | Review daily cash reporting |
| Haughey, Nicholas | 4/30/2025 | 0.3 | Call with vendor regarding invoice and payment request |
| Hensch, Eric | 4/30/2025 | 0.3 | Call with N. Haughey and M. Fitts (both A&M) regarding cash items |
| Hensch, Eric | 4/30/2025 | 1.1 | Call with J. Sciametta, M. Fitts, J. Dwyer and N. Haughey (all A&M) and the GA Team to go over the post confirmation budget deck |
| Sciametta, Joe | 4/30/2025 | 1.4 | Review budget to actual report, revised forecast, perform quality control and reconcile to prior forecasts |
| Sciametta, Joe | 4/30/2025 | 0.3 | Correspond with counsel regarding post-confirmation budget and next steps |
| Sciametta, Joe | 4/30/2025 | 1.1 | Call with M. Fitts, N. Haughey, J. Dwyer and E. Hensch (all A&M) and the GA Team to go over the post confirmation budget deck |
| **Subtotal** | | **289.4** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/1/2025 | 0.9 | Review of preliminary claim filings related to past employee priority claims |
| Haughey, Nicholas | 4/1/2025 | 1.4 | Review and analyze workers compensation detail files |
| Haughey, Nicholas | 4/1/2025 | 0.4 | Review severance calculations for settlement discussions |
| Dwyer, Jeffrey | 4/2/2025 | 0.4 | Call with Hudson Union, A. Aber (Joann), N. Haughey (CFO) and GA Group regarding union matters |
| Haughey, Nicholas | 4/2/2025 | 0.3 | Review claim filed for discussion |
| Haughey, Nicholas | 4/2/2025 | 0.3 | Review financial analysis regarding union asks |
| Haughey, Nicholas | 4/2/2025 | 0.4 | Call with Hudson Union, A. Aber (Joann), J. Dwyer (CFO) and GA Group regarding union matters |
| Haughey, Nicholas | 4/2/2025 | 0.4 | Call with J. Sciametta (A&M) regarding medical claims analysis |
| Haughey, Nicholas | 4/2/2025 | 0.4 | Review severance calculations for settlement discussions |
| Sciametta, Joe | 4/2/2025 | 1.1 | Review IBNR calculations provided by insurer, compare to internal analysis and assess differences |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/2/2025 | 0.8 | Correspond with management regarding IBNR calculations and next steps |
| Sciametta, Joe | 4/2/2025 | 0.4 | Call with N. Haughey (A&M) regarding medical claims analysis |
| Dwyer, Jeffrey | 4/3/2025 | 0.2 | Review vendor claims and provide email response on timeline |
| Fitts, Michael | 4/3/2025 | 2.6 | Create additional summary's of 503b9 backup estimates to ease review process |
| Fitts, Michael | 4/4/2025 | 1.8 | Incorporate new information form the Company into the latest 503b9 backup file |
| Haughey, Nicholas | 4/4/2025 | 0.4 | Call with Joann facilities team and vendor regarding invoice splitting |
| Haughey, Nicholas | 4/4/2025 | 0.4 | Review landlord claim and related questions from K&E team |
| Haughey, Nicholas | 4/4/2025 | 0.3 | Review and respond to Joann finance team questions regarding vendor claims |
| Haughey, Nicholas | 4/4/2025 | 0.2 | Call with Joann facilities team regarding invoice splitting |
| Haughey, Nicholas | 4/6/2025 | 1.1 | Review and analyze health claims data |
| Fitts, Michael | 4/7/2025 | 2.1 | Create summary and analysis of health care claims data |
| Haughey, Nicholas | 4/7/2025 | 1.3 | Continue review and analysis of health claims data |
| Hensch, Eric | 4/7/2025 | 1.2 | Review long-tail medical claims analysis from benefits provider and estimate liability exposure |
| Fitts, Michael | 4/8/2025 | 1.9 | Update medical claims summary for comments |
| Haughey, Nicholas | 4/8/2025 | 0.7 | Review and analyze health claims data |
| Haughey, Nicholas | 4/8/2025 | 0.4 | Update health claims analysis for comments |
| Hensch, Eric | 4/8/2025 | 1.1 | Continue review of long-tail medical claims health data |
| McNamara, Michael | 4/8/2025 | 0.2 | Perform review over parties in interest list based on inquiry received |
| Haughey, Nicholas | 4/9/2025 | 0.6 | Review medical claims data |
| Haughey, Nicholas | 4/9/2025 | 0.4 | Review claim filed for reconciliation |
| Hensch, Eric | 4/9/2025 | 0.5 | Continue review of medical claims data |
| McNamara, Michael | 4/9/2025 | 0.4 | Draft responses to vendor inquiries regarding filed claims and bankruptcy proceedings. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/11/2025 | 2.1 | Review and create summary of initial claims register 503b9 claims |
| Haughey, Nicholas | 4/11/2025 | 0.3 | Review and respond to Joann finance team questions regarding vendor claims |
| Haughey, Nicholas | 4/11/2025 | 0.3 | Review initial claims register |
| Haughey, Nicholas | 4/11/2025 | 0.4 | Review and respond to landlord questions regarding cure amounts |
| Weiland, Brad | 4/11/2025 | 0.3 | Correspond with N. Haughey (A&M), M. McNamara (A&M) re claims items |
| Weiland, Brad | 4/11/2025 | 0.2 | Telephone conference with N. Haughey (A&M) re claims objections |
| Fitts, Michael | 4/14/2025 | 1.6 | Updates to the summary of health claims to discern timing of certain payments |
| Fitts, Michael | 4/14/2025 | 2.6 | Analyze and create summary charts of latest claims register |
| Haughey, Nicholas | 4/14/2025 | 0.2 | Review claims estimate for lease rejections |
| Haughey, Nicholas | 4/14/2025 | 0.4 | Call with J. Sciametta (A&M) regarding claims data, timeline and reconciling items for review |
| Sciametta, Joe | 4/14/2025 | 0.4 | Call with N. Haughey (A&M) regarding claims data, timeline and reconciling items for review |
| Haughey, Nicholas | 4/15/2025 | 0.3 | Review tax claim analysis prepared by Joann finance team |
| Haughey, Nicholas | 4/15/2025 | 0.3 | Review and respond to UCC advisor questions |
| Haughey, Nicholas | 4/15/2025 | 0.2 | Call with N. Anderson (K&E) regarding priority claims |
| Fitts, Michael | 4/16/2025 | 2.4 | Review latest claims register and create summary of claims analysis for board update deck |
| Fitts, Michael | 4/16/2025 | 1.8 | Analyze and create summaries of top claims filed |
| Sciametta, Joe | 4/16/2025 | 0.4 | Review status of claims reporting and reconciliation and related BOD update |
| Sciametta, Joe | 4/16/2025 | 0.6 | Review claims detail for filed claims, including an understanding of top claims filed by class |
| Haughey, Nicholas | 4/17/2025 | 0.4 | Review claims summary analysis |
| Dwyer, Jeffrey | 4/18/2025 | 0.5 | Review vendor claims and provide email response on timeline |
| Fitts, Michael | 4/21/2025 | 1.2 | Update medical claims chart and allocation for new data |
| Haughey, Nicholas | 4/21/2025 | 0.6 | Review admin claim filed by vendor and respond to questions from counsel on same |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/21/2025 | 0.3 | Review claim filed, and supporting detail, to evaluate vendor claim |
| Haughey, Nicholas | 4/21/2025 | 0.7 | Call with J. Sciametta (A&M) regarding preliminary claims data, timeline and next steps |
| Sciametta, Joe | 4/21/2025 | 0.6 | Correspond with counsel regarding claim reconciliation and timeline |
| Sciametta, Joe | 4/21/2025 | 0.7 | Call with N. Haughey (A&M) regarding preliminary claims data, timeline and next steps |
| Fitts, Michael | 4/22/2025 | 1.4 | Review the latest claims register for new additions to certain types of claims |
| Fitts, Michael | 4/22/2025 | 2.3 | Create summary of 503b9 claims using the new claims register |
| Haughey, Nicholas | 4/22/2025 | 0.2 | Review LC draw notification and related data from banks |
| Haughey, Nicholas | 4/22/2025 | 0.3 | Review correspondence from K&E team regarding vendor claims |
| Haughey, Nicholas | 4/22/2025 | 0.3 | Review updated claims register |
| Weiland, Brad | 4/22/2025 | 0.2 | Correspond re claims items |
| Dwyer, Jeffrey | 4/23/2025 | 0.8 | Review of latest claim filings for administrative and priority claim exposure |
| Fitts, Michael | 4/23/2025 | 1.6 | Create initial summary of admin claims filed |
| Fitts, Michael | 4/23/2025 | 1.9 | Further analysis of filed 503(b)(9) claims |
| Fitts, Michael | 4/23/2025 | 0.6 | Call with N. Haughey (A&M) on the claims reconciliation process |
| Haughey, Nicholas | 4/23/2025 | 0.3 | Call with O. Acuna (K&E) regarding claim process |
| Haughey, Nicholas | 4/23/2025 | 0.3 | Develop analysis of secured claims |
| Haughey, Nicholas | 4/23/2025 | 0.4 | Review claims register for secured claim details |
| Haughey, Nicholas | 4/23/2025 | 0.6 | Call with M. Fitts (A&M) on the claims reconciliation process |
| Weiland, Brad | 4/23/2025 | 0.2 | Correspond re claims reconciliation process with E. McKeighan (A&M), C. Okuzu (A&M) |
| Weiland, Brad | 4/23/2025 | 0.6 | Call with M. Fitts and N. Haughey (both A&M) on the claims reconciliation process |
| Weiland, Brad | 4/23/2025 | 0.3 | Review claims reconciliation requirements |
| Haughey, Nicholas | 4/24/2025 | 0.7 | Review claims register for secured claim details |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/24/2025 | 0.9 | Review claims register for secured claim details |
| Haughey, Nicholas | 4/24/2025 | 0.2 | Review and respond to correspondence from UCC advisors |
| Sciametta, Joe | 4/24/2025 | 0.2 | Review creditor administrative claim received |
| Fitts, Michael | 4/25/2025 | 0.8 | Review 503b9 claim information for certain vendors |
| Haughey, Nicholas | 4/25/2025 | 0.4 | Review and respond to correspondence regarding vendor claim |
| Fitts, Michael | 4/28/2025 | 1.9 | Review 503b9 claim information |
| Haughey, Nicholas | 4/28/2025 | 0.3 | Draft correspondence to Joann legal team regarding vendor claim |
| Haughey, Nicholas | 4/28/2025 | 0.6 | Continue review of secured claims |
| Haughey, Nicholas | 4/28/2025 | 0.3 | Call with J. Sciametta (A&M) regarding claims reconciliation update and next steps |
| Haughey, Nicholas | 4/28/2025 | 0.9 | Review secured claims |
| Haughey, Nicholas | 4/28/2025 | 1.3 | Continue review of secured claims |
| Sciametta, Joe | 4/28/2025 | 0.3 | Call with N. Haughey (A&M) regarding claims reconciliation update and next steps |
| Fitts, Michael | 4/29/2025 | 2.4 | Create a summary of certain severance payments |
| Haughey, Nicholas | 4/29/2025 | 0.8 | Continue review of secured claims |
| Haughey, Nicholas | 4/29/2025 | 0.7 | Continue review of secured claims |
| Haughey, Nicholas | 4/29/2025 | 0.7 | Continue review of secured claims |
| Weiland, Brad | 4/29/2025 | 0.4 | Review claims materials |
| Haughey, Nicholas | 4/30/2025 | 0.4 | Call with J. Sciametta (A&M) regarding claims reconciliation and timeline |
| Haughey, Nicholas | 4/30/2025 | 0.4 | Continue review of secured claims |
| Haughey, Nicholas | 4/30/2025 | 0.3 | Review and respond to claims agent questions |
| McNamara, Michael | 4/30/2025 | 0.4 | Review inquiry into filed and scheduled claim relationships. |
| Sciametta, Joe | 4/30/2025 | 0.2 | Correspond regarding claims reconciliation and timeline |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/30/2025 | 0.4 | Call with N. Haughey (A&M) regarding claims reconciliation and timeline |
| Weiland, Brad | 4/30/2025 | 0.4 | Review items and documents re claims reconciliation |
| Weiland, Brad | 4/30/2025 | 0.2 | Correspond with claims agent re claims reconciliation |
| Weiland, Brad | 4/30/2025 | 0.3 | Correspond re claims items |

