## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 30, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Agreed Order Granting Vivvente Brown Limited Relief from the Automatic Stay [Docket No. 1034] (the "***Agreed Order re Vivvenete Brown***")

- Motion of Debtors for Entry of an Order Granting (I) Leave from Local Rule 3007-1(e) Related to the Filing of Substantive Omnibus Objections to Claims and (II) Related Relief [Docket No. 1036]

- Motion of the Debtors for Entry of an Order, Pursuant to Sections 105 and 363 of the Bankruptcy Code, Bankruptcy Rule 6004, and Local Rule 6004-1, Authorizing the Sale of Certain Assets Free and Clear of All Liens, Claims, Interests, and Encumbrances [Docket No. 1048]

- Debtors' First Omnibus Objection to Certain Claims (Substantive) (Reduced and Reclassified Claims, No Liability Claims, Reclassified Claims) [Docket No. 1051] (the "***First Omnibus Objections***")

- Debtors' Second Omnibus Objection to Certain Claims (Substantive) (Cross-Debtor Duplicate Claims & Reclassified Claims) [Docket No. 1052] (the "***Second Omnibus Objections***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Debtors' Third Omnibus Objection to Certain Claims (Substantive) (Reclassified Claims) [Docket No. 1053] (the "***Third Omnibus Objections***")

- Debtors' Fourth Omnibus Objection to Certain Claims (Non-Substantive) (Duplicate Claims & Amended Claims) [Docket No. 1054] (the "***Fourth Omnibus Objections***")

On May 30, 2025, at my direction and under my supervision, employees of Kroll caused the Agreed Order re Vivvenete Brown to be served via First Class Mail and Email on the Notice Parties Service List attached hereto as **Exhibit B**.

On May 30, 2025, at my direction and under my supervision, employees of Kroll caused the First Omnibus Objections to be served by the method set forth on the First Omnibus Objection Service List attached hereto as **Exhibit C**.

On May 30, 2025, at my direction and under my supervision, employees of Kroll caused the Second Omnibus Objections to be served via First Class Mail and Email on the Second Omnibus Objection Service List attached hereto as **Exhibit D**.

On May 30, 2025, at my direction and under my supervision, employees of Kroll caused the Third Omnibus Objections to be served by the method set forth on the Third Omnibus Objection Service List attached hereto as **Exhibit E**.

On May 30, 2025, at my direction and under my supervision, employees of Kroll caused the Fourth Omnibus Objections to be served by the method set forth on the Fourth Omnibus Objection Service List attached hereto as **Exhibit F**.

Dated: June 13, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 13, 2025, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 88902

