## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Cases No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Ali Hamza, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Sixth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 975] (the "***Sixth Assumption Notice***")

- Seventh Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 976] (the "***Seventh Assumption Notice***")

- Eighth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 977] (the "***Eighth Assumption Notice***")

- Ninth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 978] (the "***Ninth Assumption Notice***")

- Tenth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 979] (the "***Tenth Assumption Notice***")

- Eleventh Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 980] (the "***Eleventh Assumption Notice***")

---

[1] The Debtors in these chapter 11 casesss, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Twelfth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 981] (the "***Twelfth Assumption Notice***")

- Thirteenth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 982] (the "***Thirteenth Assumption Notice***")

- Fourteenth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 983] (the "***Fourteenth Assumption Notice***")

- Fifteenth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 984] (the "***Fifteenth Assumption Notice***")

- Sixteenth Notice of Assumption and Assignment of Certain Executory Contract and/or Unexpired Leases [Docket No. 985] (the "***Sixteenth Assumption Notice***")

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Sixth Assumption Notice, Seventh Assumption Notice, Eighth Assumption Notice, Ninth Assumption Notice, Tenth Assumption Notice, Eleventh Assumption Notice, Twelfth Assumption Notice, Thirteenth Assumption Notice, Fourteenth Assumption Notice, Fifteenth Assumption Notice, and the Sixteenth Assumption Notice to be served via First Class Mail to the Assignee, Creativebug, LLC, 5555 Darrow Road, Hudson OH, 44236.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Sixth Assumption Notice to be served via First Class Mail on Sixth Assumption Notice Parties Service List attached hereto as **Exhibit B**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Seventh Assumption Notice to be served by the method set forth on the Seventh Assumption Notice Parties Service List attached hereto as **Exhibit C**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Eighth Assumption Notice to be served via First Class Mail on the Eighth Assumption Notice Parties Service List attached hereto as **Exhibit D**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Ninth Assumption Notice to be served via First Class Mail on the Ninth Assumption Notice Parties Service List attached hereto as **Exhibit E**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Tenth Assumption Notice to be served by the method set forth on the Tenth Assumption Notice Parties Service List attached hereto as **Exhibit F**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Eleventh Assumption Notice to be served via First Class Mail on the Eleventh Assumption Notice Parties Service List attached hereto as **Exhibit G**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Twelfth Assumption Notice to be served via First Class Mail on the Twelfth Assumption Notice Parties Service List attached hereto as **<u>Exhibit H</u>**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Thirteenth Assumption Notice to be served by the method set forth on the Thirteenth Assumption Notice Parties Service List attached hereto as **<u>Exhibit I</u>**

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Fourteenth Assumption Notice to be served via First Class Mail on the Fourteenth Assumption Notice Parties Service List attached hereto as **<u>Exhibit J</u>**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Fifteenth Assumption Notice to be served via First Class Mail on the Fifteenth Assumption Notice Parties Service List attached hereto as **<u>Exhibit K</u>**.

On May 24, 2025, at my direction and under my supervision, employees of Kroll caused the Sixteenth Assumption Notice to be served via First Class Mail on the Sixteenth Assumption Notice Parties Service List attached hereto as **<u>Exhibit L</u>**.

*[Remainder of page intentionally left blank]*

Dated: June 20, 2025

*/s/ Ali Hamza*
Ali Hamza

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 20, 2025, by Ali Hamza, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

SRF 88731

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN 1700 REDBUD BLVD, STE. 300 MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM | Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE 3040 POST OAK BOULEVARD, SUITE 1800-150 HOUSTON TX 77056 | JOU@ARCHERLAW.COM | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE 300 DELAWARE AVENUE, SUITE 1100 WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG 1717 K STREET NW WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY 233 SOUTH WACKER DRIVE SUITE 7100 CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. 6701 BAY PARKWAY 3RD FLOOR BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM | Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM | Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE 23RD FLOOR MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO GVD COMMERCIAL PROPERTIES, INC. | BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE 1413 SAVANNAH ROAD SUITE 1 LEWES DE 19958 | SSPENCE@LAWBMF.COM | Email |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON GOVERNMENTAL CENTER, SUITE 423 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>919 N. MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY, SUITE 3600<br>ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS<br>301 S. COLLEGE STREET<br>SUITE 2150<br>CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE<br>222 SECOND AVENUE SOUTH<br>SUITE 2000<br>NASHVILLE TN 37201 | ETAUBE@BURR.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>222 DELAWARE AVENUE<br>SUITE 1030<br>WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER<br>50 NORTH LAURA STREET<br>SUITE 3000<br>JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM<br>DROBBINS-BOEHNER@BURR.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE<br>222 DELAWARE AVENUE, SUITE 1620<br>WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER<br>1201 NORTH MARKET STREET<br>20TH FLOOR<br>WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH<br>100 NORTHSIDE SQUARE, SUITE 700<br>HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL<br>901 MAIN STREET<br>SUITE 3900<br>DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | Email |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 21, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | Email |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 3 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ.<br>787 SEVENTH AVENUE, SUITE 3100<br>NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE<br>2300 N STREET, N.W.<br>SUITE 300<br>WASHINGTON DC 20037 | MWEITZMAN@JACKSCAMP.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ<br>100 CONGRESS AVENUE<br>SUITE 1100<br>AUSTIN TX 78701 | JWERTZ@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO<br>1401 MCKINNEY<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | Email |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | Email |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | Email |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE<br>45 ADDINGTON ROAD<br>WEST ROXBURY MA 02132 | KAPLANLAWWORKS@AOL.COM | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE<br>1495 RIDGEVIEW DRIVE<br>SUITE 90<br>RENO NV 89519 | AMY@AMYTIRRELAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | Email |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON<br>1001 3RD AVE W<br>SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 770<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ.<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK<br>1201 N. MARKET STREET, SUITE 1600<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM<br>APARK@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY<br>MERKEZ MAHALLESI<br>BAGLAR CADDESI NO. 14/B 34406<br>KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ.<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM | Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE<br>1919 S. SHILOH RD.<br>SUITE 640, LB40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE<br>1007 N. ORANGE STRET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM | Email |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ.<br>50 TICE BOULEVARD, SUITE 380<br>WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ.<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | Email |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN<br>901 MAIN ST., SUITE 3200<br>DALLAS TX 75202 | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE 233 S. WACHER DRIVE SUITE 8000 CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. 16200 ADDISON ROAD SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER 401 B STREET, SUITE 1200 SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE P.O. BOX 5315 PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 501 WASHINGTON AVE. P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1031 W. 4TH AVENUE SUITE 200 ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 9 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 10 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103 | DPEREIRA@STRADLEY.COM | Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | Email |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ<br>225 N.E. MIZNER BOULEVARD<br>SUITE 510<br>BOCA RATON FL 33432 | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM | Email |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 11 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET #1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ.<br>800 KENNESAW AVENUE<br>SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | Email |
| COUNSEL TO PROJECT SWIFT LLC | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SBEACH@YCST.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 12 of 12

**Exhibit B**

Exhibit B

Sixth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30208104 | 100 LAYER CAKE | 12827 BONAPARTE AVE | | LOS ANGELES | CA | 90066 | |
| 30212147 | AARON CUTLER MEMORIAL LIBRARY | 269 CHARLES BANCROFT HIGHWAY | | LITCHFIELD | NH | 03052 | |
| 30432155 | ABBY HOUSTON | ADDRESS ON FILE | | | | | |
| 30208530 | ADAMS COUNTY LIBRARY | 569 N. CEDAR ST., SUITE 1 | | ADAMS | WI | 53910 | |
| 30211970 | ADDISON PUBLIC LIBRARY | 4 FRIENDSHIP PLAZA | | ADDISON | IL | 60101 | |
| 30214303 | AKG SQUARED LLC | DBA DAMASK LOVE | 951 BRICKELL AVE #911 | MIAMI | FL | 33131 | |
| 30432156 | AKRON-SUMMIT CNTY PUBLIC LIBRARY | 60 S. HIGH ST. | | AKRON | OH | 44326 | |
| 29952944 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30209352 | ALAMANCE COUNTY PUBLIC LIBRARIES | 342 S SPRING ST | | BURLINGTON | NC | 27215 | |
| 30212139 | ALAMEDA FREE LIBRARY | 1550 OAK ST | | ALAMEDA | CA | 94501 | |
| 30212556 | ALETHEA HARAMPOLIS | ADDRESS ON FILE | | | | | |
| 29905991 | ALEXANDRA BLUH | ADDRESS ON FILE | | | | | |
| 30432157 | ALGONQUIN AREA PUBLIC LIBRARY DISTRICT | 2600 HARNISH DRIVE | | ALGONQUIN | IL | 60102 | |
| 30432158 | ALLEN COUNTY PUBLIC LIBRARY | PO BOX 2270 | | FORT WAYNE | IN | 46801 | |
| 30209608 | ALTOONA PUBLIC LIBRARY | 700 EIGHTH ST SW | | ALTOONA | IA | 50009 | |
| 30209637 | ALVAH N. BELDING MEMORIAL LIBRARY | 302 EAST MAIN STREET | | BELDING | MI | 48809 | |
| 30432159 | ALVIN SHERMAN LIBRARY NSU | 3100 RAY FERRERO JR. BLVD. | | FORT LAUDERDALE | FL | 33314 | |
| 29907003 | AMANDA LEEANN BROWN | ADDRESS ON FILE | | | | | |
| 30432160 | AMANDA TODARO OF DITTO | ADDRESS ON FILE | | | | | |
| 30212532 | AMELIA STRADER | ADDRESS ON FILE | | | | | |
| 30209687 | AMERY PUBLIC LIBRARY | 104 MAPLE ST. | | AMERY | WI | 54001 | |
| 30209727 | AMES FREE LIBRARY OF EASTON, INC. | 53 MAIN ST. | | NORTH EASTON | MA | 02356 | |
| 30209793 | AMITYVILLE PUBLIC LIBRARY | 19 JOHN STREET | | AMITYVILLE | NY | 11701 | |
| 30209806 | AMY BUTLER LTD | ADDRESS ON FILE | | | | | |
| 30209829 | AMY KAROL | ADDRESS ON FILE | | | | | |
| 29907641 | ANASTASIA CHATZKA | ADDRESS ON FILE | | | | | |
| 30432161 | ANDERSON COUNTY PUBLIC LIBRARY | 114 N. MAIN STREET | | LAWRENCEBURG | KY | 40342 | |
| 30209920 | ANN ARBOR DISTRICT LIBRARY | 343 S. 5TH AVENUE | | ANN ARBOR | MI | 48104 | |
| 30209936 | ANNA CLARK JOYCE | ADDRESS ON FILE | | | | | |
| 30432162 | ANNA HULTIN | ADDRESS ON FILE | | | | | |
| 30432163 | ANNA MARIA PARRY | ADDRESS ON FILE | | | | | |
| 30432164 | ANNABEL KATE WRIGLEY | ADDRESS ON FILE | | | | | |
| 29908510 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432165 | ANTIOCH PUBLIC LIBRARY DISTRICT | 757 MAIN STREET | | ANTIOCH | IL | 60002 | |

Exhibit B

Sixth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30210165 | ANYTHINK LIBRARIES | 5877 EAST 120TH AVENUE | | THORNTON | CO | 80602 | |
| 30208163 | ARAPAHOE LIBRARY DISTRICT | 12855 E. ADAM AIRCRAFT CIRCLE | | ENGLEWOOD | CO | 80112 | |
| 30208174 | ARCADIA PUBLIC LIBRARY | 20 W. DUARTE ROAD | | ARCADIA | CA | 91006 | |
| 30432166 | ARINA FROM BELLACREME | ADDRESS ON FILE | | | | | |
| 30432167 | ARLINGTON HEIGHTS MEMORIAL LIBRARY | 500 NORTH DUNTON AVENUE | | ARLINGTON HEIGHTS | IL | 60004 | |
| 30432168 | ARMAND J. BRINKHAUS SOUTH ST. LANDRY COMMUNITY LIBRARY | 235 MARIE STREET | | ST. LANDRY | LA | 70584 | |
| 29908944 | AROUNNA KHOUNNORAJ | ADDRESS ON FILE | | | | | |
| 30211712 | ARROWHEAD LIBRARY SYSTEM | 5528 EMERALD AVENUE | | MOUNTAIN IRON | MN | 55768 | |
| 30211724 | ARTESIA PUBLIC LIBRARY | 205 W. QUAY AVE. | | ARTESIA | NM | 88210 | |
| 30432169 | ASCENSION PARISH LIBRARY | 500 MISSISSIPPI STREET | | ASCENSION | LA | 70346 | |
| 30208290 | ASHLAND PUBLIC LIBRARY | 224 CLAREMONT AVE. | | ASHLAND | OH | 44805 | |
| 29909099 | ASHLEY FAYE NICKELS | ADDRESS ON FILE | | | | | |
| 30208343 | ATHENS COUNTY PUBLIC LIBRARIES | 95 W. WASHINGTON | | NELSONVILLE | OH | 45764 | |
| 30208366 | ATTLEBORO PUBLIC LIBRARY | 74 NORTH MAIN STREET | | ATTLEBORO | MA | 02703 | |
| 30208382 | AUBURN HILLS PUBLIC LIBRARY | 3400 E. SEYBURN DR. | | AUBURN HILLS | MI | 48326 | |
| 29955458 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30208462 | AURORA PUBLIC LIBRARY DISTRICT | 101 SOUTH RIVER STREET | | AURORA | IL | 60506 | |
| 30211849 | AVALON FREE PUBLIC LIBRARY | 235 32ND STREET | | AVALON | NJ | 08202 | |
| 30432170 | AWS | PO BOX 84023 | | SEATTLE | WA | 98124 | |
| 30208534 | AZLE MEMORIAL LIBRARY | 333 W MAIN ST | | AZLE | TX | 76020 | |
| 30432171 | BARBARA JOY BLAIR | ADDRESS ON FILE | | | | | |
| 30208590 | BARRIE PUBLIC LIBRARY | 60 WORSLEY ST | | BARRIE | ON | L4N0C2 | CANADA |
| 30208649 | BARRINGTON PUBLIC LIBRARY DISTRICT | 505 N. NORTHWEST HIGHWAY | | BARRINGTON | IL | 60010 | |
| 30208706 | BARTLETT PUBLIC LIBRARY DISTRICT | 800 SOUTH BARTLETT ROAD | | BARTLETT | IL | 60103 | |
| 30208759 | BATAVIA PUBLIC LIBRARY DISTRICT | 10 SOUTH BATAVIA AVENUE | | BATAVIA | IL | 60510 | |
| 30211941 | BAXTER COUNTY LIBRARY | 300 LIBRARY HILL | | MOUNTAIN HOME | AR | 72653 | |
| 29953553 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30208824 | BEDFORD PUBLIC LIBRARY | 3 MEETINGHOUSE ROAD | | BEDFORD | NH | 03110 | |
| 30432172 | BEL MILLS OF SCRAP PAPER CIRCUS | ADDRESS ON FILE | | | | | |
| 30211984 | BELFAST FREE LIBRARY | 106 HIGH STREET | | BELFAST | ME | 04915 | |
| 30432173 | BELMONT PUBLIC LIBRARY | P.O.BOX 125 | | BELMONT | MA | 02478 | |

Exhibit B

Sixth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30212018 | BELVEDERE-TIBURON LIBRARY | 1501 TIBURON BLVD | | TIBURON | CA | 94920 | |
| 30212018 | BELVEDERE-TIBURON LIBRARY | 1501 TIBURON BLVD | | TIBURON | CA | 94920 | |
| 30432174 | BENJAMIN MACH | ADDRESS ON FILE | | | | | |
| 30208925 | BENSENVILLE COMMUNITY PUBLIC LIBRARY DISTRICT | 200 SOUTH CHURCH ROAD | | BENSENVILLE | IL | 60106 | |
| 30208941 | BERKELEY HEIGHTS FREE PUBLIC LIBRARY | 29 PARK AVENUE | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30208980 | BERKELEY PUBLIC LIBRARY | 1637 NORTH TAFT AVENUE | | BERKELEY | IL | 60163 | |
| 30208980 | BERKELEY PUBLIC LIBRARY | 1637 NORTH TAFT AVENUE | | BERKELEY | IL | 60163 | |
| 30212044 | BERKELEY PUBLIC LIBRARY | 2031 BANCROFT WAY | | BERKELEY | CA | 94704 | |
| 30432175 | BERKLEY PUBLIC LIBRARY | 2 NORTH MAIN STREET | | BERKLEY | MA | 02779 | |
| 30209105 | BETHEL PUBLIC LIBRARY | 189 GREENWOOD AVE. | | BETHEL | CT | 06801 | |
| 30432176 | BETTENDORF PUBLIC LIBRARY INFORMATION CENTER | 2950 LEARNING CAMPUS DR | | BETTENDORF | IA | 52722 | |
| 30432177 | BETZ WHITE PRODUCTIONS LLC | 1728 PARKER RD. | | ELMIRA | NY | 14905 | |
| 30432114 | BIBLIOTHÈQUE ET ARCHIVES NATIONALES DU QUÉBEC | 475, BOULEVARD DE MAISONNEUVE EST | | MONTRÉAL | QC | H2L 5C4 | CANADA |
| 30209211 | BIG RAPIDS COMMUNITY LIBRARY | 426 S. MICHIGAN AVE. | | BIG RAPIDS | MI | 49307 | |
| 30209212 | BIGELOW FREE PUBLIC LIBRARY | 54 WALNUT ST. | | CLINTON | MA | 01510 | |
| 30212102 | BILLINGS PUBLIC LIBRARY | 510 NORTH BROADWAY | | BILLINGS | MT | 59101 | |
| 30212103 | BLOOMINGDALE PUBLIC LIBRARY | 101 FAIRFIELD WAY | | BLOOMINGDALE | IL | 60108 | |
| 30209222 | BLUE ISLAND PUBLIC LIBRARY | 2433 YORK STREET | | BLUE ISLAND | IL | 60406 | |
| 30209265 | BOLTON PUBLIC LIBRARY | P. O. BOX 188 | | BOLTON | MA | 01740 | |
| 30209269 | BOONE COUNTY PUBLIC LIBRARY DISTRICT | 1786 BURLINGTON PIKE | | BURLINGTON | KY | 41005 | |
| 30209272 | BOONSLICK REGIONAL LIBRARY | 219 W THIRD ST | | SEDALIA | MO | 65301 | |
| 30209272 | BOONSLICK REGIONAL LIBRARY | 219 W THIRD ST | | SEDALIA | MO | 65301 | |
| 30209275 | BOROONDARA LIBRARY SERVICES | 8 INGLESBY ROAD | | CAMBERWELL | VIC | 3124 | AUSTRALIA |
| 30432178 | BOSTON PUBLIC LIBRARY | 700 BOYLSTON STREET | | BOSTON | MA | 02116 | |
| 30212105 | BOULDER CITY LIBRARY DISTRICT | 701 ADAMS BOULEVARD | | BOULDER CITY | NV | 89005 | |
| 30432179 | BOULDER PUBLIC LIBRARY | PO DRAWER H | | BOULDER | CO | 80306 | |
| 30209289 | BOURBONNAIS PUBLIC LIBRARY DISTRICT | 250 WEST JOHN CASEY ROAD | | BOURBONNAIS | IL | 60914 | |
| 30212107 | BOWEN ISLAND PUBLIC LIBRARY | 430 BOWEN ISLAND TRUNK RD | | BOWEN ISLAND | BC | V0N 1G0 | CANADA |
| 30212108 | BOYD COUNTY PUBLIC LIBRARY | 1740 CENTRAL AVENUE | | ASHLAND | KY | 41101 | |
| 30209295 | BOYDEN LIBRARY | 10 BIRD ST. | | FOXBOROUGH | MA | 02035 | |
| 30209299 | BOYNTON BEACH CITY LIBRARY | 100 E OCEAN AVENUE | | BOYNTON BEACH | FL | 33435 | |
| 30212115 | BOZEMAN PUBLIC LIBRARY | 626 E MAIN STREET | | BOZEMAN | MT | 59715 | |

