**EXHIBIT A**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY PROJECT CATEGORY**
**APRIL 1, 2025 THROUGH APRIL 30, 2025**

| Project Category | Monthly Hours | Monthly Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, And Leases (Section 363) | 0.7 | $531.00 |
| Automatic Stay Matters/Litigation | 25.7 | $19,892.50 |
| Case Administration | 14.5 | $11,829.50 |
| Claims Analysis, Administration and Objections | 6.2 | $5,254.50 |
| Committee Matters and Creditor Meetings | 0.6 | $345.00 |
| Creditor Inquiries | 0.6 | $403.50 |
| Disclosure Statement/Voting Issues | 14.8 | $11,354.00 |
| Employee Matters | 4.7 | $2,725.00 |
| Executory Contracts | 56.8 | $38,505.00 |
| Fee Application Matters/Objections | 11.8 | $6,571.00 |
| Indenture Trustee/Bond Issues | | |
| Leases (Personal Property and Financing) | 0.1 | $80.00 |
| Leases (Real Property) | 26.8 | $21,751.50 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 3.4 | $1,788.00 |
| Preferences and Avoidance Actions | 0.2 | $154.00 |
| Preparation for and Attendance at Hearings | 5.2 | $2,225.00 |
| Reorganization Plan | 15.9 | $12,892.50 |
| Reports; Statements and Schedules | 2.7 | $1,440.00 |
| Retention Matters | 18.7 | $10,019.50 |
| U.S. Trustee Matters and Meetings | 0.6 | $345.00 |
| Vendor Matters | 11.8 | $9,483.00 |
| Business Operations | 0.2 | $154.00 |
| **TOTAL** | **222.0** | **$157,743.50** |

**JOANN INC., *ET AL.***

**SUMMARY OF BILLING BY PROFESSIONAL**
**APRIL 1, 2025 THROUGH APRIL 30, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| David M. Bass | 1994 | Member (Bankruptcy) | $1,075.00 | 1.0 | $1,075.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) | $900.00 | 55.6 | $50,040.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 16.1 | $12,880.00 |
| Mark Tsukerman | 2010 | Member (Bankruptcy) | $770.00 | 73.5 | $56,595.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 31.3 | $17,997.50 |
| Michael E. Fitzpatrick | 2022 | Associate (Bankruptcy) | $575.00 | 5.8 | $3,335.00 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 5.9 | $2,537.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) | $405.00 | 32.8 | $13,284.00 |
| | | | **TOTAL** | **222.0** | **$157,743.50** |

**Blended Rate:  $710.56**

**<u>EXHIBIT B</u>**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY EXPENSE CATEGORY**
**<u>APRIL 1, 2025 THROUGH APRIL 30, 2025</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (158 pages @ $0.10 per page) | | $15.80 |
| Messenger Service | Reliable; Parcels | $56.12 |
| Court Fees | PACER Service Center | $1.30 |
| Online Research | Westlaw | $192.71 |
| **TOTAL** | | **$265.93** |

# EXHIBIT C

**JOANN INC., *ET AL.***

**ITEMIZED TIME RECORDS**
**APRIL 1, 2025 THROUGH APRIL 30, 2025**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

NJ — NY — DE  — MD — DC — FL — TX

JOANN INC.
5555 DARROW ROAD
HUDSON, OH 44236

| | |
|---|---|
| Invoice Date: | May 6, 2025 |
| Invoice Number: | 1005529 |
| Matter Number: | 69001-0001 |

**Re:**  CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2025

| ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | | | 0.70 | 531.00 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 04/04/25 | PVR | EMAIL FROM AND TO C. MANCINO RE: TRANSCRIPTS FROM FEBRUARY 21, 2025 AND FEBRUARY 22, 2025 AUCTION | 0.20 | 81.00 |
| 04/08/25 | PJR | REVIEW LETTER FROM MAINE AG AND EMAIL TO CO-COUNSEL RE: GIFT CARDS (.2); REVIEW SALE ORDER (.2); REVIEW EMAIL FROM N. HAUGHEY RE: INVENTORY ISSUES (.1); | 0.50 | 450.00 |

| AUTOMATIC STAY MATTERS/LITIGATION | | | 25.70 | 19,892.50 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 04/01/25 | MT | RESPOND TO INQUIRY FROM CLAIMANT VIVVENT BROWN'S COUNSEL RE: STATUS OF STIPULATION FOR RELIEEF FROM STAY (.2); DRAFT STIPULATION, PROPOSED ORDER AND COC RE: SAME (2.7); EMAIL TO CO-COUNSEL RE: SAME (.2); REVIEW CORRESPONDENCE FROM CLIENT, LIBERTY MUTUAL AND OTHERS RE: DEFENSE OF KUMP LITIGATION (.2) | 3.30 | 2,541.00 |
| 04/01/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN RE: STAY ISSUES (.2); REVIEW DRAFT STIPULATION AND ORDER LIFTING STAY (.2); REVIEW INSURANCE POLICY (.2) | 0.60 | 540.00 |
| 04/02/25 | MT | CONFER WITH P. REILLEY ON VARIOUS STAY RELIEF MATTERS | 0.40 | 308.00 |
| 04/02/25 | JMD | EMAIL M. TSUKERMAN AND P. REILLEY RE: IRVINE STAY RELIEF MOTION | 0.10 | 57.50 |
| 04/02/25 | JMD | REVIEW DRAFT IRVINE STAY RELIEF ORDER RECEIVED FROM COUNSEL & GENERATE REDLINE RE: SAME | 0.20 | 115.00 |
| 04/02/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: STAY AND INSURANCE ISSUES (.4); REVIEW AND REVISE STAY STIPULATION (.4); REVIEW IRVINE STAY ORDER (.2) | 1.00 | 900.00 |
| 04/03/25 | MT | REVIEW AND REVISE DRAFT COC, STIP, AND AGREED ORDER FOR VIVENT BROWN STAY RELIEF (1.2); EMAIL TO P. REILLEY RE: SAME (.2); REVIEW AND REVISE DRAFT STAY RELIEF ORDER FOR MOVANT DIANE IRVINE (.6); EMAIL TO K&E RE: SAME (.2) | 2.20 | 1,694.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
          Client/Matter No. 69001-0001                                         May 6, 2025
                                                                                          Page 2

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/04/25 | MT | EMAIL TO K&E RE: VIVENT BROWN STAY RELIEF STIPULATION | 0.20 | 154.00 |
| 04/04/25 | PJR | EMAILS TO AND FROM O. ACUNA RE: STAY ISSUES (.1); REVIEW REVISED CERTIFICATION AND ORDER LIFTING STAY (.2) | 0.30 | 270.00 |
| 04/06/25 | MT | EMAIL TO UCC COUNSEL RE: LIFT STAY ISSUES AND RELATED DRAFT PLEADINGS | 0.30 | 231.00 |
| 04/06/25 | JMD | READ EMAIL FROM TSUKERMAN, MARK TO M. MCLOUGHLIN RE: IRVINE & VIVENT BROWN LIFT STAY MOTIONS | 0.10 | 57.50 |
| 04/07/25 | MT | REVIEW OF UCC COUNSEL COMMENTS TO DRAFT STAY RELIEF PLEADINGS (.3); REVISE PLEADINGS (.1); EMAIL TO UCC COUNSEL RE: SAME (.1) | 0.50 | 385.00 |
| 04/07/25 | PJR | REVIEW REVISED STAY ORDERS | 0.20 | 180.00 |
| 04/08/25 | MT | CONFERENCE WITH P. RIELLEY AND S.  NEWMAN RE: OOCL LIFT STAY MOTION | 0.20 | 154.00 |
| 04/08/25 | MT | REVIEW CORRESPONDENCES FROM LANDLORD GATEWAYMALL RE: LEASE TERMINATION (.2); REVIEW CORRSPONDENCE FROM GA GROUP RE: SAME (.1); EMAIL TO CO-COUNSEL J. DOUGHERTY RE: STAY VIOLATION LETTER (.1) | 0.40 | 308.00 |
| 04/08/25 | MT | PHONE CALL WITH UCC COUNSEL RE: COMMENTS TO RELIEF FROM STAY STIPULATION AND AGREED ORDER (.3); FURTHER REVISE PLEADINGS TO ADDRESS SAME (.3); EMAIL TO UCC COUNSEL RE: SAME (.2) | 0.80 | 616.00 |
| 04/08/25 | SLN | REVIEW OOCL STAY RELIEF MOTION AND SUPPORTING DECLARATION (.4); CORRESPONDENCE WITH CS TEAM (.1); CORRESPONDENCE WITH DEBTORS (.1); | 0.60 | 480.00 |
| 04/08/25 | JMD | READ EMAIL FROM TSUKERMAN, MARK RE: GATEWAY MALLLEASE TERMINATION NOTICE (.1); REVIEW GATEWAY LEASE TERMINATION LETTER (.2). | 0.30 | 172.50 |
| 04/08/25 | PJR | REVIEW MOTION TO LIFT STAY AND RELATED EXHIBITS (.3); EMAILS TO AND FROM L. BLUMENTHAL AND M. TSUKERMAN RE: STAY ISSUES (.2); REVIEW ABANDONMENT STIPULATION (.2) | 0.70 | 630.00 |
| 04/09/25 | MT | EMAIL TO BROWN'S COUNSEL RE; PROPOSED RELIEF STAY STIP | 0.20 | 154.00 |
| 04/09/25 | JMD | DRAFT AND RESEARCH AUTOMATIC STAY VIOLATION LETTER TO GATEWAY FASHION MALL LLC | 0.90 | 517.50 |
| 04/09/25 | PVR | RETRIEVE AND REVIEW OOCL USA INC. MOTION FOR RELIEF AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 04/10/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND M. TSUKERMAN RE: STAY ISSUES (.1) | 0.10 | 90.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number | 1005529 |
| | Client/Matter No. 69001-0001 | | | May 6, 2025 |
| | | | | Page 3 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/10/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY RE: M. TSUKERMAN LETTER RE: LEASE TERMINATION NOTICE RE: GATEWAY MALL | 0.20 | 81.00 |
| 04/11/25 | MT | PREPARE AND SEND MEMO TO CLIENT RE: STATUS OF LIFT STAY NEGOTIATIONS AND PLEADINGS FOR SAME (.3); EMAIL TO MOVANT IRVINE'S COUNSEL RE: REVISED PROPOSED ORDER (.1) | 0.40 | 308.00 |
| 04/11/25 | PJR | EMAIL FROM M. TSUKERMAN RE: STAY ISSUES (.1); REVIEW REVISED ORDER MODIFYING STAY (.2) | 0.30 | 270.00 |
| 04/14/25 | MT | RESPOND TO INQUIRY FROM MOVANT IRVINE'S COUNSEL RE: STAY RELIEF (.2); RESPOND TO INQUIRY FROM CLIENT RE: LIBERTY MUTUAL REQUESTS (.1); EMAIL TO K&E RE: SAME (.2) | 0.50 | 385.00 |
| 04/14/25 | PJR | EMAILS TO AND FROM B. LEHMAN RE: STAY ISSUES (.1); REVIEW INSURANCE POLICY (.2); RESEARCH RE: SIR AND CLAIM ISSUES (.4) | 0.70 | 630.00 |
| 04/15/25 | MT | EMAIL TO LIBERTY MUTUAL'S COUNSEL RE: PROPOSED STIP RE: STAY RELIEF (.2); EMAIL TO VIVENT BROWN'S COUNSEL RE: LIBERTY MUTUAL'S REQUEST (.1) | 0.30 | 231.00 |
| 04/15/25 | JMD | REVIEW LETTER FROM IHWOP LLC RE: LEASE DEFAULT; EMAIL M. TSUKERMAN, P. REILLEY RE: POTENTIAL AUTOMATIC STAY VIOLATION ISSUES | 0.30 | 172.50 |
| 04/16/25 | MT | REVIEW LIBERTY MUTUAL'S COMMENTS TO STAY RELIEF STIPULATION (.2); EMAIL TO LIBERTY MUTUAL'S COUNSEL RE: SAME (.1) | 0.30 | 231.00 |
| 04/17/25 | MT | REVIEW CORRESPONDENCE FROM GA GROUP AND CLIENT RE: CREATIVEBUG CLASS ACTION COMPLAINT (.3); REVIEW COMPLAINT (.4) | 0.70 | 539.00 |
| 04/17/25 | MT | EMAIL TO UCC COUNSEL RE: LIBERTY MUTUAL COMMENTS TO STAY RELIEF STIPULATION (.2); EMAIL TO BROWN'S COUNSEL RE; SAME (.1) | 0.30 | 231.00 |
| 04/17/25 | PJR | REVIEW REVISED STAY ORDER (.1); EMAILS TO AND FROM M. TSUKERMAN RE: STAY ISSUES (.1) | 0.20 | 180.00 |
| 04/18/25 | MT | REVIEW AND ANALYSIS OF OOCL'S MOTION TO RELIEF FROM STAY AND RELATED DOCUMENT (.6); EMAIL TO OOC'S COUNSEL RE: SAME (.1); EMAILS (2X) TO K&E RE: SAME (.2); CONFERENCE WITH K&E RE: SAME (.5); REVIEW AND REVISE DRAFT ORDER (.4); EMAIL TO K&E RE: SAME (.1) | 1.90 | 1,463.00 |
| 04/21/25 | MT | EMAIL TO MOVANT IRVINE'S COUNSEL RE: STATUS OF STAY RELIEF MOTION (.1); EAMIL TO CO-COUNSEL P. REILLEY RE; SAME (.1) | 0.20 | 154.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1005529 |
| | Client/Matter No. 69001-0001 | May 6, 2025 |
| | | Page 4 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/21/25 | MT | EMAIL TO K&E RE: OOCL'S RELIEF STAY MOTION (.1); REVIEW OF K&E COMMENTS TO SAME (.2); RESPOND TO LIBERTY MUTUAL'S INQUIRY RE: STAY RELIEF STIPULATION (.2) | 0.50 | 385.00 |
| 04/21/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: STAY AND ABANDONMENT ISSUES (.2); EMAILS TO AND FROM R. GELLERT RE: STAY ISSUES (.1) | 0.30 | 270.00 |
| 04/22/25 | MT | REPLY TO STAY INQUIRY FROM LANDLORD AVANTI RE: DEPOSIT (.2); EMAIL MEMO TO CLIENTS RE: SAME (.3); REVIEW OF LEASE REJECTION PROCEDURES RE: DEPOSITS (.2); EMAIL TO P. REILLEY RE: SAME (.1); EMAIL TO K&E RE: SAME (.1); RESPOND TO FOLLOW UP INQUIRY FROM CLIENT RE: AVANTI'S REQUEST (.3); EMAIL TO OOCL'S COUNSEL RE: COMMENTS PROPOSED ORDER GRANTING RELIEF FROM STAY (.2) | 1.40 | 1,078.00 |
| 04/23/25 | JMD | REVIEW EMAILS B/W P. REILLEY AND R. GELLERT RE: IRVINE STAY RELIEF MOTION | 0.10 | 57.50 |
| 04/23/25 | JMD | EMAILS W/ L. BLUMENTHAL AND O. ACUNA RE: IG DESIGN LIFT STAY RESOLUTION/STATUS | 0.10 | 57.50 |
| 04/24/25 | MT | FOLLOW UP EMAILS TO OOCL'S COUNSEL RE: STATUS | 0.20 | 154.00 |
| 04/25/25 | MT | PHONE CALL TO OOCL'S COUNSEL RE: STATUS OF MOTION (.3); FOLLOW UP EMAILS (2X) TO OOCL'S COUNSEL RE: REVISED ORDER (.2); EMAIL TO K&E RE: SAME (.1); REVIEW OF K&E'S INCREMENTAL COMMENTS TO DRAFT OOCL ORDER (.2); EMAIL TO K&E RE: SAME (.1); INCORPORATE COMMENTS TO ORDER (.2); EMAIL TO OOCL'S COUNSEL RE: FURTHER REVISED ORDER (.1) | 1.20 | 924.00 |
| 04/25/25 | PJR | EMAILS TO AND FROM M. WALDREP AND M. TSUKERMAN RE: STAY ISSUES (.1); REVIEW REVISED ORDER APPROVING OOCL MOTION TO LIFT STAY (.1) | 0.30 | 270.00 |
| 04/28/25 | MT | RESPOND TO INQUIRY FROM LANDLORD'S COUNSEL RE: STAY/DEPOSIT ISSUE | 0.20 | 154.00 |
| 04/29/25 | SLN | REVIEW COC AND AGREED ORDER RE OOCL AUTOMATIC STAY MOTION (.1); | 0.10 | 80.00 |
| 04/29/25 | PJR | EMAIL TO AND FROM M. TSUKERMAN AND A. ABER RE: OOCL STAY ISSUES (.1); REVIEW DRAFT STAY STIPULATION (.2); EMAIL TO AND FROM D. KERRICK RE: OOCL STAY ORDER (.1) | 0.40 | 360.00 |
| 04/30/25 | SLN | REVIEW ONE STAY RELIEF MOTION (.3); | 0.30 | 240.00 |
| 04/30/25 | PVR | RETRIEVE OCEAN NETWORK EXPRESS (NORTH AMERICA) INC. MOTION FOR RELIEF AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 04/30/25 | PJR | REVIEW MOTION FOR RELIEF FROM STAY AND ABANDONMENT (.2); EMAILS TO AND FROM M. TSUKERMAN RE: STAY ISSUES (.1) | 0.30 | 270.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR
        Client/Matter No. 69001-0001