| **Subtotal** | | **73.9** | |

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/1/2025 | 1.3 | Review and edit Schedule G executory contract by Joann functional owner |
| Dwyer, Jeffrey | 4/1/2025 | 0.4 | Call with N. Haughey and M. Fitts (both A&M) to review contract file |
| Fitts, Michael | 4/1/2025 | 0.4 | Call with N. Haughey and J. Dwyer (both A&M) to review contract file |
| Fitts, Michael | 4/1/2025 | 2.7 | Review and refine schedule G list to create a file for Company heads to review for contract rejections |
| Fitts, Michael | 4/1/2025 | 0.4 | Review contracts for rejection with N. Haughey (A&M) |
| Haughey, Nicholas | 4/1/2025 | 0.4 | Review contracts for rejection with M. Fitts (A&M) |
| Haughey, Nicholas | 4/1/2025 | 0.4 | Call with M. Fitts and J. Dwyer (both A&M) to review contract file |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Review contract summary for distribution to Joann leadership |
| Dwyer, Jeffrey | 4/2/2025 | 0.3 | Call with M. Fitts (A&M) and N. Haughey (A&M) regarding contract reviews |
| Dwyer, Jeffrey | 4/2/2025 | 1.0 | Edit executory contract file for senior leadership team to make early rejection decisions |
| Fitts, Michael | 4/2/2025 | 0.3 | Call with J. Dwyer (CFO) and N. Haughey (A&M) regarding contract reviews |
| Fitts, Michael | 4/2/2025 | 2.7 | Update the weekly variance report for the latest actuals |
| Fitts, Michael | 4/2/2025 | 2.2 | Update to Company contract review file for comments |
| Haughey, Nicholas | 4/2/2025 | 0.6 | Review contract list for potential rejection needs |
| Haughey, Nicholas | 4/2/2025 | 0.3 | Call with J. Dwyer (CFO) and M. Fitts (A&M) regarding contract reviews |
| Haughey, Nicholas | 4/2/2025 | 0.2 | Review contract rejections for Joann management questions |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/4/2025 | 0.3 | Action vendor agreements for immediate rejection decisioning |
| Dwyer, Jeffrey | 4/7/2025 | 1.1 | Review and respond to internal review of executory contract assumption / rejection decisions |
| Fitts, Michael | 4/7/2025 | 1.4 | Review latest updates of contract rejection list |
| Dwyer, Jeffrey | 4/8/2025 | 0.5 | Edits to executory contract assumption / rejection schedule |
| Fitts, Michael | 4/8/2025 | 1.9 | Update the latest contract review tracker |
| Dwyer, Jeffrey | 4/14/2025 | 0.3 | Review IT agreements proposed for immediate executory contract treatment recommendations |
| Fitts, Michael | 4/14/2025 | 0.9 | Update lease rejection notice for new rejections |
| Dwyer, Jeffrey | 4/15/2025 | 0.2 | Review and respond to vendor executory contract rejection proposal |
| Dwyer, Jeffrey | 4/16/2025 | 0.6 | Read and summarize prepetition agreement terms and research Schedule G inclusion |
| Dwyer, Jeffrey | 4/17/2025 | 0.6 | Review facility vendor agreements for end of month rejection recommendations |
| Dwyer, Jeffrey | 4/17/2025 | 0.8 | Analyze and comment on executory contracts for end of month rejection |
| Dwyer, Jeffrey | 4/18/2025 | 1.1 | Consolidate and respond to all functional input from Joann members executory contract end of month proposals |
| Fitts, Michael | 4/18/2025 | 1.8 | Create summary of contracts slated to be rejected according to the Company mgmt. team |
| Dwyer, Jeffrey | 4/22/2025 | 1.4 | Review and edit Schedule G executory contract by Joann functional owner |
| Dwyer, Jeffrey | 4/23/2025 | 0.7 | Review current proposed rejections with Great American and edit Schedule G executory contract by Joann functional owner |
| Fitts, Michael | 4/23/2025 | 2.1 | Update the latest contract review file prior to sending it over to GA for review |
| Dwyer, Jeffrey | 4/25/2025 | 0.5 | Review and respond to executory contract end of month action proposals |
| Fitts, Michael | 4/25/2025 | 0.6 | Update the contract rejection notice for new rejections |
| Fitts, Michael | 4/25/2025 | 1.8 | Update the rejection contract list for comments from the Company |
| Fitts, Michael | 4/27/2025 | 1.3 | Update contract rejection notices per request by K&E |
| Fitts, Michael | 4/28/2025 | 2.8 | Create and quality check April store surrender letters |
| Fitts, Michael | 4/29/2025 | 1.9 | Final quality check of lease surrender letters |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/29/2025 | 1.8 | Create certain rejection motions |
| Dwyer, Jeffrey | 4/30/2025 | 0.7 | Review lease rejection exhibits |
| Fitts, Michael | 4/30/2025 | 1.9 | Create excels for various rejection notices |
| Fitts, Michael | 4/30/2025 | 1.1 | Quality check of the various rejection notices |
| Fitts, Michael | 4/30/2025 | 1.4 | Update the contract rejection notice for comments from the Company |
| **Subtotal** | | **45.4** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 4/1/2025 | 2.8 | Continued drafting Fee App #1 (Jan 15- Feb 28). |
| Weiland, Brad | 4/1/2025 | 0.2 | Correspond with team re fee statement items |
| Weiland, Brad | 4/1/2025 | 0.3 | Review and analyze contract management items for fee statement |
| Weiland, Brad | 4/1/2025 | 0.2 | Correspond re fee statement |
| Rivera-Rozo, Camila | 4/2/2025 | 1.9 | Made revisions of Fee App # 1 (Jan 15- Feb 28). |
| Fitts, Michael | 4/3/2025 | 0.9 | Review the latest fee statement |
| Rivera-Rozo, Camila | 4/3/2025 | 0.6 | Finalized Fee App # 1 (Jan 15- Feb 28). |
| Sciametta, Joe | 4/3/2025 | 0.8 | Review first fee statement prior to distribution, provide comments |
| Fitts, Michael | 4/8/2025 | 0.4 | Updates to the A&M first fee statement |
| Sciametta, Joe | 4/9/2025 | 0.9 | Review comments received related to Jan/Feb fee statement, make edits |
| Fitts, Michael | 4/14/2025 | 2.1 | Combine and begin review of March DTRs |
| Fitts, Michael | 4/15/2025 | 1.2 | Finalize March DTR file and review |
| Haughey, Nicholas | 4/15/2025 | 0.6 | Review 1st A&M fee statement |
| Sciametta, Joe | 4/15/2025 | 0.3 | Review final fee statement for Jan/Feb, distribute to management |
| Hensch, Eric | 4/22/2025 | 1.1 | Complete initial review of time entries to assist fee statement process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/22/2025 | 0.2 | Correspond with counsel regarding A&M fee statement for filing |
| Hensch, Eric | 4/28/2025 | 2.1 | Continue review of time entries for fee statement |
| Hensch, Eric | 4/28/2025 | 1.5 | Review time entries for fee statement |
| Hensch, Eric | 4/29/2025 | 1.5 | Continue review of time entries for fee statement |
| Hensch, Eric | 4/30/2025 | 1.2 | Edit time entries for consistent matter coding, formatting and other corrections provided by team members |
| **Subtotal** | | **20.8** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/1/2025 | 0.4 | Review and answer questions from CS on certain payments made |
| Fitts, Michael | 4/1/2025 | 0.3 | Update call with Province (D. Laton, H. Congleton) and A&M (J. Sciametta, E. Hensch and N. Haughey) to discuss case update |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Update call with Province (D. Laton, H. Congleton) and A&M (M. Fitts, E. Hensch and J. Sciametta) to discuss case update |
| Hensch, Eric | 4/1/2025 | 0.3 | Update call with Province (D. Laton, H. Congleton) and A&M (M. Fitts, N. Haughey and J. Sciametta) to discuss case update |
| Sciametta, Joe | 4/1/2025 | 0.3 | Update call with Province (D. Laton, H. Congleton) and A&M (M. Fitts, E. Hensch and N. Haughey) to discuss case update |
| Fitts, Michael | 4/2/2025 | 0.6 | Review and respond to certain questions on vendor payments from CS team |
| Dwyer, Jeffrey | 4/11/2025 | 0.5 | Review and respond to HilCo IP diligence request list |
| Dwyer, Jeffrey | 4/14/2025 | 0.6 | Analyze and respond to Joann prepared response to HilCo IP diligence request list |
| Dwyer, Jeffrey | 4/15/2025 | 0.3 | Provide response to HilCo IP diligence request |
| Haughey, Nicholas | 4/16/2025 | 0.2 | Call with UCC advisers regarding vendor questions |
| Sciametta, Joe | 4/25/2025 | 0.7 | Review creditor inquiry received from UCC, review support and correspond regarding status |
| **Subtotal** | | **4.5** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/17/2025 | 2.8 | Incorporate cash information into the MOR file |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *April 1, 2025 through April 30, 2025*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/21/2025 | 2.7 | Roll over TB and IS information into the March MOR file |
| Fitts, Michael | 4/21/2025 | 1.2 | Add in bank balance schedule into the March MOR file |
| Haughey, Nicholas | 4/21/2025 | 0.3 | Review trial balance data for MOR |
| Fitts, Michael | 4/22/2025 | 1.4 | Update to the March MOR file for new information received from the Company |
| Fitts, Michael | 4/24/2025 | 2.3 | Incorporate tax information into the latest MOR |
| Fitts, Michael | 4/25/2025 | 1.1 | Finalize MOR notes |
| Fitts, Michael | 4/25/2025 | 1.1 | Updates to the MOR schedules for comments from the Company |
| Fitts, Michael | 4/25/2025 | 1.2 | Review latest MOR files |
| Haughey, Nicholas | 4/25/2025 | 0.6 | Review draft MOR data |
| Weiland, Brad | 4/25/2025 | 0.2 | Correspond with Cole Schotz re MOR filing |
| Weiland, Brad | 4/25/2025 | 0.2 | Review MOR materials |
| Weiland, Brad | 4/25/2025 | 0.2 | Correspond re MOR materials |
| **Subtotal** | | **15.3** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/4/2025 | 1.1 | Review contract and related documents for potential rejection needs |
| Haughey, Nicholas | 4/8/2025 | 0.3 | Review and respond to correspondence from K&E regarding utility rejections |
| Haughey, Nicholas | 4/8/2025 | 0.3 | Review motion filed by vendor to compel performance |
| Haughey, Nicholas | 4/14/2025 | 0.2 | Review contract rejection motion for filing |
| Haughey, Nicholas | 4/14/2025 | 0.3 | Review and respond to correspondence from GA and K&E regarding contract rejections |
| Haughey, Nicholas | 4/14/2025 | 0.3 | Review and respond to correspondence from K&E regarding contract rejections |
| Wadzita, Brent | 4/16/2025 | 0.2 | Respond to inquiries re: contracts and rejection exhibit. |
| Haughey, Nicholas | 4/18/2025 | 0.2 | Call with K. Douglas (Joann) regarding lease rejections |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/18/2025 | 0.3 | Review and respond to correspondence from Joann and K&E teams regarding lease rejection |
| Dwyer, Jeffrey | 4/25/2025 | 0.9 | Review contract rejection list with Joann leadership, GA leadership, and N. Haughey (A&M) and M. Fitts (A&M) |
| Haughey, Nicholas | 4/25/2025 | 0.3 | Review contract rejection list updates |
| Haughey, Nicholas | 4/25/2025 | 0.9 | Review contract rejection list with Joann leadership, GA leadership, and J. Dwyer (CFO) and M. Fitts (A&M) |
| Haughey, Nicholas | 4/28/2025 | 0.6 | Review store closure and assumption lists for motion creation |
| Haughey, Nicholas | 4/28/2025 | 0.4 | Review and respond to correspondence from K&E and GA Group regarding lease assumptions |
| Haughey, Nicholas | 4/28/2025 | 0.2 | Call with K. Douglas (Joann) regarding lease rejections |
| Haughey, Nicholas | 4/29/2025 | 0.3 | Review updated lease rejection list from GA Group |
| Haughey, Nicholas | 4/29/2025 | 0.4 | Review updated contract rejection list |
| Haughey, Nicholas | 4/30/2025 | 0.4 | Meet with GA regarding lease and contract rejections |
| **Subtotal** | | **7.6** | |