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD, STE. 300<br>MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE<br>3040 POST OAK BOULEVARD, SUITE 1800-150<br>HOUSTON TX 77056 | JOU@ARCHERLAW.COM | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE<br>300 DELAWARE AVENUE, SUITE 1100<br>WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG<br>1717 K STREET NW<br>WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ.<br>6701 BAY PARKWAY<br>3RD FLOOR<br>BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM<br>JUDAH@BALASIANOLAW.COM | Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM | Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE 23RD FLOOR MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO GVD COMMERCIAL PROPERTIES, INC. | BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE 1413 SAVANNAH ROAD SUITE 1 LEWES DE 19958 | SSPENCE@LAWBMF.COM | Email |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON GOVERNMENTAL CENTER, SUITE 423 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 919 N. MARKET STREET SUITE 420 WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, SUITE 3600 ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS 301 S. COLLEGE STREET SUITE 2150 CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE 222 SECOND AVENUE SOUTH SUITE 2000 NASHVILLE TN 37201 | ETAUBE@BURR.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI 222 DELAWARE AVENUE SUITE 1030 WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER 50 NORTH LAURA STREET SUITE 3000 JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE<br>222 DELAWARE AVENUE, SUITE 1620<br>WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER<br>1201 NORTH MARKET STREET<br>20TH FLOOR<br>WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH<br>100 NORTHSIDE SQUARE, SUITE 700<br>HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | Email |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL<br>901 MAIN STREET<br>SUITE 3900<br>DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | Email |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | Email |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ.<br>787 SEVENTH AVENUE, SUITE 3100<br>NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE<br>2300 N STREET, N.W.<br>SUITE 300<br>WASHINGTON DC 20037 | MWEITZMAN@JACKSCAMP.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ<br>100 CONGRESS AVENUE<br>SUITE 1100<br>AUSTIN TX 78701 | JWERTZ@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO<br>1401 MCKINNEY<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MEAGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | Email |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | Email |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE<br>45 ADDINGTON ROAD<br>WEST ROXBURY MA 02132 | KAPLANLAWWORKS@AOL.COM | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE<br>1495 RIDGEVIEW DRIVE<br>SUITE 90<br>RENO NV 89519 | AMY@AMYTIRRELAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS 500 DELAWARE AVE. SUITE 700 WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 3500 MAPLE AVENUE SUITE 800 DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG 510 MEADOWMONT VILLAGE CIRCLE SUITE 311 CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | Email |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON 1001 3RD AVE W SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN 3 BECKER FARM ROAD SUITE 105 ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM ALEE@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM | Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. 405 NORTH KING STREET 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM MZARE@MCCARTER.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS 700 JEFFREY WAY SUITE 100 ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS P.O. BOX 1269 ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. 300 DELAWARE AVENUE SUITE 770 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ.<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK<br>1201 N. MARKET STREET, SUITE 1600<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY<br>MERKEZ MAHALLESI<br>BAGLAR CADDESI NO. 14/B 34406<br>KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. 919 NORTH MARKET STREET, 17TH FLOOR P.O. BOX 8705 WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM | Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO 500 E. BORDER STREET SUITE 640 ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE 1919 S. SHILOH RD. SUITE 640, LB40 GARLAND TX 75042 | LREESE@PBFCM.COM | Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE 1007 N. ORANGE STRET STREET SUITE 420 WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER 1313 N. MARKET STREET 6TH FLOOR WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM | Email |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. 50 TICE BOULEVARD, SUITE 380 WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. 525 B STREET SUITE 2200 SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT PO BOX 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON 295 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10016 | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM | Email |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE 4422 RIDGESIDE DRIVE DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | Email |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN<br>901 MAIN ST., SUITE 3200<br>DALLAS TX 75202 | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. 16200 ADDISON ROAD SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER 401 B STREET, SUITE 1200 SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE P.O. BOX 5315 PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 501 WASHINGTON AVE. P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1031 W. 4TH AVENUE SUITE 200 ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE OFFICE TOWER 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT JUSTICE BLDG. 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT REMBERT C. DENNIS OFFICE BLDG. P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 425 5TH AVENUE NORTH NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION P.O. BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE CAPITOL, ROOM 236 SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 202 NORTH NINTH STREET RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103 | DPEREIRA@STRADLEY.COM | Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | Email |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ<br>225 N.E. MIZNER BOULEVARD<br>SUITE 510<br>BOCA RATON FL 33432 | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSLYVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET #1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ.<br>800 KENNESAW AVENUE<br>SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | Email |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Notice Parties Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 30193148 | BROWN, VIVVENTE S | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE |
| 30200695 | VIVVENTE S. BROWN | C/O JULIAN RUDOLPH LAW, P.A. | ATTN: JULIAN RUDOLPH, ESQ. | THE INGRAHAM BUILDING | 25 SE 2ND AVENUE | MIAMI | FL | 33131 | JR@GETJRLAW.COM |