Exhibit B
Sixth Assumption Notice Parties Service List
Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30432115 | BRADFORD WEST GWILLIMBURY PUBLIC LIBRARY | 425 HOLLAND STREET WEST | | BRADFORD | ON | L3Z0J2 | CANADA |
| 30432116 | BRAMPTON PUBLIC LIBRARY | 65 QUEEN ST E | | BRAMPTON | ON | L6W3L6 | CANADA |
| 30212548 | NAME ON FILE | ADDRESS ON FILE | | | | | |

**<u>Exhibit C</u>**

Exhibit C

Seventh Assumption Notice Parties Service List

Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 30210748 | BRAWLEY PUBLIC LIBRARY | 400 MAIN ST. | | BRAWLEY | CA | 92227 | | | First Class Mail |
| 30432180 | BREMEN PUBLIC LIBRARY | P.O. BOX 130 | | BREMEN | IN | 46506 | | | First Class Mail |
| 30212118 | BRENTWOOD PUBLIC LIBRARY | 34 SECOND AVENUE | | BRENTWOOD | NY | 11717 | | | First Class Mail |
| 30210751 | BREWSTER LADIES' LIBRARY | 1822 MAIN STREET | | BREWSTER | MA | 02631 | | | First Class Mail |
| 29955827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210755 | BRIGHTON DISTRICT LIBRARY | 100 LIBRARY DRIVE | | BRIGHTON | MI | 48116 | | | First Class Mail |
| 30432103 | BRIMBANK LIBRARIES | LEVEL 5 | | SUNSHINE | | 3020 | AUSTRALIA | | First Class Mail |
| 30432181 | BRITTANY J JONES | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210760 | BROCKTON PUBLIC LIBRARY | 304 MAIN STREET | | BROCKTON | MA | 02301 | | | First Class Mail |
| 30209339 | BROCKVILLE PUBLIC LIBRARY | P.O. BOX 100 | | BROCKVILLE | | K6V5T7 | CANADA | | First Class Mail |
| 30210765 | BROOKLINE PUBLIC LIBRARY | 361 WASHINGTON ST. | | BROOKLINE | MA | 02445 | | | First Class Mail |
| 30212128 | BROOKLYN PUBLIC LIBRARY | 10 GRAND ARMY PLAZA | | BROOKLYN | NY | 11238 | | | First Class Mail |
| 30210767 | BROOMFIELD/EISENHOWER PUBLIC LIBRARY | 3 COMMUNITY PARK ROAD | | BROOMFIELD | CO | 80020 | | | First Class Mail |
| 30432182 | BULLITT COUNTY LIBRARY DISTRICT | 127 N. WALNUT | | SHEPHERDSVILLE | KY | 40165 | | | First Class Mail |
| 30209358 | BURLINGTON HIGH SCHOOL | 209 WAINWRIGHT AVENUE | | BURLINGTON | WI | 53105 | | | First Class Mail |
| 30209362 | BURLINGTON PUBLIC LIBRARY | P.O. BOX 1379 | | BURLINGTON | CT | 06013 | | | First Class Mail |
| 30209365 | BUSHNELL-SAGE LIBRARY | 48 MAIN ST. | | SHEFFIELD | MA | 01257 | | | First Class Mail |
| 30209381 | CALLOWAY COUNTY PUBLIC LIBRARY | 710 MAIN STREET | | MURRAY | KY | 42071 | | | First Class Mail |
| 30432183 | CAMALS (CARROLL AND MADISON LIBRARY SYSTEM) | 44 KINGSHIGHWAY | | EUREKA SPRINGS | AR | 72632 | | | First Class Mail |
| 30209388 | CAMBRIDGE COMMUNITY LIBRARY | PO BOX 490 | | CAMBRIDGE | WI | 53523 | | | First Class Mail |
| 30432117 | CAMILLA D'ERRICO | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212141 | CANTON PUBLIC LIBRARY | 40 DYER AVENUE | | CANTON | CT | 06019 | | | First Class Mail |
| 30432184 | CARLA SCOTT | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212705 | CARLETON COLLEGE GOULD LIBRARY | ONE NORTH COLLEGE ST | | NORTHFIELD | MN | 55057 | | | First Class Mail |
| 29956028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30209397 | CARNEGIE LIBRARY OF PITTSBURGH | 4400 FORBES AVENUE | | PITTSBURGH | PA | 15213 | | | First Class Mail |
| 30432185 | CARNEGIE LIBRARY OF PITTSBURGH ON BEHALF OF ALLEGHENY COUNTY LIBRARIES | 4400 FORBES AVENUE | | PITTSBURGH | PA | 15220 | | | First Class Mail |
| 30209406 | CAROL STREAM PUBLIC LIBRARY | 616 HIAWATHA DRIVE | | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 30432186 | CAROLYN FRIEDLANDER LLC | PO BOX 32 | | LAKE WALES | FL | 33859 | | | First Class Mail |
| 29912323 | CAROLYN GAVIN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212491 | CAROLYN M PATCH | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30209411 | CARSON CITY PUBLIC LIBRARY | P.O. BOX 699 | | CARSON CITY | MI | 48811 | | | First Class Mail |
| 30209412 | CARTERET FREE PUBLIC LIBRARY | 100 COOKE AVENUE | | CARTERET | NJ | 07008 | | | First Class Mail |
| 30212144 | CARTHAGE PUBLIC LIBRARY | 612 S GARRISON AVE | | CARTHAGE | MO | 64836 | | | First Class Mail |
| 29912454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432187 | CATHY CALLAHAN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30209428 | CAVAN MONAGHAN PUBLIC LIBRARY | 1 DUFFERIN STREET | | MILLBROOK | | L0A1G0 | CANADA | | First Class Mail |
| 30432188 | CC MEDIA LLC | 195 S. BRYANT STREET | | DENVER | CO | 80219 | | | First Class Mail |
| 30209432 | CECELIA MURPHY-MCMILLAN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212155 | CEDAR FALLS PUBLIC LIBRARY | 524 MAIN ST | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 30432189 | CEDAR GROVE FREE PUBLIC LIBRARY | ONE MUNICIPAL PLAZA | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 30432190 | CEDAR PARK PUBLIC LIBRARY | 550 DISCOVERY BLVD | | CEDAR PARK | TX | 78613 | | | First Class Mail |
| 30209437 | CENTRAL ARKANSAS LIBRARY SYSTEM | 100 ROCK ST. | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 30209451 | CHAMBERS COUNTY LIBRARY SYSTEM | PO BOX 520 | | ANAHUAC | TX | 77514 | | | First Class Mail |

Exhibit C
Seventh Assumption Notice Parties Service List
Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 29913046 | CHARLOTTE HAMILTON | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30223078 | CHATHAM-KENT PUBLIC LIBRARY | 315 KING ST W | | CHATHAM | | N7M2G6 | CANADA | | First Class Mail |
| 30209461 | CHELMSFORD PUBLIC LIBRARY | 25 BOSTON RD. | | CHELMSFORD | MA | 01824 | | | First Class Mail |
| 30209461 | CHELMSFORD PUBLIC LIBRARY | 25 BOSTON RD. | | CHELMSFORD | MA | 01824 | | | First Class Mail |
| 30432191 | CHELSEA FROM FRIDAY PATTERN COMPANY NULL | DBA FRIDAY PATTERN CO | 5300 U STREET | SACRAMENTO | CA | 95817 | | | First Class Mail |
| 30209471 | CHERRY HILL FREE PUBLIC LIBRARY | 1100 KINGS HIGHWAY NORTH | | CHERRY HILL | NJ | 08034 | | | First Class Mail |
| 30432192 | CHESTERFIELD PUBLIC LIBRARY | 524 ROUTE 63 | | CHESTERFIELD | NH | 03443 | | | First Class Mail |
| 30209477 | CHICOPEE PUBLIC LIBRARY | 449 FRONT ST. | | CHICOPEE | MA | 01013 | | | First Class Mail |
| 30209484 | CHILLICOTHE AND ROSS COUNTY PUBLIC LIBRARY | BOX 185 | | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 30432144 | CHRISTCHURCH CITY LIBRARIES | P O BOX 73045 | | CHRISTCHURCH, CANTERBURY REGION | | 8154 | NEW ZEALAND | | First Class Mail |
| 30209228 | CHRISTINE HOSTETLER | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30209499 | CHURCHILL COUNTY LIBRARY | 553 S MAINE STREET | | FALLON | NV | 89406 | | | First Class Mail |
| 30209500 | CINCINNATI AND HAMILTON COUNTY PUBLIC LIBRARY | 800 VINE ST. | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 30214715 | CINDY WILLINGHAM | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212463 | CIRILIA ROSE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30209503 | CITY OF BELMONT - RUTH FAULKNER LIBRARY | 213 WRIGHT ST | | CLOVERDALE | | 6105 | AUSTRALIA | | First Class Mail |
| 30209513 | CITY OF COMMERCE PUBLIC LIBRARY | 5655 JILLSON ST. | | COMMERCE | CA | 90040 | | | First Class Mail |
| 29914328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30209524 | CITY OF ST. LOUIS MUNICIPAL LIBRARY DISTRICT | 1415 OLIVE ST | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 29914657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30209535 | CLARINGTON LIBRARY MUSEUMS & ARCHIVES | 163 CHURCH STREET | | BOWMANVILLE | | L1C1T7 | CANADA | | First Class Mail |
| 30223092 | CLARK MEMORIAL LIBRARY | 538 AMITY RD. | | BETHANY | CT | 06524 | | | First Class Mail |
| 30432193 | CLC (CENTRAL LIBRARY CONSORTIUM) | 274 E 1ST AVE #100 | | COLUMBUS | OH | 43212 | | | First Class Mail |
| 30212167 | CLEAR LAKE PUBLIC LIBRARY | 200 N 4TH ST | | CLEAR LAKE | IA | 50428 | | | First Class Mail |
| 30212170 | CLEARVIEW LIBRARY DISTRICT | 720 THIRD STREET | | WINDSOR | CO | 80550 | | | First Class Mail |
| 29956698 | CLEO PAPANIKOLAS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432194 | CLEVELAND PUBLIC LIBRARY | 325 SUPERIOR AVE. | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 30432145 | CLUTHA DISTRICT COUNCIL - CLUTHA LIBRARIES | 23 JOHN ST. | | BALCLUTHA | | 9230 | NEW ZEALAND | | First Class Mail |
| 30209552 | COAL CITY PUBLIC LIBRARY DISTRICT | 85 NORTH GARFIELD STREET | | COAL CITY | IL | 60416 | | | First Class Mail |
| 30214806 | COBRINA GRIECO | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432198 | COCHRANE PUBLIC LIBRARY | 178 FOURTH AVENUE | | COCHRANE | | P0L 1C0 | CANADA | | First Class Mail |
| 30209557 | COLLEGE OF SAN MATEO LIBRARY | 1700 W. HILLSDALE BLVD BUILDING 9 | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 30209559 | COLONA DISTRICT PUBLIC LIBRARY | 911 FIRST STREET | | COLONA | IL | 61241 | | | First Class Mail |
| 30212176 | COLUMBUS METROPOLITAN LIBRARY | 96 S. GRANT AVENUE | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 30209561 | COLUMBUS PUBLIC LIBRARY | 223 W. JAMES ST. | | COLUMBUS | WI | 53925 | | | First Class Mail |
| 30214501 | COMMERCIAL CLEANING PROS | PO BOX 30411 | | WALNUT CREEK | CA | 94598 | | | First Class Mail |
| 30432195 | COMSEWOGUE PUBLIC LIBRARY | 170 TERRYVILLE ROAD | | PORT JEFFERSON STATI | NY | 11776 | | | First Class Mail |
| 30209570 | COMSTOCK TOWNSHIP LIBRARY | P.O. BOX 25 | | COMSTOCK | MI | 49041 | | | First Class Mail |
| 30209572 | CONANT FREE PUBLIC LIBRARY | 4 MEETINGHOUSE HILL ROAD | | STERLING | MA | 01564 | | | First Class Mail |
| 29915007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |

Exhibit C
Seventh Assumption Notice Parties Service List
Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 30209574 | CONCORD PUBLIC LIBRARY | 45 GREEN STREET | | CONCORD | NH | 03301 | | | First Class Mail |
| 29956753 | CONSTANCE MOORE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432196 | COOK MEMORIAL PUBLIC LIBRARY DISTRICT | 413 NORTH MILWAUKEE AVENUE | | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 30432390 | COOKIE SCRIPT | | | | | | | SUPPORT@COOKIE-SCRIPT.COM | Email |
| 30432197 | COPIAGUE MEMORIAL PUBLIC LIBRARY | 50 DEAUVILLE BOULEVARD | | COPIAGUE | NY | 11726 | | | First Class Mail |
| 30214683 | CORRIE BETH HOGG | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212183 | CRANFORD PUBLIC LIBRARY | 224 WALNUT AVENUE | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 30209592 | CRAWFORDSVILLE DISTRICT PUBLIC LIBRARY | 205 S. WASHINGTON ST | | CRAWFORDSVILLE | IN | 47933 | | | First Class Mail |
| 30209596 | CROMAINE DISTRICT LIBRARY | P.O. BOX 308 | | HARTLAND | MI | 48353 | | | First Class Mail |
| 30209598 | CROWN POINT COMMUNITY PUBLIC LIBRARY | 122 N MAIN ST | | CROWN POINT | IN | 46307 | | | First Class Mail |
| 30212185 | CRYSTAL LAKE PUBLIC LIBRARY | 126 PADDOCK STREET | | CRYSTAL LAKE | IL | 60014 | | | First Class Mail |
| 30212187 | CURTIS MEMORIAL LIBRARY | 23 PLEASANT STREET | | BRUNSWICK | ME | 04011 | | | First Class Mail |
| 30209604 | CUYAHOGA COUNTY PUBLIC LIBRARY | 2111 SNOW RD. | | PARMA | OH | 44134 | | | First Class Mail |
| 30209606 | CYRENIUS H. BOOTH LIBRARY | 25 MAIN ST. | | NEWTOWN | CT | 06470 | | | First Class Mail |
| 30432198 | DANIEL BOONE REGIONAL LIBRARY | PO BOX 1267 | | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29916134 | DANIELLE SUZANNE KRYSA | ADDRESS ON FILE | | | | | | | First Class Mail |