Invoice Number  1005529
May 6, 2025
Page 5

**BUSINESS OPERATIONS**                                          0.20        154.00

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/01/25 | MT | REVIEW CORRESPONDENCE FROM GA TEAM RE: EMPLOYEE ISSUES | 0.20 | 154.00 |

**CASE ADMINISTRATION**                                         14.50      11,829.50

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/01/25 | MT | EMAILS WITH CO-COUNSEL RE: CASE ADMIN/OPEN ISSUES | 0.20 | 154.00 |
| 04/01/25 | SLN | CORRESPONDENCE WITH K&E REGARDING BOOKS AND RECORDS (.1); TELEPHONE CALL WITH P. REILLEY (.1); | 0.20 | 160.00 |
| 04/01/25 | PJR | CONFERENCE WITH S. NEWMAN RE: CASE STATUS AND DOCUMENT RETENTION ISSUES (.3); EMAILS TO AND FROM N. ANDERSON RE: DOCUMENT AND STORAGE ISSUES (.1); RESEARCH RE: DOCUMENT RETENTION ISSUES (.6) | 0.90 | 810.00 |
| 04/02/25 | PJR | CALL WITH N. BARKSDALE RE: DOCKET ENTRY (.1); EMAILS TO AND FROM A. HAMZA RE: SERVICE ISSUES (.1) | 0.20 | 180.00 |
| 04/04/25 | MT | STANDING CALL WITH K&E AND GA TEAM RE: OPEN ITEMS | 0.10 | 77.00 |
| 04/07/25 | PJR | CALL WITH L. BLUMENTHAL, O. ACUNA, M. TSUKERMAN AND N. HAUGHEY RE: CASE STATUS AND OPEN ISSUES (.2); CALL WITH N. BARKSDALE RE: HEARING DATES (.1) | 0.30 | 270.00 |
| 04/08/25 | SLN | CORRESPONDENCE WITH DEBTORS AND UCC REGARDING AGENDA FOR CALL (.1); | 0.10 | 80.00 |
| 04/08/25 | PJR | CALL WITH M. TSUKERMAN AND S. NEWMAN RE: CASE STATUS, STAY AND COMMITTEE ISSUES | 0.20 | 180.00 |
| 04/09/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING APRIL HEARING (.1); CORRESPONDENCE WITH K&E (.1); | 0.20 | 160.00 |
| 04/09/25 | PJR | CALL WITH N. BARKSDALE RE: HEARING ISSUES (.1); REVIEW, REVISED AND EXECUTE HEARING AGENDA (.2); EMAILS TO AND FROM L. BLUMENTHAL RE: CASE STATUS AND HEARING ISSUES (.1); EMAILS TO AND FROM CLIENT AND CO-COUNSEL RE: CASE MANAGEMENT AND ALLOCATION ISSUES (.2); EMAIL TO AND FROM O. ACUNA RE: CASE STATUS (.1); EMAIL TO J. WEIKAMP RE: RESPONSE TO AG (.1) | 0.80 | 720.00 |
| 04/10/25 | MT | REVIEW AND REVISE MEMO TO CLIENT RE: OPEN WORK STREAMS | 0.30 | 231.00 |
| 04/10/25 | PJR | DRAFT SUMMARY OF OPEN WORKSTREAMS (.6); EMAILS TO AND FROM M. TSUKERMAN RE: CASE STATUS (.1); EMAILS TO AND FROM A. ABER RE: OPEN WORKSTREAMS (.1) | 0.80 | 720.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                                      Invoice Number  1005529
      Client/Matter No. 69001-0001                                            May 6, 2025
                                                                                  Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/13/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING EXTENSION MOTIONS (.1); | 0.10 | 80.00 |
| 04/13/25 | PJR | DRAFT REMOVAL MOTION | 0.50 | 450.00 |
| 04/14/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REMOVAL (.1); REVIEW OF AND REVISIONS TO DRAFT REMOVAL MOTION (.4); | 0.50 | 400.00 |
| 04/14/25 | JMD | CALL W/ P. REILLEY RE: REMOVAL ISSUES | 0.20 | 115.00 |
| 04/14/25 | JMD | REVIEW AND REVISE DRAFT MOTION TO EXTEND REMOVAL DEADLINE (.6); DRAFT AND SEND EMAIL TO CS TEAM SUMMARIZING CHANGES RE: SAME (.1). | 0.70 | 402.50 |
| 04/14/25 | JMD | FINALIZE MOTION TO EXTEND REMOVAL DEADLINE & EMAIL P. RATKOWIAK RE: FILING & SERVICE ISSUES | 0.20 | 115.00 |
| 04/14/25 | JMD | FOLLOW UP EMAILS W/ L. BLUMENTHAL RE: MOTION TO EXTEND REMOVAL D/L | 0.10 | 57.50 |
| 04/14/25 | JMD | REVIEW S. NEWMAN COMMENTS TO REMOVAL MOTION, INCORPORATE SAME INTO REVISED DRAFT, & EMAIL TO F. GEORGE RE: SAME | 0.20 | 115.00 |
| 04/14/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR MOTION TO EXTEND REMOVAL PERIOD | 0.10 | 40.50 |
| 04/14/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL RE: REMOVAL ISSUES (.1); REVIEW CASE CALENDAR AND UPCOMING DEADLINES (.2); REVIEW AND REVISE REMOVAL MOTION (.3); CONFERENCE WITH J. DOUGHERTY RE: CASE STATUS AND OPEN ISSUES (.1) | 0.70 | 630.00 |
| 04/15/25 | MT | STANDING WEEKLY CALL WITH K&E RE: CASE UPDATE AND COORDINATION OF WORK STREAMS | 0.30 | 231.00 |
| 04/15/25 | JMD | CALL W/ L. BLUMENTHAL, P. REILLEY AND M. TSUKERMAN RE: CASE STATUS | 0.40 | 230.00 |
| 04/15/25 | PJR | CALL WITH L. BLUMENTHAL AND M. TSUKERMAN RE: CASE STATUS AND OPEN ISSUES | 0.40 | 360.00 |
| 04/16/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR KIRKLAND FIRST MONTHLY FEE APPLICATION | 0.10 | 40.50 |
| 04/17/25 | MEF | CALL W/ P. REILLEY RE: CASE STATUS/UPDATES | 0.10 | 57.50 |
| 04/17/25 | PJR | DRAFT MOTION TO SHORTEN NOTICE (.8); EMAILS TO AND FROM G. HENSLEY RE: CASE SCHEDULING AND NOTICE ISSUES (.2) | 1.00 | 900.00 |
| 04/17/25 | PJR | CALL WITH N. BARKSDALE RE: HEARING DATES (.1); EMAILS TO A. KLIMOWICZ RE: HEARING DATES AND CONFIRMATION SCHEDULE (.1); REVIEW CERTIFICATION AND PROPOSED OMNIBUS ORDER (.1) | 0.30 | 270.00 |
| 04/23/25 | MT | STANDING CALL WITH CO-COUNSEL AND COMMITTEE COUNSEL RE: CASE ISSUES | 0.30 | 231.00 |
| 04/23/25 | SLN | CORRESPONDENCE WITH K&E REGARDING 9019 AND REVIEW DRAFT (.3); | 0.30 | 240.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
         Client/Matter No. 69001-0001                                            May 6, 2025
                                                                                    Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/25 | PJR | EMAIL TO M. FITTS RE: BUDGET ISSUES (.1); EMAILS TO AND FROM M. TSUKERMAN RE: HEARING DATES (.1); EMAIL TO J. WILLIS RE: VENDOR ISSUES (.1); CONFERENCE WITH J. DOUGHERTY RE: CASE STATUS, PENDING MOTIONS AND HEARING ISSUES (.2); EMAILS TO AND FROM L. BLUMENTHAL AND J. DOUGHERTY RE: IG DESIGN (.1) | 0.60 | 540.00 |
| 04/24/25 | SLN | REVIEW UNION COMMENTS TO 9019 MOTION (.1); | 0.10 | 80.00 |
| 04/24/25 | PJR | EMAIL TO AND FROM M. WALDREP RE: HEARING ISSUES (.1); REVIEW EMAIL FROM A. ABER RE: UNION SETTLEMENT (.1) | 0.20 | 180.00 |
| 04/25/25 | MT | STANDING WEEKLY COORDINATION CALL WITH K&E AND GA GROUP | 0.20 | 154.00 |
| 04/25/25 | JMD | CALL W/ P. REILLEY RE: UPCOMING FILING COORDINATION | 0.20 | 115.00 |
| 04/25/25 | PJR | CALL WITH N. BARKSDALE RE: HEARING ISSUES (.1); CALL WITH J. DOUGHERTY RE: CASE STATUS AND OPEN ISSUES (.2); EMAIL TO AND FROM M. WALDREP RE: DS AND HEARING ISSUES (.1); CALL WITH L. BLUMENTHAL, R. HOLLENDER AND M. TSUKERMAN RE: CASE STATUS, LEASE AND SALE ISSUES (.1); CALL WITH M. TSUKERMAN RE: HEARING AND CLAIM ISSUES (.2); EMAIL TO AND FROM K. WALCH RE: SCHEDULING ISSUES (.1); | 0.80 | 720.00 |
| 04/28/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REMOVAL MOTION (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING MAY 6 HEARING (.1); REVIEW MOTION TO APPROVE CLOSING AGREEMENT WITH UNION (.2); | 0.40 | 320.00 |
| 04/28/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: SCHEDULING AND SOLICITATION ISSUES (.2); EMAILS TO AND FROM L. BLUMENTHAL AND M. TSUKERMAN RE: STATUS OF MOTIONS AND HEARING ISSUES (.1) | 0.30 | 270.00 |
| 04/29/25 | EAK | REVIEW CNOS FOR MOTION TO EXTEND AND CLAIMS OBJECTION. | 0.10 | 43.00 |
| 04/29/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING MAY 6 HEARING (.1); | 0.10 | 80.00 |
| 04/29/25 | PJR | REVIEW HEARING AGENDA (.2); EMAILS TO AND FROM N. BARKSDALE RE: HEARING ISSUES (.1); CONFERENCE WITH P. RATKOWIAK RE: STATUS OF MATTERS (.1); REVIEW AMENDED OCP DECLARATION (.1); EMAILS TO AND FROM K. MEYER RE: REMOVAL (.1) | 0.60 | 540.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number  1005529 | |
| | Client/Matter No. 69001-0001 | | May 6, 2025 | |
| | | | Page 8 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/30/25 | SLN | REVIEW AGENDA FOR 5/6 HEARING AND CORRESPONDENCE WITH DEBTORS (.1); | 0.10 | 80.00 |

| | | | | |
|---|---|---|---|---|
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **6.20** | **5,254.50** |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/07/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: CLAIM ISSUES (.3); RESEARCH RE: ADMIN CLAIM ISSUES (.9) | 1.20 | 1,080.00 |
| 04/17/25 | PJR | REVIEW REVISED JLL CLAIM ANALYSIS | 0.20 | 180.00 |
| 04/21/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: JLL CLAIM ISSUES (.1); REVIEW AND ANALYSIS RE: ADMINISTRATIVE CLAIM ISSUES (.4); EMAILS TO AND FROM L. BLUMENTHAL RE: SETTLEMENT AND CLAIM ISSUES (.1); REVIEW UNION SETTLEMENT AGREEMENT (.2) | 0.80 | 720.00 |
| 04/23/25 | PJR | EMAILS TO AND FROM D. DOUGHERTY RE: UNION SETTLEMENT ISSUES (.1); REVIEW DRAFT 9019 MOTION (.3); REVIEW UNION SETTLEMENT AGREEMENT (.2) | 0.60 | 540.00 |
| 04/23/25 | PJR | EMAILS TO AND FROM A. ABER AND M. TSUKERMAN RE: CLAIM AND SECURITY DEPOSIT ISSUES | 0.10 | 90.00 |
| 04/25/25 | JMD | REVIEW FELDMAN COMPANIES MOTION FOR ALLOWANCE/PAYMENT OF ADMIN CLAIM | 0.30 | 172.50 |
| 04/25/25 | SLN | REVIEW FEDLMAN ADMIN CLAIM MOTION (.2); | 0.20 | 160.00 |
| 04/25/25 | PVR | UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE RE: FELDMAN COMPANIES MOTION FOR ALLOWANCE & PAYMENT OF ADMIN. CLAIM | 0.10 | 40.50 |
| 04/25/25 | PVR | EMAIL FROM AND TO P. REILLEY, CS TEAM, L. BLUMENTHAL AND O. ACUNA AND RETRIEVE AND REVIEW MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIM | 0.30 | 121.50 |
| 04/25/25 | PJR | REVIEW REVISED MOTION TO APPROVE CBA SETTLEMENT (.2); EMAILS TO AND FROM P. RATKOWIAK RE: FELDMAN ADMINISTRATIVE CLAIM MOTION (.1); REVIEW FELDMAN MOTION FOR ADMINISTRATIVE CLAIM (.2); EMAILS TO AND FROM S. FALANGA AND M. TSUKERMAN RE: JLL CLAIM ISSUES (.1) | 0.60 | 540.00 |
| 04/28/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING ADMIN MOTION (.1); | 0.10 | 80.00 |
| 04/28/25 | PJR | CONFERENCE WITH M. PERCONTINO RE: CLAIMS ISSUES (.2); EMAILS TO AND FROM O. ACUNA AND M. TSUKERMAN RE: FELDMAN MOTION (.2); EMAILS TO AND FROM M. WALDREP RE: CLAIM ISSUES (.1); REVIEW AND ANALYSIS RE: CLAIM ISSUES (.5) | 1.00 | 900.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
        Client/Matter No. 69001-0001                                              May 6, 2025
                                                                                     Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/29/25 | PJR | CONFERENCE WITH M. PERCONTINO RE: FELDMAN AND CLAIM ISSUES (.2); EMAIL FROM L. BLUMENTHAL RE: IG DESIGN (.1); REVIEW AND ANALYSIS RE: CLAIM AND CONTRACT ISSUES (.4) | 0.70 | 630.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **0.60** | **345.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/08/25 | JMD | PARTICIPATE IN WEEKLY CASE UPDATE CALL W/COMMITEE COUNSEL (.3); REVIEW AGENDA RE: SAME AND EMAIL UPDATE FROM M. TSUKERMAN RE: SAME (.1). | 0.40 | 230.00 |
| 04/23/25 | JMD | REVIEW EMAIL FROM C. CHOE RE: AGENDA FOR KDW/K&E/CS COORDINATION CALL (.1); CALL W/ P. REILLEY RE: SAME (.1) | 0.20 | 115.00 |