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/1/2025 | 0.8 | Discussion with GA regarding health benefit plan cancellation timeline |
| Dwyer, Jeffrey | 4/1/2025 | 0.4 | Call with GA operations, Joann operations leadership, and N. Haughey (A&M) regarding daily operational update |
| Dwyer, Jeffrey | 4/1/2025 | 0.8 | Union severance calculation analysis and preparation |
| Dwyer, Jeffrey | 4/1/2025 | 0.9 | Analyze existing Letters Of Credit for existing coverage / recourse on potential overcollateralization |
| Dwyer, Jeffrey | 4/1/2025 | 1.6 | Summarize union Closing and Termination agreement compared to existing Collective Bargaining Agreement |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Call with K. Douglas (Joann) regarding store operations issues |
| Haughey, Nicholas | 4/1/2025 | 0.4 | Call with GA operations, Joann operations leadership, and J. Dwyer (CFO) regarding daily operational update |
| Prendergast, Michael | 4/1/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/1/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 4/1/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/1/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Dwyer, Jeffrey | 4/2/2025 | 0.4 | Call with GA operations, Joann operations leadership, and N. Haughey (A&M) regarding daily operational update |
| Dwyer, Jeffrey | 4/2/2025 | 0.5 | Letter of credit summary review with Great American |
| Dwyer, Jeffrey | 4/2/2025 | 0.6 | CAM reconciliation and operational review with Joann accounting |
| Dwyer, Jeffrey | 4/2/2025 | 0.9 | Call with N. Haughey (A&M) and Joann finance team regarding finance operational matters |
| Dwyer, Jeffrey | 4/2/2025 | 0.4 | Prepare and provide union economic summary to union leadership |
| Dwyer, Jeffrey | 4/2/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 4/2/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Haughey, Nicholas | 4/2/2025 | 0.2 | Call with J. Zelwin (Joann) regarding finance operations |
| Haughey, Nicholas | 4/2/2025 | 0.9 | Call with J. Dwyer (CFO) and Joann finance team regarding finance operational matters |
| Haughey, Nicholas | 4/2/2025 | 0.4 | Call with GA operations, Joann operations leadership, and  J. Dwyer (CFO) regarding daily operational update |
| Haughey, Nicholas | 4/2/2025 | 0.2 | Draft correspondence to temporary staffing vendor regarding proposal |
| Prendergast, Michael | 4/2/2025 | 1.5 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/2/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/2/2025 | 0.5 | Meeting with J. Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/2/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Dwyer, Jeffrey | 4/3/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/3/2025 | 0.7 | Prepare summary of current GOB progress for Board meeting |
| Dwyer, Jeffrey | 4/3/2025 | 0.4 | Provide Great American with talking points for contract negotiation |
| Dwyer, Jeffrey | 4/3/2025 | 0.5 | Meeting with HDC leadership to provide union Collective Bargaining Agreement negotiation update |
| Haughey, Nicholas | 4/3/2025 | 0.4 | Call with GA operations and Joann operations leadership regarding daily operational update |
| Prendergast, Michael | 4/3/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/3/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/3/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/3/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Weiland, Brad | 4/3/2025 | 0.2 | Correspond re contract rejection items with Cole Schotz |
| Dwyer, Jeffrey | 4/4/2025 | 0.7 | Discuss lease utility closing agreement and economics and provide edits and approval |
| Dwyer, Jeffrey | 4/4/2025 | 0.5 | Review company prepared lease summary and provide revisions |
| Haughey, Nicholas | 4/4/2025 | 0.3 | Review engagement letter amendment for proposed ordinary course professional |
| Prendergast, Michael | 4/4/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/4/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/4/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Jason (Manager of OFC), IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Dwyer, Jeffrey | 4/7/2025 | 0.7 | Review finance and accounting personnel roles and responsibilities relative to current GOB process |
| Dwyer, Jeffrey | 4/7/2025 | 0.5 | Prepare summary of LC securitization vs. exposure by individual active claimant |
| Dwyer, Jeffrey | 4/7/2025 | 0.7 | Analyze Liberty Mutual LC coverage by individual claimant |
| Prendergast, Michael | 4/7/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 4/7/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Dwyer, Jeffrey | 4/8/2025 | 1.3 | Call with Joann personnel to review terms and conditions of letters of credit and review collateral coverage analysis |
| Dwyer, Jeffrey | 4/8/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/8/2025 | 0.7 | Call with GA operations, Joann operations leadership, and M. Prendergast (CEO) regarding daily operational update |
| Dwyer, Jeffrey | 4/8/2025 | 0.8 | Daily touch base with executive leadership team |
| Haughey, Nicholas | 4/8/2025 | 0.4 | Meeting with K. Douglas (Joann) regarding store closure procedures |
| Haughey, Nicholas | 4/8/2025 | 0.3 | Review Store Closing procedures document |
| Haughey, Nicholas | 4/8/2025 | 0.4 | Call with GA operations and Joann operations leadership regarding daily operational update |
| Haughey, Nicholas | 4/8/2025 | 0.4 | Review and respond to correspondence from GA Group regarding store closure process |
| Haughey, Nicholas | 4/8/2025 | 0.7 | Meeting with K. Douglas (Joann) regarding store closure procedures |
| Prendergast, Michael | 4/8/2025 | 1.0 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/8/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/8/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Prendergast, Michael | 4/8/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/8/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Meeting with GA Group operations and Joann operations leadership for daily update |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Review store closure list |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Call with K. Douglas (Joann) regarding store closure items |
| Haughey, Nicholas | 4/9/2025 | 0.2 | Review Store Closing procedures document |
| Prendergast, Michael | 4/9/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *April 1, 2025 through April 30, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 4/9/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Prendergast, Michael | 4/9/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/9/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Fitts, Michael | 4/10/2025 | 2.1 | Begin creation of surrender letters for 4/30 store closings |
| Haughey, Nicholas | 4/10/2025 | 0.3 | Meeting with A. Aber (Joann) regarding legal staffing and operations |
| Haughey, Nicholas | 4/10/2025 | 0.2 | Review and provide comments on draft store surrender letter |
| Haughey, Nicholas | 4/10/2025 | 0.2 | Draft communication to GA Group regarding store closure procedures |
| Haughey, Nicholas | 4/10/2025 | 0.2 | Meet with K. Douglas (Joann) regarding store closures |
| Haughey, Nicholas | 4/10/2025 | 0.3 | Meeting with Joann finance team regarding staffing needs |
| Prendergast, Michael | 4/10/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/10/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/10/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/10/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 4/11/2025 | 0.8 | Review all prepetition legal settlements and reference against existing filed claims |
| Haughey, Nicholas | 4/11/2025 | 0.4 | Review union settlement proposal |
| Prendergast, Michael | 4/11/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/11/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/11/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 4/14/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2025 through April 30, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/14/2025 | 0.5 | Call with Joann operations leadership, GA operations team, and A&M regarding daily operations |
| Haughey, Nicholas | 4/14/2025 | 0.3 | Call with Joann operations leadership and GA leadership regarding daily operations |
| Haughey, Nicholas | 4/14/2025 | 0.2 | Call with A. Aber (Joann) regarding staffing matters |
| Prendergast, Michael | 4/14/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Prendergast, Michael | 4/14/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Dwyer, Jeffrey | 4/15/2025 | 0.6 | Call with Joann operations leadership, GA operations team, and N. Haughey (A&M) regarding daily operations |
| Dwyer, Jeffrey | 4/15/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Haughey, Nicholas | 4/15/2025 | 0.6 | Call with Joann operations leadership, GA operations team, and J. Dwyer (CFO) regarding daily operations |
| Haughey, Nicholas | 4/15/2025 | 0.5 | Call with Joann operations team and E. Hensch (A&M) regarding store closure process |
| Haughey, Nicholas | 4/15/2025 | 0.4 | Review vendor SOW for store closure support |
| Haughey, Nicholas | 4/15/2025 | 0.3 | Review store closure checklist |
| Haughey, Nicholas | 4/15/2025 | 0.3 | Review leased equipment list for store closures |
| Haughey, Nicholas | 4/15/2025 | 0.3 | Review and respond to correspondence regarding store closures |
| Haughey, Nicholas | 4/15/2025 | 0.2 | Review and respond to correspondence regarding proposed SOW for store closure support |
| Hensch, Eric | 4/15/2025 | 0.5 | Call with Joann operations team and N. Haughey (A&M) regarding store closure process |
| Prendergast, Michael | 4/15/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/15/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Dwyer, Jeffrey | 4/16/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/16/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 4/16/2025 | 0.7 | Analyze vendor agreement and recommended disposition strategy |
| Dwyer, Jeffrey | 4/16/2025 | 0.7 | Review finance and accounting personnel roles and responsibilities relative to current GOB process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/16/2025 | 2.1 | Update personnel file and provide schedules for current recommendations from Great American and internal Joann central services go-forward staffing requirements |
| Dwyer, Jeffrey | 4/16/2025 | 0.4 | Call with A. Aber regarding GOB process requirements |
| Prendergast, Michael | 4/16/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/16/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Prendergast, Michael | 4/16/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/16/2025 | 1.0 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/16/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Weiland, Brad | 4/16/2025 | 0.3 | Review and analyze contract diligence and data |
| Weiland, Brad | 4/16/2025 | 0.2 | Correspond with M. Fitts (A&M), B. Wadzita (A&M) re contract items |
| Dwyer, Jeffrey | 4/17/2025 | 0.4 | Call with Joann operations leadership, GA operations team, and N. Haughey (A&M) regarding daily operations |
| Dwyer, Jeffrey | 4/17/2025 | 0.9 | Analyze and respond to vendor equipment disposition and economic settlement considerations |
| Dwyer, Jeffrey | 4/17/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/17/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 4/17/2025 | 0.5 | Meeting with Joann personnel and Great American to review personnel list |
| Fitts, Michael | 4/17/2025 | 1.9 | Quality check file related to DC incentive payments |
| Haughey, Nicholas | 4/17/2025 | 0.3 | Review updated store closure list |
| Haughey, Nicholas | 4/17/2025 | 0.4 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Prendergast, Michael | 4/17/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/17/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/17/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 4/17/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/17/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Dwyer, Jeffrey | 4/18/2025 | 0.6 | Edits to personnel retention file |
| Dwyer, Jeffrey | 4/18/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/18/2025 | 0.7 | Analyze vendor equipment disposition timeline and operational proposal |
| Fitts, Michael | 4/18/2025 | 0.4 | Create example surrender letter for Company to review |
| Fitts, Michael | 4/18/2025 | 0.4 | Create lease rejection exhibit for a certain store |
| Haughey, Nicholas | 4/18/2025 | 0.2 | Review landlord questions about store closures |
| Haughey, Nicholas | 4/18/2025 | 0.3 | Review vendor proposal to assist with store closure process |
| Prendergast, Michael | 4/18/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/18/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/21/2025 | 0.3 | Call with GA operations, Joann operations leadership, and  N. Haughey (A&M) regarding daily operational update |
| Dwyer, Jeffrey | 4/21/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 4/21/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/21/2025 | 0.9 | Provide status summary to Great American relative to personnel, vendor payments and reconciliations, LC's and vendor agreement |
| Haughey, Nicholas | 4/21/2025 | 0.4 | Call with GA regarding operational matters |
| Haughey, Nicholas | 4/21/2025 | 0.3 | Review and respond to correspondence from Joann facilities regarding store closure items |
| Haughey, Nicholas | 4/21/2025 | 0.3 | Call with Joann operations team, GA operations team, and  J. Dwyer (CFO) on daily operational update |
| Prendergast, Michael | 4/21/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/21/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |

<div style="border:1px solid #000; text-align:center; font-style:italic; color:#000080;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/22/2025 | 0.7 | Review and redline vendor settlement proposal |
| Dwyer, Jeffrey | 4/22/2025 | 1.1 | Updates to Union agreement settlement analysis based on current roster and proposed Great American additional accommodations |
| Dwyer, Jeffrey | 4/22/2025 | 0.9 | Review vendor agreement and provide redlines for proposed equipment disposal and comprehensive settlement with Great American |
| Dwyer, Jeffrey | 4/22/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/22/2025 | 0.5 | Vendor call to discuss in-transit inventory not in Joann possession with carrier |
| Dwyer, Jeffrey | 4/22/2025 | 0.3 | Call with GA operations, Joann operations leadership, and N. Haughey (A&M) regarding daily operational update |
| Haughey, Nicholas | 4/22/2025 | 0.2 | Draft correspondence to Joann facilities team regarding store closures |
| Haughey, Nicholas | 4/22/2025 | 0.3 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Hensch, Eric | 4/22/2025 | 0.5 | Draft internal email re: update on consignment inventory and store-within-a-store POS terminals |
| Prendergast, Michael | 4/22/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/22/2025 | 0.5 | Meeting with J. Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/22/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Prendergast, Michael | 4/22/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Dwyer, Jeffrey | 4/23/2025 | 0.4 | Call with Joann operations team, GA operations team, and N. Haughey (CFO) on daily operational update |
| Dwyer, Jeffrey | 4/23/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 4/23/2025 | 1.1 | Call and edits to third party vendor settlement agreement |
| Dwyer, Jeffrey | 4/23/2025 | 1.0 | Call with Great American for GOB status update outstanding items |
| Dwyer, Jeffrey | 4/23/2025 | 0.9 | Review personnel roles and responsibilities relative to current GOB process |
| Dwyer, Jeffrey | 4/23/2025 | 0.6 | Distribution center operation timing and personnel discussion with internal Joann team members |
| Dwyer, Jeffrey | 4/23/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/23/2025 | 0.4 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Prendergast, Michael | 4/23/2025 | 0.5 | Meeting with J. Dwyer (CFO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/23/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Prendergast, Michael | 4/23/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/23/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/23/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 4/24/2025 | 0.6 | Review temporary labor proposals and approve third party support services |
| Dwyer, Jeffrey | 4/24/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/24/2025 | 0.5 | Call with GA operations, Joann operations leadership, and  N. Haughey (A&M) regarding daily operational update |
| Dwyer, Jeffrey | 4/24/2025 | 0.4 | Internal update process call with finance and accounting leadership |
| Dwyer, Jeffrey | 4/24/2025 | 0.8 | Review Deloitte proposal for post-Plan Administrator wind-down expense exposure |
| Haughey, Nicholas | 4/24/2025 | 0.5 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Prendergast, Michael | 4/24/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/24/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/24/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Dwyer, Jeffrey | 4/25/2025 | 0.4 | Review operational plan for store closure and POS equipment disposal |
| Dwyer, Jeffrey | 4/25/2025 | 0.3 | Edits to global vendor settlement agreement |
| Haughey, Nicholas | 4/25/2025 | 0.2 | Review store closure checklist for updated items |
| Prendergast, Michael | 4/25/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/25/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/28/2025 | 1.1 | Reconcile personnel schedules for end of month employment continuation decisions |
| Dwyer, Jeffrey | 4/28/2025 | 0.9 | Review and respond to carrier responses to goods not in Joann possession |
| Dwyer, Jeffrey | 4/28/2025 | 0.6 | Personnel updates for end of month actions |
| Dwyer, Jeffrey | 4/28/2025 | 0.5 | Update Union severance and PTO calculation analysis |
| Fitts, Michael | 4/28/2025 | 0.3 | Call with N. Haughey (A&M) and the GA team to review April closing stores |
| Haughey, Nicholas | 4/28/2025 | 0.6 | Review lease assumption and rejection updates from GA Group |
| Haughey, Nicholas | 4/28/2025 | 0.4 | Call with Joann operations team and GA operations team on daily operational update |
| Haughey, Nicholas | 4/28/2025 | 0.3 | Call with M. Fitts (A&M) and the GA team to review April closing stores |
| Prendergast, Michael | 4/28/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 4/28/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/28/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Dwyer, Jeffrey | 4/29/2025 | 0.7 | Discussion with Accounts Payable leader on current process and Plan Administrator system considerations |
| Dwyer, Jeffrey | 4/29/2025 | 0.5 | Meeting with M. Prendergast (CEO) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 4/29/2025 | 0.6 | Internal personnel discussion for end of month actioning |
| Dwyer, Jeffrey | 4/29/2025 | 0.9 | Review all agreements proposed by internal Joann personnel required to maintain in a Plan Administrator environment |
| Dwyer, Jeffrey | 4/29/2025 | 0.9 | Meeting with HDC leadership to discuss operational wind-down timeline |
| Dwyer, Jeffrey | 4/29/2025 | 0.4 | Internal email for Plan Administrator consideration discussion with 3rd party |
| Dwyer, Jeffrey | 4/29/2025 | 0.5 | Call with GA operations, Joann operations leadership, and N. Haughey (A&M) regarding daily operational update |
| Dwyer, Jeffrey | 4/29/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 4/29/2025 | 0.5 | Discuss facility requirements and utility surety coverage with internal Joann personnel |
| Fitts, Michael | 4/29/2025 | 0.3 | Meet with K. Douglas and J. Zelwin (Joann) regarding lease rejections and store closures |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/29/2025 | 0.4 | Meet with K. Douglas (Joann) regarding DC and HQ lease rejection |
| Haughey, Nicholas | 4/29/2025 | 0.5 | Call with Joann operations team, GA operations, and J. Dwyer (A&M) team on daily operational update |
| Haughey, Nicholas | 4/29/2025 | 0.3 | Meet with K. Douglas and J. Zelwin (Joann) and M. Fitts regarding lease rejections and store closures |
| Prendergast, Michael | 4/29/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/29/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/29/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |
| Prendergast, Michael | 4/29/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| Dwyer, Jeffrey | 4/30/2025 | 0.5 | Meeting with Streambank team, GA team, Joann IT team, A. Aber (Joann) and N. Haughey (A&M) regarding IT and asset sale matters |
| Dwyer, Jeffrey | 4/30/2025 | 0.4 | Call with Joann operations team, GA operations, and N. Haughey (A&M) team on daily operational update |
| Dwyer, Jeffrey | 4/30/2025 | 0.5 | Joann IP domain transfer discussion |
| Dwyer, Jeffrey | 4/30/2025 | 0.6 | Call with M. Prendergast to update on GOB sales process |
| Dwyer, Jeffrey | 4/30/2025 | 0.6 | Review vendor agreement and contact 3rd party vendor for post emergence contractual services |
| Dwyer, Jeffrey | 4/30/2025 | 0.6 | Summarize HDC personnel wind-down operational plan and financial considerations |
| Dwyer, Jeffrey | 4/30/2025 | 0.2 | Vendor outreach for post emergence contractual services |
| Dwyer, Jeffrey | 4/30/2025 | 0.5 | Internal GOB process update with A. Aber |
| Haughey, Nicholas | 4/30/2025 | 0.2 | Meet with A. Aber (Joann) regarding operational items |
| Haughey, Nicholas | 4/30/2025 | 0.4 | Call with Joann operations team, GA operations, and J. Dwyer (A&M) team on daily operational update |
| Haughey, Nicholas | 4/30/2025 | 0.2 | Call with K. Douglas (Joann) regarding store closure items |
| Haughey, Nicholas | 4/30/2025 | 0.5 | Meeting with Streambank team, GA team, Joann IT team, A. Aber (Joann) and J. Dwyer (CFO) regarding IT and asset sale matters |
| Prendergast, Michael | 4/30/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 4/30/2025 | 1.0 | DC Daily Meeting - Met with Peter Meyer, Erica Mangino, Nicholas Gerbus, Angelo, IT team, Matt Gins and GA team to discuss and action movement of all goods out of DC's and wind down of building. |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prendergast, Michael | 4/30/2025 | 0.5 | Wrap up & Next Steps - Daily meeting with all Joann stakeholders reporting to CEO and GA key team leaders to review progress on Project Thread.  Forum for Q&A, information sharing and decision making |