**Exhibit C**

Exhibit C
First Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30251275 | ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVE | | | | KANSAS CITY | MO | 64127 | | TYOUNG@ALLIEDMATERIALS.COM | FIRST CLASS MAIL AND EMAIL |
| 30257289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30181377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30192795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30193096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30296160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30228048 | BUFFALO GAMES, LLC | 220 JAMES E. CASEY DRIVE | | | | BUFFALO | NY | 14206-2362 | | AHEINOLD@BUFFALOGAMES.COM | FIRST CLASS MAIL AND EMAIL |
| 30293313 | BUMIRANG CORPORATION | 2ND FLOOR | #4 DONGSOMUN-RO 3-GIL | SEONGBUK-GU | | SEOUL | | 136-031 | SOUTH KOREA | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30332504 | BUMIRANG CORPORATION | C/O BERNATH & ROSENBERG, P.C. | 126 SPRUCE ST | | | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30258221 | BUMIRANG CORPORATION | BALASIANO AND ASSOCIATES PLLC | REUVEN SUJNOW | 6701 BAY PKWY | 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30164231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30284669 | CHAMPO CARPETS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30332840 | CHERRY DESIGN PARTNERS LLC | 147 W 35TH ST STE 307 | | | | NEW YORK | NY | 10001 | | DEBORAH@CHERRYDESIGNPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 30224151 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | | CRW@CRWATER.COM | FIRST CLASS MAIL AND EMAIL |
| 30224957 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30259616 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | P.O. BOX 5473 | | | | CAROL STREAM | IL | 60197 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30259731 | CONSTELLATION NEWENERGY, INC. | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30256744 | CONSTELLATION NEWENERGY, INC. | P.O. BOX 4640 | | | | CAROL STREAM | IL | 60197 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30222825 | CRAFT SMITH LLC | 200 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | | CHRISTINA@CRAFTSMITHCO.COM TIFFANY@CRAFTSMITHCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30186346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30193086 | DEANNA MAHONEY / PARALEGAL SERVICES | 633 STEWART ST. 14 | | | | MANTECA | CA | 95336 | | DEANNAMAHONEY7316@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 30259495 | DMC CORPORATION | 86 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | | J.MORRIS@DMC.COM | FIRST CLASS MAIL AND EMAIL |
| 30259967 | DYNO LLC DBA CREATIVE DESIGNS DEPOT | 1571 WEST COPANS RD, STE 105 | | | | POMPANO BEACH | FL | 33064 | | RANNELLO@DYNOLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 30258207 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | | EAST WENATCHEE | WA | 98802-7608 | | | FIRST CLASS MAIL |
| 30259767 | EAST WENATCHEE WATER DISTRICT | C/O JAYCE WHITFORD, BILLING | 455 6TH ST NE | | | EAST WENATCHEE | WA | 98802 | | | FIRST CLASS MAIL |
| 30224459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30222697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30337480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30344991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30274424 | EVEREST FASHION (EXPORT COMPANY) | KHUMALTAR HEIGHT | LALITPUR-15 | | | LALITPUR, 03 | | 44600 | NEPAL | MAHESWOR@EVERESTFASHION.COM | FIRST CLASS MAIL AND EMAIL |
| 30278456 | FAR EASTERN HANDICRAFT JSC-VIETNAM | 5TH FLOOR, NO.48 , LK11B STR., MO LAO URBAN AREA, MO LAO COMMUNITY, HA DONG TOWN | | | | HANOI | | 10000 | VIETNAM | SX15@FEHANDICRAFT.COM | FIRST CLASS MAIL AND EMAIL |
| 30197104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30197088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295834 | GLOSTER LIMITED | AJAY KUMAR AGARWAL | 21 STRAND ROAD | | | KOLKATA, WEST BENGAL | | 700001 | INDIA | AJAY@GLOSTERJUTE.COM KRISHNAPODDAR@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30295835 | GLUE DOTS INTERNATIONAL LLC | N117 W18711 FULTON DRIVE | | | | GERMANTOWN | WI | 53022 | | BHOGAN@GLUEDOTS.COM | FIRST CLASS MAIL AND EMAIL |
| 30295733 | GROVE TECHNOLOGIES LLC | 3104 E CAMELBACK RD #559 | | | | PHOENIX | AZ | 85016 | | KOREN.ROLAND@GROVESITE.COM | FIRST CLASS MAIL AND EMAIL |