**<u>Exhibit D</u>**

Exhibit D

Eighth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30209609 | DANVERS TOWNSHIP LIBRARY | 117 EAST EXCHANGE STREET | | DANVERS | IL | 61732 | |
| 30209612 | DAVID & JOYCE MILNE PUBLIC LIBRARY | 1095 MAIN STREET | | WILLIAMSTOWN | MA | 01267 | |
| 30214714 | DAVID TENORIO | ADDRESS ON FILE | | | | | |
| 29916444 | DAWLINE-JANE ONI-ESELEH | ADDRESS ON FILE | | | | | |
| 30209616 | DAWN DEVRIES SOKOL | ADDRESS ON FILE | | | | | |
| 30209620 | DEARBORN PUBLIC LIBRARY | 16301 MICHIGAN AVE. | | DEARBORN | MI | 48126 | |
| 30214835 | DEARLY DAWN STUDIO LLC | 335 EAST AVENUE | | NORTH AUGUSTA | SC | 29841 | |
| 30432199 | DEBORAH KREILING | ADDRESS ON FILE | | | | | |
| 29916708 | DEBORAH STOLLER | ADDRESS ON FILE | | | | | |
| 30212522 | DEBRA IMMERGUT | ADDRESS ON FILE | | | | | |
| 30210811 | DEERFIELD PUBLIC LIBRARY | 920 WAUKEGAN ROAD | | DEERFIELD | IL | 60015 | |
| 30209640 | DELPHI PUBLIC LIBRARY | 222 E. MAIN ST. | | DELPHI | IN | 46923 | |
| 30212201 | DELTA TOWNSHIP DISTRICT LIBRARY | 5130 DAVENPORT DRIVE | | LANSING | MI | 48917 | |
| 30432200 | DENYSE SCHMIDT | ADDRESS ON FILE | | | | | |
| 30209648 | DERBY NECK LIBRARY | 307 HAWTHORNE AVENUE | | DERBY | CT | 06418 | |
| 30209653 | DES PLAINES PUBLIC LIBRARY | 1501 ELLINWOOD STREET | | DES PLAINES | IL | 60016 | |
| 30212207 | DESCHUTES PUBLIC LIBRARY DISTRICT | 507 NW WALL ST | | BEND | OR | 97703 | |
| 30209660 | DEXTER DISTRICT LIBRARY | 3255 ALPINE ST. | | DEXTER | MI | 48130 | |
| 30432202 | DIANA I FAYT | ADDRESS ON FILE | | | | | |
| 30209664 | DIGHTON PUBLIC LIBRARY | 979 SOMERSET AVE. | | DIGHTON | MA | 02715 | |
| 30432203 | DISTRICT OF COLUMBIA PUBLIC LIBRARY | 901 G STREET, N.W. (ROOM 301) | | WASHINGTON | DC | 20001 | |
| 30209666 | DOLTON PUBLIC LIBRARY DISTRICT | 14037 LINCOLN AVENUE | | DOLTON | IL | 60419 | |
| 30209670 | DOOR COUNTY LIBRARY | 107 S. 4TH AVE. | | STURGEON BAY | WI | 54235 | |
| 30432204 | DOUGLAS COUNTY LIBRARIES | 100 SOUTH WILCOX | | CASTLE ROCK | CO | 80104 | |
| 30209678 | DOUGLAS LIBRARY OF HEBRON | 22 MAIN ST. | | HEBRON | CT | 06248 | |
| 30432205 | DOVER PUBLIC LIBRARY | 35 LOOKERMAN PLAZA | | DOVER | DE | 19901 | |
| 30209681 | DOVER TOWN LIBRARY | P.O. BOX 669 | | DOVER | MA | 02030 | |
| 30209684 | DOWNERS GROVE PUBLIC LIBRARY | 1050 CURTISS STREET | | DOWNERS GROVE | IL | 60515 | |
| 30209686 | DUNEDIN PUBLIC LIBRARIES | PO BOX 5542 | | DUNEDIN | | 9054 | NEW ZEALAND |
| 30432206 | DUTCHESS COUNTY LIBRARIES | 488 FREEDOM PLAINS RD | | LAGRANGEVILLE | NY | 12540 | |
| 30209691 | DUXBURY FREE LIBRARY | 77 ALDEN STREET | | DUXBURY | MA | 02332 | |
| 30214909 | E BOND | ADDRESS ON FILE | | | | | |

Exhibit D

Eighth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30212214 | E.D. LOCKE PUBLIC LIBRARY | 5920 MILWAUKEE ST. | | MCFARLAND | WI | 53558 | |
| 30209694 | EAGLE VALLEY LIBRARY DISTRICT | PO BOX 240 | | EAGLE | CO | 81631 | |
| 30432207 | EAST BATON ROUGE PARISH LIBRARY | 7711 GOODWOOD BOULEVARD | | EAST BATON ROUGE | LA | 70806 | |
| 29918155 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30209703 | EAST CHICAGO PUBLIC LIBRARY | 2401 E. COLUMBUS DRIVE | | EAST CHICAGO | IN | 46312 | |
| 30212218 | EAST GREENBUSH COMMUNITY LIBRARY | 10 COMMUNITY WAY | | EAST GREENBUSH | NY | 12061 | |
| 29950098 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 29950099 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30209710 | EAST LYME PUBLIC LIBRARY | 39 SOCIETY ROAD | | NIANTIC | CT | 06357 | |
| 30209715 | EAST RUTHERFORD MEMORIAL LIBRARY | 143 BOILING SPRINGS AVENUE | | EAST RUTHERFORD | NJ | 07073 | |
| 30209720 | EAST SMITHFIELD PUBLIC LIBRARY | 50 ESMOND STREET | | SMITHFIELD | RI | 02917 | |
| 30212221 | EASTCHESTER PUBLIC LIBRARY | 11 OAKRIDGE PLACE | | EASTCHESTER | NY | 10709 | |
| 30209722 | EASTERN MONROE PUBLIC LIBRARY | 1002 NORTH 9TH ST | | STROUDSBURG | PA | 18360 | |
| 29918166 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30209733 | EAU CLAIRE AREA SCHOOL DISTRICT | 500 MAIN STREET | | EAU CLAIRE | WI | 54701 | |
| 30209735 | EDISON TOWNSHIP FREE PUBLIC LIBRARY | 340 PLAINFIELD AVENUE | | EDISON | NJ | 08817 | |
| 30209739 | EDITH B SIEGRIST VERMILLION PUBLIC LIBRARY | 18 CHURCH STREET | | VERMILLION | SD | 57069 | |
| 30432208 | EDITH L ECKMAN | ADDRESS ON FILE | | | | | |
| 30209746 | EISENHOWER PUBLIC LIBRARY DISTRICT | 4613 NORTH OKETO AVENUE | | HARWOOD HEIGHTS | IL | 60706 | |
| 30212222 | ELA AREA PUBLIC LIBRARY DISTRICT | 275 MOHAWK TRAIL | | LAKE ZURICH | IL | 60047 | |
| 30212222 | ELA AREA PUBLIC LIBRARY DISTRICT | 275 MOHAWK TRAIL | | LAKE ZURICH | IL | 60047 | |
| 30209752 | ELDREDGE PUBLIC LIBRARY | 564 MAIN ST. | | CHATHAM | MA | 02633 | |
| 30212223 | ELISHA D. SMITH PUBLIC LIBRARY | 440 FIRST ST. | | MENASHA | WI | 54952 | |
| 30214702 | ELIZABETH LAIRD SCARAMELLINO | ADDRESS ON FILE | | | | | |
| 30432209 | ELIZABETH SMITH | ADDRESS ON FILE | | | | | |
| 30209756 | ELIZABETH TABER LIBRARY | 8 SPRING ST. | | MARION | MA | 02738 | |
| 30209761 | ELIZABETH TITUS MEMORIAL LIBRARY | 2 WEST WATER STREET | | SULLIVAN | IL | 61951 | |
| 30212227 | ELK GROVE VILLAGE PUBLIC LIBRARY | 1001 WELLINGTON AVENUE | | ELK GROVE VILLAGE | IL | 60007 | |
| 30212530 | ELKE JORGENSEN BERGERON | ADDRESS ON FILE | | | | | |
| 30212230 | ELKHART PUBLIC LIBRARY | 300 S. SECOND ST. | | ELKHART | IN | 46516 | |

Exhibit D

Eighth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30209763 | ELLA JOHNSON MEMORIAL PUBLIC LIBRARY DISTRICT | PO BOX 429 | | HAMPSHIRE | IL | 60140 | |
| 30209764 | ELLA M. EVERHARD PUBLIC LIBRARY | 132 BROAD ST. | | WADSWORTH | OH | 44281 | |
| 30209767 | ELM GROVE PUBLIC LIBRARY | 13600 JUNEAU BLVD. | | ELM GROVE | WI | 53122 | |
| 30432210 | ELMHURST PUBLIC LIBRARY | 125 SOUTH PROSPECT AVENUE | | ELMHURST | IL | 60126 | |
| 30432211 | EMILY KATZ | ADDRESS ON FILE | | | | | |
| 30209772 | EMMA S. CLARK MEMORIAL LIBRARY | 120 MAIN STREET | | SETAUKET | NY | 11733 | |
| 30212242 | ENGLEWOOD PUBLIC LIBRARY | 1000 ENGLEWOOD PARKWAY | | ENGLEWOOD | CO | 80110 | |
| 29957895 | ERIKA JONES | ADDRESS ON FILE | | | | | |
| 30432212 | ERIKA SEARS | ADDRESS ON FILE | | | | | |
| 29919757 | ERIN MCCLUSKEY | ADDRESS ON FILE | | | | | |
| 29919773 | ERIN PAISLEY-STUEBER | ADDRESS ON FILE | | | | | |
| 30432213 | ESRL (EASTERN SHORE REGIONAL LIBRARY) | 31901 TRI-COUNTY WAY SUITE 116B | | SALISBURY | MD | 21804 | |
| 30432118 | ESSEX COUNTY LIBRARY | 360 FAIRVIEW AVENUE WEST | | ESSEX | ON | N8M1Y3 | CANADA |
| 30209783 | EVANSTON PUBLIC LIBRARY | 1703 ORRINGTON AVENUE | | EVANSTON | IL | 60201 | |
| 30212248 | EVERETT PUBLIC LIBRARY | 2702 HOYT AVE | | EVERETT | WA | 98201 | |
| 29920099 | FAHEEMA CHAUDHURY | ADDRESS ON FILE | | | | | |
| 30209798 | FAIRFIELD PUBLIC LIBRARY | 1080 OLD POST RD. | | FAIRFIELD | CT | 06824 | |
| 30432215 | FANCY TIGER INC | DBA FANCY TIGER CRAFTS | 59 BROADWAY | DENVER | CO | 80203 | |
| 30432216 | FARMINGTON AREA LIBRARY DISTRICT | 411 NORTH LIGHTFOOT ROAD | | FARMINGTON | IL | 61531 | |
| 30212251 | FARMINGTON LIBRARIES | 6 MONTEITH DRIVE | | FARMINGTON | CT | 06032 | |
| 30210826 | FARMINGTON PUBLIC LIBRARY | 2101 FARMINGTON AVE. | | FARMINGTON | NM | 87401 | |
| 30209815 | FAYETTE COUNTY PUBLIC LIBRARY | 828 GRAND AVE. | | CONNERSVILLE | IN | 47331 | |
| 30210828 | FERNDALE AREA DISTRICT LIBRARY | 222 E. NINE MILE ROAD | | FERNDALE | MI | 48220 | |
| 30209821 | FINKELSTEIN MEMORIAL LIBRARY | 24 CHESTNUT STREET | | SPRING VALLEY | NY | 10977 | |
| 30212256 | FLAT RIVER COMMUNITY LIBRARY | 200 W. JUDD ST. | | GREENVILLE | MI | 48838 | |
| 30432217 | FLAX & TWINE LLC | 2565 ELM STREET | | DENVER | CO | 80207 | |
| 29920353 | FLORA BOWLEY DESIGNS | 32180 PITTSBURG RD | | SAINT HELENS | OR | 97051 | |
| 30209825 | FOND DU LAC PUBLIC LIBRARY | 32 SHEBOYGAN ST. | | FOND DU LAC | WI | 54935 | |
| 30209827 | FORBUSH MEMORIAL LIBRARY | P.O. BOX 468 | | WESTMINSTER | MA | 01473 | |
| 30209827 | FORBUSH MEMORIAL LIBRARY | P.O. BOX 468 | | WESTMINSTER | MA | 01473 | |

Exhibit D

Eighth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30212261 | FOREST PARK PUBLIC LIBRARY | 7555 JACKSON BOULEVARD | | FOREST PARK | IL | 60130 | |
| 30432218 | FORT VANCOUVER REGIONAL LIBRARY DISTRICT | 1007 E. MILL PLAIN BLVD | | VANCOUVER | WA | 98663 | |
| 30209854 | FOUNTAINDALE PUBLIC LIBRARY DISTRICT | 300 WEST BRIARCLIFF ROAD | | BOLINGBROOK | IL | 60440 | |
| 29950133 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432219 | FRANKLIN COUNTY DISTRICT PUBLIC LIBRARY | 319 WAPPING STREET | | FRANKFORT | KY | 40601 | |
| 30209861 | FRANKLIN PARK PUBLIC LIBRARY DISTRICT | 10311 GRAND AVENUE | | FRANKLIN PARK | IL | 60131 | |
| 30209866 | FRANKLIN PUBLIC LIBRARY | 118 MAIN STREET | | FRANKLIN | MA | 02038 | |
| 30212266 | FRASER VALLEY REGIONAL LIBRARY | 34589 DELAIR RD | | ABBOTSFORD | BC | V2S 5Y1 | CANADA |

**Exhibit E**

Exhibit E
Ninth Assumption Notice Parties Service List
Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 30432220 | FREE LIB OF NORTHAMPTON TWP | 25 UPPER HOLLAND ROAD | | RICHBORO | PA | 18954 | |
| 29920531 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432221 | FULTON COUNTY LIBRARY SYSTEM | ONE MARGARET MITCHELL SQUARE, 6TH F | | ATLANTA | GA | 30303 | |
| 30432222 | GARFIELD COUNTY PUBLIC LIBRARY DISTRICT | 207 EAST AVENUE | | RIFLE | CO | 81650 | |
| 30212273 | GARLAND COUNTY LIBRARY | 1427 MALVERN AVENUE | | HOT SPRINGS | AR | 71901 | |
| 30209889 | GARY PUBLIC LIBRARY | 220 W. 5TH AVENUE | | GARY | IN | 46402 | |
| 30212277 | GENEVA PUBLIC LIBRARY DISTRICT | 227 S. SEVENTH STREET | | GENEVA | IL | 60134 | |
| 30209893 | GENOA PUBLIC LIBRARY DISTRICT | 240 WEST MAIN STREET | | GENOA | IL | 60135 | |
| 30212279 | GENTRY COUNTY LIBRARY | 304 N PARK ST | | STANBERRY | MO | 64489 | |
| 30432223 | GEORGE K MCCALMAN | ADDRESS ON FILE | | | | | |
| 30212282 | GEORGETOWN PEABODY LIBRARY | 2 MAPLE ST | | GEORGETOWN | MA | 01833 | |
| 30432119 | GEORGIAN BAY TOWNSHIP PUBLIC LIBRARY | 2587 HONEY HARBOUR ROAD | | HONEY HARBOUR | ON | P0E1E0 | CANADA |
| 30209896 | GEORGINA PUBLIC LIBRARY | 90 WEXFORD DRIVE | | KESWICK | ON | L4P3P7 | CANADA |
| 30432143 | GET MESSY ART | HEIDELBERGER STR 14 | | WAGHAUSEL | | 68753 | GERMANY |
| 30212283 | GILBREATH MEMORIAL LIBRARY | 916 N MAIN ST | | WINNSBORO | TX | 75494 | |
| 30209899 | GILMAN LIBRARY | P.O. BOX 960 | | ALTON | NH | 03809 | |
| 30432224 | GITHUB | 88 COLIN P KELLY JR ST | | SAN FRANCISCO | CA | 94107 | |
| 30209901 | GLADYS E. KELLY PUBLIC LIBRARY | 2 LAKE STREET | | WEBSTER | MA | 01570 | |
| 30212287 | GLEN ELLYN PUBLIC LIBRARY | 400 DUANE STREET | | GLEN ELLYN | IL | 60137 | |
| 30432225 | GLENCOE PUBLIC LIBRARY | 320 PARK AVENUE, GLENCOE, IL 60022 | | GLENCOE | IL | 60022 | |
| 30209907 | GLENDALE LIBRARY, ARTS & CULTURE | 222 E. HARVARD ST. | | GLENDALE | CA | 91205 | |
| 29921274 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30209918 | GLENVIEW PUBLIC LIBRARY | 1930 GLENVIEW ROAD | | GLENVIEW | IL | 60025 | |
| 30209925 | GOODNOW LIBRARY | 21 CONCORD ROAD | | SUDBURY | MA | 01776 | |
| 30432226 | GOOGLE ADS | DEPT 33654 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 30209929 | GOSHEN PUBLIC LIBRARY | 601 S. 5TH ST. | | GOSHEN | IN | 46526 | |
| 30209933 | GRACE A. DOW MEMORIAL LIBRARY | 1710 W. ST. ANDREWS RD. | | MIDLAND | MI | 48640 | |
| 30209939 | GRANBY PUBLIC LIBRARY | 15 NORTH GRANBY RD. | | GRANBY | CT | 06035 | |
| 30209942 | GRAND COUNTY LIBRARY DISTRICT | PO BOX 1050 | | GRANBY | CO | 80446 | |
| 30212289 | GRAND FORKS PUBLIC LIBRARY | 2110 LIBRARY CIRCLE | | GRAND FORKS | ND | 58201 | |
| 29921537 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30223137 | GRAND VALLEY PUBLIC LIBRARY | 4 AMARANTH ST. E | | GRAND VALLEY | ON | L9W5L2 | CANADA |
| 29921540 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30212290 | GRAPEVINE PUBLIC LIBRARY | 1201 MUNICIPAL WAY | | GRAPEVINE | TX | 76051 | |
| 30209955 | GRAYSLAKE AREA PUBLIC LIBRARY DISTRICT | 100 LIBRARY LANE | | GRAYSLAKE | IL | 60030 | |
| 30432120 | GREATER SUDBURY PUBLIC LIBRARY | 74 MACKENZIE STREET | | GREATER SUDBURY | ON | P3C4X8 | CANADA |
| 30209964 | GREECE PUBLIC LIBRARY | 2 VINCE TOFANY BOULEVARD | | GREECE | NY | 14612 | |
| 30432227 | GREEN HILLS PUBLIC LIBRARY DISTRICT | 10331 SOUTH INTERLOCHEN DRIVE | | PALOS HILLS | IL | 60465 | |
| 30209984 | GREENE COUNTY PUBLIC LIBRARY | 76 E. MARKET | | XENIA | OH | 45385 | |