| **CREDITOR INQUIRIES** | | | **0.60** | **403.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/14/25 | MT | PHONE CALL FROM FORMER EMPLOYEE RE: CASE INQUIRY AND PROOF OF CLAIM | 0.30 | 231.00 |
| 04/24/25 | JMD | REVIEW EMAIL FROM J. GENTILE RE: TUFKO TRADE VENDOR INQUIRY & REPLY RE: SAME (.1); EMAIL M. TSUKERMAN RE: A&M CONTACTS IN CONNECTION WITH SAME (.1). | 0.20 | 115.00 |
| 04/25/25 | JMD | REVIEW CREDITOR INQUIRY AND EMAIL TO M. TSUKERMAN RE: SAME | 0.10 | 57.50 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **14.80** | **11,354.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/09/25 | PJR | REVIEW SOLICITATION PROCEDURES (.5); REVIEW AND ANALYSIS RE: SOLICITATION AND SCHEDULING ISSUES (.3) | 0.80 | 720.00 |
| 04/15/25 | JMD | LEGAL RESEARCH RE: DISCLOSURE STATEMENT HEARING NOTICE SERVICE ISSUES | 0.70 | 402.50 |
| 04/15/25 | JMD | MEETING W/ P. REILLEY AND S. NEWMAN RE: DISCLOSURE STATEMENT HEARING NOTICE SERVICE ISSUES | 0.20 | 115.00 |
| 04/15/25 | PJR | CONFERENCE WITH S. NEWMAN RE: SOLICITATION AND NOTICE ISSUES (.3); REVIEW AND ANALYZE DISCLOSURE STATEMENT (1.8); EMAILS TO AND FROM KIRKLAND TEAM RE: SOLICITATION ISSUES (.3); REVIEW AND ANALYZE EXHIBITS TO SOLICITATION ORDER (1.2) | 3.60 | 3,240.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
        Client/Matter No. 69001-0001                                               May 6, 2025
                                                                                    Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/16/25 | PJR | EMAILS TO AND FROM M. WALDREP AND F. GEORGE RE: SOLICITATION ISSUES (.2); REVIEW AND ANALYSIS RE: SOLICITATION AND CONFIRMATION NOTICING AND SCHEDULE (.4); REVIEW AND REVISE SOLICITATION EXHIBITS AND NOTICES (.8) | 1.40 | 1,260.00 |
| 04/18/25 | PJR | REVIEW AND ANALYZE REVISED EXHIBITS TO SOLICITATION MOTION | 0.50 | 450.00 |
| 04/21/25 | EAK | CONVERSATION WITH J. DOUGHERTY RE PLAN AND DISCLOSURE STATEMENT NOTICE (.1); REVIEW EMAILS RE PLAN AND DS (.4); REVIEW DOCKET FOR ENTRIES RELEVANT TO THE SAME (.3); REVIEW PLAN (.2); REVIEW PRIOR NOTICES (.2) DRAFT NOTICE OF REDLINE (.4) CALL WITH P. REILLY RE THE SAME (.2); REVIEW VYAIRE NOTICE OF DISCLOSURE STATEMENT HEARING (.2) AND NOTICE OF MOTION (.2); DRAFT NOTICE OF DS HEARING (.6) | 2.80 | 1,204.00 |
| 04/21/25 | JMD | CALL W/ P. REILLEY RE: DISCLOSURE STATEMTN PLAN ISSUES | 0.10 | 57.50 |
| 04/21/25 | JMD | CALL W/ P.L REILLEY RE: AMENDED DISCLOSURE STATEMENT ISSUES | 0.30 | 172.50 |
| 04/21/25 | PJR | CONFERENCE WITH E. KOSMAN RE: SOLICITATION ISSUES (.1); REVIEW AND REVISE NOTICE OF DISCLOSURE STATEMENT HEARING (.1); CONFERENCE J. DOUGHERTY RE: PLAN AND SOLICITATION ISSUES (.2); REVIEW AND ANALYZE MOTION TO APPROVE SOLICITATION PROCEDURES AND RELATED REVISED EXHIBITS (.5); REVIEW DISCLOSURE STATEMENT (.9) | 1.60 | 1,440.00 |
| 04/23/25 | PJR | EMAIL TO AND FROM M. WALDREP RE: SOLICITATION ISSUES (.1); REVIEW AND ANALYZE REVISED DISCLOSURE STATEMENT (.8) | 0.90 | 810.00 |
| 04/24/25 | PJR | REVIEW AND ANALYZE REVISED SOLICITATION PLEADING (.5); REVIEW REVISED DISCLOSURE STATEMENT (.3); RESEARCH RE: SOLICITATION AND RELEASE ISSUES (.4); | 1.20 | 1,080.00 |
| 04/30/25 | JMD | REVIEW UCC COMMENTS TO DISCLOSURE STATEMENT | 0.20 | 115.00 |
| 04/30/25 | JMD | EMAIL WITH P. REILLEY RE: SOLICITATION MOTION ISSUES | 0.10 | 57.50 |
| 04/30/25 | JMD | REVISE DRAFTS OF NOTICE OF DS HEARING AND NOTICE OF FILINGS OF AMENDED PLAN | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                 Invoice Number  1005529
        Client/Matter No. 69001-0001                                          May 6, 2025
                                                                                Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/30/25 | JMD | CALL W/ P. REILLEY RE: DISCLOSURE STATEMENT ISSUES (.1); CALL W/ P. RATKOWIAK RE: SAME (.1). | 0.20 | 115.00 |

**EMPLOYEE MATTERS**                                                      **4.70**   **2,725.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/21/25 | SLN | CORRESPONDENCE WITH K&E REGARDING MOTION TO APPROVE CBA (.1); | 0.10 | 80.00 |
| 04/22/25 | JMD | EMAIL P. REILLEY AND M. TSUKERMAN RE: 9019 MOTION RE: HUDSON DC CBA AGREEMENT | 0.10 | 57.50 |
| 04/22/25 | JMD | DRAFT 9019 MOTION, PROPOSED ORDER & NOTICE RE: CLOSING AGREEMENT RE: HUDSON DC UNTION | 3.10 | 1,782.50 |
| 04/23/25 | JMD | REVIEW P. REILLEY COMMENT RE: REVISIONS TO 9019 MOTION RE: CBA AGREEMENT & REVISE DRAFT ACCORDINGLY (.2); EMAIL TO L. BLUMENTHAL RE: SAME (.1). | 0.30 | 172.50 |
| 04/24/25 | JMD | REVIEW UNION COMMENTS TO 9019 MOTION (.2); EMAIL M. TSUKERMAN AND P. REILLEY RE: SAME (.1). | 0.30 | 172.50 |
| 04/25/25 | JMD | REVIEW UNION COMMENTS AND FOLLOW UP EMAIL TO A. ABER RE: UNION COMMENTS TO 9019 MOTION (.1); INCORPORATE UNION COMMENTS INTO DRAFT AND FINALIZE SAME FOR FILING (.3). | 0.40 | 230.00 |
| 04/27/25 | JMD | FINALIZE UNION CLOSING 9019 MOTION (.2); EMAIL P. RATKOWIAK RE: FILING OF SAME (.1). | 0.30 | 172.50 |
| 04/28/25 | JMD | EMAILS W/ A. ABER AND P. RATKOWIAK RE: MOTION TO APPROVE CBA AGREEMENT | 0.10 | 57.50 |