| Prendergast, Michael | 4/30/2025 | 0.5 | Met with Peter Meyer head of allocation and planning to discuss allocation and movement of goods through the DCs |
| **Subtotal** | | **133.0** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/1/2025 | 0.2 | Call with J. Michalik (K&E) regarding Plan and DS timeline |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Review and respond to Joann leadership questions regarding Plan and process |
| Haughey, Nicholas | 4/1/2025 | 0.8 | Review previous case disclosure statement exhibits to develop disclosure statement items |
| Haughey, Nicholas | 4/1/2025 | 0.9 | Continue to review previous case disclosure statement exhibits to develop disclosure statement items |
| Sciametta, Joe | 4/1/2025 | 0.8 | Correspond with management regarding POR timeline, DS items and information requests |
| Haughey, Nicholas | 4/2/2025 | 0.7 | Review Agency Agreement and Sale Order for Disclosure Statement items |
| Sciametta, Joe | 4/2/2025 | 0.2 | Call with A. Aber (Joann) to discuss treatment of medical claims under the Plan |
| Sciametta, Joe | 4/2/2025 | 1.3 | Cross reference agency agreement, plan and liquidation analysis assumptions, edit exhibit accordingly |
| Sciametta, Joe | 4/2/2025 | 2.1 | Draft assumptions page for liquidation analysis page to the DS |
| Sciametta, Joe | 4/3/2025 | 1.7 | Draft notes to best interest exhibit |
| Sciametta, Joe | 4/3/2025 | 2.6 | Prepare draft skeleton of best interest analysis for inclusion in DS exhibits |
| Haughey, Nicholas | 4/4/2025 | 0.6 | Review Agency Agreement and Plan for Disclosure Statement items |
| Haughey, Nicholas | 4/4/2025 | 0.3 | Call with M. Waldrep (K&E) regarding Plan timeline |
| Haughey, Nicholas | 4/4/2025 | 0.2 | Call with M. Waldrep (K&E) regarding Plan process and timeline |
| Haughey, Nicholas | 4/4/2025 | 0.6 | Review case examples for Disclosure Statement items |
| Weiland, Brad | 4/7/2025 | 0.3 | Correspond with team re plan and disclosure statement timing considerations |
| Dwyer, Jeffrey | 4/8/2025 | 0.3 | Call with N. Haughey (A&M) to discuss Plan and Disclosure Statement items |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/8/2025 | 0.3 | Call with J. Dwyer (CFO) to discuss Plan and Disclosure Statement items |
| Haughey, Nicholas | 4/8/2025 | 0.6 | Meeting with A. Aber (Joann) regarding Plan & Disclosure Statement items |
| Haughey, Nicholas | 4/9/2025 | 0.4 | Review Plan and Agency Agreement for Disclosure Statement items |
| Haughey, Nicholas | 4/9/2025 | 0.6 | Meeting with J. Zelwin (Joann) and Deloitte team regarding Plan issues |
| Weiland, Brad | 4/11/2025 | 0.3 | Review plan documents and timing considerations |
| Fitts, Michael | 4/14/2025 | 0.6 | Call with K&E (L. Blumenthal, J. Michalek, M. Waldrep), and A&M (E. Hensch, J. Sciametta, N. Haughey) to discuss exhibits and related updates |
| Haughey, Nicholas | 4/14/2025 | 0.3 | Review benefit plan documents for Plan issues |
| Haughey, Nicholas | 4/14/2025 | 0.8 | Review updated Plan document |
| Haughey, Nicholas | 4/14/2025 | 0.6 | Continue review Plan and Agency Agreement for Disclosure Statement items |
| Haughey, Nicholas | 4/14/2025 | 0.6 | Call with K&E (L. Blumenthal, J. Michalek, M. Waldrep), and A&M (E. Hensch, J. Sciametta, M. Fitts) to discuss exhibits and related updates |
| Haughey, Nicholas | 4/14/2025 | 0.6 | Begin review of Plan and Agency Agreement for Disclosure Statement items |
| Haughey, Nicholas | 4/14/2025 | 0.3 | Call with J. Sciametta (A&M) regarding DS exhibit preparation and related analysis |
| Hensch, Eric | 4/14/2025 | 0.6 | Call with K&E (L. Blumenthal, J. Michalek, M. Waldrep), and A&M (N. Haughey, J. Sciametta, M. Fitts) to discuss exhibits and related updates |
| Hensch, Eric | 4/14/2025 | 1.0 | Draft initial working list of items/notes re: disclosure statement exhibits |
| Sciametta, Joe | 4/14/2025 | 0.6 | Call with K&E (L. Blumenthal, J. Michalek, M. Waldrep), and A&M (E. Hensch, N. Haughey, M. Fitts) to discuss exhibits and related updates |
| Sciametta, Joe | 4/14/2025 | 0.3 | Call with N. Haughey (A&M) regarding DS exhibit preparation and related analysis |
| Haughey, Nicholas | 4/15/2025 | 0.6 | Develop workplan for Plan and Disclosure Statement items |
| Haughey, Nicholas | 4/15/2025 | 0.4 | Review agency agreement for Plan items |
| Haughey, Nicholas | 4/15/2025 | 0.4 | Review updated Plan document |
| Haughey, Nicholas | 4/18/2025 | 0.6 | Review Plan and Agency Agreement for Disclosure Statement items |
| Haughey, Nicholas | 4/18/2025 | 0.2 | Review and respond to correspondence from UCC advisors on case matters |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/30/2025 | 0.3 | Review and respond to UCC comments on Plan documents |
| Haughey, Nicholas | 4/30/2025 | 0.3 | Review draft Plan updates |
| **Subtotal** | | **25.2** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/3/2025 | 0.7 | Weekly BOD call |
| Dwyer, Jeffrey | 4/3/2025 | 0.8 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 4/7/2025 | 0.6 | BOD update call |
| Dwyer, Jeffrey | 4/16/2025 | 0.8 | Call with N. Haughey (A&M) regarding BOD requests, related analysis, and related timeline |
| Haughey, Nicholas | 4/16/2025 | 0.4 | Review draft BOD update presentation |
| Sciametta, Joe | 4/16/2025 | 0.6 | Draft outline for BOD meeting |
| Sciametta, Joe | 4/16/2025 | 0.4 | Correspond with counsel regarding BOD agenda |
| Sciametta, Joe | 4/16/2025 | 0.4 | Correspond with team regarding BOD update and related materials for preparation |
| Sciametta, Joe | 4/16/2025 | 0.8 | Call with J. Dwyer (CFO) regarding BOD requests, related analysis, and related timeline |
| Dwyer, Jeffrey | 4/17/2025 | 0.6 | Call with J. Sciametta (A&M) regarding BOD requests and related analysis |
| Haughey, Nicholas | 4/17/2025 | 0.8 | Review and update BOD presentation |
| Haughey, Nicholas | 4/17/2025 | 0.3 | Review and update BOD presentation |
| Sciametta, Joe | 4/17/2025 | 0.6 | Call with J. Dwyer (CFO) regarding BOD requests and related analysis |
| Sciametta, Joe | 4/17/2025 | 1.6 | Review draft BOD materials, make edits, distribute for additional review |
| Dwyer, Jeffrey | 4/21/2025 | 0.8 | BOD update call |
| Haughey, Nicholas | 4/21/2025 | 0.3 | Review comments to BOD Update presentation |
| Haughey, Nicholas | 4/21/2025 | 0.8 | BOD update call |
| Sciametta, Joe | 4/21/2025 | 0.8 | BOD update call |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 4/21/2025 | 0.9 | Review edits to management update pages, provide comments |
| Dwyer, Jeffrey | 4/25/2025 | 0.2 | Weekly K&E and internal Joann update call |
| **Subtotal** | | **13.2** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 4/4/2025 | 0.5 | Keyman tax solution call with K&E, Deloitte, and Joann accounting for proposed treatment |
| Dwyer, Jeffrey | 4/4/2025 | 1.3 | Analyze proposed Keyman tax mitigation calculation |
| Dwyer, Jeffrey | 4/8/2025 | 0.6 | Review income and tax requirements during and post-Plan Administrator appointment |
| Fitts, Michael | 4/17/2025 | 0.3 | Call with N. Haughey (A&M) and J. Zelwin (Joann) on tax issues |
| Haughey, Nicholas | 4/17/2025 | 0.3 | Call with M. Fitts (A&M) and J. Zelwin (Joann) on tax issues |
| Haughey, Nicholas | 4/17/2025 | 0.2 | Call with J. Zelwin (Joann) regarding tax matters |
| Haughey, Nicholas | 4/21/2025 | 0.4 | Review proposed fees for tax preparation work |
| Haughey, Nicholas | 4/21/2025 | 0.9 | Call with J. Zelwin (Joann) and Deloitte tax team regarding tax matters |
| Haughey, Nicholas | 4/21/2025 | 0.2 | Call with L. Blumenthal (K&E) regarding tax matters |
| Dwyer, Jeffrey | 4/25/2025 | 0.3 | Call with Deloitte tax team, Joann finance team, and N. Haughey (A&M) regarding tax needs |
| Haughey, Nicholas | 4/25/2025 | 0.3 | Call with Deloitte tax team, Joann finance team, and J. Dwyer (A&M) regarding tax needs |
| Haughey, Nicholas | 4/28/2025 | 0.2 | Call with J. Zelwin (Joann) regarding tax matters |
| **Subtotal** | | **5.5** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/7/2025 | 2.5 | Travel from NY to CLE |
| Haughey, Nicholas | 4/7/2025 | 2.5 | Travel from Atlanta to Cleveland (1/2 travel time) |
| Hensch, Eric | 4/7/2025 | 2.5 | Travel - DFW to CLE |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *April 1, 2025 through April 30, 2025*