| 30295734 | GUANGZHOU XY PAPER CO., LTD | CHANG YAN | NO. 32 XINZHUANG 2ND ROAD | YONGHE | HUANGPU DISTRICT | GUANGZHOU | | 51070 | CHINA | SALES3@XYPAPER.COM | FIRST CLASS MAIL AND EMAIL |
| 30333547 | HAIN CAPITAL INVESTORS MASTER FUND, LTD AS TRANSFEREE OF HTL LIMITED | ATTN: KEENAN AUSTIN | 301 ROUTE 17 NORTH | SUITE 816A | | RUTHERFORD | NJ | 07070 | | | FIRST CLASS MAIL |
| 30256756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit C
First Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30164409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331130 | HANSEN, KAREN C | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224625 | HORIZON GROUP USA, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. | ATTN: MONICA RIVERS | 430 MOUNTAIN AVENUE | SUITE #205 | NEW PROVIDENCE | NJ | 07974 | | MRIVERS@HGUSA.COM REMITTANCES@HGUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 30295026 | HUANGYAN FOREVER ARTS AND CRAFTS FACTORY | FENGGUANG ROAD NO. 76 CHENGJIANG IN | | | | TAIZHOU, ZHEJIANG | | 31802 | CHINA | JASON@FOREVERFACTORY.CN | FIRST CLASS MAIL AND EMAIL |
| 30259294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30294178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30297600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30165085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30273540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30221950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331873 | KIND, EMILIA KATHRYN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261399 | KLAMATH FALLS HOTEL CIMARRON INC. | GM/ KLAMATH FALLS HOTEL CIMARRON INC. | ATTN: KISHAN NARIA | 3060 SOUTH 6TH STREET | | KLAMATH FALLS | OR | 97603 | | CIMARRONKFALLS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30261969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258169 | LEISURE ARTS | 104 CHAMPS BLVD | SUITE 100 | | | MAUMELLE | AR | 72113 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30279932 | LEISURE ARTS | 4310 WEST 5TH AVENUE | PO BOX 2683 | | | EUGENE | OR | 97402 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30279933 | LI & FUNG (TRADING) LIMITED | ATTN: LAURENCE PETER RUDGE, GENERAL COUNSEL | 7/F HK SPINNERS INDUSTRIAL BUILDING PHASE I & II | 800 CHEUNG SHA WAN ROAD | KOWLOON | HONG KONG | | | HONG KONG | LAURENCE.RUDGE@LIFUNG.COM LEGALNOTICES@LIFUNG.COM | FIRST CLASS MAIL AND EMAIL |
| 30335276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30278933 | MARTCO EXPORT PVT LTD | OPP. CNG STATION, LODHIPUR RAJPUT, NH-24, DELHI ROAD | | | | MORADABAD, UTTAR PRADESH | | 244001 | INDIA | RACHIT.J@MARTCO.IN | FIRST CLASS MAIL AND EMAIL |
| 30343942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262703 | MILBERG FACTORS, INC. | 99 PARK AVENUE | 21 FLOOR | | | NEW YORK | NY | 10016 | | BMACHOWSKY@MILFAC.COM | FIRST CLASS MAIL AND EMAIL |
| 30197811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30251409 | NANJING ZHAOHONG TEXTILE CO., LTD | NO. 8 CHAOYANG ROAD | DONGPING DEVELOPMENT ZO | | | LISHUI, NANJING, JS | | 211200 | CHINA | ANDYMA@NJYINTIAN.COM | FIRST CLASS MAIL AND EMAIL |
| 30184385 | NANJING ZHAOHONG TEXTILE CO., LTD | ANDY MA | ROOM 210-121, BUILDING 15 | JINTENG ROAD, DONGPING STREET | LISHUI DISTRICT | NANJING, JIANGSU, CN | | 21120 | CHINA | ANDYMA@NJYINTIAN.COM | FIRST CLASS MAIL AND EMAIL |
| 30278073 | NATRAJ HOME FURNISHINGS PVT LTD | 318, PHASE-IV, SECTOR 57, HSIIDC INDUSTRIAL ESTATE | | | | KUNDLI, HARYANA | | 131028 | INDIA | DHRUV@NATRAJEXPORTS.COM | FIRST CLASS MAIL AND EMAIL |
| 30273948 | NINGBO MH INDUSTRY CO LTD | ATTN: WENDY MA | MH BLDG. #18 NINGNAN NORTH ROAD | | | NINGBO | | 315100 | CHINA | MH@MH-CHINE.COM | FIRST CLASS MAIL AND EMAIL |
| 30336683 | NINGBO TOFOAM STATIONERY CO LTD. | C/O BANKRUPTCY COLLECTION SERVICES, LLC | 84 HERBERT AVE | BUILDING B | SUITE 202 | CLOSTER | NJ | 07624 | | SKALB@CRGFINANCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30338804 | OOCL (USA) INC. | METRO GROUP MARITIME | BRYAN D. PRESS | 49 W. MT. PLEASANT AVE., #2371 | | LIVINGSTON | NJ | 07039 | | BPRESS@MGMUS.COM | FIRST CLASS MAIL AND EMAIL |
| 30198533 | OPTIMUM BUYING LTD. | HALF OAK HOUSE | 28 WATFORD ROAD | | | NORTHWOOD | | HA6 3NT | UNITED KINGDOM | MAXINE.CAMPBELL@OPTIMUM-BUYING.COM | FIRST CLASS MAIL AND EMAIL |