Exhibit E
Ninth Assumption Notice Parties Service List
Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30209987 | GREENUP COUNTY PUBLIC LIBRARY | 508 MAIN STREET | | GREENUP | KY | 41144 | |
| 30212300 | GREENVILLE COUNTY LIBRARY SYSTEM | 25 HERITAGE GREEN PLACE | | GREENVILLE | SC | 29601 | |
| 29921658 | GRETCHEN HIRSCH | ADDRESS ON FILE | | | | | |
| 30209998 | GROSSE POINTE PUBLIC LIBRARY | 10 KERCHEVAL AVE. | | GROSSE POINTE FARMS | MI | 48236 | |
| 29921727 | GUDRUN DURHAM | ADDRESS ON FILE | | | | | |
| 30210001 | GUELPH PUBLIC LIBRARY | 100 NORFOLK STREET | | GUELPH | ON | N1H4J6 | CANADA |
| 30210007 | HACKLEY PUBLIC LIBRARY | 316 W. WEBSTER AVE. | | MUSKEGON | MI | 49440 | |
| 30432228 | HALF HOLLOW HILLS COMMUNITY PUBLIC LIBRARY | 600 SOUTH SERVICE ROAD | | DIX HILLS | NY | 11746 | |
| 30210016 | HALTON HILLS PUBLIC LIBRARY | 9 CHURCH STREET | | GEORGETOWN | ON | L7G2A3 | CANADA |
| 30210022 | HAMILTON CITY LIBRARIES | PO BOX 933 | | HAMILTON | | 3240 | NEW ZEALAND |
| 30432229 | HAMILTON EAST PUBLIC LIBRARY | ONE LIBRARY PLAZA | | NOBLESVILLE | IN | 46060 | |
| 30212309 | HAMMOND COMMUNITY LIBRARY | PO BOX 120 | | HAMMOND | WI | 54015 | |
| 30210028 | HAMMOND PUBLIC LIBRARY | 564 STATE STREET | | HAMMOND | IN | 46320 | |
| 30212311 | HARPER COLLEGE | 1200 W. ALGONQUIN RD | | PALATINE | IL | 60067 | |
| 30210032 | HARTFORD PUBLIC LIBRARY | 500 MAIN ST. | | HARTFORD | CT | 06103 | |
| 30432230 | HARVARD DIGGINS LIBRARY | 900 EAST MCKINLEY STREET | | HARVARD | IL | 60033 | |
| 30210035 | HAYNER PUBLIC LIBRARY DISTRICT | 401 STATE STREET | | ALTON | IL | 62002 | |
| 30212318 | HAYWOOD COUNTY PUBLIC LIBRARY | 678 S HAYWOOD ST | | WAYNESVILLE | NC | 28786 | |
| 30210037 | HEARTLAND REGIONAL LIBRARY SYSTEM | PO BOX 231 | | VIENNA | MO | 65582 | |
| 30212554 | HEATHER BAILEY LLC | ADDRESS ON FILE | | | | | |
| 30210038 | HEATHER BRAUNLIN JONES | ADDRESS ON FILE | | | | | |
| 30211363 | HEATHER KESLEY ANDERSON | ADDRESS ON FILE | | | | | |
| 29922413 | HEATHER TUPELO ROSS | ADDRESS ON FILE | | | | | |
| 29922413 | HEATHER TUPELO ROSS | ADDRESS ON FILE | | | | | |
| 29922488 | HEIDI PARKES | ADDRESS ON FILE | | | | | |
| 30432231 | HELEN M. PLUM MEMORIAL PUBLIC LIBRARY DISTRICT | 411 SOUTH MAIN STREET | | LOMBARD | IL | 60148 | |
| 29922551 | HELLO LUCKY LLC | PO BOX 170605 | | SAN FRANCISCO | CA | 94117 | |
| 30210061 | HENDERSON COUNTY PUBLIC LIBRARY DISTRICT | 110 HILL CREST DRIVE | | BIGGSVILLE | IL | 61418 | |
| 30210067 | HERNANDO COUNTY PUBLIC LIBRARY SYSTEM | 238 HOWELL AVENUE | | BROOKSVILLE | FL | 34601 | |
| 30210069 | HERRICK DISTRICT LIBRARY | 300 S. RIVER AVE. | | HOLLAND | MI | 49423 | |
| 30210071 | HICKORY PUBLIC LIBRARY | 375 3RD ST NE | | HICKORY | NC | 28601 | |
| 30210076 | HIGHLAND PARK PUBLIC LIBRARY | 494 LAUREL AVENUE | | HIGHLAND PARK | IL | 60035 | |
| 30210082 | HILARY WILLIAMS | ADDRESS ON FILE | | | | | |
| 30210085 | HILLSIDE PUBLIC LIBRARY | 405 NORTH HILLSIDE AVENUE | | HILLSIDE | IL | 60162 | |
| 30210086 | HINSDALE PUBLIC LIBRARY | 20 EAST MAPLE STREET | | HINSDALE | IL | 60521 | |
| 30210092 | HOLBROOK PUBLIC LIBRARY | 2 PLYMOUTH ST. | | HOLBROOK | MA | 02343 | |
| 29922716 | HOLLYGIRLS QUILTING LLC | C/O SUE NICKLES | 3196 EDGEWOOD DR. | ANN ARBOR | MI | 48104 | |
| 30210098 | HOLMES PUBLIC LIBRARY | 470 PLYMOUTH ST. | | HALIFAX | MA | 02338 | |
| 30210099 | HOLYOKE PUBLIC LIBRARY | 250 CHESTNUT ST. | | HOLYOKE | MA | 01040 | |

Exhibit E
Ninth Assumption Notice Parties Service List
Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30210101 | HOME TOWNSHIP LIBRARY | P.O. BOX 589 | | EDMORE | MI | 48829 | |
| 30432232 | HOMER TOWNSHIP PUBLIC LIBRARY DISTRICT | 14320 WEST 151ST STREET | | HOMER GLEN | IL | 60491 | |
| 30210105 | HOMEWOOD PUBLIC LIBRARY DISTRICT | 17917 DIXIE HIGHWAY | | HOMEWOOD | IL | 60430 | |
| 30432233 | HOOPLA | 1417, TIMBERWOLF DRIVE | | HOLLAND | OH | 43528 | |
| 30210115 | HOPKINTON PUBLIC LIBRARY | 13 MAIN STREET | | HOPKINTON | MA | 01748 | |
| 30432104 | HORSHAM RURAL CITY COUNCIL LIBRARIES | MIBUS CENTRE, 28 MCLACHLAN STREET, | | HORSHAM | VIC | 3400 | AUSTRALIA |
| 30212328 | HOWE LIBRARY | 13 SOUTH STREET | | HANOVER | NH | 03755 | |
| 30210123 | HUDSON PUBLIC LIBRARY | 3 WASHINGTON STREET | | HUDSON | MA | 01749 | |
| 30210124 | HULL PUBLIC LIBRARY | 9 MAIN ST. | | HULL | MA | 02045 | |
| 30212331 | HUNTINGTON WOODS PUBLIC LIBRARY | 26415 SCOTIA RD | | HUNTINGTON WOODS | MI | 48070 | |
| 30210132 | HURON COUNTY LIBRARY | 77722B LONDON ROAD R.R. #5 | | CLINTON | ON | N0M1L0 | CANADA |
| 30432234 | HUSSEY-MAYFIELD MEMORIAL PUBLIC LIBRARY | 250 NORTH FIFTH STREET | | ZIONSVILLE | IN | 46077 | |
| 30210144 | IDEA EXCHANGE (CAMBRIDGE PUBLIC LIBRARY) | 1 NORTH SQUARE | | CAMBRIDGE | ON | N1S2K6 | CANADA |
| 30210145 | IMAGINEIF KALISPELL | 247 1ST AVE EAST | | KALISPELL | MT | 59901 | |
| 30210151 | INDIAN PRAIRIE PUBLIC LIBRARY DISTRICT | 401 PLAINFIELD ROAD | | DARIEN | IL | 60561 | |
| 30432235 | INDIAN RIVER AREA LIBRARY | P.O. BOX 160 | | INDIAN RIVER | MI | 49749 | |
| 30432236 | INDIAN TRAILS PUBLIC LIBRARY DISTRICT | 355 SCHOENBECK ROAD | | WHEELING | IL | 60090 | |
| 30210157 | IONIA COMMUNITY LIBRARY | 126 E. MAIN ST. | | IONIA | MI | 48846 | |
| 30210159 | IOWA CITY PUBLIC LIBRARY | 123 S LINN ST | | IOWA CITY | IA | 52240 | |
| 30210161 | IPSWICH PUBLIC LIBRARY | 25 NORTH MAIN ST. | | IPSWICH | MA | 01938 | |
| 30432237 | IRONDALE PUBLIC LIBRARY | 105 TWENTIETH STREET SOUTH | | IRONDALE | AL | 35210 | |
| 30210169 | ITASCA COMMUNITY LIBRARY | 500 WEST IRVING PARK ROAD | | ITASCA | IL | 60143 | |

**Exhibit F**

Exhibit F
Tenth Assumption Notice Parties Service List
Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 30210171 | J. STERLING MORTON HIGH SCHOOL DISTRICT 201 | 5801 W. CERMAK. RD | | CICERO | IL | 60804 | | | First Class Mail |
| 30432238 | JAMES H. JOHNSON MEMORIAL LIBRARY | 670 WARD DRIVE | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 30432239 | JAMIE HUDSON | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432240 | JEFFERSON COUNTY PUBLIC LIBRARY | 10200 W 20TH AVE | | LAKEWOOD | CO | 80215 | | | First Class Mail |
| 30210178 | JEFFERSON COUNTY RURAL LIBRARY DISTRICT | 620 CEDAR AVENUE | | PORT HADLOCK | WA | 98339 | | | First Class Mail |
| 29958982 | JENNIFER MERCEDE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29958982 | JENNIFER MERCEDE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29959000 | JENNIFER ORKIN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30215012 | JENNIFER PERKINS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432241 | JENNIFER SBRANTI | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212345 | JENNINGS COUNTY PUBLIC LIBRARY | 2375 N STATE HWY 3 | | NORTH VERNON | IN | 47265 | | | First Class Mail |
| 30432242 | JENNY DOH | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432391 | JESSE GENET | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29959049 | JESSICA PARK | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432243 | JESSIE JENNINGS / PLAID CRAFTS | 3225 WESTECH DR. | | NORCROSS | GA | 30092 | | | First Class Mail |
| 29925640 | JILL DRAPER | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29959172 | JODY ALEXANDER | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29925873 | JOEL DEWBERRY DESIGNS LLC | 1870 S. 100 WEST | | PERRY | UT | 84302 | | | First Class Mail |
| 30210204 | JOHN L. STREET PUBLIC LIBRARY | 244 MAIN STREET | | CADIZ | KY | 42211 | | | First Class Mail |
| 30432244 | JOHNSBURG PUBLIC LIBRARY DISTRICT | 3000 NORTH JOHNSBURG ROAD | | JOHNSBURG | IL | 60051 | | | First Class Mail |
| 30432245 | JOHNSON COUNTY PUBLIC LIBRARY | 49 EAST MONROE STREET | | FRANKLIN | IN | 46131 | | | First Class Mail |
| 29926071 | JON STICH | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210211 | JONES LIBRARY, INC. | 43 AMITY STREET | | AMHERST | MA | 01002 | | | First Class Mail |
| 30212350 | JOPLIN PUBLIC LIBRARY | 1901 E 20TH STREET | | JOPLIN | MO | 64804 | | | First Class Mail |
| 30210218 | JOSHUA HYDE PUBLIC LIBRARY | 306 MAIN STREET | | STURBRIDGE | MA | 01566 | | | First Class Mail |
| 30432246 | JOY MACDONELL | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29926474 | JOY T CHARDE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432247 | JUSTIN STAFFORD | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432248 | JW PLAYER/LONGTAIL | JW PLAYER | 8 WEST 38TH ST., #901 | NEW YORK | NY | 10018 | | | First Class Mail |
| 30212352 | KAIKOURA DISTRICT LIBRARY | PO BOX 6 | | KAIKOURA | | 7340 | NEW ZEALAND | | First Class Mail |
| 30212357 | KALAMAZOO PUBLIC LIBRARY | 315 S ROSE ST | | KALAMAZOO | MI | 49007 | | | First Class Mail |
| 30432249 | KAREN SOLOMON | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210230 | KATA GOLDA | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29927861 | KATHARINE WATSON LLC | 100 BRENTWOOD ST | | PORTLAND | ME | 04103 | | | First Class Mail |
| 30432105 | KATHY DOUGHTY | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29928315 | KATIA NAN FERRIS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210237 | KAWARTHA LAKES PUBLIC LIBRARY | 190 KENT STREET WEST 9000 | | LINDSAY | ON | K9V2Y6 | CANADA | | First Class Mail |
| 30432250 | KAY WOLFERSPERGER | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212360 | KENILWORTH PUBLIC LIBRARY | 548 BOULEVARD | | KENILWORTH | NJ | 07033 | | | First Class Mail |
| 30210244 | KENTON COUNTY PUBLIC LIBRARY | 3095 HULBERT AVE. | | ERLANGER | KY | 41018 | | | First Class Mail |
| 30210245 | KEYPORT FREE PUBLIC LIBRARY | 109 BROAD STREET | | KEYPORT | NJ | 07735 | | | First Class Mail |
| 30210250 | KINDERHOOK MEMORIAL LIBRARY | P.O. BOX 293 | | KINDERHOOK | NY | 12106 | | | First Class Mail |
| 30432121 | KING TOWNSHIP PUBLIC LIBRARY | 1970 KING ROAD | | KING CITY | ON | L7B1A6 | CANADA | | First Class Mail |
| 30212362 | KIRKLAND MUNICIPAL LIBRARY | 17100 BOULEVARD HYMUS | | KIRKLAND | QC | H9J 2W2 | CANADA | | First Class Mail |
| 30210256 | KITCHENER PUBLIC LIBRARY | 85 QUEEN STREET NORTH | | KITCHENER | ON | N2H2H1 | CANADA | | First Class Mail |
| 30212363 | KITSAP REGIONAL LIBRARY | 1301 SYLVAN WAY | | BREMERTON | WA | 98310 | | | First Class Mail |

Exhibit F
Tenth Assumption Notice Parties Service List
Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 30212363 | KITSAP REGIONAL LIBRARY | 1301 SYLVAN WAY | | BREMERTON | WA | 98310 | | | First Class Mail |
| 30432252 | KLAMATH COUNTY LIBRARY SERVICE DISTRICT | 126 S THIRD ST | | KLAMATH FALLS | OR | 97601 | | | First Class Mail |
| 30432253 | KOKOMO-HOWARD COUNTY PUBLIC LIBRARY | 220 N UNION ST | | KOKOMO | IN | 46901 | | | First Class Mail |
| 30210261 | KRISTINE LYNN VEJAR | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432254 | KYRA BALENTINE / PLAID CRAFTS | 3225 WESTECH DR. | | NORCROSS | GA | 30092 | | | First Class Mail |
| 30210271 | LAC LA BICHE COUNTY LIBRARIES | 8702 91 AVENUE | | LAC LA BICHE | AB | T0A 2C0 | CANADA | | First Class Mail |
| 30212367 | LAFAYETTE PUBLIC LIBRARY | 775 W BASELINE RD | | LAFAYETTE | CO | 80026 | | | First Class Mail |
| 30432255 | LAFOURCHE PARISH PUBLIC LIBRARY | 705 WEST 5TH STREET | | LAFOURCHE | LA | 70301 | | | First Class Mail |
| 30210268 | LAGRANGE PARK PUBLIC LIBRARY DISTRICT | 555 NORTH LAGRANGE ROAD | | LA GRANGE PARK | IL | 60526 | | | First Class Mail |
| 30212365 | LAGRANGE PUBLIC LIBRARY | 10 WEST COSSITT AVENUE | | LA GRANGE | IL | 60525 | | | First Class Mail |
| 30210285 | LAKE COUNTY LIBRARY | 1425 N. HIGH ST. | | LAKEPORT | CA | 95453 | | | First Class Mail |
| 30210287 | LAKE COUNTY LIBRARY DISTRICT | 26 SOUTH G ST | | LAKEVIEW | OR | 97630 | | | First Class Mail |
| 30432256 | LAKE COUNTY PUBLIC LIBRARY | 1919 WEST 81ST AVENUE | | MERRILLVILLE | IN | 46410 | | | First Class Mail |
| 30210290 | LAKE FOREST LIBRARY | 360 EAST DEERPATH ROAD | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 29960280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432257 | LAKE VILLA PUBLIC LIBRARY DISTRICT | 140 NORTH MUNN ROAD | | LINDENHURST | IL | 60046 | | | First Class Mail |
| 30210295 | LAKEVILLE FREE PUBLIC LIBRARY | 4 PRECINCT ST. | | LAKEVILLE | MA | 02347 | | | First Class Mail |
| 30215084 | LANA WILLIAMS OFFICIAL | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29930489 | LARRIE KING | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210307 | LAS VEGAS-CLARK COUNTY LIBRARY DISTRICT | 7060 W WINDMILL LN | | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 30432258 | LAURA JENEAN MORRISON | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210310 | LAUREL COUNTY PUBLIC LIBRARY | 120 COLLEGE PARK DRIVE | | LONDON | KY | 40741 | | | First Class Mail |
| 30432259 | LAUREN HOLTON | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30200828 | LAUREN HOOPER | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210317 | LEIGHTON TOWNSHIP LIBRARY | P.O. BOX H | | MOLINE | MI | 49335 | | | First Class Mail |
| 30210319 | LENOX LIBRARY | 18 MAIN ST. | | LENOX | MA | 01240 | | | First Class Mail |
| 30432261 | LESLIE SCHUCKER | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210320 | LESTER PUBLIC LIBRARY OF ROME | 1157 ROME CENTER DR. | | NEKOOSA | WI | 54457 | | | First Class Mail |
| 30210321 | LETCHER COUNTY PUBLIC LIBRARY DISTRICT | 220 MAIN STREET | | WHITESBURG | KY | 41858 | | | First Class Mail |
| 30432262 | LEWIS EGERTON SMOOT MEMORIAL LIBRARY | 9533 KINGS HIGHWAY | | KING GEORGE | VA | 22485 | | | First Class Mail |
| 30212391 | LEWISVILLE PUBLIC LIBRARY | PO BOX 299002 | | LEWISVILLE | TX | 75029 | | | First Class Mail |
| 30432263 | LIA GRIFFITH MEDIA LLC | 6411 SE 17TH AVE | | PORTLAND | OR | 97202 | | | First Class Mail |
| 30432264 | LIBBY HICKSON / HERO ARTS | 1200 HARBOUR WAY S. | SUITE 201 | RICHMOND | CA | 94804 | | | First Class Mail |
| 30432106 | LIBRARIES ACT | GPO BOX 158 | | CANBERRA CITY, AUSTRALIAN CAPITAL TERRITORY | | 2601 | AUSTRALIA | | First Class Mail |
| 29931269 | LIESL AND CO INC | 244 FIFTH AVE, STE 2192 | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29960557 | LILLA J ROGERS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29931415 | LILY CHIN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432265 | LINCOLN COUNTY PUBLIC LIBRARY | 306 W MAIN ST | | LINCOLNTON | NC | 28092 | | | First Class Mail |
| 30210351 | LINCOLN PARK PUBLIC LIBRARY | 1381 SOUTHFIELD ROAD | | LINCOLN PARK | MI | 48146 | | | First Class Mail |
| 30210356 | LINCOLN TOWNSHIP PUBLIC LIBRARY | 2099 WEST JOHN BEERS RD. | | STEVENSVILLE | MI | 49127 | | | First Class Mail |
| 30212396 | LINCOLNWOOD PUBLIC LIBRARY DISTRICT | 4000 WEST PRATT AVENUE | | LINCOLNWOOD | IL | 60712 | | | First Class Mail |
| 30212396 | LINCOLNWOOD PUBLIC LIBRARY DISTRICT | 4000 WEST PRATT AVENUE | | LINCOLNWOOD | IL | 60712 | | | First Class Mail |
| 30432266 | LINDA FAHEY | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432267 | LINDA SOKOL FRANCIS BROOKFIELD LIBRARY | 3609 GRAND BOULEVARD | | BROOKFIELD | IL | 60513 | | | First Class Mail |
| 30210361 | LINDENHURST MEMORIAL LIBRARY | ONE LEE AVENUE | | LINDENHURST | NY | 11757 | | | First Class Mail |