**EXECUTORY CONTRACTS**                                              **56.80**   **38,505.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/01/25 | MT | REVIEW CORRESPONDENCE RE: SALES FORCE CONTRACT DISPUTE | 0.20 | 154.00 |
| 04/01/25 | MT | EMAILS (2X) TO CLIENT RE: JLL CONTRACT DISPUTE (.3); RESPOND TO INQUIRY FROM K&E RE: SAME (.1) | 0.40 | 308.00 |
| 04/02/25 | MT | EMAILS TO CLIENT RE: JLL DISPUTE STATUS | 0.20 | 154.00 |
| 04/02/25 | SLN | CORRESPONDENCE WITH CONTRACT COUNTERPARTY (.1); | 0.10 | 80.00 |
| 04/03/25 | MEF | REVIEW EMAIL FROM J. WEISKAMP RE: PROOFPOINT SUBSCRIPTION AND REJECTION OF SAME, REVIEW DOCKET RE SAME, AND EMAILS W/ P. REILLEY, M. TSUKERMAN, D. ROBINSON, AND J. WEISKAMP RE SAME | 0.40 | 230.00 |
| 04/03/25 | MT | REVIEW CLIENT CORRESPONDENCE RE: PROOFPOINT SUBSCRIPTION CONTRACT (.2); EMAIL TO CO-COUNSEL M. FITZPATRICK RE: SAME (.1); EMAIL TO A&M RE: SAME (.2); RESPOND TO CLIENT INQUIRY RE: SAME (.2) | 0.70 | 539.00 |
| 04/03/25 | MT | EMAILS TO CLIENTS RE: JLL DISPUTE STATUS | 0.20 | 154.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                      Invoice Number  1005529
             Client/Matter No. 69001-0001                               May 6, 2025
                                                                     Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/03/25 | PVR | EMAIL FROM M. TSUKERMAN AND UPDATE CASE CALENDAR RE: EXTENDED OBJECTION DEADLINE RE: JLL FINAL MOTION TO COMPEL | 0.20 | 81.00 |
| 04/03/25 | PJR | EMAILS TO AND FROM J. WEIKAMP, M. FITZPATRICK AND M. TSUKERMAN RE: CONTRACT REJECTION ISSUES | 0.20 | 180.00 |
| 04/04/25 | MT | EMAILS TO CLIENT AND A&M RE: JLL DISPUTE STATUS (.2); REVIEW A&M RESPONSE RE: SAME (.2); PHONE CALL WITH A&M RE: SAME (.3); CALL WITH P. RELLEY RE: ISSUES PERTAININIG TO JLL DISPUTE (.3); CONDUCT LEGAL RESEARCH RE: ISSUES PERTAINING TO JLLS DISPUTE (2.8) | 3.80 | 2,926.00 |
| 04/07/25 | JMD | BEGIN LEGAL RESEARCH RE: JLL MOTION TO ASSUME/REJECT | 0.40 | 230.00 |
| 04/07/25 | JMD | CALL W/ M. TSUKERMAN RE: RESEARCH RE: JLL MOTION TO CO MPEL ASSUMPTION/ASSIGNMENT OF EXECUTORY CONTRACT | 0.30 | 172.50 |
| 04/07/25 | SLN | EMAIL FROM CONTRACT COUNTERPARTY (.1); | 0.10 | 80.00 |
| 04/07/25 | MT | DRAFT OBJECTION AND SUPPORTING DECLARATION RE: JLL MOTION TO COMPEL | 2.60 | 2,002.00 |
| 04/07/25 | MT | DRAFT AND SEND EMAIL TO JLL'S COUNSEL RE: OPEN ISSUES AND STATUS (.5); CONFERENCE WITH CO-COUNSEL J. DOUGHERTY RE: RESEARCH ISSUES RELATIVE TO JLL DISPUTE (.3); CONFERENCE WITH CO-COUNSEL P. REILLEY RE: SAME (.2) | 1.00 | 770.00 |
| 04/08/25 | JMD | LEGAL RESEARCH RE: OBJECTION TO JLL MOTION TO COMPEL RE: EXECUTORY CONTRACT (2.3); EMAIL M. TSUKERMAN RE: SAME (.5). | 2.80 | 1,610.00 |
| 04/08/25 | SLN | CORRESPONDENCE WITH CONTRACT COUNTERPARTY (.1); | 0.10 | 80.00 |
| 04/08/25 | MT | REVIEW CORRESONDENCE FROM SALESFORCE'S COUNSEL RE: CONTRACT DISPUTE (.2); EMAIL TO GA GROUP RE: SAME (.1); RESPOND TO SALESFORCE RE: SAME (.2) | 0.50 | 385.00 |
| 04/08/25 | MT | DRAFT RESPONSE AND DECLARATION IN OPPOSITION TO JLL MOTION TO COMPELL (2.8); RESOND TO CORRESPONDENCE FROM JLL'S COUNSEL (.1) EMAIL TO UCC COUNSEL RE: JLL DISPUTE UPDATE (.2) | 3.10 | 2,387.00 |
| 04/09/25 | JMD | EMAILS W/ K. MEYER RE: REJECTION NOTICE COC'S (.1); REVIEW REJECTION PRODCECURES ORDER & EMAIL TO P. RATKOWIAK RE: PREPARE CNOS RE: SAME. (.2) | 0.30 | 172.50 |
| 04/09/25 | JMD | FOLLOW UP LEGAL RESEARCH RE: LEASE OBLIGATIONS ISSUE & EMAIL M. TSUKERMAN RE: SAME | 0.50 | 287.50 |
| 04/09/25 | SLN | CORRESPONDENCE WITH K&E REGARDING REJECTION NOTICES (.1); | 0.10 | 80.00 |
| 04/09/25 | SLN | CORRESPONDENCE WITH SALESFORCE (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                      Invoice Number  1005529
         Client/Matter No. 69001-0001                                            May 6, 2025
                                                                                        Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/09/25 | PJR | EMAILS TO AND FROM COUNSEL FOR WELLS FARGO, O. ACUNA AND M. TSUKERMAN RE: CONTRACT REJECTION AND EQUIPMENT ISSUES (.2); EMAILS TO AND FROM S. FALANGA RE: JLL MOTION TO COMPEL (.1); EMAIL FROM D. UNSETH RE: CONTRACT AND CLAIM ISSUES (.1) | 0.40 | 360.00 |
| 04/09/25 | MT | EMAILS (2X) TO A&M RE; XTRA LEASES (.2); RESPOND TO XTRA'S COUNSEL RE: SAME (.1); EMAIL TO A&M RE: WELLS FARGO YARD TRUCKS LEASE REJECTION INQUIRY (.2) | 0.50 | 385.00 |
| 04/10/25 | JMD | REVIEW REJECTION PROCEDURES IN CONNECTION WITH FIRST AND SECOND REJECTION NOTICES | 0.30 | 172.50 |
| 04/10/25 | JMD | REVIEW DRAFT CNO'S RE: REJECTION NOTICES (.2); THREE EMAILS W/ K. MEYER RE: SAME (.2); REVISE PROPOSED REVISIONS RE: SAME (.1) | 0.50 | 287.50 |
| 04/10/25 | MT | RESPOND TO CLIENT INQUIRIES RE: EXECUTORY CONTRACT ISSUES AND PROOFPOINT SUBSCRIPTION | 0.30 | 231.00 |
| 04/10/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REJECTION NOTICES (.1); | 0.10 | 80.00 |
| 04/10/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNOS FOR FIRST AND SECOND REJECTION NOTICES | 0.40 | 162.00 |
| 04/10/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN AND J. WEIKAMP RE: CONTRACT REJECTION ISSUES (.2); EMAILS TO AND FROM J. DOUGHERTY AND K. MEYER RE: REJECTION NOTICES (.1); REVIEW CERTIFICATIONS RE: REJECTION (.1) | 0.40 | 360.00 |
| 04/11/25 | JMD | REVIEW DRAFT REJECTION CNO'S FOR FILING & EMAIL P. RATKOWIAK RE: SAME | 0.10 | 57.50 |
| 04/11/25 | JMD | EMAIL K. MEYER RE: ENTERED REJECTION ORDERS | 0.10 | 57.50 |
| 04/11/25 | PVR | EFILE CNO RE: FIRST REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 04/11/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND FURTHER REVISE CNOS FOR FIRST AND SECOND REJECTION NOTICES | 0.20 | 81.00 |
| 04/11/25 | PVR | EMAIL TO J. DOUGHERTY RE: FILED CNOS RE: REJECTION NOTICES | 0.10 | 40.50 |
| 04/11/25 | PVR | EFILE CNO RE: SECOND REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 04/11/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SECOND REJECTION ORDER | 0.20 | 81.00 |
| 04/11/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIRST REJECTION ORDER | 0.20 | 81.00 |
| 04/14/25 | JMD | EMAILS W/ K. MEYER AND M. TSUKERMAN RE: VERTIE CONTRACT REJECTION NOTICE | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
         Client/Matter No. 69001-0001                                           May 6, 2025
                                                                                   Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/14/25 | JMD | REVIEW DRAFT CNO'S FOR 3RD, 4TH AND 5TH REJECTION NOTICES & EMAIL K. MEYER RE: SAME | 0.30 | 172.50 |
| 04/14/25 | JMD | REVIEW DRAFT 6TH REJECTION NOTICE (.2); EMAILS W/ K. MEYER RE: SAME (.1); EMAIL TO P. RATKOWIAK RE: SERVICE OF SAME AND CLAIMS AGENT MATTERS IN CONNECTION WITH SAME (.1). | 0.40 | 230.00 |
| 04/14/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REJECTION NOTICE (.1); REVIEW SIXTH REJECTION NOTICE (.1); | 0.20 | 160.00 |
| 04/14/25 | PVR | EMAIL FROM K. MEYER AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE SIXTH REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 04/14/25 | PVR | EMAIL TO J. DOUGHERTY, REVIEW DOCKET AND DRAFT CNOS FOR THIRD, FOURTH AND FIFTH REJECTION NOTICES DATED FOR APRIL 15 | 0.90 | 364.50 |
| 04/14/25 | PVR | REVIEW, REVISE AND PREPARE CNOS FOR THIRD, FOURTH AND FIFTH REJECTION NOTICES FOR FILING | 0.60 | 243.00 |
| 04/14/25 | PVR | UPDATE CASE CALENDAR REL OBJECTION DEADLINE RE: SIXTH REJECTION NOTICE | 0.10 | 40.50 |
| 04/14/25 | PVR | EFILE AND COORDINATE SERVICE OF SIXTH REJECTION NOTICE | 0.30 | 121.50 |
| 04/14/25 | MT | REVIEW CORRESPONDENCE RE: VERITE CONTRACT REJECTION | 0.20 | 154.00 |
| 04/15/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING REJECTION MOTION (.1); | 0.10 | 80.00 |
| 04/15/25 | PVR | EFILE CNO FOR THIRD REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 04/15/25 | PVR | EFILE CNO FOR FIFTH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 04/15/25 | PVR | EFILE CNO FOR FOURTH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 04/15/25 | MT | EMAILS TO JLL'S COUNSEL RE: STATUS OF JLL CONTRACT DISPUTE (.3); EMAIL UPDATE TO CLIENT RE: SAME (.1) | 0.40 | 308.00 |
| 04/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE THIRD REJECTION ORDER | 0.20 | 81.00 |
| 04/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIFTH REJECTION ORDER | 0.20 | 81.00 |
| 04/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FOURTH REJECTION ORDER | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1005529 |
| | Client/Matter No. 69001-0001 | May 6, 2025 |
| | | Page 15 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/17/25 | MT | INITIAL REVIEW AND ANALYSIS OF CORRESPONDENCE AND DATA SENT BY JLL'S COUNSEL (.9); EMAIL RESPONSE TO JLL'S COUNSEL RE: SAME (.6); EMAILS (2X) TO A&M AND CLIENT RE: SAME (.2) | 1.70 | 1,309.00 |
| 04/18/25 | JMD | EMAILS W/ K. MEYER RE: REJECTION NOTICE (.2); BRIEFLY REVIEW SAME (.1); EMAILS W. P,. RATKOWIAK RE: FILING AND SERVICE OF SAME (.1). | 0.40 | 230.00 |
| 04/18/25 | SLN | REVIEW 7TH REJECTION NOTICE AND CORRESPONDENCE WITH K&E (.1); | 0.10 | 80.00 |
| 04/18/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR 7TH REJECTION NOTICE | 0.10 | 40.50 |
| 04/18/25 | PVR | EFILE AND COORDINATE SERVICE OF 7TH REJECTION NOTICE | 0.30 | 121.50 |
| 04/18/25 | PVR | EMAIL FROM K. MEYER AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE 7TH REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 04/18/25 | MT | EMAILS WITH CLIENT AND A&M RE: JLL DISPUTE (.2); REVIEW CORRESPONDENCE FROM JLL'S COUNSEL (.2); EMAIL TO CLIENT AND A&M RE: SAME (.1) | 0.50 | 385.00 |
| 04/21/25 | MT | CONDUCT LEGAL RESEARCH ON ISSUES CONCERNING JLL'S MOTION TO COMPEL (1.4); CONFERENCE WITH CLIENT AND A&M RE: STATUS OF JLL DISPUTE AND STRATEGY FOR SAME (.5); REVIEW OF PRELIMINARY QUESTIONS PREPARED BY A&M/CLIENT TO SEND TO JLL'S COUNSEL (.5); PHONE CALL WITH A&M (M. FITTS) RE: SAME (.3); DRAFT AND SEND CORRESPONDENCE TO JLL'S COUNSEL RE: PRELIMINARY RESPONSE TO ANALYSIS AND CORRESPONDENCE (1.3); FOLLOW UP CALL WITH A&M (M. FITTS) (.3) ; REVIEW AND ANALYSIS OF MANAGEMENT FEE INVOICE, INCLUDING SUPPORTING DOCUMENTS (.7) | 4.90 | 3,773.00 |
| 04/22/25 | JMD | REVIEW 7TH REJECTION NOTICE (.1); EMAILS W/ P. REILLEY AND L. BLUMENTHAL RE: REVISIONS TO FUTURE REJECTION NOTICES (.2). | 0.30 | 172.50 |
| 04/22/25 | JMD | LEGAL RESEARCH RE: JONES LANG LASALLE MOTION TO COMPEL PAYMENT (.7); EMAIL M. TSUKERMAN RE: SAME (.1). | 0.80 | 460.00 |
| 04/22/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REJECTION NOTICE (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1005529 |
| | Client/Matter No. 69001-0001 | May 6, 2025 |
| | | Page 16 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/22/25 | MT | REVIEW OF JLL INVOICES/SPREADSHEETS AND RELATED CONTRACT PROVISIONS IN CONNECTION WITH PENDING DISPUTE (1.7); EMAIL TO CLIENT RE: SAME (.1); CONFERENCE WITH CLIENT AND A&M RE: SAME (.5); RESPOND TO EMAIL FROM JLL'S COUNSEL RE: STATUS OF DISPUTE (.2); REVIEW OF ADDITIONAL JLL INVOICES SENT BY CLIENT (.5); EMAIL TO CLIENT RE: SAME (.2); DRAFT/REVISE OBJECTION AND RESPONSE TO JLL MOTION (1.3) | 4.50 | 3,465.00 |
| 04/23/25 | MT | EMAILS (2X) TO CLIENT RE: JLL DOCUMENTS AND CORRESPONDENCE (.5); REVIEW OF JLL INVOICES, DOCUMENTS, CORRESPONDENCE, AND RELATED DATA (1.2); DRAFT/REVISE RESPONSE AND OBJECTION TO JLL'S MOTION (2.6); CONFERENCE WITH JLL'S COUNSEL RE: RESOLUTION OF DISPUTE AND OPEN ISSUES (1.1); PREPARE AND SEND MEMO UPDATE TO CLIENT AND A&M RE: SAME (.4); EMAIL TO CLIENT RE: PAYROLL INVOICES (.1) | 5.90 | 4,543.00 |
| 04/24/25 | MT | DRAFT AND SEND CORRESPONDENCE TO JLL'S COUNSEL OUTLINING KEY DOCUMENTS, ISSUES, AND DISCREPENACIES (2.4); EMAIL TO CLIENTS RE: SAME (.1) | 2.50 | 1,925.00 |
| 04/25/25 | JMD | EMAIL K. MEYER RE: POTENTIAL ASSUMPTION/REJECTION NOTICE FILING | 0.10 | 57.50 |
| 04/25/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING ASSUMPTION NOTICE (.1); | 0.10 | 80.00 |
| 04/25/25 | MT | EMAIL TO JLL'S COUNSEL RE: ADJOURNMENT OF MOTION (.1); EMAIL UPDATE TO CLIENT RE: SAME (.1); EMAIL TO CLIENT RE: JLL PAYROLL INVOICES (.1) | 0.30 | 231.00 |
| 04/26/25 | JMD | EMAIL E. KOSMAN AND P. RATKOWIAK RE: CNO 6TH REJECTION NOTICE | 0.10 | 57.50 |
| 04/27/25 | JMD | EMAILS W/ K. MEYER RE: CNO RE: 6TH REJECTION NOTICE | 0.10 | 57.50 |
| 04/27/25 | SLN | CORRESPONDENCE WITH K&E REGARDING ASSUMPTION NOTICE (.1); CORRESPONDENCE WITH KROLL REGARDING SERVICE AND AA INFORMATION (.1); | 0.20 | 160.00 |
| 04/28/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING ASSUMPTION NOTICES AND REVIEW SAME (.2); | 0.20 | 160.00 |
| 04/28/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND E. KOSMAN AND DRAFT CNO FOR 6TH REJECTION NOTICE | 0.20 | 81.00 |
| 04/28/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR FIRST ASSUMPTION NOTICE | 0.10 | 40.50 |
| 04/28/25 | PVR | EFILE AND COORDINATE SERVICE OF SECOND ASSUMPTION NOTICE | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                   Invoice Number  1005529
        Client/Matter No. 69001-0001                                           May 6, 2025
                                                                                 Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/28/25 | PVR | EMAIL FROM J. DOUGHERTY AND K. MEYER AND REVIEW, REVISE AND PREPARE SECOND ASSUMPTION NOTICE FOR FILING | 0.20 | 81.00 |
| 04/28/25 | PVR | EFILE AND COORDINATE SERVICE OF FIRST ASSUMPTION NOTICE | 0.30 | 121.50 |
| 04/28/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE FIRST ASSUMPTION NOTICE FOR FILING | 0.20 | 81.00 |
| 04/29/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING ASSUMPTION NOTICES (.1); | 0.10 | 80.00 |
| 04/29/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR SECOND ASSUMPTION NOTICE | 0.10 | 40.50 |
| 04/29/25 | PVR | EFILE CNO FOR 6TH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 04/30/25 | JMD | CALLS W/ P. REILLEY RE: REJECTION NOTICE REVISIONS | 0.20 | 115.00 |
| 04/30/25 | JMD | EMAIL TO P. REILLEY RE: REJECTION ISSUES | 0.10 | 57.50 |
| 04/30/25 | JMD | REVIEW 13 REJECTION NOTICES FOR FILING | 0.60 | 345.00 |
| 04/30/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REJECTION NOTICES AND REVIEW SAME (.3); CORRESPONDENCE WITH CLAIMS AGENT (.2); | 0.50 | 400.00 |
| 04/30/25 | PVR | EFILE AND COORDINATE SERVICE OF 8TH – 20TH REJECTION NOTICES | 1.30 | 526.50 |
| 04/30/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR 13 REJECTION NOTICES | 0.10 | 40.50 |
| 04/30/25 | PVR | EMAIL FROM K. MEYER AND TO COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE 8TH – 20TH REJECTION NOTICES FOR FILING | 0.80 | 324.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **11.80** | **6,571.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/04/25 | PJR | REVIEW AND REVISE EXHIBIT TO FEE APPLICATION RE: COMPLIANCE | 0.70 | 630.00 |
| 04/07/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 04/07/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: FEE APPLICATION ISSUES | 0.10 | 90.00 |
| 04/09/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATION (.1); | 0.10 | 80.00 |
| 04/10/25 | JMD | REVIEW/REVISE DRAFT FIRST COMBINED MONTHLY FEE APP (.3); TWO EMAILS W/ P. RATKOWIAL RE: PREPARE SAME FOR FILING (.1) | 0.40 | 230.00 |
| 04/10/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                         Invoice Number  1005529
        Client/Matter No. 69001-0001                                                         May 6, 2025
                                                                                                   Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/10/25 | PVR | EFILE AND COORDINATE SERVICE OF COLE SCHOTZ FIRST FEE APPLICATION | 0.40 | 162.00 |
| 04/10/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: COLE SCHOTZ FIRST FEE APPLICATION | 0.10 | 40.50 |
| 04/10/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COLE SCHOTZ FIRST (JANUARY-FEBRUARY) FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – C FOR FILING | 0.50 | 202.50 |
| 04/10/25 | PJR | REVIEW COLE SCHOTZ FEE APPLICATION AND RELATED EXHIBITS | 0.30 | 270.00 |
| 04/11/25 | JMD | REVIEW CNO AND DOCKET RE: CENTERVIEW FEE APP & EMAIL P. RATKOWIAK RE: FILING OF SAME | 0.10 | 57.50 |
| 04/11/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 04/11/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, FURTHER REVISE AND EFILE CNO RE: CENTERVIEW PARTNERS FIRST MONTHLY FEE APPLICATION | 0.30 | 121.50 |
| 04/11/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND DRAFT CNO FOR CENTERVIEW PARTNERS FIRST MONTHLY FEE APPLICATION | 0.20 | 81.00 |
| 04/15/25 | SLN | CORRESPONDENCE WITH UST REGARDING CENTERVIEW FEE APPLICATION (.1); | 0.10 | 80.00 |
| 04/15/25 | PJR | EMAIL FROM M. GIRELLO RE: CENTERVIEW FEE APPLICATION | 0.10 | 90.00 |
| 04/16/25 | SLN | CORRESPONDENCE WITH K&E REGARDING FEE APPLICATION (.1); | 0.10 | 80.00 |
| 04/16/25 | JMD | REVIEW AND COORDINATE FILING OF K&E FIRST MONTLY FEE APP W/ P. RAKTOWIAK | 0.30 | 172.50 |
| 04/16/25 | PVR | EMAIL FROM J. DOUGHERTY, J. RAPHAEL AND L. BLUMENTHAL AND REVIEW, REVISE AND PREPARE KIRKLAND FIRST MONTHLY FEE APPLICATION FOR FILING | 0.20 | 81.00 |
| 04/16/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 04/16/25 | PVR | EFILE AND COORDINATE SERVICE OF KIRKLAND FIRST MONTHLY FEE APPLICATION | 0.30 | 121.50 |
| 04/17/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 04/17/25 | JMD | EMAILS W/ F. GEORGE AND E. KOSMAN RE: KROLL FEE APP (.1); REVIEW DRAFT AND EMAIL P. RAKTOWIAK RE: FILING OF SAME (.1). | 0.20 | 115.00 |
| 04/17/25 | PVR | EFILE CNO RE: KROLL FIRST FEE APPLICATION | 0.20 | 81.00 |
| 04/17/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND E. KOSMAN AND DRAFT CNO RE: KROLL FIRST FEE APPLICATION | 0.20 | 81.00 |
| 04/17/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1005529
May 6, 2025
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/18/25 | PJR | EMAILS TO AND FROM J. RAPHAEL RE: FEE STATEMENT (.1); REVIEW CVP FEE STATEMENT (.1) | 0.20 | 180.00 |
| 04/21/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 04/21/25 | JMD | EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE: CVP FEE STATEMENT FILING | 0.20 | 115.00 |
| 04/21/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR CENTERVIEW MARCH FEE APPLICATION | 0.10 | 40.50 |
| 04/21/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 04/21/25 | PVR | UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE FOR PSZJ FIRST MONTHLY FEE (JAN 31-FEB 28) | 0.10 | 40.50 |
| 04/21/25 | PVR | EFILE AND COORDINATE SERVICE OF CENTERVIEW MARCH FEE APPLICATION | 0.30 | 121.50 |
| 04/21/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE CENTERVIEW MARCH FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – B FOR FILING | 0.40 | 162.00 |
| 04/22/25 | PVR | RETRIEVE PSZJ 2ND (MARCH) FEE APPLICATION, UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE AND UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 04/23/25 | MEF | EMAILS W/ J. RAPHAEL RE: DELOITTEE FEE STATEMENT INQUIRY | 0.10 | 57.50 |
| 04/23/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 04/23/25 | JMD | BRIEFLY REVIEW A&M FEE STATEMENT (.1); EMAILS W/ J. RAPHAEL RE: FILING OF SAME (.1). | 0.20 | 115.00 |
| 04/23/25 | PJR | REVIEW A&M STAFFING REPORT AND RELATED EXHIBITS | 0.20 | 180.00 |
| 04/24/25 | JMD | FOLLOW UP CALL W/ P. REILLEY RE: A&M STAFFING REPORT MATTERS | 0.10 | 57.50 |
| 04/24/25 | JMD | DRAFT NOTICE TO A&M MONTHLY STAFFING REPORT & EMAIL TO J. RAPHAEL RE: SAME (.2); CALL W/ P. REILLEY RE: AMBIGUITY RE: SAME (.1); FOLLOW UP EMAILS W/ J. RAPHAEL RE: SAME (.2). | 0.50 | 287.50 |
| 04/24/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: CASE STATUS AND A&M FEE ISSUES (.2); EMAILS TO AND FROM J. RAPHAEL AND J. DOUGHERTY RE: A&M FEE ISSUES (.1); REVIEW A&M RETENTION APPLICATION, RETENTION ORDER AND INTERIM COMPENSATION RE: FEE STATEMENT ISSUES (.2) | 0.50 | 450.00 |
| 04/27/25 | EAK | PREPARE JOANN FEE APPLICATION. | 1.00 | 430.00 |
| 04/29/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATION (.1); | 0.10 | 80.00 |
| 04/29/25 | EAK | DRAFT NOTICE OF FEE APPLICATION. | 0.20 | 86.00 |
| 04/29/25 | EAK | CONTINUE WORKING ON JOANN FEE APP. | 1.30 | 559.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                        Invoice Number  1005529
        Client/Matter No. 69001-0001                                                      May 6, 2025
                                                                                           Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/29/25 | JMD | EMAIL E. KOSMAN RE: MARCH FEE APP | 0.10 | 57.50 |
| 04/30/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 04/30/25 | PVR | RETRIEVE PROVINCE FIRST MONTHLY FEE APP (JAN - FEB 2025) AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 81.00 |