## TRAVEL

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dwyer, Jeffrey | 4/8/2025 | 1.0 | Travel - client (CLE) to home |
| Fitts, Michael | 4/9/2025 | 2.5 | Travel from CLE to NY |
| Haughey, Nicholas | 4/10/2025 | 2.5 | Travel from Hudson, OH to Atlanta, GA (1/2 time) |
| Hensch, Eric | 4/10/2025 | 2.5 | Travel - CLE to DFW |
| Dwyer, Jeffrey | 4/28/2025 | 1.0 | Travel from home to client (CLE) |
| Fitts, Michael | 4/28/2025 | 2.5 | Travel from NY to CLE |
| Haughey, Nicholas | 4/28/2025 | 2.5 | Travel from ATL to CLE (1/2 travel time) |
| **Subtotal** | | **22.0** | |

## VENDOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dwyer, Jeffrey | 4/1/2025 | 0.5 | Review of vendor agreement and financial summary for security services |
| Haughey, Nicholas | 4/1/2025 | 0.2 | Call with K. Douglas (Joann) regarding lease matters |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Review and respond to correspondence from CS and Joann regarding vendor issues |
| Haughey, Nicholas | 4/1/2025 | 0.3 | Review and respond to correspondence regarding vendor issues |
| Weiland, Brad | 4/1/2025 | 0.3 | Correspond re open utilities vendor items |
| Dwyer, Jeffrey | 4/2/2025 | 0.3 | Respond to vendor inquiries regarding outstanding prepetition payables |
| Haughey, Nicholas | 4/2/2025 | 0.2 | Review and respond to Joann supply team chain questions regarding vendors |
| Haughey, Nicholas | 4/2/2025 | 0.2 | Review lease questions from landlord |
| Haughey, Nicholas | 4/2/2025 | 0.6 | Review proposed amendment from vendor for continuing services |
| Haughey, Nicholas | 4/2/2025 | 0.3 | Review and respond to Joann IT team questions regarding vendors |
| Haughey, Nicholas | 4/2/2025 | 0.2 | Review and respond to correspondence from Joann facilities regarding landlord items |
| Hensch, Eric | 4/2/2025 | 1.2 | Review vendor payment matrix and latest AP file |
| Hensch, Eric | 4/2/2025 | 0.6 | Review proposed vendor disbursements prior to spend review discussion |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 4/2/2025 | 0.2 | Correspond re utilities items |
| Dwyer, Jeffrey | 4/3/2025 | 0.7 | Edits and recommendation email for post-petition vendor settlement and agreement |
| Haughey, Nicholas | 4/3/2025 | 0.3 | Review and respond to vendor payment questions |
| Haughey, Nicholas | 4/3/2025 | 0.3 | Call with K. Douglas (Joann) regarding lease items |
| Weiland, Brad | 4/3/2025 | 0.2 | Correspond with provider re utilities service |
| Dwyer, Jeffrey | 4/4/2025 | 0.6 | Edits and recommendation email for post-petition vendor Proposed Amendment to MSA / SOW |
| Haughey, Nicholas | 4/4/2025 | 0.2 | Review and respond to CS question on vendor items |
| Haughey, Nicholas | 4/4/2025 | 0.4 | Review contract for vendor matter |
| Haughey, Nicholas | 4/4/2025 | 0.3 | Review and respond to correspondence from Joann legal regarding vendor matter |
| Haughey, Nicholas | 4/4/2025 | 0.4 | Review and respond to vendor questions on bankruptcy process |
| Haughey, Nicholas | 4/4/2025 | 0.3 | Call with M. Tsukerman (CS) regarding vendor issues |
| Haughey, Nicholas | 4/4/2025 | 0.2 | Call with O. Acuna (K&E) regarding vendor issues |
| Haughey, Nicholas | 4/4/2025 | 0.2 | Call with O. Acuna (K&E) regarding vendor matter |
| Haughey, Nicholas | 4/4/2025 | 0.6 | Call with vendor regarding bankruptcy process |
| Haughey, Nicholas | 4/4/2025 | 0.2 | Call with J. Zelwin (Joann) regarding vendor issues |
| Chester, Monte | 4/7/2025 | 2.1 | Conduct diligence with utility vendors to reconcile billing discrepancies to ensure post-petition amounts are paid in full. |
| Fitts, Michael | 4/7/2025 | 0.3 | Call with N. Haughey (A&M), Cole Schotz and K&E on landlord inquires and payments |
| Haughey, Nicholas | 4/7/2025 | 0.3 | Call with M. Fitts (A&M), Cole Schotz and K&E on landlord inquires and payments |
| Haughey, Nicholas | 4/7/2025 | 0.2 | Review and respond to landlord questions |
| Weiland, Brad | 4/7/2025 | 0.2 | Correspond re utilities items |
| Weiland, Brad | 4/7/2025 | 0.3 | Review utilities open items and K&E materials re same |
| Chester, Monte | 4/8/2025 | 1.6 | Coordinate with legal counsel to address shut-off notices to ensure utility service is continually provided for store locations in alignment with the Bankruptcy code. |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **April 1, 2025 through April 30, 2025**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 4/8/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re outstanding utilities items |
| Fitts, Michael | 4/8/2025 | 0.4 | Review and respond to certain vendor inquires |
| Fitts, Michael | 4/8/2025 | 0.6 | Review and respond to certain landlord inquires and coordinate with finance team |
| Haughey, Nicholas | 4/8/2025 | 0.4 | Call with GA Group, Joann IT team, and Joann finance team regarding lease vendor |
| Haughey, Nicholas | 4/8/2025 | 0.3 | Call with vendor regarding payment issues |
| Haughey, Nicholas | 4/8/2025 | 0.2 | Call with M. Waldrep (K&E) regarding vendor matters |
| Haughey, Nicholas | 4/8/2025 | 0.2 | Review and respond to vendor questions regarding payment |
| Hensch, Eric | 4/8/2025 | 0.6 | Review outstanding post-petition vendor payables |
| Hensch, Eric | 4/8/2025 | 1.0 | Review vendor lease contract and potential amounts owed |
| Weiland, Brad | 4/8/2025 | 0.2 | Correspond team re utilities items |
| Weiland, Brad | 4/8/2025 | 0.2 | Telephone conference with M. Chester (A&M) re outstanding utilities items |
| Chester, Monte | 4/9/2025 | 2.3 | Conduct a comprehensive audit of utility accounts to identify any discrepancies in billing and address them with vendors |
| Haughey, Nicholas | 4/9/2025 | 0.2 | Review vendor correspondence regarding continuing service |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Meeting with J. Zelwin (Joann) regarding vendor issues |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Meeting with K. Douglas (Joann) regarding vendor issues |
| Haughey, Nicholas | 4/9/2025 | 0.4 | Review and respond to correspondence from GA and K&E regarding vendor issues |
| Haughey, Nicholas | 4/9/2025 | 0.4 | Review contract in preparation for vendor call |
| Haughey, Nicholas | 4/9/2025 | 0.3 | Call with K. Douglas (Joann) and vendor regarding store closures |
| Weiland, Brad | 4/9/2025 | 0.2 | Correspond with M. Chester (A&M), F. George (K&E), J. Raphael (K&E) re utilities items |
| Weiland, Brad | 4/9/2025 | 0.3 | Review status of utilities payments |
| Chester, Monte | 4/10/2025 | 1.4 | Coordinate payment of post-petition liabilities with third party administrator to prevent discontinuation of essential utility services. |
| Chester, Monte | 4/10/2025 | 2.2 | Conduct check-ins with third party administrators to ensure ongoing compliance with payment schedules and service agreements. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 4/10/2025 | 0.9 | Review and respond to certain landlord inquires |
| Haughey, Nicholas | 4/10/2025 | 0.4 | Meet with K. Douglas (Joann) regarding store facility vendor issues |
| Haughey, Nicholas | 4/10/2025 | 0.4 | Review vendor contract for potential liability |
| Haughey, Nicholas | 4/10/2025 | 0.4 | Review invoice detail for payment |
| Haughey, Nicholas | 4/10/2025 | 0.3 | Draft communication to K&E team regarding vendor contract and potential liability |
| Haughey, Nicholas | 4/10/2025 | 0.3 | Call with Joann IT team, vendor, and E. Hensch (A&M) regarding store closure vendor issues |
| Haughey, Nicholas | 4/10/2025 | 0.3 | Call with vendor to discuss invoice details |
| Hensch, Eric | 4/10/2025 | 0.3 | Call with Joann IT team, vendor, and N. Haughey (A&M) regarding store closure vendor issues |