| 30183192 | PALITEX, INC. | 1384 BROADWAY | SUITE 500 | | | NEW YORK | NY | 10018 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30295856 | PALITEX, INC. | C/O BERNATH & ROSENBERG, P.C. | 126 SPRUCE ST | | | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30167503 | PALITEX, INC. | BALASIANO AND ASSOCIATES PLLC | REUVEN SUJNOW | 6701 BAY PKWY | 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30166416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30274911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit C
First Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30332490 | PIEK, ANTHONY KENNETH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30206626 | PRYM CONSUMER USA INC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | C/O JODY A. BEDENBAUGH | P.O. BOX 11070 | | COLUMBIA | SC | 29211 | | JODY.BEDENBAUGH@NELSONMULLINS.COM | FIRST CLASS MAIL AND EMAIL |
| 30331855 | PRYM CONSUMER USA INC. | 950 BRISACK ROAD | | | | SPARTANBURG | SC | 29303 | | | FIRST CLASS MAIL |
| 30331804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30184213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30334912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30333534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30161021 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS | 300 PARK AVENUE | SUITE 1401 | | NEW YORK | NY | 10022 | | MDEJESUS@ROSENTHALINC.COM | FIRST CLASS MAIL AND EMAIL |
| 30183170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258821 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | | | | SHANGHAI | | | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |
| 30223952 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO 17, LANE 688, HENGNAN ROAD | | | | SHANGHAI | | | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |
| 30165860 | SHAOXING ADOR IMP & EXP CO., LTD. | 2ND FLOOR HONGDA XIYI VILLAGE | ANCHANG TOWN | | | SHAOXING, ZHEJIANG | | 312030 | CHINA | SXLVTIANMING@163.COM | FIRST CLASS MAIL AND EMAIL |
| 30281997 | SHAOXING ENYI TEXTILE CO., LTD | HUI ZHU | GENARAL MANAGER | 2F, BUILDING 2# LUXI INDUSTRAIL PARK | | SHAOXING, ZJ | | 312000 | CHINA | HEATHCLIFFE58@163.COM | FIRST CLASS MAIL AND EMAIL |
| 30331131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331303 | SILHOUETTE AMERICA, INC. | NORIKO SUJK | CFO/ SILHOUETTE AMERICA, INC. | 618 N 2000 W | BLDG#2 | LINDON | UT | 84042 | | NSLIJK@SILHOUETTEAMERICA.COM | FIRST CLASS MAIL AND EMAIL |
| 30166716 | SINCERE CREATES & MANUFACTURES LIMITED | BLK 2, FLAT E & G, 17/F, | KINGSWAY INDUSTRIAL BUILDING | | | KWAI CHUNG, N.T., HONG KONG | | 999077 | CHINA | BENNY.SAM@SINCEREFLORAL.COM.HK | FIRST CLASS MAIL AND EMAIL |
| 30332753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30333025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30348038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30342682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30164420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30164648 | TAG DE, LLC | HAFKE LEGAL SERVICE PC | ATTN: TAG DE - JOANN | JAMES HAFKE | 4170 CHARLAR DRIVE, SUITE A | HOLT | MI | 48842 | | LAW@JAMESHAFKE.COM | FIRST CLASS MAIL AND EMAIL |
| 29906563 | TAG DE, LLC | 3400 WEST ROAD | | | | EAST LANSING | MI | 48823 | | | FIRST CLASS MAIL |
| 30260295 | TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE N | SUITE 300B | | | ISLANDIA | NY | 11749 | | JANE.ROMANO@TRUESOURCE.COM | FIRST CLASS MAIL AND EMAIL |
| 29975764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30228049 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF SHENZHEN RIZEE CULTURAL CREATIVITY CO., LTD | 255 W FOOTHILL BLVD | SUITE 205 | | | UPLAND | CA | 91786 | | ARTHUR.TRETIAKOV@RECOVERTHEDEBT.COM | FIRST CLASS MAIL AND EMAIL |
| 30352972 | VISTA PARTNER INC | 4310 WEST 5TH AVENUE | PO BOX 2683 | | | EUGENE | OR | 97402 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30273541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30278074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29950108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30335320 | ZAFAR PROJECTS INC (VENDOR # 177365) | P.O. BOX 5764 | | | | CLEARWATER | FL | 33765-5764 | | ZAFARPROJECTS@AOL.COM | FIRST CLASS MAIL AND EMAIL |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 3