Exhibit F
Tenth Assumption Notice Parties Service List
Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 29931680 | LINDSAY STRIPLING | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432268 | LINDSEY STONE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29931795 | LISA CONGDON ART & ILLUSTRATION INC | 687 N TILLAMOOK ST STE B | | PORTLAND | OR | 97227 | | | First Class Mail |
| 30432269 | LISA CORIS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30212399 | LISA SOLOMON | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30210386 | LISLE LIBRARY DISTRICT | 777 FRONT STREET | | LISLE | IL | 60532 | | | First Class Mail |
| 30432270 | LISTRAK | 100 WEST MILLPORT RD. | | LITITZ | PA | 17543 | | | First Class Mail |
| 30432271 | LITTLE DIXIE REGIONAL LIBRARIES | 111 N FOURTH ST | | MOBERLY | MO | 65270 | | | First Class Mail |
| 30210399 | LIVINGSTON PARISH LIBRARY | P. O. BOX 397 | | LIVINGSTON | LA | 70754 | | | First Class Mail |

**Exhibit G**

## Exhibit G

Eleventh Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30210407 | LIZA PRIOR LUCY | ADDRESS ON FILE | | | | | |
| 30212408 | LONDON PUBLIC LIBRARY | 251 DUNDAS ST | | LONDON | ON | N6A6H9 | CANADA |
| 30210413 | LONGWOOD PUBLIC LIBRARY | 800 MIDDLE COUNTRY ROAD | | MIDDLE ISLAND | NY | 11953 | |
| 30210417 | LORAIN PUBLIC LIBRARY | 351 W. SIXTH ST. | | LORAIN | OH | 44052 | |
| 29932115 | LORENE EDWARDS FORKNER | ADDRESS ON FILE | | | | | |
| 30212413 | LOS ALAMOS COUNTY LIBRARY SYSTEM | 2400 CENTRAL AVENUE | | LOS ALAMOS | NM | 87544 | |
| 30210423 | LOS GATOS LIBRARY | 100 VILLA AVENUE | | LOS GATOS | CA | 95030 | |
| 30210426 | LOUISBURG LIBRARY | 206 S. BROADWAY ST. | | LOUISBURG | KS | 66053 | |
| 30210427 | LOUISVILLE PUBLIC LIBRARY | 951 SPRUCE STREET | | LOUISVILLE | CO | 80027 | |
| 30210433 | LUCIUS BEEBE MEMORIAL LIBRARY | 345 MAIN STREET | | WAKEFIELD | MA | 01880 | |
| 30432272 | LUCIUS E. AND ELSIE C. BURCH, JR. LIBRARY | 501 POPLAR VIEW PKWY | | COLLIERVILLE | TN | 38017 | |
| 30210438 | LUCY ROBBINS WELLES LIBRARY | 100 GARFIELD ST. | | NEWINGTON | CT | 06111 | |
| 30210439 | LUNENBURG PUBLIC LIBRARY | 1023 MASSACHUSETTS AVE. | | LUNENBURG | MA | 01462 | |
| 30210441 | LUZERNE COUNTY LIBRARY SYSTEM | 71 S FRANKLIN ST | | WILKES-BARRE | PA | 18701 | |
| 30432273 | LYNNE W BARR | ADDRESS ON FILE | | | | | |
| 30432274 | LYNNFIELD PUBLIC LIBRARY | SUITE 116 B | | LYNNFIELD | MA | 01940 | |
| 30210450 | LYON TOWNSHIP PUBLIC LIBRARY | 27005 S. MILFORD ROAD | | SOUTH LYON | MI | 48178 | |
| 30212419 | LYONS REGIONAL LIBRARY DISTRICT | PO BOX 619 | | LYONS | CO | 80540 | |
| 30210454 | MACEDON PUBLIC LIBRARY | 30 MAIN STREET | | MACEDON | NY | 14502 | |
| 29932621 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30210458 | MADISON HEIGHTS PUBLIC LIBRARY | 240 W. 13 MILE ROAD | | MADISON HEIGHTS | MI | 48071 | |
| 30432275 | MALAN CREATIVE INC | 5122 WEST BEACH COMBER WAY | | SOUTH JORDAN | UT | 84009 | |
| 30212422 | MAMMEN FAMILY PUBLIC LIBRARY | 131 BULVERDE CROSSING | | BULVERDE | TX | 78163 | |
| 30432276 | MANCHESTER-BY-THE-SEA PUB. LIBRARY | 15 UNION STREET | | MANCHESTER-BY-THE-SE | MA | 01944 | |
| 30432277 | MANTENO PUBLIC LIBRARY DISTRICT | 10 SOUTH WALNUT STREET | | MANTENO | IL | 60950 | |
| 30210473 | MARENGO-UNION PUBLIC LIBRARY DISTRICT | 19714 EAST GRANT HIGHWAY | | MARENGO | IL | 60152 | |
| 29933438 | MARGARET BENSON-PACE | ADDRESS ON FILE | | | | | |
| 30432278 | MARIA CARLUCCIO | ADDRESS ON FILE | | | | | |
| 30432279 | MARIAN MADDEN FLANIGAN | ADDRESS ON FILE | | | | | |
| 30214839 | MARIKO JESSE | ADDRESS ON FILE | | | | | |
| 30210476 | MARION COUNTY PUBLIC LIBRARY | 321 MONROE ST. | | FAIRMONT | WV | 26554 | |
| 30432280 | MARISA LYNCH | ADDRESS ON FILE | | | | | |
| 30432153 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30210482 | MAROA PUBLIC LIBRARY DISTRICT | 305 E GARFIELD ST | | MAROA | IL | 61756 | |
| 30432281 | MARPLE PUBLIC LIBRARY | SPROUL & SPRINGFIELD RDS | | BROOMALL | PA | 19008 | |
| 30432282 | MARTIN COUNTY LIBRARY SYSTEM | 2351 SOUTHEAST MONTEREY ROAD | | STUART | FL | 34996 | |
| 30208113 | MARY JENNIFER HEWETT | ADDRESS ON FILE | | | | | |
| 30432283 | MARYVILLE COMMUNITY LIBRARY DISTRICT | 8 SCHIBER COURT | | MARYVILLE | IL | 62062 | |
| 30208122 | MASSANUTTEN REGIONAL LIBRARY | 174 S. MAIN STREET | | HARRISONBURG | VA | 22801 | |

Exhibit G

Eleventh Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30208127 | MATAWAN-ABERDEEN PUBLIC LIBRARY | 165 MAIN STREET | | MATAWAN | NJ | 07747 | |
| 30208130 | MATTAPOISETT FREE PUBLIC LIBRARY | P.O. BOX 475 | | MATTAPOISETT | MA | 02739 | |
| 30212456 | MAYA DONENFELD | ADDRESS ON FILE | | | | | |
| 30208132 | MAYBELLE IMASA-STUKULS | ADDRESS ON FILE | | | | | |
| 30432284 | MAYVILLE PUBLIC LIBRARY | 111 N. MAIN ST. | | MAYVILLE | WI | 53050 | |
| 30208140 | MAYWOOD PUBLIC LIBRARY | 459 MAYWOOD AVENUE | | MAYWOOD | NJ | 07607 | |
| 30208145 | MCMILLAN MEMORIAL LIBRARY | 490 E. GRAND AVE. | | WISCONSIN RAPIDS | WI | 54494 | |
| 30208152 | MEEKINS PUBLIC LIBRARY | BOX 772 | | WILLIAMSBURG | MA | 01096 | |
| 30432285 | MEGAN KREINER | ADDRESS ON FILE | | | | | |
| 30212502 | MEGAN O ANDERSEN | ADDRESS ON FILE | | | | | |
| 30212546 | MEGUMI L INOUYE | ADDRESS ON FILE | | | | | |
| 30212509 | MELANIE DANA FALICK | ADDRESS ON FILE | | | | | |
| 30432286 | MELANIE SCHOW | ADDRESS ON FILE | | | | | |
| 29961400 | MELISSA HAMMOND DUNAWAY | ADDRESS ON FILE | | | | | |
| 29935186 | MELISSA LANG LYTLE | ADDRESS ON FILE | | | | | |
| 30432287 | MELROSE PUBLIC LIBRARY | 69 WEST EMERSON ST. | | MELROSE | MA | 02176 | |
| 30208158 | MEMORIAL HALL LIBRARY | 2 NORTH MAIN STREET | | ANDOVER | MA | 01810 | |
| 30208165 | MENLO PARK PUBLIC LIBRARY | 800 ALMA ST. | | MENLO PARK | CA | 94025 | |
| 30214752 | MERCEDEZ REX SINGLETON | ADDRESS ON FILE | | | | | |
| 30432288 | MERCER COUNTY LIBRARY | 2751 BRUNSWICK PIKE | | LAWRENCEVILLE | NJ | 08648 | |
| 30211688 | MERRIMACK PUBLIC LIBRARY | 470 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| 30208171 | MESSENGER PUBLIC LIBRARY OF NORTH AURORA | 113 OAK STREET | | NORTH AURORA | IL | 60542 | |
| 30432289 | META | FACEBOOK INC | 15161 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 30211689 | METRONET CONSORTIUM | 32737 W 12 MILE RD | | FARMINGTON HILLS | MI | 48334 | |
| 29935463 | MIA SEMINGSON | ADDRESS ON FILE | | | | | |
| 29935685 | MICHAELA YEE | ADDRESS ON FILE | | | | | |
| 30432290 | MICHELE R MUSKA | ADDRESS ON FILE | | | | | |
| 30211693 | MID YORK LIBRARY SYSTEM | 1600 LINCOLN AVE | | UTICA | NY | 13502 | |
| 30208180 | MIDDLE COUNTRY PUBLIC LIBRARY | 101 EASTWOOD BOULEVARD | | CENTEREACH | NY | 11720 | |
| 30432123 | MIDDLESEX COUNTY LIBRARY | 34 FRANK STREET | | STRATHROY | ON | N6A2P1 | CANADA |
| 30208192 | MIDDLETON PUBLIC LIBRARY | 7425 HUBBARD AVE. | | MIDDLETON | WI | 53562 | |
| 30208195 | MIDLAND PUBLIC LIBRARY | 320 KING ST | | MIDLAND | ON | L4R3M6 | CANADA |
| 30432107 | MILDURA RURAL CITY COUNCIL LIBRARIES | 180-190 DEAKIN AVE | | MILDURA | VIC | 3500 | AUSTRALIA |
| 30208208 | MILLBURN FREE PUBLIC LIBRARY | 200 GLEN AVENUE | | MILLBURN | NJ | 07041 | |
| 30432291 | MIRIAM ELIZABETH HOUSE | ADDRESS ON FILE | | | | | |
| 30208214 | MISSISSIPPI LIBRARY COMMISSION | 3881 EASTWOOD DRIVE | | JACKSON | MS | 39211 | |
| 30432292 | MISSOULA PUBLIC LIBRARY | 455 E MAIN | | MISSOULA | MT | 59802 | |
| 30208220 | MOLINE PUBLIC LIBRARY | 3210 41ST STREET | | MOLINE | IL | 61265 | |
| 30208223 | MOLLY HATCH | ADDRESS ON FILE | | | | | |

Exhibit G

Eleventh Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30208223 | MOLLY HATCH | ADDRESS ON FILE | | | | | |
| 30432293 | MOMENTAL DESIGNS | 570 BODLE ROAD | | WYOMING | PA | 18644 | |
| 30432294 | MONROE TWP PUBLIC LIBRARY/MIDDLESEX | 4 MUNICIPAL PLAZA | | MONROE TOWNSHIP | NJ | 08831 | |
| 30208234 | MONSON FREE LIBRARY & READING ROOM | 2 HIGH STREET | | MONSON | MA | 01057 | |
| 30211709 | MONTGOMERY CITY PUBLIC LIBRARY | 224 N ALLEN ST | | MONTGOMERY CITY | MO | 63361 | |
| 30208235 | MONTGOMERY COUNTY PUBLIC LIBRARIES | 21 MARYLAND AVE., SUITE 310 | | ROCKVILLE | MD | 20850 | |
| 30208244 | MOORESTOWN LIBRARY | 111 W. SECOND STREET | | MOORESTOWN | NJ | 08057 | |
| 30432108 | MORNINGTON PENINSULA SHIRE LIBRARY SERVICE | 8 VANCOUVER STREET | | MORNINGTON | VIC | 3931 | AUSTRALIA |
| 29936581 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30211718 | MORTON GROVE PUBLIC LIBRARY | 6140 LINCOLN AVENUE | | MORTON GROVE | IL | 60053 | |
| 30211720 | MORTON-JAMES PUBLIC LIBRARY | 923 FIRST CORSO | | NEBRASKA CITY | NE | 68410 | |
| 29961686 | MOU SAHA | ADDRESS ON FILE | | | | | |
| 30211723 | MOULTONBOROUGH PUBLIC LIBRARY | PO BOX 150 | | MOULTONBOROUGH | NH | 03254 | |
| 30211723 | MOULTONBOROUGH PUBLIC LIBRARY | PO BOX 150 | | MOULTONBOROUGH | NH | 03254 | |
| 30208258 | MOUNT LAUREL LIBRARY | 100 WALT WHITMAN AVENUE | | MOUNT LAUREL | NJ | 08054 | |
| 30208262 | MOUNT PLEASANT PUBLIC LIBRARY | 601 N MADISON AVE | | MT PLEASANT | TX | 75455 | |
| 30208266 | MOUNT PROSPECT PUBLIC LIBRARY | 10 SOUTH EMERSON STREET | | MOUNT PROSPECT | IL | 60056 | |
| 30208268 | MUNICIPAL LIBRARY CONSORTIUM OF ST. LOUIS COUNTY | 6701 DELMAR BLVD | | UNIVERSITY CITY | MO | 63130 | |
| 30211729 | MURRIETA PUBLIC LIBRARY | 8 TOWN SQUARE | | MURRIETA | CA | 92562 | |
| 30208270 | MUSKEGON AREA DISTRICT LIBRARY | 4845 AIRLINE RD UNIT 5 | | MUSKEGON | MI | 49444 | |
| 30432124 | MUSKOKA LAKES PUBLIC LIBRARY | 69 JOSEPH STREET | | PORT CARLING | ON | P0B1J0 | CANADA |
| 29936640 | NAME ON FILE | ADDRESS ON FILE | | | | | |