| **LEASES (PERSONAL PROPERTY AND FINANCING)** | | | **0.10** | **80.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/15/25 | SLN | CORRESPONDENCE WITH EQUIPMENT LESSOR (.1); | 0.10 | 80.00 |

| **LEASES (REAL PROPERTY)** | | | **26.80** | **21,751.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/01/25 | SLN | CORRESPONDENCE WITH LANDLORDS (.2); | 0.20 | 160.00 |
| 04/01/25 | PJR | CONFERENCE WITH J. JOYCE RE: LEASE ISSUES (.2); REVIEW EMAIL FROM M. SALTZBURG RE: DESIGNATION ISSUES (.1); EMAILS TO AND FROM M. TSUKERMAN RE: LEASE PAYMENT ISSUES (.2) | 0.50 | 450.00 |
| 04/01/25 | MT | MULTIPLE EMAILS WITH LANDLORD BLOOMINGDALES RE: RENT PAYMENTS (.2) AND FOLLOW UP TO A&M RE: SAME (.1) | 0.30 | 231.00 |
| 04/02/25 | SLN | EMAIL FROM LANDLORDS (X2) (.2); | 0.20 | 160.00 |
| 04/02/25 | PJR | REVIEW EMAIL FROM L. BLUMENTHAL RE: LEASE DESIGNATION ISSUES (.1); CONFERENCE WITH G. MCDANIEL RE: LEASE ISSUES (.2) | 0.30 | 270.00 |
| 04/02/25 | MT | EMAILS WITH A&M RE: SUSEQUEHANNA RENT (.2); RESPOND TO LANDLORD INQUIRY RE: SAME (.1); REVIEW CORRESPONDENCE AND RESPOND TO LANDLORD L. BRENT DAHLE FAMILY TRUST RE: RENT ISSUES (.2); EMAIL TO A&M RE: LANDLORD D&H HAWLEY RENT INQUIRIES (.1); EMAILS TO D&H HALWEY'S COUNSEL RE: SAME (.2); REPLY TO LANDLORD BLOOMINGDALES RE: RENT INQUIRY (.1) | 0.90 | 693.00 |
| 04/03/25 | SLN | CORRESPONDENCE WITH LANDLORD (.1); | 0.10 | 80.00 |
| 04/03/25 | DMB | EMAILS WITH N. NEWMAN RE: NON-PAYMENT OF REAL ESTATE TAXES, RELATED ISSUES | 0.30 | 322.50 |
| 04/03/25 | PJR | EMAIL TO AND FROM L. HEILMAN RE: LEASE PAYMENT ISSUES | 0.10 | 90.00 |
| 04/03/25 | MT | REVIEW CORRESPONDENCE FROM LANDLORD FURNITURE ENTERPRISES (.2); RESPOND TO K&E INQUIRY RE: SAME (.1); RESPOND TO UCC COUNSEL INQUIRY RE: LANDLORD CNA ENTERPRISES, INCLUDING REVIEW OF RELATED ATTACHMENTS (.2) | 0.50 | 385.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                  Invoice Number  1005529
     Client/Matter No. 69001-0001                                       May 6, 2025
                                                                          Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/04/25 | DMB | EMAILS WITH KIRKLAND RE: N. NEWMAN INQUIRY RE: TAXES | 0.20 | 215.00 |
| 04/04/25 | PJR | EMAIL TO AND FROM L. HEILMAN RE: LEASE PAYMENT ISSUES | 0.10 | 90.00 |
| 04/07/25 | JMD | EMAIL M. TSUKERMAN RE: LANDLORD INQUIRY | 0.10 | 57.50 |
| 04/07/25 | DMB | EMAILS WITH N. NEWMAN AND M. TSUKERMAN RE: REAL ESTATE TAX PAYMENTS | 0.30 | 322.50 |
| 04/07/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN RE: LEASE AND TAX ISSUES | 0.10 | 90.00 |
| 04/07/25 | MT | REVIEW OF LANDLORD CORRESONDENCE RE: PAYMENT OF TAXES (.3); EMAIL TO K&E RE: SAME (.1); CONFERENCE WITH K&E RE: LANDLORD ISSUES AND STRATEGY (.3); RESPOND TO LANDLORD'S COUNSEL RE: TAX ARREARS (.2) | 0.90 | 693.00 |
| 04/08/25 | JMD | REVIEW EMAIL FROM M. TSUKERMAN RE: LANDLORD INQUIRY AND EMAIL J. GENTILE RE: SAME | 0.20 | 115.00 |
| 04/08/25 | MT | RESPOND TO ANNAPOLIS LANDLORD INQUIRY (.2); EMAIL TO A&M RE: LANDLORD ELIJAH LIST MINISTRIES, INC. LANDLORD RENT INQUIRY (.2); FURTHER RESPONSE TO LYNNWOOD LANDLORD RE: TAX BILL (.2); FOLLOW UP WITH A&M RE: SAME (.1) | 0.70 | 539.00 |
| 04/08/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 04/08/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN AND I. CHO RE: LEASE ISSUES (.1); REVIEW SUMMARY OF LEASE PAYMENTS (.1) | 0.20 | 180.00 |
| 04/09/25 | JMD | CALL W/ M. TSUKERMAN RE: FOLLOW UP LEGAL RESEARCH RE: TAX/INSURANCE PAYMENT ISSUES | 0.10 | 57.50 |
| 04/09/25 | JMD | LEGAL RESEARCH RE: BILLING DATE APPROACH RE: TAX AND INSURANCE CLAIM ISSUES | 0.70 | 402.50 |
| 04/09/25 | JMD | REVIEW RESPONSE EMAIL FROM I. KELLER RE: LEASE DISPUTE & EMAIL M. TSUKERMAN RE: SAME | 0.10 | 57.50 |
| 04/09/25 | MT | REVIEW AND ANALYZE CORRESPONDENCE FROM LANDLORD TAM PARTNERS RE: CLAIM FOR PAYMENT OF TAX AND INSURANCE (.3); CONFERENCE WITH CO-COUNSEL J. DOUGHERTY RE: RESEARCH FOR SAME (.1); CONDUCT LEGAL RESEARCH RE: SAME (2.3); RESPOND TO TAM PARTNERS' COUNSEL RE: SAME (.2); CONDUCT FURTHER REVIEW OF LEASE AND CASE LAW RE: ADMIN. CLAIM ISSUE (.7) | 3.50 | 2,695.00 |
| 04/09/25 | SLN | CORRESPONDENCE WITH LANDLORD (.2); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
         Client/Matter No. 69001-0001                                             May 6, 2025
                                                                                   Page 22