| Chester, Monte | 4/11/2025 | 1.9 | Perform email outreach regarding payment of post-petition liabilities with Sakon team to prevent discontinuation of essential utility services. |
| Haughey, Nicholas | 4/11/2025 | 0.4 | Call with M. Waldrep and N. Anderson (K&E) and E. Hensch (A&M) regarding vendor contract and associated liability |
| Hensch, Eric | 4/11/2025 | 0.4 | Review vendor payment matrix and latest AP file for week ending 4/12 |
| Hensch, Eric | 4/11/2025 | 0.4 | Call with M. Waldrep and N. Anderson (K&E) and N. Haughey (A&M) regarding vendor contract and associated liability |
| Weiland, Brad | 4/11/2025 | 0.3 | Review open utilities items |
| Chester, Monte | 4/14/2025 | 0.4 | Prepare email outreach to legal counsel to address inquiries regarding the reconciliation of post-petition invoices. |
| Haughey, Nicholas | 4/14/2025 | 0.2 | Review and respond to Joann finance team questions regarding vendor payments |
| Chester, Monte | 4/15/2025 | 1.3 | Review post-petition invoices and company funding files to determine validity of balances claimed to be open by utility vendors. |
| Fitts, Michael | 4/15/2025 | 0.6 | Review and respond to certain landlord inquiries |
| Weiland, Brad | 4/15/2025 | 0.2 | Draft email re utilities items |
| Weiland, Brad | 4/15/2025 | 0.2 | Review utilities payment items |
| Weiland, Brad | 4/15/2025 | 0.2 | Correspond re utility payments |
| Chester, Monte | 4/16/2025 | 0.9 | Prepare email negotiations with vendors with open post-petition invoice liabilities to address utility shut offs threats |
| Dwyer, Jeffrey | 4/16/2025 | 0.7 | Prepare and provide Goods In Carrier Possession letters to 3 vendors |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/16/2025 | 0.3 | Review proposed vendor SOW for legal comments |
| Hensch, Eric | 4/16/2025 | 0.9 | Review AP file for weekly vendor spend |
| Chester, Monte | 4/17/2025 | 1.8 | Prepare diligence tracker for legal counsel outlining the status of utility accounts and any pending issues requiring resolution |
| Dwyer, Jeffrey | 4/17/2025 | 1.1 | Prepare and provide Goods In Carrier Possession letters to 7 vendors |
| Chester, Monte | 4/18/2025 | 2.1 | Coordinate with provider to assess the impact of potential utility shutoffs and develop contingency plans. |
| Dwyer, Jeffrey | 4/18/2025 | 0.6 | Review and respond to vendor executory contract amendment proposal |
| Haughey, Nicholas | 4/18/2025 | 0.3 | Review and respond to vendor settlement communication from Joann internal counsel and operations team |
| Haughey, Nicholas | 4/18/2025 | 0.3 | Review vendor settlement details |
| Chester, Monte | 4/21/2025 | 1.2 | Evaluate and prioritize utility vendor inquiries to ensure that critical services are addressed promptly |
| Fitts, Michael | 4/21/2025 | 0.9 | Put together list of questions for a certain vendor inquiry |
| Fitts, Michael | 4/21/2025 | 1.3 | Review data from a certain vendor regarding amount outstanding |
| Haughey, Nicholas | 4/21/2025 | 0.2 | Call with vendor regarding equipment return |
| Haughey, Nicholas | 4/21/2025 | 0.6 | Call with Joann finance and ops team, M. Tsukerman (CS) regarding vendor payment matter |
| Hensch, Eric | 4/21/2025 | 0.6 | Continue discussion with GA Group re: consignment goods |
| Hensch, Eric | 4/21/2025 | 0.7 | Review report re: store consignment goods |
| Fitts, Michael | 4/22/2025 | 0.8 | Call with Joann facilities team, M. Tsukerman (CS), and N. Haughey (A&M) regarding vendor issues |
| Haughey, Nicholas | 4/22/2025 | 0.2 | Review draft settlement agreement |
| Haughey, Nicholas | 4/22/2025 | 0.2 | Review and respond to comments regarding vendor settlement |
| Haughey, Nicholas | 4/22/2025 | 0.3 | Review correspondence from vendor counsel to CS team regarding settlement matters |
| Haughey, Nicholas | 4/22/2025 | 0.4 | Draft vendor settlement response to Joann team |
| Haughey, Nicholas | 4/22/2025 | 0.8 | Call with Joann facilities team, M. Tsukerman (CS), and M. Fitts (A&M) regarding vendor issues |
| Haughey, Nicholas | 4/22/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor issues |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*April 1, 2025 through April 30, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 4/23/2025 | 0.4 | Perform reconciliation exercise with third party administrator to determine if utility liabilities are open and valid. |
| Haughey, Nicholas | 4/23/2025 | 0.3 | Review and respond to vendor questions regarding leased equipment |
| Haughey, Nicholas | 4/23/2025 | 0.2 | Review and respond to Joann IT and legal questions regarding vendor settlement |
| Chester, Monte | 4/24/2025 | 1.7 | Conduct diligence with legal counsel to develop strategies for handling utility shutoff threats and ensure compliance with bankruptcy court orders. |
| Dwyer, Jeffrey | 4/24/2025 | 0.3 | Edits to vendor global settlement agreement |
| Dwyer, Jeffrey | 4/24/2025 | 0.5 | Review and comment on post-petition vendor agreement |
| Dwyer, Jeffrey | 4/24/2025 | 0.5 | Review vendor stipulation and current due to / due from position |
| Haughey, Nicholas | 4/24/2025 | 0.3 | Call with K. Douglas (Joann) regarding vendor matters |
| Haughey, Nicholas | 4/24/2025 | 0.3 | Call with vendor counsel regarding continuing service |
| Chester, Monte | 4/25/2025 | 0.9 | Work with legal counsel to identify open post-petition liabilities requiring payment in an effort to prevent discontinuations. |
| Haughey, Nicholas | 4/25/2025 | 0.2 | Review and respond to correspondence from Joann facilities team regarding landlord questions |
| Haughey, Nicholas | 4/25/2025 | 0.2 | Call with K. Douglas (Joann) regarding vendor matters |
| Haughey, Nicholas | 4/25/2025 | 0.2 | Review and respond to vendor settlement communication from Joann internal counsel and operations team |
| Haughey, Nicholas | 4/25/2025 | 0.3 | Call with Joann legal and ops team, and L. Blumenthal (K&E) regarding vendor matters |
| Haughey, Nicholas | 4/25/2025 | 0.2 | Call with K. Douglas (Joann) regarding landlord questions |
| Hensch, Eric | 4/25/2025 | 0.6 | Review weekly AP file from company |
| Chester, Monte | 4/28/2025 | 1.2 | Draft and implement internal protocols for managing utility vendor communications and ensuring timely resolution of issues. |
| Haughey, Nicholas | 4/28/2025 | 0.2 | Review and respond to IT team questions on vendor payments |
| Haughey, Nicholas | 4/29/2025 | 0.2 | Discuss vendor items with J. Zelwin (Joann) |
| Haughey, Nicholas | 4/29/2025 | 0.3 | Review and respond to vendor inquiry regarding payment |
| Haughey, Nicholas | 4/29/2025 | 0.4 | Meet with J. Zelwin (Joann) regarding vendor and tax matters |
| Haughey, Nicholas | 4/29/2025 | 0.4 | Review and respond to correspondence from Joann operations team regarding vendor matters |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *April 1, 2025 through April 30, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 4/29/2025 | 0.3 | Correspond re utility service payments with vendor representative |
| Weiland, Brad | 4/29/2025 | 0.2 | Review utilities vendor status |
| Weiland, Brad | 4/29/2025 | 0.2 | Review status of open utility items |
| Chester, Monte | 4/30/2025 | 0.4 | Prepare diligence emails regarding remaining open utility inquiries to be sent to Sakon. |
| Dwyer, Jeffrey | 4/30/2025 | 0.3 | Edits to global vendor settlement agreement |
| Fitts, Michael | 4/30/2025 | 0.3 | Call with M. Tsukerman (CS) and N. Haughey regarding vendor issues |
| Haughey, Nicholas | 4/30/2025 | 0.3 | Call with M. Tsukerman (CS) and M. Fitts regarding vendor issues |
| Haughey, Nicholas | 4/30/2025 | 0.4 | Review and respond to vendor questions |