**<u>Exhibit D</u>**

Exhibit D
Second Omnibus Objection Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| 30331301 | BUMIRANG CORPORATION | 2ND FLOOR | #4 DONGSOMUN-RO 3-GIL | SEONGBUK-GU | | SEOUL | | 136-031 | SOUTH KOREA | HESHY@FELDMANCO.COM |
| 30331303 | BUMIRANG CORPORATION | BALASIANO AND ASSOCIATES PLLC | REUVEN SUJNOW | 6701 BAY PKWY | 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM |
| 30331302 | BUMIRANG CORPORATION | C/O BERNATH & ROSENBERG, P.C. | 126 SPRUCE ST | | | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM |
| 30257275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30295846 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM |
| 30295847 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | P.O. BOX 5473 | | | | CAROL STREAM | IL | 60197 | | GAIL.ROSEN@CONSTELLATION.COM |
| 30295678 | CONSTELLATION NEWENERGY, INC. | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM |
| 30295679 | CONSTELLATION NEWENERGY, INC. | P.O. BOX 4640 | | | | CAROL STREAM | IL | 60197 | | GAIL.ROSEN@CONSTELLATION.COM |
| 30224504 | CS INTERNATIONAL (HK) TOYS, LIMITED | 7TH FL, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | | KOWLOON, HK | | | CHINA | JUNG@CHOSUNINTL.COM |
| 30224435 | CS INTERNATIONAL (HK) TOYS, LIMITED | 7TH FL, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | | KOWLOON, HK | | | HONG KONG | JUNG@CHOSUNINTL.COM |
| 30289641 | ENCHANTE ACCESSORIES INC. | 149 MADISON AVE. | FL 12 | | | NEW YORK | NY | 10016 | | ADAM.COHEN@ENCH.COM |
| 30289642 | ENCHANTE ACCESSORIES INC. | ATTN: BALASIANO & ASSOCIATES | 6701 BAY PARKWAY | FL. 3 | | BROOKLYN | NY | 11204 | | JUDAH@BALASIANOLAW.COM |
| 30346758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30258179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30283078 | J AND J CORP. | NW PARK | A-201 IL-KWANG BUILDING | 441-1 CHEONHO-DAERO, DONGDEAMUN-GU | | SEOUL | | 02645 | KOREA | NWPARK@JJTEX.COM |
| 30344214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30223789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30293254 | LOW TECH TOYS CLUB, LLC | 510 MEADOWMONT VILLAGE CIR | STE 311 | | | CHAPEL HILL | NC | 27517 | | ADRIAN@THEWOOBLES.COM |
| 30293256 | LOW TECH TOYS CLUB, LLC | BALASIANO AND ASSOCIATES PLLC | 6701 BAY PARKWAY | 3RD FLOOR | | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COMSTEVEN@BALASIANOLAW.COM |
| 30292726 | LOW TECH TOYS CLUB, LLC | BALASIANO AND ASSOCIATES PLLC | REUVEN SUJNOW | 6701 BAY PARKWAY | 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COMSTEVEN@BALASIANOLAW.COM |
| 30292727 | LOW TECH TOYS CLUB, LLC | REUVEN SUJNOW | BALASIANO AND ASSOCIATES PLLC | 6701 BAY PKWY | 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM |
| 30291099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30290500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30276151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30258055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30282607 | NIPKOW AND KOBELT INC. | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: KEARA WALDRON | 40 WALL STREET | 37TH FLOOR | NEW YORK | NY | 10005 | | KWALDRON@HALPERINLAW.NET |
| 30282608 | NIPKOW AND KOBELT INC. | P.O. BOX 36 | | | | BECKET | MA | 01223 | | SHANNONP@NIPKOWKOBELT.COM |
| 30259012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30257026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30331242 | PALITEX, INC. | 1384 BROADWAY | SUITE 500 | | | NEW YORK | NY | 10018 | | HESHY@FELDMANCO.COM |
| 30331226 | PALITEX, INC. | 384 BROADWAY | SUITE 500 | | | NEW YORK | NY | 10018 | | HESHY@FELDMANCO.COM |
| 30331204 | PALITEX, INC. | BALASIANO AND ASSOCIATES PLLC | 6701 BAY PKWY | 3RD FLOOR | | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM |
| 30331244 | PALITEX, INC. | BALASIANO AND ASSOCIATES PLLC | REUVEN SUJNOW | 6701 BAY PKWY | 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 2

Exhibit D
Second Omnibus Objection Service List
Served via First Class Mail and Email

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| 30331243 | PALITEX, INC. | C/O BERNATH & ROSENBERG, P.C. | 126 SPRUCE ST | | | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM |
| 30258211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30261131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30284791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30262897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30224260 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS | 1370 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | MDEJESUS@ROSENTHALINC.COM |
| 30295822 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS | 300 PARK AVENUE | SUITE 1401 | | NEW YORK | NY | 10022 | | MDEJESUS@ROSENTHALINC.COM |
| 30286867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30297715 | SFT INC. | A-G216 201SONGPA-DAERO | SONGPA-GU | | | SEOUL | | 05854 | KOREA | HESHY@FELDMANCO.COM |
| 30330914 | SFT INC. | A-G216 201 SONGPA-DAERO | SONGPA-GU | | | SEOUL | | 05854 | SOUTH KOREA | HESHY@FELDMANCO.COM |
| 30297717 | SFT INC. | BALASIANO AND ASSOCIATES PLLC | 6701 BAY PKWY | 3RD FLOOR | | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM |
| 30330916 | SFT INC. | BALASIANO AND ASSOCIATES PLLC | REUVEN SUJNOW | 6701 BAY PKWY | 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM |
| 30330915 | SFT INC. | C/O BERNATH & ROSENBERG, P.C. | 126 SPRUCE ST | | | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM |
| 30184173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30289686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30296444 | THE FELDMAN CO. INC. AND AFFILIATES | 126 SPRUCE STREET | | | | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM |
| 30296445 | THE FELDMAN CO. INC. AND AFFILIATES | BALASIANO AND ASSOCIATES PLLC | 6701 BAY PKWY | 3RD FLOOR | | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COMSTEVEN@BALASIANOLAW.COM |
| 30286752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30287441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |
| 30283375 | WOODA CORP. LTD | 17TH FLOOR SAMJUNG BUILDING | 74 SAEJONG-DAERO JUNG-KU | | | SEOUL | | 04526 | KOREA | S.Y.KIM@WOODATEX.COM |
| 30285403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE |

**Exhibit E**

Exhibit E
Third Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30343724 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30285908 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30277533 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30340379 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30340968 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30288072 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30263268 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30222062 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30332735 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30285253 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30232029 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30347974 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30332000 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30256999 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261640 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30331857 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30262524 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30263563 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30332139 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30224161 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261967 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30273904 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30258851 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30282467 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30260840 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30258299 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30259779 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30292706 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30293477 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit E
Third Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 30287762 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30259097 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30256592 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30273966 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30296937 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30282347 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30348752 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30340601 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30279538 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30278000 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261833 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30289742 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30342144 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30342491 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30260342 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30334769 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30223889 | NAME ON FILE | | EMAIL ADDRESS ON FILE | Email |
| 30261091 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30280843 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30285481 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30285196 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30222841 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261746 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30256684 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30279540 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30217872 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30333217 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30296737 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30283186 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit E
Third Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30332454 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30284448 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30262140 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30287102 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30333925 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30259183 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30338622 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30290511 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30262474 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30336902 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30224218 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30285200 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261324 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30297634 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30224092 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30338349 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30260743 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261809 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30279309 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261377 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30278044 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30338750 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30282856 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30227082 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30274166 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30276177 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30347851 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30279578 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261191 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit E
Third Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30336242 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30256664 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30276880 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30259340 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30284607 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30227293 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30258476 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30274766 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30274106 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30279938 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30227062 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30261449 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30342983 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 30285025 | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First Class Mail and Email |