**Exhibit H**

Exhibit H

Twelfth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30432295 | MY HOMESCHOOL VILLAGE | 224 S MAIN STREET PMB 417 | | SPANISH FORK | UT | 84663 | |
| 30208280 | NAPPANEE PUBLIC LIBRARY | 157 N. MAIN ST. | | NAPPANEE | IN | 46550 | |
| 30211738 | NASSAU LIBRARY SYSTEM | 900 JERUSALEM AVE | | UNIONDALE | NY | 11553 | |
| 30212499 | NATALIE CHANIN | ADDRESS ON FILE | | | | | |
| 30432296 | NATALIE MARIE EBAUGH | ADDRESS ON FILE | | | | | |
| 30432297 | NCW LIBRARIES | 16 N COLUMBIA ST | | WENATCHEE | WA | 98801 | |
| 30432297 | NCW LIBRARIES | 16 N COLUMBIA ST | | WENATCHEE | WA | 98801 | |
| 30208285 | NEEDHAM FREE PUBLIC LIBRARY | 1139 HIGHLAND AVE. | | NEEDHAM | MA | 02494 | |
| 30211743 | NELSON COUNTY PUBLIC LIBRARY | 201 CATHEDRAL MANOR | | BARDSTOWN | KY | 40004 | |
| 29937180 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30211746 | NEUSCHAFER COMMUNITY LIBRARY | PO BOX 498 | | FREMONT | WI | 54940 | |
| 30432298 | NEW CASTLE COUNTY LIBRARIES | 2020 W 9TH STREET | | WILMINGTON | DE | 19808 | |
| 30208300 | NEW CASTLE-HENRY COUNTY PUBLIC LIBRARY | PO BOX J | | NEW CASTLE | IN | 47362 | |
| 30211750 | NEW LENOX PUBLIC LIBRARY DISTRICT | 120 VETERANS PARKWAY | | NEW LENOX | IL | 60451 | |
| 30432299 | NEW ORLEANS PUBLIC LIBRARY | 219 LOYOLA AVENUE | | ORLEANS | LA | 70112 | |
| 30211756 | NEW WESTMINSTER PUBLIC LIBRARY | 716 6TH AVE | | NEW WESTMINSTER | BC | V3M 2B3 | CANADA |
| 30432300 | NEW YORK PUBLIC LIBRARY, THE BRANCH LIBRARIES | 445 FIFTH AVENUE | | NEW YORK | NY | 10016 | |
| 30208319 | NEWPORT NEWS PUBLIC LIBRARY SYSTEM | 700 TOWN CENTER DR., STE. 300 | | NEWPORT NEWS | VA | 23606 | |
| 30211762 | NEWTON FREE LIBRARY | 330 HOMER STREET | | NEWTON | MA | 02459 | |
| 30211762 | NEWTON FREE LIBRARY | 330 HOMER STREET | | NEWTON | MA | 02459 | |
| 30432301 | NIASIA PINNOCK | ADDRESS ON FILE | | | | | |
| 30212517 | NICOLE BLUM | ADDRESS ON FILE | | | | | |
| 30432109 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 29937504 | NIKKI FURLONG | ADDRESS ON FILE | | | | | |
| 30432302 | NILES NORTH HIGH SCHOOL | 9800 LAWLER AVE | | SKOKIE | IL | 60077 | |
| 30432303 | NILES WEST HIGH SCHOOL | 5701 OAKTON ST | | SKOKIE | IL | 60077 | |
| 30432304 | NILES-MAINE DISTRICT LIBRARY | 6960 WEST OAKTON STREET | | NILES | IL | 60714 | |
| 30208337 | NORAH S GAUGHAN | ADDRESS ON FILE | | | | | |
| 29937662 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432305 | NORMAL PUBLIC LIBRARY | 206 WEST COLLEGE AVENUE | | NORMAL | IL | 61761 | |
| 30432306 | NORTH BRUNSWICK FREE PUBLIC LIBRARY | 880 HERMANN ROAD | | NORTH BRUNSWICK | NJ | 08902 | |
| 30432307 | NORTH KINGSTOWN FREE LIBRARY | 100 BOONE STREET | | NORTH KINGSTOWN | RI | 02852 | |
| 30432308 | NORTH LAS VEGAS LIBRARY DISTRICT | 2250 LAS VEGAS BLVD. N. STE. 133 | | NORTH LAS VEGAS | NV | 89030 | |
| 30208359 | NORTH LITTLE ROCK PUBLIC LIBRARY SYSTEM | 2801 ORANGE STREET | | NORTH LITTLE ROCK | AR | 72114 | |
| 29937738 | NAME ON FILE | ADDRESS ON FILE | | | | | |

Exhibit H
Twelfth Assumption Notice Parties Service List
Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30432125 | NORTH VANCOUVER CITY PUBLIC LIBRARY | 120 WEST 14TH STREET | | NORTH VANCOUVER | BC | V7M 1N9 | CANADA |
| 30432126 | NORTH VANCOUVER DISTRICT PUBLIC LIBRARY | 3045 HIGHLAND BLVD | | NORTH VANCOUVER | BC | V7J 0A2 | CANADA |
| 30211784 | NORTHBROOK PUBLIC LIBRARY | 1201 CEDAR LANE | | NORTHBROOK | IL | 60062 | |
| 30211790 | NORTHERN WATERS LIBRARY SERVICE | 3200 LAKE SHORE DR E | | ASHLAND | WI | 54806 | |
| 30208375 | NORTHFIELD PUBLIC LIBRARY | 210 WASHINGTON ST | | NORTHFIELD | MN | 55057 | |
| 30208377 | NORTHPORT PUBLIC LIBRARY | 151 LAUREL AVENUE | | NORTHPORT | NY | 11768 | |
| 30432309 | NORTHVILLE DISTRICT LIBRARY | 212 W CADY | | NORTHVILLE | MI | 48167 | |
| 30432127 | NORTHWEST TERRITORIES PUBLIC LIBRARY SERVICES | 75 WOODLAND DR | | HAY RIVER | NT | X0E 1G1 | CANADA |
| 30208389 | NORWALK PUBLIC LIBRARY | 1 BELDEN AVE. | | NORWALK | CT | 06850 | |
| 30208392 | NOVI PUBLIC LIBRARY | 45255 WEST TEN MILE ROAD | | NOVI | MI | 48375 | |
| 30208395 | NUTLEY FREE PUBLIC LIBRARY | 93 BOOTH DRIVE | | NUTLEY | NJ | 07110 | |
| 30432310 | OAK LAWN PUBLIC LIBRARY | 9427 RAYMOND AVE | | OAK LAWN | IL | 60453 | |
| 30211798 | OAK PARK PUBLIC LIBRARY | 834 LAKE STREET | | OAK PARK | IL | 60301 | |
| 30211805 | OAKLAND PUBLIC LIBRARY | 125 14TH ST. | | OAKLAND | CA | 94612 | |
| 30208404 | OAKVILLE PUBLIC LIBRARY | 120 NAVY STREET | | OAKVILLE | ON | L6J2Z4 | CANADA |
| 30211809 | OCEAN COUNTY LIBRARY | 101 WASHINGTON STREET | | TOMS RIVER | NJ | 08753 | |
| 30211813 | OCTAVIA FELLIN PUBLIC LIBRARY | 115 WEST HILL AVENUE | | GALLUP | NM | 87301 | |
| 30432311 | O'FALLON PUBLIC LIBRARY | 120 CIVIC PLAZA | | O`FALLON | IL | 62269 | |
| 30432312 | OHRSTROM LIBRARY, ST. PAUL'S SCHOOL | 325 PLEASANT STREET | | CONCORD | NH | 03301 | |
| 30211816 | OLD BRIDGE PUBLIC LIBRARY | 1 OLD BRIDGE PLAZA | | OLD BRIDGE | NJ | 08857 | |
| 30432313 | OREGON CITY PUBLIC LIBRARY | 606 JOHN ADAMS | | OREGON CITY | OR | 97045 | |
| 30432314 | OREGON PUBLIC LIBRARY | 256 BROOK ST. | | OREGON | WI | 53575 | |
| 30208418 | OREGON TRAIL LIBRARY DISTRICT | PO BOX 849 | | BOARDMAN | OR | 97818 | |
| 30211827 | ORION TOWNSHIP PUBLIC LIBRARY | 825 JOSLYN ROAD | | LAKE ORION | MI | 48362 | |
| 30208419 | ORLAND PARK PUBLIC LIBRARY | 14921 SOUTH RAVINIA AVENUE | | ORLAND PARK | IL | 60462 | |
| 30208419 | ORLAND PARK PUBLIC LIBRARY | 14921 SOUTH RAVINIA AVENUE | | ORLAND PARK | IL | 60462 | |
| 30208421 | OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY | 3252 COUNTY ROAD 2 | | KEENE | ON | K0L2G0 | CANADA |
| 30432128 | OTTAWA PUBLIC LIBRARY | 120 METCALFE STREET | | OTTAWA | ON | K2G 4R7 | CANADA |
| 30211828 | OURAY LIBRARY DISTRICT | PO BOX 625 | | OURAY | CO | 81427 | |
| 30208431 | OWATONNA-STEELE COUNTY LIBRARY | 105 N ELM AVE | | OWATONNA | MN | 55060 | |
| 30208433 | OWEN COUNTY PUBLIC LIBRARY | 10 S. MONTGOMERY ST. | | SPENCER | IN | 47460 | |
| 30432129 | OWEN SOUND & NORTH GREY UNION PUBLIC LIBRARY | 824 1ST AVE W | | OWEN SOUND | ON | N4K4K4 | CANADA |
| 30432130 | OXFORD COUNTY LIBRARY | PO BOX 1614 | | WOODSTOCK | ON | N4S7Y3 | CANADA |
| 30432315 | PALATINE PUBLIC LIBRARY DISTRICT | 700 NORTH NORTH COURT | | PALATINE | IL | 60067 | |
| 30208445 | PALM BEACH COUNTY LIBRARY SYSTEM | 3650 SUMMIT BOULEVARD | | WEST PALM BEACH | FL | 33406 | |

Exhibit H

Twelfth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 29938321 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432146 | PALMERSTON NORTH CITY LIBRARY | 7 THE SQUARE PALMERSTON | | NORTH | | 4440 | NEW ZEALAND |
| 30211832 | PALO ALTO CITY LIBRARY | PO BOX 10250 | | PALO ALTO | CA | 94303 | |
| 30432316 | PALOS PARK PUBLIC LIBRARY | 12330 SOUTH FOREST GLEN BOULEVARD | | PALOS PARK | IL | 60464 | |
| 29938380 | PAMELA M. GARRISON | ADDRESS ON FILE | | | | | |
| 30212429 | PARK RIDGE PUBLIC LIBRARY | 20 SOUTH PROSPECT AVENUE | | PARK RIDGE | IL | 60068 | |
| 30211835 | PARKLAND COMMUNITY LIBRARY | 4422 WALBERT AVE | | ALLENTOWN | PA | 18104 | |
| 30208467 | PASO ROBLES CITY LIBRARY | 1000 SPRING ST. | | PASO ROBLES | CA | 93446 | |
| 30208469 | PATCHOGUE-MEDFORD LIBRARY | 54-60 EAST MAIN STREET | | PATCHOGUE | NY | 11772 | |
| 30208475 | PEABODY INSTITUTE LIBRARY | 15 SYLVAN STREET | | DANVERS | MA | 01923 | |
| 30211840 | PELHAM PUBLIC LIBRARY | 24 VILLAGE GREEN | | PELHAM | NH | 03076 | |
| 30211845 | PEMBROKE PUBLIC LIBRARY | 142 CENTER ST. | | PEMBROKE | MA | 02359 | |
| 30432131 | PEMBROKE PUBLIC LIBRARY | 142 CENTER STREET | | PEMBROKE | ON | K8A4K5 | CANADA |
| 30211847 | PENFIELD HIGH SCHOOL | 25 HIGHSCHOOL DRIVE | | PENFIELD | NY | 14526 | |
| 29938906 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30208485 | PERTH AND DISTRICT UNION LIBRARIES | 30 HERRIOTT STREET | | PERTH | ON | K7H1T2 | CANADA |
| 30208490 | PETERBOROUGH PUBLIC LIBRARY | 345 AYLMER STREET NORTH | | PETERBOROUGH | ON | K9H3V7 | CANADA |
| 30432317 | PETERS TOWNSHIP PUBLIC LIBRARY | 616 EAST MCMURRAY RD | | MCMURRAY | PA | 15317 | |
| 30211852 | PFLUGERVILLE PUBLIC LIBRARY | 1008 W PFLUGER ST | | PFLUGERVILLE | TX | 78660 | |
| 30208503 | PIKE COUNTY PUBLIC LIBRARY | 1008 E MAPLE STREET | | PETERSBURG | IN | 47567 | |
| 30432318 | PINTEREST | P.O. BOX 74008066 | | CHICAGO | IL | 60674 | |
| 30211853 | PIONEER LIBRARY SYSTEM | 300 NORMAN CENTER COURT | | NORMAN | OK | 73072 | |
| 30208509 | PLAINFIELD PUBLIC LIBRARY DISTRICT | 15025 S. ILLINOIS STREET | | PLAINFIELD | IL | 60544 | |
| 30208511 | PLAINFIELD-GUILFORD TOWNSHIP PUBLIC LIBRARY | 1120 STAFFORD RD | | PLAINFIELD | IN | 46168 | |
| 30211856 | PLAINVILLE PUBLIC LIBRARY | 198 SOUTH ST. | | PLAINVILLE | MA | 02762 | |
| 30211860 | PLEASANT HILL PUBLIC LIBRARY | 5151 MAPLE DR | | PLEASANT HILL | IA | 50327 | |
| 30432319 | PLYMOUTH DISTRICT LIBRARY | 223 SOUTH MAIN STREET | | PLYMOUTH | MI | 48170 | |
| 30211861 | PLYMOUTH PUBLIC LIBRARY | 132 SOUTH STREET | | PLYMOUTH | MA | 02360 | |
| 30432132 | POINTE-CLAIRE PUBLIC LIBRARY | 100 AVENUE DOUGLAS-SHAND | | POINTE-CLAIRE | QC | H9R 4V1 | CANADA |
| 30432320 | POPLAR CREEK PUBLIC LIBRARY DISTRICT | 1405 SOUTH PARK AVENUE | | STREAMWOOD | IL | 60107 | |

**<u>Exhibit I</u>**

Exhibit I
Thirteenth Assumption Notice Parties Service List
Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 30208535 | PORTAGE COUNTY DISTRICT LIBRARY | 10482 SOUTH ST. | | GARRETTSVILLE | OH | 44231 | | | First Class Mail |
| 30211864 | PORTAGE DISTRICT LIBRARY | 300 LIBRARY LANE | | PORTAGE | MI | 49002 | | | First Class Mail |
| 30432321 | PORTER PUBLIC LIBRARY | 27333 CENTER RIDGE RD. | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 30211871 | PORTSMOUTH PUBLIC LIBRARY | 175 PARROTT AVENUE | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 30432322 | POUDRE RIVER PUBLIC LIBRARY DISTRICT | 301 E OLIVE STREET | | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 30432322 | POUDRE RIVER PUBLIC LIBRARY DISTRICT | 301 E OLIVE STREET | | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 30432322 | POUDRE RIVER PUBLIC LIBRARY DISTRICT | 301 E OLIVE STREET | | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 30432323 | PRAIRIE TRAILS PUBLIC LIBRARY DISTRICT | 8449 MOODY AVENUE | | BURBANK | IL | 60459 | | | First Class Mail |
| 29939204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432324 | PRESQUE ISLE DISTRICT LIBRARY | 181 EAST ERIE STREET | | ROGERS CITY | MI | 49779 | | | First Class Mail |
| 30432325 | PRINCE GEORGE'S COUNTY MEMORIAL LIBRARY SYSTE | 9601 CAPITAL LANE | | LARGO | MD | 20774 | | | First Class Mail |
| 30432326 | PRINCE WILLIAM PUBLIC LIBRARIES | 13083 CHINN PARK DRIVE | | PRINCE WILLIAM | VA | 22192 | | | First Class Mail |
| 30208562 | PRINCETON PUBLIC LIBRARY | 2 TOWN HALL DRIVE | | PRINCETON | MA | 01541 | | | First Class Mail |
| 30432327 | PROSPECT HEIGHTS PUBLIC LIBRARY DISTRICT | 12 N. ELM STREET | | PROSPECT HEIGHTS | IL | 60070 | | | First Class Mail |
| 30432327 | PROSPECT HEIGHTS PUBLIC LIBRARY DISTRICT | 12 N. ELM STREET | | PROSPECT HEIGHTS | IL | 60070 | | | First Class Mail |
| 30208568 | PUSKARICH PUBLIC LIBRARY | 200 E. MARKET ST | | CADIZ | OH | 43907 | | | First Class Mail |
| 30432152 | QATAR NATIONAL LIBRARY | PO BOX 5825 | | DOHA | | | QATAR | | First Class Mail |
| 30208569 | QUEENS BOROUGH PUBLIC LIBRARY | 89-11 MERRICK BOULEVARD | | JAMAICA | NY | 11432 | | | First Class Mail |
| 30432147 | QUEENSTOWN LAKES LIBRARIES | 10 GORGE ROAD | | QUEENSTOWN | | 9348 | NEW ZEALAND | | First Class Mail |
| 30208580 | R. E. RAWLINS MUNICIPAL LIBRARY | 1000 E CHURCH ST | | PIERRE | SD | 57501 | | | First Class Mail |
| 30432328 | RACHEL HOEKSTRA | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30211881 | RADFORD PUBLIC LIBRARY | 30 WEST MAIN ST. | | RADFORD | VA | 24141 | | | First Class Mail |
| 30212476 | REBECCA RINGQUIST | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432329 | RECURLY | 400 ALABAMA ST., STE 202 | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 30208589 | RED BANK PUBLIC LIBRARY | 84 W. FRONT STREET | | RED BANK | NJ | 07701 | | | First Class Mail |
| 29940128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432133 | REGION OF WATERLOO LIBRARY | 2017 NAFZIGER ROAD | | NEW HAMBURG | ON | N3A 3H4 | CANADA | | First Class Mail |
| 30208601 | REUBEN HOAR LIBRARY | 35 SHATTUCK ST. | | LITTLETON | MA | 01460 | | | First Class Mail |
| 30432330 | REUBEN HOAR LIBRARY | 35 SHATTUCK ST. | | LITTLETON | MA | 01460 | | | First Class Mail |
| 30211887 | REVERE PUBLIC LIBRARY | 179 BEACH ST. | | REVERE | MA | 02151 | | | First Class Mail |
| 30208606 | RICHARD SALTER STORRS LIBRARY | 693 LONGMEADOW ST. | | LONGMEADOW | MA | 01106 | | | First Class Mail |
| 30208608 | RICHLAND COMMUNITY LIBRARY | 8951 PARK STREET | | RICHLAND | MI | 49083 | | | First Class Mail |
| 30208611 | RICHMOND HILL PUBLIC LIBRARY | 1 ATKINSON STREET | | RICHMOND HILL | ON | L4C0H5 | CANADA | | First Class Mail |
| 30208615 | RICHMOND MEMORIAL LIBRARY | 15 SCHOOL DR. | | MARLBOROUGH | CT | 06447 | | | First Class Mail |
| 29940534 | RISA IWASAKI CULBERTSON | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30208621 | RITA & TRUETT SMITH PUBLIC LIBRARY | 300 COUNTRY CLUB DR BLDG 300 | | WYLIE | TX | 75098 | | | First Class Mail |
| 30208624 | RITTER PUBLIC LIBRARY | 5680 LIBERTY AVE. | | VERMILION | OH | 44089 | | | First Class Mail |
| 30208628 | RIVER VALLEY DISTRICT LIBRARY | 214 SOUTH MAIN STREET | | PORT BYRON | IL | 61275 | | | First Class Mail |
| 29949649 | ROBERT JOHN MAHAR JR | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30211894 | ROCHESTER PUBLIC LIBRARY | 101 2ND STREET SE | | ROCHESTER | MN | 55904 | | | First Class Mail |
| 30208634 | ROCK ISLAND PUBLIC LIBRARY | 401 19TH STREET | | ROCK ISLAND | IL | 61201 | | | First Class Mail |
| 30208636 | ROCKFORD PUBLIC LIBRARY | 214 NORTH CHURCH STREET | | ROCKFORD | IL | 61101 | | | First Class Mail |
| 30208638 | ROCKPORT PUBLIC LIBRARY | 17 SCHOOL STREET | | ROCKPORT | MA | 01966 | | | First Class Mail |
| 30211898 | RODMAN PUBLIC LIBRARY | 215 E. BROADWAY | | ALLIANCE | OH | 44601 | | | First Class Mail |
| 30208650 | ROLLING HILLS CONSOLIDATED | 1912 N BELT HWY | | ST. JOSEPH | MO | 64506 | | | First Class Mail |
| 30211902 | ROLLING MEADOWS LIBRARY | 3110 MARTIN LANE | | ROLLING MEADOWS | IL | 60008 | | | First Class Mail |
| 30432331 | ROSELLE FREE PUBLIC LIBRARY | 104 W. FOURTH AVENUE | | ROSELLE | NJ | 07203 | | | First Class Mail |