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/09/25 | PJR | CALL WITH M. TSUKERMAN RE: LEASE AND CLAIM ISSUES (.3); EMAILS TO AND FROM M. TSUKERMAN, M. FITTS AND J. DOUGHERTY RE: LEASE ISSUES (.3); RESEARCH, REVIEW AND ANALYSIS RE: LEASE PAYMENT AND CLAIM ISSUES (1.3); EMAILS TO AND FROM I. KELLER AND M. TSUKERMAN RE: ADMINISTRATIVE CLAIM AND LEASE ISSUES (.2); EMAILS TO AND FROM ALVAREZ TEAM RE: LEASE ISSUES (.1) | 2.20 | 1,980.00 |
| 04/10/25 | JMD | EMAILS W/ J. GENTILE RE: ELIJAH LIST MINISTRIES, INC. LEASE | 0.10 | 57.50 |
| 04/10/25 | JMD | EMAILS W/ M. TSUKERMAN AND A&M TEAM RE: ELIJAH LIST MINISTRIES, INC. LEASE | 0.10 | 57.50 |
| 04/11/25 | PJR | EMAILS TO AND FROM K. MANN AND M. TSUKERMAN RE: LEASE AND RENT ISSUES | 0.20 | 180.00 |
| 04/11/25 | MT | FOLLOW UP EMAILS WITH A&M RE: XTRA LEASE RENT PAYMENTS (.2); EMAILS TO A&M RE: INQUIRY FROM LANDLORD GIANCOMINI FAMILY TRUST (.2); RESPOND TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.50 | 385.00 |
| 04/11/25 | MT | MULTIPLE EMAILS WITH A&M RE: XTRA LEASES (.3); REVIEW OF PROOF OF CLAIM RE: SAME (.1); EMAIL TO XTRA'S COUNSEL RE: SAME (.1) | 0.50 | 385.00 |
| 04/14/25 | SLN | CORRESPONDENCE WITH LANDLORD (.1). | 0.10 | 80.00 |
| 04/14/25 | MT | FOLLOW UP EMAILS TO A&M RE: LYNWOOD LANDLORD PAYMENT REQUESTS (.2); EMAIL TO A&M RE: LESSOR XTRA PAYMENT REQUEST (.1); EMAIL TO XTRA'S COUNSEL RE: SAME (.1) | 0.40 | 308.00 |
| 04/15/25 | SLN | REVIEW LETTER FROM LANDLORD (.1); CORRESPONDENCE WITH LANDLORD REGARDING CURE (.1); | 0.20 | 160.00 |
| 04/15/25 | DMB | EMAILS WITH COMMITTEE COUNSEL AND M. TSUKERMAN RE: R/E TAX RECONCILIATION FOR STORE 2081 | 0.20 | 215.00 |
| 04/15/25 | PJR | EMAILS TO AND FROM D. REEDER RE: LEASE ASSUMPTION AND CURE ISSUES (.1); EMAIL TO AND FROM J. ONEILL RE: LANDLORD ISSUES (.1); REVIEW LETTER FROM LANDLORD RE: LEASE TERMINATION (.2); REVIEW AND ANALYSIS RE: BILLING, CLAIM AND LEASE ISSUES (.6) | 1.00 | 900.00 |
| 04/15/25 | PJR | CALL WITH M. TSUKERMAN RE; CASE STATUS, LEASE AND SALE ISSUES | 0.30 | 270.00 |
| 04/15/25 | MT | REVIEW CORRESPONDENCE FROM LANDLORD I.H.W.O.P., LLC RE: TAX PAYMENT (.2); EMAIL TO A&M RE: SAME (.1); RESPOND TO EMAIL INQUIRY FROM UCC COUNSEL RE: LANDLORD TAX PAYMENT ISSUES (.2); EMAIL TO A&M RE: SAME (.1) | 0.60 | 462.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    CHAPTER 11 REORG. DEBTOR | Invoice Number  1005529 |
|        Client/Matter No. 69001-0001 | May 6, 2025 |
| | Page 23 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/16/25 | MT | EMAIL FOLLOW UP WITH A&M RE: XTRA LEASE PAYMENTS (.1); EMAIL TO A&M RE: LANDLORD INQUIRIES (.1); PHONE CALL WITH A&M (N. HAUGHEY) RE: GUIDANCE FROM UCC PROFESSIONALS ON HANDLING LANDLORD INQUIRIES (.2); PHONE CALL TO LANDLORD RE: TAX PAYMENT REQUEST (.1) | 0.50 | 385.00 |
| 04/17/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND M. TSUKERMAN RE: AVANTI LEASE ISSUES (.1); EMAIL FROM I. KELLER RE: LEASE ISSUES (.1) | 0.20 | 180.00 |
| 04/17/25 | MT | REVIEW LANDLORD CORRESPONDENCE RE: DEPOSIT STIPULATION (.2); EMAIL TO K&E RE: PROPOSAL FOR SAME (.2) | 0.40 | 308.00 |
| 04/21/25 | MT | EMAIL TO (.1) AND PHONE CALL WITH (.3) LANDLORD TAM PARTNERS'S COUNSEL RE: PAYMENT OF TAXES/INSURANCE | 0.40 | 308.00 |
| 04/22/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 04/22/25 | PJR | REVIEW REJECTION PROCEDURES (.2); EMAILS TO AND FROM M. TSUKERMAN RE: DEPOSIT AND LEASE REJECTION ISSUES (.2); EMAILS TO AND FROM J. WEIKAMP RE: LEASE ISSUES (.1) | 0.50 | 450.00 |
| 04/22/25 | PJR | REVIEW REJECTION NOTICE (.2); EMAILS TO AND FROM L. BLUMENTHAL AND J. DOUGHERTY RE: LEASE REJECTION (.1); CALL WITH COUNSEL FOR LANDLORD RE: LEASE REJECTION ISSUES (.1) | 0.40 | 360.00 |
| 04/23/25 | SLN | CORRESPONDENCE WITH LANDLORDS (X3) (.2); | 0.20 | 160.00 |
| 04/24/25 | MT | PHONE CALL FROM LANDLORD RE: LEASE STATUS (.1); EMAIL TO GA GROUP RE: SAME (.1) | 0.20 | 154.00 |
| 04/25/25 | SLN | CORRESPONDENCE WITH LANDLORD (.1); | 0.10 | 80.00 |
| 04/25/25 | PJR | EMAILS TO AND FROM K. MEYER, L. BLUMENTHAL AND R. HOLLENDER RE: LEASE ASSUMPTION ISSUES (.2); REVIEW DRAFT ASSUMPTION NOTICE (.2) | 0.40 | 360.00 |
| 04/27/25 | JMD | REVIEW FIRST ASSUMPTION NOTICE (.3) ; EMAILS W/ K. MEYER AND P. RATKOWIAK RE: FILING OF SAME (.1). | 0.40 | 230.00 |
| 04/27/25 | PJR | REVIEW ASSUMPTION NOTICE (.2); EMAILS TO AND FROM K. MEYER AND J. DOUGHERTY RE: LEASE AND ASSUMPTION ISSUES (.1) | 0.30 | 270.00 |
| 04/28/25 | JMD | REVIEW 2ND ASSUMPTION NOTICE (.2); EMAILS W/ K. MEYER AND P. RATKOWIAK RE: SAME (.1) | 0.30 | 172.50 |
| 04/28/25 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 04/28/25 | PJR | EMAIL TO AND FROM K. MEYER RE: ASSUMPTION ISSUES (.1); REVIEW ASSUMPTION NOTICE (.1) | 0.20 | 180.00 |
| 04/29/25 | SLN | CORRESPONDENCE WITH LANDLORDS (X4) (.3); | 0.30 | 240.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
      Client/Matter No. 69001-0001                                            May 6, 2025
                                                                                Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/29/25 | MT | REVIEW CORRESPONDENCE FROM COUNSEL FROM LANDLORD GROUP (CORAL LANDINGS, ET. AL) (.2); EMAIL TO A&M RE: SAME (.1); RESPOND TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.40 | 308.00 |
| 04/29/25 | PJR | EMAILS TO AND FROM M. VESPER AND M. TSUKERMAN RE: LEASE AND RENT ISSUES (.1); | 0.10 | 90.00 |
| 04/30/25 | JMD | CALLS W/ K. MEYER RE: REJECTION NOTICE ISSUES | 0.30 | 172.50 |
| 04/30/25 | JMD | EMAIL K. MEYER RE: REJECTION NOTICE ISSUES | 0.10 | 57.50 |
| 04/30/25 | SLN | CORRESPONDENCE WITH LANDLORD (.2); | 0.20 | 160.00 |
| 04/30/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: LEASE REJECTIONS ISSUES (.3); EMAILS TO AND FROM KROLL TEAM, S. NEWMAN AND L. BLUMENTHAL RE: LEASE REJECTION AND SERVICE ISSUES (.2); EMAILS TO AND FROM K. MEYER AND J. DOUGHERTY RE: REJECTION ISSUES (.3); REVIEW AND EXECUTE NOTICES OF LEASE REJECTIONS AND REVIEW RELATED PROPOSED ORDERS AND EXHIBITS (1.2); REVIEW REJECTION PROCEDURES (.2); EMAILS TO AND FROM L. HEILMAN AND M. TSUKERMAN RE: LEASE PAYMENT AND RENT ISSUES (.2) | 2.40 | 2,160.00 |
| 04/30/25 | MT | RESPOND TO INQUIRIES FROM LANDLORD GROUP (CORAL LANDINGS, ET AL) RE: RENT PAYMENT (.3); MUTLIPLE EMAILS TO A&M RE: SAME (.3); EMAIL TO GA GROUP RE: INQUIRY FROM LANDLORD ALTURAS WHITE MOUNTAIN (.2); RESPOND TO INQUIRY FORM LANDLORD FESTICAL AT HAMILTON, LLC (.2) | 1.00 | 770.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **3.40** | **1,788.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/10/25 | MT | REVIEW AND REVISE STAY VIOLATION LETTER TO GATEWAY MALL (.3); EMAIL TO CO-COUNSEL J. DOUGHERTY RE: SAME (.1); EMAIL TO GA GROUP RE: SAME (.1); RESPOND TO INQUIRY FROM CLIENTS RE: SAME (.1) | 0.60 | 462.00 |
| 04/10/25 | JMD | REVISE DRAFT GATEWAY AUTOMATIC STAY LETTER (.2); EMAIL M. TSUKERMAN RE: SAME (.1); EMAILS W/ P. RATKOWIAK RE: PREP SAME FOR FILING (.1); EMAIL SERVE SAME AND EMAIL R. MCQUIRT RE: OVERNIGHT MAIL SAME (.1). | 0.50 | 287.50 |
| 04/14/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE MOTION TO EXTEND REMOVAL PERIOD FOR FILING | 0.30 | 121.50 |
| 04/14/25 | PVR | EFILE AND COORDINATE SERVICE OF MOTION TO EXTEND REMOVAL PERIOD | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                     Invoice Number  1005529
        Client/Matter No. 69001-0001                                            May 6, 2025
                                                                                  Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/21/25 | JMD | REVIEW EMAILS W/ P. REILLEY AND M. TSUKERMAN RE: DRAFT 9019 MOTION RE: MOTION TO APPROVE CBA AGREEMENT | 0.20 | 115.00 |
| 04/23/25 | MT | EMAIL UPDATE TO CLIENT RE: VIVENTE BROWN'S REQUEST FOR STAY RELIEF | 0.20 | 154.00 |
| 04/28/25 | PVR | EFILE AND COORDINATE SERVICE OF MOTION APPROVING CLOSING AGREEMENT WITH UNITED STEELWORKERS | 0.30 | 121.50 |
| 04/28/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE 9019 MOTION, NOTICE OF MOTION AND EXHIBIT A – PROPOSED ORDER (WITH EXHIBIT 1 – CLOSING AGREEMENT ATTACHED) FOR FILING | 0.40 | 162.00 |
| 04/28/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND E. KOSMAN AND DRAFT CNO FOR MOTION TO EXTEND REMOVAL PERIOD | 0.20 | 81.00 |
| 04/29/25 | PVR | EMAIL FROM J. DOUGHERTY RE: FILING CNO FOR 6TH REJECTION NOTICE AND CNO FOR MOTION TO EXTEND REMOVAL PERIOD | 0.10 | 40.50 |
| 04/29/25 | PVR | EFILE CNO FOR MOTION TO EXTEND REMOVAL PERIOD AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |

**PREFERENCES AND AVOIDANCE ACTIONS**                                  **0.20**     **154.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/17/25 | MT | EMAIL TO (.1) AND PHONE CALL TO (.1) LANDLORD TAM PARTNERS' COUNSEL RE: PAYMENT DEMANDS | 0.20 | 154.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                        **5.20**   **2,225.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/09/25 | JMD | REVIEW REVISED AGENDA CANCELLING 4/16 JLL HEARING AND EMAILS W/ P. RATKOWIAK RE: FILING OF SAME | 0.20 | 115.00 |
| 04/09/25 | PVR | EMAIL TO CHAMBERS RE: FILED AGENDA CANCELING APRIL 16, 2025 HEARING | 0.10 | 40.50 |
| 04/09/25 | PVR | UPDATE CASE CALENDAR RE: CANCELED APRIL 16, 2025 HEARING | 0.10 | 40.50 |
| 04/09/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR MAY 6, 2025 HEARING | 0.30 | 121.50 |
| 04/09/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR APRIL 16, 2025 HEARING | 0.30 | 121.50 |
| 04/09/25 | PVR | EMAIL FROM AND TO P. REILLEY AND FURTHER REVISE AND PREPARE AGENDA CANCELING APRIL 16, 2025 HEARING FOR FILING | 0.10 | 40.50 |
| 04/09/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVISE DRAFT AGENDA CANCELING APRIL 16, 2025 HEARING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1005529 |
|---|---|---|
| | Client/Matter No. 69001-0001 | May 6, 2025 |
| | | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/14/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR MAY 6, 2025 HEARING | 0.30 | 121.50 |
| 04/17/25 | PVR | EMAIL FROM AND TO P. REILLEY AND DRAFT COC WITH PROPOSED ORDER SCHEDULING MAY 13 AND JUNE 20 HEARINGS | 0.30 | 121.50 |
| 04/25/25 | PVR | EMAIL FROM AND TO J,. DOUGHERTY, P. REILLEY AND M. TSUKERMAN AND DRAFT COC AND PROPOSED ORDER FOR MAY 21 DISCLOSURE STATEMENT HEARING | 0.30 | 121.50 |
| 04/25/25 | PVR | EFILE COC RE: MAY 21 DISCLOSURE STATEMENT HEARING AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 04/28/25 | PVR | DRAFT AGENDA FOR MAY 21, 2025 HEARING | 0.20 | 81.00 |
| 04/28/25 | PVR | UPDATE CASE CALENDAR RE: HEARING DATE AND OBJECTION DEADLINE FOR MOTION APPROVING CLOSING AGREEMENT WITH UNITED STEELWORKERS | 0.10 | 40.50 |
| 04/29/25 | PVR | UPDATE CASE CALENDAR RE: MAY 21 HEARING DATE AND APPLICABLE DEADLINES | 0.20 | 81.00 |
| 04/29/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SCHEDULING OMNIBUS HEARING DATE | 0.20 | 81.00 |
| 04/29/25 | PVR | EMAIL TO COLE SCHOTZ AND KIRKLAND TEAMS AND UPDATE DRAFT AGENDA CANCELING MAY 6 HEARING | 0.20 | 81.00 |
| 04/30/25 | JMD | REVIEW DRAFT AGENDA CANCELLING 5/6 HEARING (.2); | 0.20 | 115.00 |
| 04/30/25 | JMD | REVIEW FURTHER REVISED AGENDA CANCELLING 5/6 HEARING & EMAIL P. RATKOWIAK RE: SAME | 0.10 | 57.50 |
| 04/30/25 | JMD | CALL W/ P. REILLEY RE: STATUS OF MATTERS GOING FORWARD AT 5/6 HEARING | 0.20 | 115.00 |
| 04/30/25 | PVR | EMAIL TO CHAMBERS RE: FILED AGENDA CANCELING MAY 6 HEARING | 0.10 | 40.50 |
| 04/30/25 | PVR | EMAILS FROM P. REILLEY AND J. DOUGHERTY AND EFILE AND COORDINATE SERVICE OF AGENDA CANCELING MAY 6 HEARING | 0.40 | 162.00 |
| 04/30/25 | PVR | UPDATE CASE CALENDAR RE: MAY 6 HEARING | 0.10 | 40.50 |
| 04/30/25 | PVR | UPDATE DRAFT AGENDA FOR MAY 21, 2025 HEARING | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                    Invoice Number  1005529
        Client/Matter No. 69001-0001                         May 6, 2025
                                                                Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/30/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND KIRKLAND TEAM AND FURTHER UPDATE DRAFT AGENDA FOR MAY 6 HEARING | 0.30 | 121.50 |