| | | | |
|---|---|---|---|
| **Subtotal** | | **67.3** | |
| *Grand Total* | | 726.4 | |

*Exhibit G*
*JOANN INC., et al.,*
*Summary of Expense Deail by Category*
*April 1, 2025 through April 30, 2025*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $3,865.58 |
| Lodging | $4,893.28 |
| Meals | $1,674.98 |
| Miscellaneous | $888.20 |
| Transportation | $2,520.46 |
| *Total* | **$13,842.50** |

**Exhibit H**
**JOANN INC., et al.,**
**Expense Detail by Category**
**April 1, 2025 through April 30, 2025**

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 4/6/2025 | $1,000.00 | Airfare: Round-Trip Travel (SFO to CLE) |
| Fitts, Michael | 4/7/2025 | $228.48 | Airfare: Flight to CLE |
| Hensch, Eric | 4/7/2025 | $483.48 | Airfare: Flight - DFW to CLE |
| Fitts, Michael | 4/9/2025 | $228.48 | Airfare: Flight to NY from CLE |
| Haughey, Nicholas | 4/10/2025 | $455.34 | Airfare: One way coach flight from CLE to ATL on 4/10 |
| Hensch, Eric | 4/10/2025 | $568.48 | Airfare: Flight - CLE to DFW |
| Fitts, Michael | 4/28/2025 | $455.48 | Airfare: Flight to CLE |
| Haughey, Nicholas | 4/28/2025 | $445.84 | Airfare: One way coach flight from ATL to CLE on 4/28/25 |
| **Expense Category Total** | | **$3,865.58** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 4/1/2025 | $164.81 | Hotel: Hotel (1 Nights) |
| Dwyer, Jeffrey | 4/2/2025 | $164.81 | Hotel: Hotel (1 Nights) |
| Fitts, Michael | 4/7/2025 | $11.07 | Hotel Tax: Hotel April 7-9 |
| Fitts, Michael | 4/7/2025 | $369.00 | Hotel: Hotel April 7-9 |
| Fitts, Michael | 4/7/2025 | $23.99 | Hotel: Hotel April 7-9 |
| Fitts, Michael | 4/7/2025 | $29.52 | Hotel Tax: Hotel April 7-9 |
| Haughey, Nicholas | 4/7/2025 | $173.78 | Hotel: Hotel in Ohio for 3 nights |
| Hensch, Eric | 4/7/2025 | $332.33 | Hotel: 3 night stay - CLE |
| Hensch, Eric | 4/7/2025 | $58.17 | Hotel Tax: 3 night stay - CLE |
| Fitts, Michael | 4/8/2025 | $31.12 | Hotel Tax: Hotel April 7-9 |
| Fitts, Michael | 4/8/2025 | $25.29 | Hotel: Hotel April 7-9 |
| Fitts, Michael | 4/8/2025 | $389.00 | Hotel: Hotel April 7-9 |
| Fitts, Michael | 4/8/2025 | $11.67 | Hotel Tax: Hotel April 7-9 |
| Haughey, Nicholas | 4/8/2025 | $188.76 | Hotel: Hotel in Ohio for 3 nights |
| Hensch, Eric | 4/8/2025 | $332.33 | Hotel: 3 night stay - CLE |
| Hensch, Eric | 4/8/2025 | $58.16 | Hotel Tax: 3 night stay - CLE |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*April 1, 2025 through April 30, 2025*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 4/9/2025 | $188.76 | Hotel: Hotel in Ohio for 3 nights |
| Hensch, Eric | 4/9/2025 | $332.33 | Hotel: 3 night stay - CLE |
| Hensch, Eric | 4/9/2025 | $58.17 | Hotel Tax: 3 night stay - CLE |
| Dwyer, Jeffrey | 4/13/2025 | $155.06 | Hotel: Hotel (1 Nights) |
| Fitts, Michael | 4/28/2025 | $286.70 | Hotel: Hotel |
| Haughey, Nicholas | 4/28/2025 | $198.74 | Hotel: Hotel for 3 nights |
| Dwyer, Jeffrey | 4/29/2025 | $166.06 | Hotel: Hotel (1 Nights) |
| Fitts, Michael | 4/29/2025 | $286.70 | Hotel: Hotel |
| Haughey, Nicholas | 4/29/2025 | $202.10 | Hotel: Hotel for 3 nights |
| Dwyer, Jeffrey | 4/30/2025 | $166.05 | Hotel: Hotel (1 Nights) |
| Fitts, Michael | 4/30/2025 | $286.70 | Hotel: Hotel |
| Haughey, Nicholas | 4/30/2025 | $202.10 | Hotel: Hotel for 3 nights |
| **Expense Category Total** | | **$4,893.28** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 4/1/2025 | $51.71 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 4/1/2025 | $7.45 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 4/2/2025 | $27.33 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 4/2/2025 | $189.13 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 4/2/2025 | $7.45 | Individual Meals: Breakfast |
| Fitts, Michael | 4/7/2025 | $24.85 | Individual Meals: Dinner at Airport |
| Haughey, Nicholas | 4/7/2025 | $20.28 | Individual Meals: Hotel in Ohio for 3 nights |
| Haughey, Nicholas | 4/7/2025 | $21.86 | Individual Meals: Travel dinner for Haughey |
| Fitts, Michael | 4/8/2025 | $5.40 | Individual Meals: Breakfast |
| Haughey, Nicholas | 4/8/2025 | $20.28 | Individual Meals: Hotel in Ohio for 3 nights |
| Haughey, Nicholas | 4/8/2025 | $249.36 | Business Meals (Attendees): Dinner in Ohio |
| Hensch, Eric | 4/8/2025 | $37.16 | Individual Meals: Breakfast |

*Page 2 of 5*

**Exhibit H**
**JOANN INC., et al.,**
**Expense Detail by Category**
**April 1, 2025 through April 30, 2025**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fitts, Michael | 4/9/2025 | $25.60 | Individual Meals: Dinner at Airport |
| Fitts, Michael | 4/9/2025 | $6.16 | Individual Meals: Breakfast |
| Haughey, Nicholas | 4/9/2025 | $49.02 | Individual Meals: Travel dinner for Haughey |
| Haughey, Nicholas | 4/9/2025 | $20.28 | Individual Meals: Hotel in Ohio for 3 nights |
| Hensch, Eric | 4/9/2025 | $75.00 | Individual Meals: Dinner |
| Hensch, Eric | 4/9/2025 | $40.99 | Individual Meals: Breakfast |
| Hensch, Eric | 4/10/2025 | $30.59 | Individual Meals: Breakfast |
| Fitts, Michael | 4/28/2025 | $25.36 | Individual Meals: Dinner at Airport |
| Haughey, Nicholas | 4/28/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Haughey, Nicholas | 4/28/2025 | $30.92 | Individual Meals: Dinner for Haughey in Ohio |
| Dwyer, Jeffrey | 4/29/2025 | $123.84 | Business Meals (Attendees): Dinner |
| Dwyer, Jeffrey | 4/29/2025 | $7.50 | Individual Meals: Coffee |
| Fitts, Michael | 4/29/2025 | $12.15 | Individual Meals: Breakfast April 29 |
| Haughey, Nicholas | 4/29/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Haughey, Nicholas | 4/29/2025 | $201.49 | Business Meals (Attendees): Dinner with K. Douglas and J. Zelwin (Joann), MF and JD |
| Dwyer, Jeffrey | 4/30/2025 | $7.50 | Individual Meals: Coffee |
| Dwyer, Jeffrey | 4/30/2025 | $85.83 | Business Meals (Attendees): Lunch |
| Dwyer, Jeffrey | 4/30/2025 | $15.37 | Individual Meals: Breakfast |
| Fitts, Michael | 4/30/2025 | $11.45 | Individual Meals: Breakfast April 30 |
| Haughey, Nicholas | 4/30/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Haughey, Nicholas | 4/30/2025 | $182.83 | Business Meals (Attendees): Team dinner for JD, MF, and NH |

**Expense Category Total**    **$1,674.98**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chester, Monte | 4/1/2025 | $20.44 | 02/18/2025 - 03/17/2025 Wireless Usage Charges |
| Haughey, Nicholas | 4/1/2025 | $35.10 | 02/18/2025 - 03/17/2025 Wireless Usage Charges |

| | |
|---|---|
| **Exhibit H** | |
| **JOANN INC., et al.,** | |
| **Expense Detail by Category** | |
| **April 1, 2025 through April 30, 2025** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McKeighan, Erin | 4/1/2025 | $0.05 | 02/18/2025 - 03/17/2025 Wireless Usage Charges |
| Wadzita, Brent | 4/1/2025 | $3.29 | 02/18/2025 - 03/17/2025 Wireless Usage Charges |
| Negangard, Kevin | 4/9/2025 | $14.14 | Azure Service - DI Project - 03/25|PO80004031|9883912538|TN3621543 |
| Dwyer, Jeffrey | 4/12/2025 | $18.12 | 03/13/2025 - 04/12/2025 Wireless Usage Charges |
| Hensch, Eric | 4/12/2025 | $28.74 | 03/13/2025 - 04/12/2025 Wireless Usage Charges |
| McNamara, Michael | 4/12/2025 | $0.76 | 03/13/2025 - 04/12/2025 Wireless Usage Charges |
| Okuzu, Ciera | 4/12/2025 | $2.66 | 03/13/2025 - 04/12/2025 Wireless Usage Charges |
| Hensch, Eric | 4/29/2025 | $59.95 | Internet/Online Fees: In-flight WiFi |
| McKeighan, Erin | 4/30/2025 | $354.95 | CMS Monthly Data Storage Fee - April 2025 |
| Negangard, Kevin | 4/30/2025 | $350.00 | Hard Drives - Amazon NNTL - 8 TB @ $175 each |
| **Expense Category Total** | | **$888.20** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 4/1/2025 | $37.33 | Taxi: To Hotel |
| Dwyer, Jeffrey | 4/1/2025 | $27.08 | Taxi: To Company |
| Dwyer, Jeffrey | 4/2/2025 | $73.45 | Taxi: To Hotel |
| Dwyer, Jeffrey | 4/2/2025 | $27.40 | Taxi: To Company |
| Dwyer, Jeffrey | 4/3/2025 | $30.72 | Taxi: To Company |
| Dwyer, Jeffrey | 4/3/2025 | $74.05 | Taxi: To Airport |
| Dwyer, Jeffrey | 4/3/2025 | $190.00 | Taxi: To Home |
| Fitts, Michael | 4/7/2025 | $77.09 | Taxi: Taxi to Airport |
| Fitts, Michael | 4/7/2025 | $38.90 | Taxi: Taxi to Hotel |
| Haughey, Nicholas | 4/7/2025 | $112.42 | Taxi: Taxi from home to ATL airport on 4/7 |
| Hensch, Eric | 4/7/2025 | $12.73 | Personal Car Mileage: Drive to DFW |
| Hensch, Eric | 4/7/2025 | $119.23 | Taxi: Taxi from airport to hotel |
| Hensch, Eric | 4/8/2025 | $138.00 | Taxi: Taxi from hotel to client |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*April 1, 2025 through April 30, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fitts, Michael | 4/9/2025 | $79.91 | Taxi: Taxi to Airport |
| Fitts, Michael | 4/9/2025 | $63.89 | Taxi: Taxi from Airport |
| Hensch, Eric | 4/9/2025 | $138.00 | Taxi: Taxi from hotel to client |
| Hensch, Eric | 4/9/2025 | $66.20 | Taxi: Taxi from client to hotel |
| Haughey, Nicholas | 4/10/2025 | $198.46 | Car Rental: Car rental in Ohio for week |
| Haughey, Nicholas | 4/10/2025 | $112.42 | Taxi: Taxi from ATL airport to home on 4/10 |
| Hensch, Eric | 4/10/2025 | $135.00 | Parking: Parking at DFW |
| Hensch, Eric | 4/10/2025 | $12.73 | Personal Car Mileage: Drive from DFW to home |
| Hensch, Eric | 4/10/2025 | $120.00 | Taxi: Taxi from hotel to client |
| Hensch, Eric | 4/10/2025 | $60.57 | Taxi: Taxi from client to airport |
| Dwyer, Jeffrey | 4/27/2025 | $190.00 | Taxi: To Airport |
| Dwyer, Jeffrey | 4/28/2025 | $83.57 | Taxi: To Hotel |
| Fitts, Michael | 4/28/2025 | $70.27 | Taxi: Uber to Airport |
| Dwyer, Jeffrey | 4/29/2025 | $21.20 | Taxi: To Client |
| Dwyer, Jeffrey | 4/30/2025 | $25.24 | Taxi: To Dinner |
| Dwyer, Jeffrey | 4/30/2025 | $19.66 | Taxi: To Client |
| Dwyer, Jeffrey | 4/30/2025 | $52.52 | Taxi: To Hotel |
| Haughey, Nicholas | 4/30/2025 | $112.42 | Taxi: Taxi from home to ATL on 4/28/25 |

| | | | |
|---|---|---|---|
| **Expense Category Total** | | **$2,520.46** | |
| *Grand Total* | | **$13,842.50** | |