**<u>Exhibit F</u>**

Exhibit F
Fourth Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30297576 | AMERICAN FOOD AND VENDING CORPORATION | ROBERT M. COTE | 124 METROPOLITAN PARK DRIVE | | | SYRACUSE | NY | 13088 | | RCOTE@AFVUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 30297575 | AMERICAN FOOD AND VENDING CORPORATION | C/O BOND, SCHOENECK & KING, PLLC | ATTN: SARA C. TEMES, ESQ. | ONE LINCOLN CENTER | | SYRACUSE | NY | 13202 | | STEMES@BSK.COM | FIRST CLASS MAIL AND EMAIL |
| 30356908 | BRADFORD CAPITAL HOLDINGS, LP AS TRANSFEREE OF ART SUPPLY ENTERPRISES DBA MACPHERSONS | C/O BRADFORD CAPITAL MANAGEMENT, LLC | ATTN: BRIAN BRAGER | PO BOX 4353 | | CLIFTON | NJ | 07012 | | BBRAGER@BRADFORDCAPITALMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 30167110 | CAOXIAN LUYI GUANGFA ART AND CRAFT. CO, LTD | BENNY ZHANG | NO 001 QINGHE MIDDLE ROAD | CAOXIAN COUNTY | | HEZE, SD | | 27440 | CHINA | LUYIGRASS4@SDLUYI.COM | FIRST CLASS MAIL AND EMAIL |
| 30163941 | CRAFT SMITH, LLC | 200 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | | JEREMY@CRAFTSMITHCO.COM TIFFANY@CRAFTSMITHCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30164036 | CS INTERNATIONAL (HK) TOYS LIMITED | 7TH FLOOR, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | | KOWLOON, HK | | | HONG KONG | JUNG@CHOSUNINTL.COM | FIRST CLASS MAIL AND EMAIL |
| 30277008 | DMC CORPORATION | 86 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | | J.MORRIS@DMC.COM | FIRST CLASS MAIL AND EMAIL |
| 30164403 | ELEGANT HOME LIMITED | JOSEPH LEE | UNIT 11, 19F, INTERNATIONAL TRADE CENTRE | 11-19 SHA TSUI ROAD, TSUEN WAN | | HONG KONG | | | HONG KONG | INFO@ELEGANTHOMELTD.COM | FIRST CLASS MAIL AND EMAIL |
| 30283806 | ENCHANTE ACCESSORIES INC. | 149 MADISON AVE. | FLOOR 12 | | | NEW YORK | NY | 10016 | | ADAM.COHEN@ENCH.COM | FIRST CLASS MAIL AND EMAIL |
| 30283807 | ENCHANTE ACCESSORIES INC. | 6701 BAY PARKWAY | 3RD FLOOR | | | BROOKLYN | NY | 11204 | | JUDAH@BALASIANOLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30166343 | EVERBEST (QINGDAO) COMPANY | ROOM 709, YUYUAN BUILDING TOWER B | NO.75 XIANG GANG XI ROAD | | | QINGDAO | | | CHINA | LEE@EVERBEST-QD.COM | FIRST CLASS MAIL AND EMAIL |
| 30385792 | HAIN CAPITAL INVESTORS MASTER FUND, LTD AS TRANSFEREE OF VARDHMAN TEXTILES LIMITED | ATTN: KEENAN AUSTIN | 301 ROUTE 17 NORTH | SUITE 816A | | RUTHERFORD | NJ | 07070 | | | FIRST CLASS MAIL |
| 30385839 | HAIN CAPITAL INVESTORS MASTER FUND, LTD AS TRANSFEREE OF VARDHMAN TEXTILES LIMITED | ATTN: KEENAN AUSTIN | 301 ROUTE 17 NORTH | SUITE 816A | | RUTHERFORD | NJ | 07070 | | | FIRST CLASS MAIL |
| 30262315 | LEISURE ARTS | 104 CHAMPS BLVD, SUITE 100 | PO BOX 2683 | | | MAUMELLE | AR | 72113 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30262316 | LEISURE ARTS | 4310 WEST 5TH AVENUE | PO BOX 2683 | | | EUGENE | OR | 97402 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30192744 | MILBERG FACTORS, INC. | 99 PARK AVENUE | 21 FLOOR | | | NEW YORK | NY | 10016 | | BMACHOWSKY@MILFAC.COM | FIRST CLASS MAIL AND EMAIL |
| 30224979 | MILBERG FACTORS, INC. | 99 PARK AVENUE | 21 FLOOR | | | NEW YORK | NY | 10016 | | BMACHOWSKY@MILFAC.COM | FIRST CLASS MAIL AND EMAIL |
| 30297096 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI, GENERAL MANAGER | 1 HOLIDAY PARK DR. | | | BUTTE | MT | 59701 | | LAQUINTABUTTE@KDIAMONDHOTELS.COM | FIRST CLASS MAIL AND EMAIL |
| 30216150 | NTT INC. DBA FABRIC TRADITIONS | 530 7TH AVENUE | SUITE305-306 | | | NEW YORK | NY | 10018 | | BTOWEY@FABRICTRADITIONS.COM | FIRST CLASS MAIL AND EMAIL |
| 29966218 | OPTIMUM BUYING LTD | HALF OAK HOUSE | 28 WATFORD ROAD | | | NORTHWOOD | | HA6 3NT | UNITED KINGDOM | MAXINE.CAMPBELL@OPTIMUM-BUYING.COM | FIRST CLASS MAIL AND EMAIL |
| 29976224 | PAISLEY CRAFTS LLC | P.O. BOX 204147 | | | | DALLAS | TX | 75320-4147 | | ACCOUNTSRECEIVABLE@ILOVETOCREATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29976223 | PAISLEY CRAFTS LLC | 5661 E. SHIELDS AVE. | | | | FRESNO | CA | 93727 | | TODD.ROSE@ILOVETOCREATE.COM | FIRST CLASS MAIL AND EMAIL |
| 30332823 | PARAMOUNT HOME COLLECTIONS PVT LTD | C/O BANKRUPTCY COLLECTION SERVICES, LLC | 84 HERBERT AVE | BUILDING B | SUITE 202 | CLOSTER | NJ | 07624 | | SKALB@CRGFINANCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30163954 | PCT VINYL | 5790 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1B1 | CANADA | JONATHAN@PCTVINYL.COM | FIRST CLASS MAIL AND EMAIL |
| 30166137 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | | | | SHANGHAI | | 201112 | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |
| 30181525 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO 17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | | SHANGHAI | | 201112 | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |
| 30164366 | SHENZHENRIZEE CULTURAL CREATIVITY CO, LTD | ZENG JINQING | UNIT 1301 RONGCHAO BINHAI BUILDING | B HAIXIU ROAD | | SHENZHEN, CN | | 51810 | CHINA | RIZEE@RIZEEDIY.COM | FIRST CLASS MAIL AND EMAIL |
| 30161058 | TUFKO INTERNATIONAL | KOLLAMKULAM BUILDING# 1/51A, | ANAKKAL P.O, KANJIRAPALLY | | | KOTTAYAM, KERALA | | 686508 | INDIA | FINANCE@TUFKOMATS.COM | FIRST CLASS MAIL AND EMAIL |
| 30197877 | VARDHMAN TEXTILES LIMITED | CHANDIGARH ROAD | | | | LUDHIANA, PUNJAB | | 141010 | INDIA | LAW.LUD@VARDHMAN.COM NISHIKANT@VARDHMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 30296860 | VARDHMAN TEXTILES LIMITED | CORPORATE LEGAL DEPARTMENT | CHANDIGARH ROAD, LUDHIANA | | | LUDHIANA, PUNJAB | | 141010 | INDIA | NISHIKANT@VARDHMAN.COM PANKAJGUPTA@VARDHMAN.COM | FIRST CLASS MAIL AND EMAIL |