Exhibit I

Thirteenth Assumption Notice Parties Service List

Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 30208655 | ROSELLE PUBLIC LIBRARY DISTRICT | 40 SOUTH PARK STREET | | ROSELLE | IL | 60172 | | | First Class Mail |
| 30208661 | ROUND LAKE AREA PUBLIC LIBRARY DISTRICT | 906 HART ROAD | | ROUND LAKE | IL | 60073 | | | First Class Mail |
| 30208663 | ROWLEY PUBLIC LIBRARY | P.O. BOX 276 | | ROWLEY | MA | 01969 | | | First Class Mail |
| 30211908 | RUTHERFORD FREE PUBLIC LIBRARY | 150 PARK AVENUE | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 30211908 | RUTHERFORD FREE PUBLIC LIBRARY | 150 PARK AVENUE | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 30208668 | SACHEM PUBLIC LIBRARY | 150 HOLBROOK ROAD | | HOLBROOK | NY | 11741 | | | First Class Mail |
| 30432332 | SAINT CHARLES PUBLIC LIBRARY DISTRICT | ONE SOUTH SIXTH AVENUE | | SAINT CHARLES | IL | 60174 | | | First Class Mail |
| 30432332 | SAINT CHARLES PUBLIC LIBRARY DISTRICT | ONE SOUTH SIXTH AVENUE | | SAINT CHARLES | IL | 60174 | | | First Class Mail |
| 30432333 | SAINT LOUIS COUNTY LIBRARY | 1412 S SPOEDE RD | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 29962818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30208678 | SALINE DISTRICT LIBRARY | 555 N. MAPLE RD. | | SALINE | MI | 48176 | | | First Class Mail |
| 30208678 | SALINE DISTRICT LIBRARY | 555 N. MAPLE RD. | | SALINE | MI | 48176 | | | First Class Mail |
| 30432392 | SAM O'LEARY | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 30208679 | SAMUEL S. POLLARD MEMORIAL LIBRARY | 401 MERRIMACK ST. | | LOWELL | MA | 01852 | | | First Class Mail |
| 30208681 | SAN JUAN ISLAND LIBRARY DISTRICT | 1010 GUARD STREET | | FRIDAY HARBOR | WA | 98250 | | | First Class Mail |
| 30208684 | SAN LUIS OBISPO CITY-COUNTY LIBRARY | PO BOX 8107 | | SAN LUIS OBISPO | CA | 93403 | | | First Class Mail |
| 29941745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29941745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29941749 | SANAE ISHIDA | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432334 | SANTA CLARA COUNTY LIBRARY | 1370 DELL AVENUE | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 29942047 | SARAH FAITH MATTHEWS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29942129 | SARAH LOUISE BOND | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30208694 | SARANAC PUBLIC LIBRARY | P.O. BOX 27 | | SARANAC | MI | 48881 | | | First Class Mail |
| 30208696 | SARGENT MEMORIAL LIBRARY | 427 MASS. AVE. | | BOXBOROUGH | MA | 01719 | | | First Class Mail |
| 29942303 | SASHA PROOD | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30208697 | SASKATCHEWAN PROVINCIAL LIBRARY AND LITERACY OFFICE | 409A PARK STREET | | REGINA | SK | S4N 5B2 | CANADA | | First Class Mail |
| 30208697 | SASKATCHEWAN PROVINCIAL LIBRARY AND LITERACY OFFICE | 409A PARK STREET | | REGINA | SK | S4N 5B2 | CANADA | | First Class Mail |
| 30208697 | SASKATCHEWAN PROVINCIAL LIBRARY AND LITERACY OFFICE | 409A PARK STREET | | REGINA | SK | S4N 5B2 | CANADA | | First Class Mail |
| 30208697 | SASKATCHEWAN PROVINCIAL LIBRARY AND LITERACY OFFICE | 409A PARK STREET | | REGINA | SK | S4N 5B2 | CANADA | | First Class Mail |
| 30208697 | SASKATCHEWAN PROVINCIAL LIBRARY AND LITERACY OFFICE | 409A PARK STREET | | REGINA | SK | S4N 5B2 | CANADA | | First Class Mail |
| 30208698 | SAU 23 | 2975 DARTMOUTH COLLEGE HIGHWAY | | NORTH HAVERHILL | NH | 03774 | | | First Class Mail |
| 30208712 | SCHAUMBURG TOWNSHIP DISTRICT LIBRARY | 130 SOUTH ROSELLE ROAD | | SCHAUMBURG | IL | 60193 | | | First Class Mail |
| 30211921 | SCHILLER PARK PUBLIC LIBRARY | 4200 OLD RIVER ROAD | | SCHILLER PARK | IL | 60176 | | | First Class Mail |
| 30211921 | SCHILLER PARK PUBLIC LIBRARY | 4200 OLD RIVER ROAD | | SCHILLER PARK | IL | 60176 | | | First Class Mail |
| 30208713 | SCHOOL DISTRICT OF BROWN DEER | 8200 N 60TH STREET | | BROWN DEER | WI | 53223 | | | First Class Mail |
| 30208715 | SCITUATE TOWN LIBRARY | 85 BRANCH STREET | | SCITUATE | MA | 02066 | | | First Class Mail |
| 29942493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30208721 | SCOTT COUNTY PUBLIC LIBRARY | 104 SOUTH BRADFORD LANE | | GEORGETOWN | KY | 40324 | | | First Class Mail |
| 30208721 | SCOTT COUNTY PUBLIC LIBRARY | 104 SOUTH BRADFORD LANE | | GEORGETOWN | KY | 40324 | | | First Class Mail |
| 30211924 | SEA GIRT LIBRARY | PO BOX 414 | | SEA GIRT | NJ | 08750 | | | First Class Mail |
| 30208733 | SEEKONK PUBLIC LIBRARY | 410 NEWMAN AVE. | | SEEKONK | MA | 02771 | | | First Class Mail |
| 30432148 | SELWYN DISTRICT COUNCIL - SELWYN LIBRARIES | 2 NORMAN KIRK DRIVE | | ROLLESTON, CANTERBURY | | 7643 | NEW ZEALAND | | First Class Mail |
| 30432134 | SENWEB | 10 DELISLE AVE #619 | | TORONTO | ON | M4V 3C6 | CANADA | | First Class Mail |
| 29963171 | SHANA ASTRACHAN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432335 | SHARE A SALE | 15 W. HUBBARD ST, #500 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29963247 | SHARON VIRTUE | ADDRESS ON FILE | | | | | | | First Class Mail |
| 30432336 | SHERRI LYNN WOOD | ADDRESS ON FILE | | | | | | | First Class Mail |

Exhibit I
Thirteenth Assumption Notice Parties Service List
Served as set forth below

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 30211933 | SHOW LOW PUBLIC LIBRARY | 181 N 9TH ST | | SHOW LOW | AZ | 85901 | | | First Class Mail |
| 30432337 | SHREVE MEMORIAL LIBRARY | 424 TEXAS STREET | | CADDO | LA | 71101 | | | First Class Mail |
| 30211938 | SIMON FAIRFIELD PUBLIC LIBRARY | PO BOX 607 | | DOUGLAS | MA | 01516 | | | First Class Mail |
| 30211939 | SIOUX CENTER PUBLIC LIBRARY | 102 S MAIN AVE | | SIOUX CENTER | IA | 51250 | | | First Class Mail |
| 30432338 | SIUSLAW PUBLIC LIBRARY DISTRICT | 1460 9TH STREET | | FLORENCE | OR | 97439 | | | First Class Mail |
| 30211942 | SKOKIE PUBLIC LIBRARY | 5215 OAKTON STREET | | SKOKIE | IL | 60077 | | | First Class Mail |

**Exhibit J**

Exhibit J

Fourteenth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30432339 | SMITHTOWN SPECIAL LIBRARY DISTRICT | 148 SMITHTOWN BOULEVARD | | NESCONSET | NY | 11767 | |
| 30211944 | SNO-ISLE LIBRARIES | 7312 35TH AVENUE NE | | MARYSVILLE | WA | 98271 | |
| 30208772 | SOCORRO PUBLIC LIBRARY | 401 PARK STREET | | SOCORRO | NM | 87801 | |
| 30208777 | SOMERSET COUNTY LIBRARY | P.O. BOX 6700 | | BRIDGEWATER | NJ | 08807 | |
| 29943733 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30208782 | SOMERVILLE PUBLIC LIBRARY | 79 HIGHLAND AVENUE | | SOMERVILLE | MA | 02143 | |
| 30211953 | SONOMA COUNTY LIBRARY | 6135 STATE FARM DR. | | ROHNERT PARK | CA | 94928 | |
| 30215123 | SONYA MELISSA PHILIP | ADDRESS ON FILE | | | | | |
| 30208787 | SOUTH COASTAL LIBRARY | 43 KENT AVENUE | | BETHANY BEACH | DE | 19930 | |
| 30432340 | SOUTH HUNTINGTON PUBLIC LIBRARY | 145 PIDGEON HILL ROAD | | HUNTINGTON STATIO | NY | 11746 | |
| 30208793 | SOUTH ORANGE PUBLIC LIBRARY | 65 SCOTLAND ROAD | | SOUTH ORANGE | NJ | 07079 | |
| 30208797 | SOUTHBOROUGH PUBLIC LIBRARY | 25 MAIN ST. | | SOUTHBOROUGH | MA | 01772 | |
| 30432135 | SOUTHEAST REGIONAL LIBRARY | 908 7TH AVE | | WEYBURN | SK | S4H 0H9 | CANADA |
| 30208802 | SOUTHERN CHAFFEE COUNTY REGIONAL LIB DIST/SALIDA | 405 `E` ST. | | SALIDA | CO | 81201 | |
| 30432341 | SPARTANBURG COUNTY PUBLIC LIBRARY SYSTEM | 151 S. CHURCH STREET | | SPARTANBURG | SC | 29306 | |
| 30208810 | SPLASH (SOLANO PARTNER LIBRARIES AND ST. HELENA) | 1150 KENTUCKY STREET | | FAIRFIELD | CA | 94533 | |
| 30211973 | SPOKANE COUNTY LIBRARY DISTRICT | 4322 N ARGONNE RD | | SPOKANE | WA | 99212 | |
| 30211975 | SPRINGDALE PUBLIC LIBRARY | 405 S. PLEASANT STREET | | SPRINGDALE | AR | 72764 | |
| 30432342 | SPRINGFIELD TOWN LIBRARY | 43 MAIN ST. | | SPRINGFIELD | VT | 05156 | |
| 30432343 | SPRINGFIELD-GREENE COUNTY LIBRARY DISTRICT | 4653 S. CAMPBELL | | SPRINGFIELD | MO | 65810 | |
| 30432343 | SPRINGFIELD-GREENE COUNTY LIBRARY DISTRICT | 4653 S. CAMPBELL | | SPRINGFIELD | MO | 65810 | |
| 30432136 | SQUAMISH PUBLIC LIBRARY | 37907 2ND AVENUE | | SQUAMISH | BC | V8B 0A7 | CANADA |
| 30208821 | ST JOSEPH COUNTY PUBLIC LIBRARY | 304 S MAIN ST | | SOUTH BEND | IN | 46601 | |
| 30208821 | ST JOSEPH COUNTY PUBLIC LIBRARY | 304 S MAIN ST | | SOUTH BEND | IN | 46601 | |
| 30208832 | ST. HELENS PUBLIC LIBRARY | 375 S 18TH ST, STE A | | ST. HELENS | OR | 97051 | |
| 30432344 | ST. TAMMANY PARISH LIBRARY | 310 WEST 21ST AVENUE | | ST. TAMMANY | LA | 70433 | |
| 30208840 | ST. THOMAS PUBLIC LIBRARY | 153 CURTIS STREET | | ST. THOMAS | ON | N5P3Z7 | CANADA |
| 30208842 | STARK COUNTY DISTRICT LIBRARY | 715 MARKET AVE NORTH | | CANTON | OH | 44702 | |
| 30432345 | STAUNTON PUBLIC LIBRARY | 1 CHURCHVILLE AVENUE | | STAUNTON | VA | 24401 | |
| 30208845 | STE GENEVIEVE COUNTY LIBRARY | 21388 HIGHWAY 32 | | STE. GENEVIEVE | MO | 63670 | |
| 30432346 | STEPHANIE FLEMING | ADDRESS ON FILE | | | | | |
| 30432347 | STEUBENVILLE & JEFFERSON COUNTY, PL OF | 407 S. 4TH ST. | | STEUBENVILLE | OH | 43952 | |

Exhibit J

Fourteenth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|--------|------|-----------|-----------|------|-------|-------------|---------|
| 30211989 | STILWELL PUBLIC LIBRARY | PO BOX 72 | | NEW SHARON | IA | 50207 | |
| 30208853 | STORMONT, DUNDAS & GLENGARRY COUNTY LIBRARY | 26 PITT STREET | | CORNWALL | ON | K6J3P2 | CANADA |
| 30432348 | STOUGHTON PUBLIC LIBRARY | 304 S. 4TH ST. | | STOUGHTON | WI | 53589 | |
| 30211993 | STRATFORD PUBLIC LIBRARY | 19 ST ANDREW STREET | | STRATFORD | ON | N5A 1A2 | CANADA |
| 30211998 | SUBURBAN LIBRARY COOPERATIVE | 44750 DELCO BLVD | | STERLING HEIGHTS | MI | 48313 | |
| 30211998 | SUBURBAN LIBRARY COOPERATIVE | 44750 DELCO BLVD | | STERLING HEIGHTS | MI | 48313 | |
| 30212001 | SUGAR GROVE PUBLIC LIBRARY DISTRICT | 125 SOUTH MUNICIPAL DRIVE | | SUGAR GROVE | IL | 60554 | |
| 30208863 | SULLIVAN COUNTY PUBLIC LIBRARY | 100 S. CROWDER ST | | SULLIVAN | IN | 47882 | |
| 30212004 | SUMMIT FREE PUBLIC LIBRARY | 75 MAPLE STREET | | SUMMIT | NJ | 07901 | |
| 30212006 | SUNNYVALE PUBLIC LIBRARY | 665 W. OLIVE AVE. | | SUNNYVALE | CA | 94086 | |
| 30212008 | SURPRISE PUBLIC LIBRARY SYSTEM | 16089 N BULLARD AVE | | SURPRISE | AZ | 85374 | |
| 30432137 | SURREY LIBRARIES | 7155 187A STREET | | SURREY | BC | V3T 4B8 | CANADA |
| 30432349 | SUSAN CONNOR BEAL | ADDRESS ON FILE | | | | | |
| 30212009 | SUTTON FREE PUBLIC LIBRARY | PO BOX 544 | | SUTTON | MA | 01590 | |
| 30432110 | SWAN HILL REGIONAL LIBRARY | 53/67 CAMPBELL STREET | | SWAN HILL | VIC | 3585 | AUSTRALIA |
| 30208873 | SWLS (SOUTHWEST WISCONSIN LIBRARY SYSTEM) | 1300 INDUSTRIAL DR SUITE 2 | | FENNIMORE | WI | 53809 | |
| 30214416 | TABITHA SEWER | ADDRESS ON FILE | | | | | |
| 30208876 | TACOMA PUBLIC LIBRARY | 1102 TACOMA AVE SOUTH | | TACOMA | WA | 98402 | |
| 29945104 | TAMAR MOGENDORFF | ADDRESS ON FILE | | | | | |
| 30432350 | TARA FAUGHNAN | ADDRESS ON FILE | | | | | |
| 30432149 | TASMAN DISTRICT COUNCIL | 189 QUEEN STREET | | RICHMOND | | 7050 | NEW ZEALAND |
| 30212012 | TAYLOR COUNTY PUBLIC LIBRARY | 1316 EAST BROADWAY STREET | | CAMPBELLSVILLE | KY | 42718 | |
| 30432351 | TAYLOR WATSON | ADDRESS ON FILE | | | | | |
| 30432352 | TEMPLE PUBLIC LIBRARY | 100 W ADAMS AVE | | TEMPLE | TX | 76501 | |
| 30432353 | THAYER PHOTOGRAPHS INC | 1201 MARIPOSA ST | | SAN FRANCISCO | CA | 94107 | |
| 30432138 | THE ALBERTA LIBRARY (TAL) | 7 SIR WINSTON CHURCHILL SQ NW | | EDMONTON | AB | T5J 2V5 | CANADA |
| 30212016 | THE COLONY PUBLIC LIBRARY | 6800 MAIN ST | | THE COLONY | TX | 75056 | |
| 30432354 | THE CREATIVE COOKIE | 442 LORIMER ST., PMB 164 | | BROOKLYN | NY | 11206 | |
| 30432355 | THE CURRENT COMPANY NYC LLC / SUZY ULTMAN | 29 POCANTICO RIVER RD. | | PLEASANTVILLE | NY | 10570 | |
| 30432356 | THE GREEN VASE INC | 2747 EDGEHILL AVE | | BRONX | NY | 10463 | |
| 30208900 | THE JOHN P. HOLT BRENTWOOD LIBRARY | 8109 CONCORD ROAD | | BRENTWOOD | TN | 37027 | |
| 30208911 | THE SKANEATELES LIBRARY ASSOCIATION | 49 EAST GENESEE STREET | | SKANEATELES | NY | 13152 | |