**REORGANIZATION PLAN**                                    **15.90**   **12,892.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/04/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CONFIRMATION TIMELINE (.1); | 0.10 | 80.00 |
| 04/04/25 | PJR | EMAILS TO AND FROM A. KLIMOWICZ RE: CONFIRMATION ISSUES (.2); REVIEW AND ANALYSIS RE: CONFIRMATION AND SOLICITATION SCHEDULE AND NOTICE ISSUES (.8); REVIEW PLAN (.5) | 1.50 | 1,350.00 |
| 04/15/25 | JMD | EMAIL P. RATKOWIAK RE: TIMING OF FILING OF PLAN AND DISCLOSURE STATEMENT | 0.10 | 57.50 |
| 04/15/25 | SLN | CORRESPONDENCE WITH K&E REGARDING PLAN AND DISCLOSURE STATEMENT (.2); OFFICE CONFERENCE WITH CS TEAM (.2); | 0.40 | 320.00 |
| 04/16/25 | JMD | REVIEW EMAILS B/W M. WALDREP, M. MCLOUGHLIN RE: REVISED PLAN AND DISCLOSURE STATEMENT | 0.20 | 115.00 |
| 04/16/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING DS PLEADINGS AND TIMELINE (.2); REVIEW REVISED PLAN AND DS (1.1); CORRESPONDENCE WITH UCC (.2); | 1.50 | 1,200.00 |
| 04/16/25 | PJR | REVIEW AND ANALYSIS RE: REVISED PLAN (1.3); EMAILS TO AND FROM M. MCLOUGHLIN AND M. WALDREP RE: CONFIRMATION ISSUES (.1) | 1.40 | 1,260.00 |
| 04/18/25 | SLN | REVIEW REVISED DS EXHIBITS (.2); | 0.20 | 160.00 |
| 04/18/25 | SLN | CORRESPONDENCE WITH UCC REGARDING PLAN AND REVIEW COMMENTS THERETO (.5); | 0.50 | 400.00 |
| 04/18/25 | PJR | EMAILS TO AND FROM M. MCLOUGHLIN RE: PLAN ISSUES (.1); REVIEW AND ANALYZE REVISED PLAN (.8) | 0.90 | 810.00 |
| 04/21/25 | JMD | CALL W/ P. REILLEY RE: PLAN ISSUES | 0.10 | 57.50 |
| 04/21/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING NOTICES FOR CONFIRMATION (.1); CORRESPONDENCE WITH K&E REGARDING PLAN FILINGS (.1); | 0.20 | 160.00 |
| 04/21/25 | JMD | REVIEW DRAFT NOTICE OF FILING REDLINE AMENDED PLAN (.2); REVIEW/REVISE NOTICE OF DS/SOLICITATION PROCEDURES MOTION (.3). | 0.50 | 287.50 |
| 04/21/25 | JMD | EMAIL M. WALDREP RE: AMENDED PLAN, DS AND SOLICITATION PROCEDURES MOTION | 0.10 | 57.50 |
| 04/21/25 | JMD | FURTHER EMAILS TO M. WALDREP RE: PLAN/DS FILING MATTERS | 0.10 | 57.50 |
| 04/22/25 | JMD | CALL W/ P. REILLEY RE: DS/PLAN ISSUES AND 9019 MOTION ISSUES | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                        Invoice Number  1005529
       Client/Matter No. 69001-0001                                May 6, 2025
                                                                     Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/22/25 | JMD | EMAIL M. WALDREP RE: FILING AMENDED PLAN TIMING | 0.10 | 57.50 |
| 04/22/25 | PJR | EMAILS TO AND FROM M. WALKEMP RE: PLAN ISSUES (.1); REVIEW AND ANALYSIS RE: PLAN ISSUES (.8) | 0.90 | 810.00 |
| 04/23/25 | JMD | BRIEFLY REVIEW 4/24 REVISED MARKUP OF PLAN/DS | 0.30 | 172.50 |
| 04/23/25 | JMD | CALL W/ M. MCLOUGHLIN, C. CHOE, M. WALDREP. M. STUKER.AM, AND O. ACUNA RE: COMMITEE UPDATE CALL RE: PLAN/DS ISSUES (.7); FOLLOW UP CALL W/ P. REILLEY RE:UPDATE RE: SAME (.2). | 0.90 | 517.50 |
| 04/23/25 | JMD | BRIEFLY REVIEW 4/24 FURTHER REVISED MARKUP OF PLAN/DS | 0.20 | 115.00 |
| 04/23/25 | SLN | CORRESPONDENCE WITH K&E REGARDING CONFIRMATION (.1); REVIEW REVISED DS AND PLAN (.8); | 0.90 | 720.00 |
| 04/24/25 | SLN | REVIEW FURTHER REVISED DS AND PLAN (.2); CORRESPONDENCE WITH UCC (.1); | 0.30 | 240.00 |
| 04/25/25 | SLN | CORRESPONDENCE WITH UCC REGARDING PLAN (.1); | 0.10 | 80.00 |
| 04/25/25 | PJR | EMAILS TO AND FROM M. MCLOUGHLIN AND M. WALDREP RE: PLAN ISSUES (.1); REVIEW COMMITTEE COMMENTS TO PLAN (.2); REVIEW REVISED PLAN (.4) | 0.70 | 630.00 |
| 04/28/25 | SLN | REVIEW UCC COMMENTS TO PLAN (.2); CORRESPONDENCE WITH UCC REGARDING PLAN (.1); | 0.30 | 240.00 |
| 04/28/25 | PJR | EMAIL FROM M. MCLOUGHLIN RE: PLAN COMMENTS (.1); REVIEW AND ANALYSIS RE: PLAN (.5) | 0.60 | 540.00 |
| 04/29/25 | SLN | REVIEW UCC REDLINE OF DISCLOSURE STATEMENT (.1); CORRESPONDENCE WITH UCC REGARDING PLAN AND DISCLOSURE STATEMENT (.2); | 0.30 | 240.00 |
| 04/30/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING SOLICITATION MOTION (.1); REVIEW REVISED PLAN (.1); REVIEW FURTHER REVISED PLAN (.1); CORRESPONDENCE WITH UCC (.3); | 0.60 | 480.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1005529
May 6, 2025
Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/30/25 | PJR | EMAILS TO AND FROM M. WALDREP AND L. BLUMENTAL RE: PLAN AND SOLICITATION ISSUES (.2); CALL WITH A. KIRKMAN RE: PLAN ISSUES (.2); REVIEW EMAILS FROM M. MCLOUGHLIN AND M. WALDREP RE: PLAN AND COMMITTEE COMMENTS (.2); CONFERENCE WITH J. DOUGHERTY RE: PLAN ISSUES (.2); REVIEW AND ANALYZE REVISED PLAN AND DISCLOSURE STATEMENT (.8); PREPARE SOLICITATION SCHEDULE (.2) | 1.80 | 1,620.00 |

| **REPORTS; STATEMENTS AND SCHEDULES** | | | **2.70** | **1,440.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/25/25 | PVR | EFILE AND COORDINATE SERVICE OF THIRTEEN MARCH MORS WITH GLOBAL NOTES | 2.00 | 810.00 |
| 04/25/25 | PJR | REVIEW AND EXECUTE OPERATING REPORTS (.6); EMAILS TO AND FROM A&M TEAM RE: REPORTING ISSUES (.1) | 0.70 | 630.00 |

| **RETENTION MATTERS** | | | **18.70** | **10,019.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/01/25 | MEF | EMAILS W/ P. RATKOWIAK RE: FILING OCP DECLARATIONS | 0.10 | 57.50 |
| 04/01/25 | MEF | CALL W/ J. PAUL LUCCI RE: HAHN LOESNER OCP DECLARATION INQUIRY | 0.10 | 57.50 |
| 04/01/25 | MEF | EMAILS W/ J. ZELWIN RE: DELOITTE OCP DECLARATION | 0.10 | 57.50 |
| 04/01/25 | MEF | EMAILS W/ B. KELLY (SIEGEL JENNINGS) RE: OCP DECLARATION INQUIRY & REVIEW SAME | 0.30 | 172.50 |
| 04/01/25 | MEF | EMAILS W/ M. FIRST (KELLER RORHBACH) RE: OCP DECLARATION | 0.10 | 57.50 |
| 04/01/25 | MEF | REVIEW DRAFT OF BIRD AND BIRD OCP DEC AND EMAILS W/ S. GHEUNG RE COMMENTS TO SAME | 0.30 | 172.50 |
| 04/01/25 | MEF | EMAILS W/ J. PAUL LUCCI (HAHN LOESNER) RE: OCP DECLARATION & REVIEW SAME | 0.30 | 172.50 |
| 04/01/25 | MEF | EMAILS W/ R. WEISSFLACH (HARTER, SECREST, EMERY) RE: OCP DEC INQUIRY | 0.20 | 115.00 |
| 04/01/25 | SLN | REVIEW COC AND REVISED PROPOSED ORDER ON DELOITTE RETENTION (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.1); CORRESPONDENCE WITH CS TEAM REGARDING FILING (.1); | 0.30 | 240.00 |
| 04/01/25 | JMD | EMAILS TO S. NEWMAN AND P. RATKOWIAK RE: COC RE: DELOITTE RETENTION DOCKETING ISSUES | 0.20 | 115.00 |
| 04/01/25 | JMD | REVIEW COC RE: REVISED DELOITTE RETENTION APPLICATION (.2); EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE: FILING OF SAME (.1). | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                  Invoice Number  1005529
        Client/Matter No. 69001-0001                                             May 6, 2025
                                                                                    Page 30

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/01/25 | PVR | EFILE AND COORDINATE SERVICE OF SIEGEL JENNINGS OCP DECLARATION | 0.30 | 121.50 |
| 04/01/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND P. REILLEY AND REVIEW, REVISE AND PREPARE SIEGEL JENNINGS OCP DECLARATION AND EXHIBIT 1 FOR FILING | 0.20 | 81.00 |
| 04/01/25 | PVR | UPDATE OCP TRACKER | 0.10 | 40.50 |
| 04/01/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR SIEGEL JENNINGS OCP DECLARATION | 0.10 | 40.50 |
| 04/01/25 | PVR | EMAIL FROM M. FITZPATRICK AND EMAILS TO 11 ORDINARY COURSE PROFESSIONALS RE: UPCOMING DEADLINE TO FILE OCP DECLARATION | 0.30 | 121.50 |
| 04/01/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK RE: OCP DECLARATIONS (.1); REVIEW OCP DECLARATIONS (.1); EMAILS TO AND FROM J. RAPHAEL RE: DELOITTE RETENTION ISSUES (.1); REVIEW AND ANALYZE REVISED DELOITTE RETENTION ORDER (.2) | 0.50 | 450.00 |
| 04/02/25 | MEF | CONT. EMAILS W/ J. PAUL LUCCI AND D. DEMARCO (HAHN LOESNER) RE: OCP DECLARATION INQUIRY AND REVIEW SAME FOR FILING | 0.10 | 57.50 |
| 04/02/25 | MEF | CONT. EMAILS W/ J. ZELWIN RE: DELOITTE OCP RETENTION | 0.10 | 57.50 |
| 04/02/25 | MEF | EMAILS W/ P. RATKOWIAK RE: FINALIZING AND FILING OCP DECLARATIONS | 0.10 | 57.50 |
| 04/02/25 | MEF | EMAILS W/ S. WANG (BIRD & BIRD) RE: FINAL DRAFT OF OCP DEC FOR FILING AND REVIEW SAME | 0.10 | 57.50 |
| 04/02/25 | MEF | EMAILS W/ J. WEISKAMP, A. ABER, AND P. REILLEY RE: MODIFICATIONS TO OCP DECLARATION FORM | 0.20 | 115.00 |
| 04/02/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND TELEPHONE CALLS TO CLERKS OFFICE RE: COC RE: DELOITTE RETENTION ORDER | 0.20 | 81.00 |
| 04/02/25 | PVR | REVIEW EMAILS RE: HAHN LOESER & PARKS OCP DECLARATION | 0.40 | 162.00 |
| 04/02/25 | PVR | UPDATE OCP TRACKER | 0.10 | 40.50 |
| 04/02/25 | PVR | EMAIL FROM AND TO D. DEMARCO AND M. FITZPATRICK RE: FILED HAHN LOESER OCP DECLARATION | 0.10 | 40.50 |
| 04/02/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE HAHN LOESER OCP DECLARATION (WITH EXHIBITS A AND B) FOR FILING | 0.30 | 121.50 |
| 04/02/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR HAHN LOESER OCP DECLARATION | 0.10 | 40.50 |
| 04/02/25 | PVR | EFILE AND COORDINATE SERVICE OF HAHN LOESER OCP DECLARATION | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
        Client/Matter No. 69001-0001                                           May 6, 2025
                                                                                   Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/02/25 | PJR | EMAILS TO AND FROM J. WEIKAMP AND A. ABER RE: OCP PROFESSIONALS (.2); REVIEW OCP ORDER (.1); REVIEW FINALIZED OCP DECLARATIONS (.2); EMAILS TO AND FROM M. FITZPATRICK RE: RETENTION ISSUES (.1) | 0.50 | 450.00 |
| 04/03/25 | MEF | EMAILS W/ J. WEISSFLACH AND P. RATKOWIAK RE: HARTER SEACREST OCP DECLARATION | 0.20 | 115.00 |
| 04/03/25 | MEF | EMAILS W/ J. RAPHAEL AND J. ZELWIN RE RETENTION OF DELOITTE ENTITIES AS ORDINAYR COURSE PROFESSIONALS | 0.40 | 230.00 |
| 04/03/25 | MEF | EMAILS AND CALL W/ B. BOOS RE: ADAMS AND REESE AMENDED OCP DECLARATION, REVIEW SAME, AND EMAILS W/ P. RATKOWIAK RE FILING SAME | 0.30 | 172.50 |
| 04/03/25 | MEF | REVIEW AND EDIT NOTICE OF AMENDED OCP LIST, AMEND SCHEDULE 1, AND RUN REDLINE OF SAME, AND EMAILS W/ P. RATKOWIAK AND CS TEAM RE SAME | 0.30 | 172.50 |
| 04/03/25 | MEF | CALL W/ P. REILLEY RE: OCP DEC STATUS | 0.20 | 115.00 |
| 04/03/25 | MEF | EMAILS W/ C. PIETRANGELO (JACKSON LEWIS) AND P. RATKOWIAK RE: OCP DEC AND REVIEW SAME | 0.20 | 115.00 |
| 04/03/25 | PVR | EFILE AND COORDINATE SERVICE OF JACKSON LEWIS OCP DECLARATION | 0.30 | 121.50 |
| 04/03/25 | PVR | EMAIL FROM C. PIETRANGELO AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE JACKSON LEWIS OCP DECLARATION FOR FILING | 0.20 | 81.00 |
| 04/03/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR JACKSON LEWIS OCP DECLARATION | 0.10 | 40.50 |
| 04/03/25 | PVR | EFILE AND COORDINATE SERVICE OF BIRD AND BIRD OCP DECLARATION | 0.30 | 121.50 |
| 04/03/25 | PVR | EFILE AND COORDINATE SERVICE OF HARTER SECREST OCP DECLARATION | 0.30 | 121.50 |
| 04/03/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR HARTER SECREST OCP DECLARATION AND FOR BIRD & BIRD OCP DECLARATION | 0.10 | 40.50 |
| 04/03/25 | PVR | UPDATE OCP TRACKER | 0.20 | 81.00 |
| 04/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND J. DOUGHERTY AND FURTHER REVISE AND PREPARE BIRD & BIRD OCP DECLARATION FOR FILING | 0.30 | 121.50 |
| 04/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND J. DOUGHERTY AND FURTHER REVISE AND PREPARE HARTER SECREST OCP DECLARATION FOR FILING | 0.30 | 121.50 |
| 04/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING AMENDED OCP LIST AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1005529
        Client/Matter No. 69001-0001                                    May 6, 2025
                                                                          Page 32

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 04/03/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK AND P. RATKOWIAK RE: RETENTION ISSUES (.2); REVIEW FINAL OCP DECLARATIONS (.2) | 0.40 | 360.00 |
| 04/04/25 | MEF | CALL W/ P. REILLEY RE: AMENDED OCP LIST NOTICE | 0.10 | 57.50 |
| 04/04/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING OCP DECLARATION (.1); | 0.10 | 80.00 |
| 04/04/25 | PVR | EMAIL FROM B. BOOS AND TO COLE SCHOTZ TEAM RE: AMENDED OCP DECLARATION FOR ADAMS AND REESE | 0.10 | 40.50 |
| 04/04/25 | PVR | EFILE AND COORDINATE SERVICE OF ADAMS AND REESE AMENDED OCP DECLARATION | 0.30 | 121.50 |
| 04/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE ADAMS AND REESE AMENDED OCP DECLARATION AND EXHIBIT 1 FOR FILING | 0.20 | 81.00 |
| 04/04/25 | PVR | UPDATE OCP TRACKER | 0.10 | 40.50 |
| 04/07/25 | JMD | REVIEW DOCKET RE: STATUS OF DELOITTE RETENTION ORDER & EMAIL J. RAPHAEL RE: SAME. | 0.10 | 57.50 |
| 04/08/25 | MEF | REVIEW AND EDIT OCP TRACKER AND EMAILS W/ J. WEISKAMP RE: UPDATES TO SAME | 0.30 | 172.50 |
| 04/08/25 | JMD | DRAFT EMAIL TO P. REILLEY RE: DELOITTE RETENTION ORDER STATUS & CORRESPONDENCE W/ CHAMBERS RE: SAME | 0.10 | 57.50 |
| 04/08/25 | JMD | EMAILS W/ J. RAPHAEL RE: DELOITTE RETENTION ORDER STATUS | 0.10 | 57.50 |
| 04/08/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE AND REVIEW DELOITTE RETENTION ORDER | 0.20 | 81.00 |
| 04/08/25 | PJR | EMAILS TO AND FROM J. DOUGHERTY RE: DELOITTE RETENTION ISSUES (.1); EMAILS TO AND FROM M. FITZPATRICK RE: OCP ISSUES (.1); REVIEW OCP TRACKER (.1) | 0.30 | 270.00 |
| 04/09/25 | SLN | CORRESPONDENCE WITH K&E REGARDING DELOITTE SUPPLEMENTAL DECLARATION (.1); | 0.10 | 80.00 |
| 04/09/25 | JMD | REVIEW DELOITTE TAX SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION (.2) EMAILS W/ P. RATKOWIAK AND J. RAPHAEL RE: FILING OF SAME (.1). | 0.30 | 172.50 |
| 04/09/25 | JMD | EMAIL J. RAPHAEL RE: JACKSON LEWIS OCP DEC MATTER | 0.10 | 57.50 |
| 04/09/25 | PVR | EFILE AND COORDINATE SERVICE OF SUPPLEMENTAL DECLARATION OF L. PASZT IN SUPPORT OF DELOITTE RETENTION APPLICATION | 0.30 | 121.50 |
| 04/09/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE SUPPLEMENTAL DECLARATION OF L. PASZT IN SUPPORT OF DELOITTE RETENTION APPLICATION FOR FILING | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1005529
        Client/Matter No. 69001-0001                                        May 6, 2025
                                                                              Page 33