Exhibit J

Fourteenth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 30432357 | THOMAS BRANIGAN MEMORIAL LIBRARY | 200 E. PICACHO AVE. | | LAS CRUCES | NM | 88001 | |
| 30208913 | THOMAS FORD MEMORIAL LIBRARY | 800 CHESTNUT STREET | | WESTERN SPRINGS | IL | 60558 | |
| 30432358 | THOMAS ST. ANGELO PUBLIC LIBRARY | PO BOX 97 | | CUMBERLAND | WI | 54829 | |
| 30432359 | THREE RIVERS PUBLIC LIBRARY DISTRICT | 25207 W. CHANNON DR. | | CHANNAHON | IL | 60410 | |
| 30432359 | THREE RIVERS PUBLIC LIBRARY DISTRICT | 25207 W. CHANNON DR. | | CHANNAHON | IL | 60410 | |
| 30214655 | TIAN CONNAUGHTON | ADDRESS ON FILE | | | | | |
| 30432360 | TILLAMOOK COUNTY LIBRARY | 1716 THIRD ST | | TILLAMOOK | OR | 97141 | |
| 30432361 | TILTON LIBRARY | 75 NORTH MAIN STREET | | SOUTH DEERFIELD | MA | 01373 | |
| 30432150 | TIMARU DISTRICT LIBRARIES | 56 SOPHIA STREET | | TIMARU | | 7940 | NEW ZEALAND |
| 30208931 | TINLEY PARK PUBLIC LIBRARY | 7851 TIMBER DRIVE | | TINLEY PARK | IL | 60477 | |
| 30208932 | TINTON FALLS PUBLIC LIBRARY | 664 TINTON AVENUE | | EATONTOWN | NJ | 07724 | |
| 30208934 | TOPEKA AND SHAWNEE COUNTY PUBLIC LIBRARY | 1515 SW 10TH AVE | | TOPEKA | KS | 66604 | |
| 30432111 | TOWN OF VICTORIA PARK LIBRARY | 27 SUSSEX STREET | | VICTORIA PARK, WA | | 6979 | AUSTRALIA |
| 30208947 | TOWNSEND PUBLIC LIBRARY | 12 DUDLEY RD. | | TOWNSEND | MA | 01469 | |
| 30432112 | TOWNSVILLE CITYLIBRARIES | 280 FLINDERS STREET | | TOWNSVILLE, QUEENSLAND | | 4810 | AUSTRALIA |
| 30432362 | TRACEY--RENEE HUBBARD | ADDRESS ON FILE | | | | | |
| 30208954 | TRAVERSE AREA DISTRICT LIBRARY | 610 WOODMERE AVE. | | TRAVERSE CITY | MI | 49686 | |
| 30432363 | TREASURE MALLORY | ADDRESS ON FILE | | | | | |
| 30208956 | TRENTON FREE PUBLIC LIBRARY | 120 ACADEMY STREET | | TRENTON | NJ | 08608 | |
| 29946708 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432364 | TUCKAHOE PUBLIC LIBRARY | 71 COLUMBUS AVENUE | | TUCKAHOE | NY | 10707 | |
| 30208967 | TWINKIE CHAN INC | 56 SPRINGFIELD DR | | SAN FRANCISCO | CA | 94132 | |
| 30208970 | TWINSBURG PUBLIC LIBRARY | 10050 RAVENNA RD. | | TWINSBURG | OH | 44087 | |
| 30432365 | U.S. AIR FORCE LIBRARIES | 2484 STANLEY ROAD | | JBSA FT SAM HOUSTON | TX | 78234 | |
| 30208974 | UNION COUNTY LIBRARY SYSTEM | 300 EAST SOUTH STREET | | UNION | SC | 29379 | |
| 30212035 | UNIVERSITY PARK PUBLIC LIBRARY | 3800 UNIVERSITY BLVD | | UNIVERSITY PARK | TX | 75205 | |
| 30432366 | UPPER MORELAND FR PUB LIBRARY | 109 PARK AVENUE | | WILLOW GROVE | PA | 19090 | |
| 29946980 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432367 | USABLENET | DEPT 781768 | PO BOX 78000 | DETROIT | MI | 48278 | |
| 29946998 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 29947009 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432368 | VALLEY COTTAGE FREE LIBRARY | 110 ROUTE 303 | | VALLEY COTTAGE | NY | 10989 | |

Exhibit J

Fourteenth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30432139 | VANCOUVER ISLAND REGIONAL LIBRARY | BOX 3333 | | NANAIMO | BC | V9R 5N3 | CANADA |
| 30432140 | VANCOUVER PUBLIC LIBRARY - DIGITAL SERVICES | 350 W GEORGIA STREET | | VANCOUVER | BC | V6B 6B1 | CANADA |
| 30212041 | VERNON AREA PUBLIC LIBRARY DISTRICT | 300 OLDE HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| 30208993 | VERONA PUBLIC LIBRARY | 500 SILENT ST. | | VERONA | WI | 53593 | |

**<u>Exhibit K</u>**

Exhibit K

Fifteenth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30208999 | VESTAVIA HILLS LIBRARY IN THE FOREST | 1221 MONTGOMERY HIGHWAY | | VESTAVIA HILLS | AL | 35216 | |
| 30211197 | VICKIE HOWELL CAMPBELL | ADDRESS ON FILE | | | | | |
| 30209003 | VILLA PARK PUBLIC LIBRARY | 305 SOUTH ARDMORE AVENUE | | VILLA PARK | IL | 60181 | |
| 30209004 | VILLAGE LIBRARY OF COOPERSTOWN | 22 MAIN STREET | | COOPERSTOWN | NY | 13326 | |
| 30214550 | VINCENT GREEN-HITE | ADDRESS ON FILE | | | | | |
| 30209007 | VOLUSIA COUNTY PUBLIC LIBRARY | 1290 INDIAN LAKE ROAD | | DAYTONA BEACH | FL | 32124 | |
| 30212045 | VOORHEESVILLE PUBLIC LIBRARY | 51 SCHOOL ROAD | | VOORHEESVILLE | NY | 12186 | |
| 30212045 | VOORHEESVILLE PUBLIC LIBRARY | 51 SCHOOL ROAD | | VOORHEESVILLE | NY | 12186 | |
| 30432151 | WAITAKI DISTRICT LIBRARIES | 62 THAMES STREET | | OAMARU | | 9444 | NEW ZEALAND |
| 30432369 | WALLED LAKE CITY LIBRARY | 1499 E. WEST MAPLE | | WALLED LAKE | MI | 48390 | |
| 30209016 | WALLINGFORD PUBLIC LIBRARY | 200 NORTH MAIN ST. | | WALLINGFORD | CT | 06492 | |
| 30209019 | WALTHAM PUBLIC LIBRARY | 735 MAIN ST. | | WALTHAM | MA | 02451 | |
| 30209022 | WALTON COUNTY PUBLIC LIBRARY SYSTEM | 3 CIRCLE DRIVE | | DEFUNIAK SPRINGS | FL | 32435 | |
| 30432113 | WANGARATTA LIBRARY | 19-23 DOCKER STREET | | WANGARATTA | VIC | 3677 | AUSTRALIA |
| 30432370 | WARREN-NEWPORT PUBLIC LIBRARY DISTRICT | 224 NORTH O'PLAINE ROAD | | GURNEE | IL | 60031 | |
| 30432371 | WASHINGTON COUNTY PUBLIC LIBRARY | 205 OAK HILL STREET | | ABINGDON | VA | 24210 | |
| 30209031 | WASHINGTON COUNTY PUBLIC LIBRARY | 615 FIFTH ST. | | MARIETTA | OH | 45750 | |
| 30209036 | WASHINGTON-CENTERVILLE PUBLIC LIBRARY | 111 W SPRING VALLEY RD | | CENTERVILLE | OH | 45458 | |
| 30432141 | WATERLOO PUBLIC LIBRARY | 35 ALBERT STREET | | WATERLOO | ON | N2L5E2 | CANADA |
| 30432372 | WATONGA PUBLIC LIBRARY | SAME AS ST. ADDRESS | | WATONGA | OK | 73772 | |
| 30432373 | WAUCONDA AREA PUBLIC LIBRARY DISTRICT | 801 NORTH MAIN STREET | | WAUCONDA | IL | 60084 | |
| 30432374 | WAUKEE PUBLIC LIBRARY | 950 S WARRIOR LN | | WAUKEE | IA | 50263 | |
| 30209050 | WAUKEGAN PUBLIC LIBRARY | 128 NORTH COUNTY STREET | | WAUKEGAN | IL | 60085 | |
| 30209053 | WAUWATOSA PUBLIC LIBRARY | 7635 W. NORTH AVE. | | WAUWATOSA | WI | 53213 | |
| 30432375 | WAYNE LIBRARY ALLIANCE | 1406 N MAIN STREET | | HONESDALE | PA | 18431 | |
| 30209062 | WAYNESBORO PUBLIC LIBRARY | 600 S. WAYNE AVE. | | WAYNESBORO | VA | 22980 | |
| 30209062 | WAYNESBORO PUBLIC LIBRARY | 600 S. WAYNE AVE. | | WAYNESBORO | VA | 22980 | |

Exhibit K

Fifteenth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 29947882 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30209069 | WELLES-TURNER MEMORIAL LIBRARY | 2407 MAIN ST. | | GLASTONBURY | CT | 06033 | |
| 30209073 | WELLINGTON COUNTY LIBRARY | 190 ST ANDREW ST W | | FERGUS | ON | N1M1N5 | CANADA |
| 30209076 | WELLS COUNTY PUBLIC LIBRARY | 200 W. WASHINGTON STREET | | BLUFFTON | IN | 46714 | |
| 30432376 | WENDY JO BERNARD | ADDRESS ON FILE | | | | | |
| 30432377 | WENONAH FREE PUBLIC LIBRARY | 101 E. MANTUA AVENUE | | WENONAH | NJ | 08090 | |
| 30432378 | WEST ALLIS PUBLIC LIBRARY | 7421 WEST NATIONAL AVENUE | | WEST ALLIS | WI | 53214 | |
| 30212537 | WEST MOUNTAIN CORPORATION | DBA KRISTIN NICHOLAS DESIGNS | 31 GLEN ROAD | LEYDEN | MA | 01301 | |
| 30209086 | WEST VANCOUVER MEMORIAL LIBRARY | 1950 MARINE DRIVE | | WEST VANCOUVER | BC | V7V 1J8 | CANADA |
| 30209089 | WESTCHESTER PUBLIC LIBRARY | 10700 CANTERBURY STREET | | WESTCHESTER | IL | 60154 | |
| 30209091 | WESTERN DISTRICT LIBRARY | 1111 FOURTH STREET | | ORION | IL | 61273 | |
| 30212072 | WESTERN POCONO COMMUNITY LIBRARY | 131 PILGRIM WAY | | BRODHEADSVILLE | PA | 18322 | |
| 30209094 | WESTERVILLE PUBLIC LIBRARY | 126 S. STATE ST. | | WESTERVILLE | OH | 43081 | |
| 30209099 | WESTFIELD MEMORIAL LIBRARY | 550 E. BROAD STREET | | WESTFIELD | NJ | 07090 | |
| 30209100 | WESTMINSTER PUBLIC LIBRARY | 3705 W. 112TH AVE. | | WESTMINSTER | CO | 80031 | |
| 29947996 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30209106 | WESTPORT FREE PUBLIC LIBRARY | P.O. BOX N-157 | | WESTPORT | MA | 02790 | |
| 30209111 | WETHERSFIELD PUBLIC LIBRARY | 515 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 06109 | |
| 29948004 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30212078 | WHATCOM COUNTY LIBRARY SYSTEM | 5205 NORTHWEST DRIVE | | BELLINGHAM | WA | 98226 | |
| 30432379 | WHEATON PUBLIC LIBRARY | 225 NORTH CROSS STREET | | WHEATON | IL | 60187 | |
| 30432142 | WHISTLER PUBLIC LIBRARY | 4329 MAIN STREET | | WHISTLER | BC | V8E 0X5 | CANADA |
| 30209126 | WHITCHURCH-STOUFFVILLE PUBLIC LIBRARY | 2 PARK DRIVE | | STOUFFVILLE | ON | L4A4K1 | CANADA |
| 30212084 | WHITE OAK LIBRARY DISTRICT | 201 WEST NORMANTOWN ROAD | | ROMEOVILLE | IL | 60446 | |
| 30209134 | WHITING PUBLIC LIBRARY | 1735 OLIVER STREET | | WHITING | IN | 46394 | |
| 30209138 | WHITMAN PUBLIC LIBRARY | 100 WEBSTER STREET | | WHITMAN | MA | 02382 | |

Exhibit K
Fifteenth Assumption Notice Parties Service List
Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30432380 | WHITTIER PUBLIC LIBRARY | 7344 S. WASHINGTON AVE. | | WHITTIER | CA | 90602 | |
| 30209140 | WILBRAHAM PUBLIC LIBRARY | 25 CRANE PARK DRIVE | | WILBRAHAM | MA | 01095 | |
| 30432381 | WILLIAM Y. WADLEIGH MEMORIAL LIBRARY | 49 NASHUA STREET | | MILFORD | NH | 03055 | |
| 30432382 | WILMETTE PUBLIC LIBRARY DISTRICT | 1242 WILMETTE AVENUE | | WILMETTE | IL | 60091 | |
| 30432382 | WILMETTE PUBLIC LIBRARY DISTRICT | 1242 WILMETTE AVENUE | | WILMETTE | IL | 60091 | |
| 30432383 | WILTON | 535 EAST DIEHL ROAD | SUITE 300 | NAPERVILLE | IL | 60563 | |
| 30209164 | WINFIELD PUBLIC LIBRARY | 0S291 WINFIELD ROAD | | WINFIELD | IL | 60190 | |
| 30212092 | WINNEFOX LIBRARY SYSTEM | 106 WASHINGTON AVENUE | | OSHKOSH | WI | 54901 | |
| 30209168 | WINNETKA-NORTHFIELD PUBLIC LIBRARY DISTRICT | 768 OAK STREET | | WINNETKA | IL | 60093 | |
| 29948219 | WISE CRAFT LLC | 68 CAMINO SAN CRISTOBAL | | LAMY | NM | 87540 | |
| 29948227 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30212098 | WOODLAND PUBLIC LIBRARY | 250 FIRST ST. | | WOODLAND | CA | 95695 | |
| 30209177 | WOODSTOCK PUBLIC LIBRARY | 445 HUNTER STREET | | WOODSTOCK | ON | N4S4G7 | CANADA |
| 30432154 | WOOL AND THE GANG | GROUND FLOOR | 1 MARK SQUARE | LONDON | | EC2A 4EG | UNITED KINGDOM |
| 30432384 | WRLS (WINDING RIVERS LIBRARY SYSTEM) | 980 HIGHWAY 16 W STE 1 | | WEST SALEM | WI | 54669 | |
| 30432385 | WYOMING STATE LIBRARY | 2800 CENTRAL AVENUE | | CHEYENNE | WY | 82001 | |
| 29948360 | YAO CHENG DESIGN LLC | 57 E GAY ST FL. 2F | | COLUMBUS | OH | 43215 | |
| 30432386 | YARNSPORTS LLC | 15654 MEMORIAL WAY | | FISHERS | IN | 46037 | |
| 29948371 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 29948389 | YELLOW OWL WORKSHOP | 1890 BRYANT ST., STE. 102 | | SAN FRANCISCO | CA | 94110 | |
| 29951849 | NAME ON FILE | ADDRESS ON FILE | | | | | |
| 30432387 | YOTPO | C/O COMERICA BANK YOTPO LB #675335 | 39200 W SIX MILE RD. | LIVONIA | MI | 48152 | |
| 30209200 | YPSILANTI DISTRICT LIBRARY | 5577 WHITTAKER ROAD | | YPSILANTI | MI | 48197 | |
| 30432388 | YUMA COUNTY LIBRARY DISTRICT | 2951 S 21ST DR | | YUMA | AZ | 85364 | |
| 30432388 | YUMA COUNTY LIBRARY DISTRICT | 2951 S 21ST DR | | YUMA | AZ | 85364 | |
| 29948596 | ZENATTA CONSULTING INC | 11 ROSY FINCH LANE | | ALISO VIEJO | CA | 92656 | |

## Exhibit K
Fifteenth Assumption Notice Parties Service List
Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|--------|------|-----------|-----------|------|-------|-------------|---------|
| 29948654 | ZOE PERSICO | ADDRESS ON FILE | | | | | |
| 30432389 | ZOHO | PO BOX 894926 | | LOS ANGELES | CA | 90189 | |

**<u>Exhibit L</u>**

Exhibit L

Sixteenth Assumption Notice Parties Service List

Served via first class mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30212443 | COURTNEY CERRUTI | ADDRESS ON FILE | | | | | |
| 30432201 | DEVLIN MANNLE | ADDRESS ON FILE | | | | | |
| 29920136 | FAITH HALE | ADDRESS ON FILE | | | | | |
| 29917132 | KATRINA WHEELER | ADDRESS ON FILE | | | | | |
| 30432251 | KELLY WILKINSON | ADDRESS ON FILE | | | | | |
| 30432260 | LAUREN MARCINEK | ADDRESS ON FILE | | | | | |
| 30432122 | LI SEN | ADDRESS ON FILE | | | | | |
| 29931226 | LIANA ALLDAY | ADDRESS ON FILE | | | | | |