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/09/25 | PJR | REVIEW DELOITTE SUPPLEMENTAL DECLARATION (.1); REVIEW OCP DECLARATIONS (.1); | 0.20 | 180.00 |
| 04/11/25 | MEF | REVIEW DELOITTE AND TOUCHE OCP DECLARATION AND EMAILS W/ P. RATKOWIAK AND J. RAPHAEL RE SAME | 0.40 | 230.00 |
| 04/11/25 | SLN | CORRESPONDENCE WITH K&E AND CS TEAMS REGARDING OCP DECLARATION (.1); | 0.10 | 80.00 |
| 04/11/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DELOITTE & TOUCHE OCP DECLARATION FOR FILING | 0.30 | 121.50 |
| 04/11/25 | PVR | UPDATE OCP TRACKER | 0.10 | 40.50 |
| 04/11/25 | PVR | EFILE AND COORDINATE SERVICE OF DELOITTE & TOUCHE OCP DECLARATION | 0.30 | 121.50 |
| 04/11/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: DELOITTE & TOUCHE OCP DECLARATION | 0.10 | 40.50 |
| 04/23/25 | MEF | FINALIZE NOTICE OF AMENDED OCP LIST, SCHEDULE, AND REDLINE OF SAME AND EMAILS W/ P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 04/23/25 | MEF | EMAILS W/ J. RAPHAEL AND J. ZELWIN RE: ADDING DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP ENTITY TO OCP LIST | 0.20 | 115.00 |
| 04/23/25 | MEF | EMAILS W/ J. WEISKAMP RE: DEADLINE TO OBJECT TO OCP RETENTIONS | 0.10 | 57.50 |
| 04/23/25 | SLN | CORRESPONDENCE WITH K&E REGARDING OCP (.1); | 0.10 | 80.00 |
| 04/23/25 | EAK | REVIEW DOCKET FOR ISSUES RE RETENTION (.3) AND CORRESPONDENCE RE THE SAME (.2) | 0.50 | 215.00 |
| 04/23/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF AMENDED OCP LIST AND EXHIBITS A AND B FOR FILING | 0.40 | 162.00 |
| 04/23/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND COORDINATE SERVICE OF NOTICE OF AMENDED OCP LIST | 0.40 | 162.00 |
| 04/23/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK AND J. WEIKAMP RE: DELOITTE AND OCP ISSUES | 0.10 | 90.00 |
| 04/25/25 | MEF | EMAILS W/ J. RAPHAEL AND O. ACUNA RE: AMENDED OCP LIST STATUS | 0.10 | 57.50 |
| 04/29/25 | SLN | CORRESPONDENCE WITH K&E REGARDING OCP DECLARATION AND ATTENTION TO FILING (.2); | 0.20 | 160.00 |
| 04/29/25 | PVR | EMAIL FROM J. RAPHAEL AND REVIEW, REVISE AND PREPARE JACKSON LEWIS AMENDED OCP DECLARATION FOR FILING | 0.20 | 81.00 |
| 04/29/25 | PVR | EFILE AND COORDINATE SERVICE OF JACKSON LEWIS AMENDED OCP DECLARATION | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1005529
        Client/Matter No. 69001-0001                                               May 6, 2025
                                                                                     Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/29/25 | PVR | EMAIL FROM S. NEWMAN RE: REVISED JACKSON LEWIS AMENDED OCP DECLARATION AND PREPARE SAME FOR FILING | 0.20 | 81.00 |
| 04/29/25 | PVR | UPDATE OCP TRACKER | 0.10 | 40.50 |
| 04/29/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR JACKSON LEWIS AMENDED OCP DECLARATION | 0.10 | 40.50 |

| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **0.60** | **345.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/25/25 | JMD | REVIEW MONTHLY OPERATING REPORTS, GLOBAL NOTES & SCHEDULES AND STATEMENTS (.5); EMAIL TO P. RATKOWIAK RE: FILE SAME (.1). | 0.60 | 345.00 |

| **VENDOR MATTERS** | | | **11.80** | **9,483.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/02/25 | MT | REVIEW CORRESPONDENCE FROM VENDOR GROUP COUNSEL RE: PURCHASE OF GOODS IN TRANSIT (.2); EMAIL TO K&E RE: SAME (.1); EMAIL TO VENDOR GROUP'S COUNSEL RE: SAME (.1); REVIEW CORRESPONDENCE FROM HAPAQ-LLOYD RE: DISPOSITION OF CARGO AND INQUIRIES RE: SAME (.2) | 0.60 | 462.00 |
| 04/02/25 | SLN | EMAIL FROM VENDOR AND FOLLOW UP WITH K&E (.2); | 0.20 | 160.00 |
| 04/02/25 | PJR | CONFERENCE WITH M. JOYCE RE: VENDOR AND PAYMENT ISSUES (.3); EMAILS TO AND FROM O. ACNED AND M. TSUKERMAN RE: VENDOR ISSUES (.2); REVIEW EMAIL FROM N. EBEL RE: JLL MOTION TO COMPEL (.1) | 0.60 | 540.00 |
| 04/03/25 | MT | FOLLOW UP WITH A&M RE: VENDOR GROUP "GOODS IN TRANSIT" INQUIRY (.1); REVIEW MULTIPLE CORRESONDENCE FROM HAPAG-LLOYD RE: FREIGHT CARGO ISSUES (.3); EMAIL TO A&M RE: SAME (.2); REVIEW/ANALYSIS OF A&M RESPONSE RE: SAME (.2); EMAIL TO K&E RE: SAME (.1) | 0.80 | 616.00 |
| 04/03/25 | SLN | CORRESPONDENCE WITH VENDOR REGARDING CARGO (.2); FOLLOW UP CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.1); | 0.30 | 240.00 |
| 04/03/25 | PJR | EMAILS TO AND N. HAUGHEY AND M. TSUKERMAN RE: VENDOR GOODS | 0.20 | 180.00 |
| 04/04/25 | SLN | CORRESPONDENCE WITH VENDOR REGARDING GOODS (.1); | 0.10 | 80.00 |
| 04/04/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: CONTRACT AND CLAIM ISSUES (.3); RESEARCH RE: VENDOR CLAIM ISSUES (.4) | 0.70 | 630.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                          Invoice Number  1005529
        Client/Matter No. 69001-0001                                                      May 6, 2025
                                                                                          Page 35

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/04/25 | MT | REVIEW CORRESPONDENCE FROM K&E RE: HAPAG-LLOYD ISSUE (.2); EMAIL RESPONSE TO HAPAG LLOYD'S COUNSEL (.2) | 0.40 | 308.00 |
| 04/07/25 | MT | EMAILS (2X) TO A&M RE: VENDOR GROUP INQUIRY CONERNING DISPOSITION OF CARGO | 0.20 | 154.00 |
| 04/07/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN AND S. FALANGA RE: JLL MOTION TO COMPEL (.1); REVIEW EMAILS FROM D. UNSETH AND L. BLUMENTHAL RE: POST PETITION CLAIM ISSUES (.1) | 0.20 | 180.00 |
| 04/09/25 | SLN | EMAIL FROM VENDOR REGARDING POST-PETITION INVOICES (.1); | 0.10 | 80.00 |
| 04/11/25 | SLN | CORRESPONDENCE WITH VENDOR (.2); | 0.20 | 160.00 |
| 04/14/25 | PJR | EMAILS TO AND FROM D. UNSETH AND M. TSUKERMAN RE: INVOICE ISSUES | 0.10 | 90.00 |
| 04/16/25 | MT | REVIEW PAYMENT DEMANDS FROM VENDOR (.2); EMAIL TO A&M RE: SAME (.1); EMAIL TO GA GROUP RE: SAME (.1) | 0.40 | 308.00 |
| 04/18/25 | MT | RESPOND TO A&M INQUIRY RE: VENDOR CLAIM | 0.20 | 154.00 |
| 04/21/25 | SLN | CORRESPONDENCE WITH VENDOR REGARDING SALE (.1); | 0.10 | 80.00 |
| 04/23/25 | SLN | EMAIL FROM VENDOR (.1); | 0.10 | 80.00 |
| 04/25/25 | MT | INITIAL REVIEW OF FEDLMAN COMPANIES' MOTOIN TO COMPEL PAYMENT OF ADMIN. CLAIM | 0.50 | 385.00 |
| 04/25/25 | MT | REVIEW CORRESPONDENCE FROM TRAD VENDOR TUFKO INTERNATIONAL'S COUNSEL (.2); EMAIL TO A&M RE: SAME (.2) | 0.40 | 308.00 |
| 04/28/25 | MT | REVIEW OF FELDMAN COMPANIES MOTION (.3); EMAILS TO K&E RE: SAME (.2); EMAILS TO A&M RE: SAME (.3); CONFERENCE WITH A&M AND CO-COUNSEL RE: SAME (.2); | 1.00 | 770.00 |
| 04/28/25 | MT | EMAIL MEMO TO CLIENT RE: OOCL AGREED ORDER (.5); EMAIL TO UCC COUNSEL RE: SAME (.1) | 0.60 | 462.00 |
| 04/29/25 | MT | EMAIL TO CLIENT RE; OOCL MOTION (.1); EMAILS TO OOCL'S COUNSEL RE: COC/AGREED ORDER (.3) | 0.40 | 308.00 |
| 04/30/25 | MT | EMAIL TO GA GROUP RE: FELDMAN COMPANIES' MOTION (.3); EMAILS TO A&M RE: SAME (.2); PHONE CALL WITH COUNSEL TO FEDLMAN COMPANIES RE: MOTION (.3); REVIEW AND ANALYSIS OF TUFKO INTERNATIONAL REQUEST FOR PAYMENT AND RELATED DOCUMENTS PROVIDED BY A&M (.7); CONFERENCE WITH A&M RE: SAME (.3); EMAIL TO GA GROUP RE: TUFKO INTERNATIONAL REQUEST FOR PAYMENT (.2); REVIEW MOTION FILED BY OCEAN NETWORK (.2); EMAILS (2X) TO OCEAN NETWORK'S COUNSEL RE: SAME (.2) | 2.40 | 1,848.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1005529 |
| | Client/Matter No. 69001-0001 | May 6, 2025 |
| | | Page 36 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/25 | PJR | REVIEW IRON MOUNTAIN SETTLEMENT AGREEMENT AND EMAILS TO AND FROM G. HENSLEY, S. VASSER AND J. O'BRIEN RE: SAME (.6); CALL WITH S. NEWMAN RE: VENDOR ISSUES (.2) | 0.80 | 720.00 |
| 04/30/25 | PJR | EMAILS TO AND FROM N. HAUGHEY AND M. TSUKERMAN RE: VENDOR AND CLAIM ISSUES | 0.20 | 180.00 |

|  |  |  | TOTAL HOURS | 222.00 |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                    $157,743.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| David M. Bass | Member | 1.00 | 1,075.00 | 1,075.00 |
| Elazar A. Kosman | Associate | 5.90 | 430.00 | 2,537.00 |
| Jack M. Dougherty | Associate | 31.30 | 575.00 | 17,997.50 |
| Mark Tsukerman | Member | 73.50 | 770.00 | 56,595.00 |
| Michael E. Fitzpatrick | Associate | 5.80 | 575.00 | 3,335.00 |
| Patrick J. Reilley | Member | 55.60 | 900.00 | 50,040.00 |
| Pauline Z. Ratkowiak | Paralegal | 32.80 | 405.00 | 13,284.00 |
| Stacy L. Newman | Member | 16.10 | 800.00 | 12,880.00 |
| | **Total** | **222.00** | | **$157,743.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 03/05/25 | COURT FEES | 13.00 | 1.30 |
| 04/04/25 | ONLINE RESEARCH | 1.00 | 100.45 |
| 04/08/25 | ONLINE RESEARCH | 1.00 | 36.91 |
| 04/09/25 | ONLINE RESEARCH | 1.00 | 18.45 |
| 04/10/25 | COURIERS | 1.00 | 56.12 |
| 04/15/25 | ONLINE RESEARCH | 1.00 | 18.45 |
| 04/16/25 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 0.90 |
| 04/16/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 04/18/25 | PHOTOCOPY /PRINTING/ SCANNING | 13.00 | 1.30 |
| 04/18/25 | PHOTOCOPY /PRINTING/ SCANNING | 24.00 | 2.40 |
| 04/22/25 | ONLINE RESEARCH | 1.00 | 18.45 |
| 04/22/25 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1005529 |
| | Client/Matter No. 69001-0001 | May 6, 2025 |
| | | Page 37 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/22/25 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 04/22/25 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 1.20 |
| 04/23/25 | PHOTOCOPY /PRINTING/ SCANNING | 25.00 | 2.50 |
| 04/23/25 | PHOTOCOPY /PRINTING/ SCANNING | 25.00 | 2.50 |
| 04/28/25 | PHOTOCOPY /PRINTING/ SCANNING | 16.00 | 1.60 |
| 04/30/25 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 1.20 |
| | | **Total** | **$265.93** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 158,009.43 |
| PREVIOUS BALANCE DUE: | $ | 215,342.86 |
| **TOTAL DUE THIS INVOICE:** | **$** | **373,352.29** |

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 0.70 | 531.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 25.70 | 19,892.50 |
| DM05 | CASE ADMINISTRATION | 14.50 | 11,829.50 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 6.20 | 5,254.50 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 0.60 | 345.00 |
| DM09 | CREDITOR INQUIRIES | 0.60 | 403.50 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 14.80 | 11,354.00 |
| DM11 | EMPLOYEE MATTERS | 4.70 | 2,725.00 |
| DM13 | EXECUTORY CONTRACTS | 56.80 | 38,505.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 11.80 | 6,571.00 |
| DM19 | LEASES (PERSONAL PROPERTY AND FINANCING) | 0.10 | 80.00 |
| DM20 | LEASES (REAL PROPERTY) | 26.80 | 21,751.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 3.40 | 1,788.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR          Invoice Number  1005529
          Client/Matter No. 69001-0001             May 6, 2025
                                                       Page 38

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM23 | PREFERENCES AND AVOIDANCE ACTIONS | 0.20 | 154.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 5.20 | 2,225.00 |
| DM27 | REORGANIZATION PLAN | 15.90 | 12,892.50 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 2.70 | 1,440.00 |
| DM29 | RETENTION MATTERS | 18.70 | 10,019.50 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 0.60 | 345.00 |
| DM34 | VENDOR MATTERS | 11.80 | 9,483.00 |
| DM49 | BUSINESS OPERATIONS | 0.20 | 154.00 |
| | **Total** | **222.00** | **$157,743.50** |