**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Fifth Omnibus Objection to Certain Claims (Substantive) [Docket No. 1070] (the "***Fifth Omnibus Objection***")

- Debtors' Sixth Omnibus Objection to Certain Claims (Substantive) [Docket No. 1071] (the "***Sixth Omnibus Objection***")

- Debtors' Seventh Omnibus Objection to Certain Claims (Substantive) [Docket No. 1072] (the "***Seventh Omnibus Objection***")

- Debtors' Eighth Omnibus Objection to Certain Claims (Non-Substantive) [Docket No. 1073] (the "***Eighth Omnibus Objection***")

At my direction and under my supervision, employees of Kroll caused the Fifth Omnibus Objection to be served by the date and method set forth on the Fifth Omnibus Service List attached hereto as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Objection to be served by the date method set forth on the Sixth Omnibus Service List attached hereto as **Exhibit C**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

At my direction and under my supervision, employees of Kroll caused the Seventh Omnibus Objection to be served via First Class Mail on June 4, 2025 and Email on June 5, 2025 on the Seventh Omnibus Service List attached hereto as **Exhibit D**.

At my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Objection to be served via First Class Mail on June 4, 2025 and Email on June 5, 2025 on the Eighth Omnibus Service List attached hereto as **Exhibit E**.

Dated: June 25, 2025

/s/ Nelson Crespin
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 25, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 89006

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD, STE. 300<br>MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | June 5, 2025 by Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | June 5, 2025 by Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE<br>3040 POST OAK BOULEVARD, SUITE 1800-150<br>HOUSTON TX 77056 | JOU@ARCHERLAW.COM | June 5, 2025 by Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE<br>300 DELAWARE AVENUE, SUITE 1100<br>WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | June 5, 2025 by Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | June 5, 2025 by Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG<br>1717 K STREET NW<br>WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | June 5, 2025 by Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | June 5, 2025 by Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | June 5, 2025 by Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ, JUDAH S. BALASIANO, ESQ,<br>6701 BAY PARKWAY<br>3RD FLOOR<br>BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM<br>JUDAH@BALASIANOLAW.COM | June 5, 2025 by Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | June 5, 2025 by Email |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM | June 5, 2025 by Email |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ<br>1313 NORTH MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM<br>JMARTINEZ@BENESCHLAW.COM | June 5, 2025 by Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ.<br>1450 BRICKELL AVENUE<br>23RD FLOOR<br>MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | June 5, 2025 by Email |
| COUNSEL TO GVD COMMERCIAL PROPERTIES, INC. | BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE<br>1413 SAVANNAH ROAD<br>SUITE 1<br>LEWES DE 19958 | SSPENCE@LAWBMF.COM | June 5, 2025 by Email |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL<br>350 N. ORLEANS STREET<br>SUITE 300<br>CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | June 5, 2025 by Email |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON<br>GOVERNMENTAL CENTER, SUITE 423<br>115 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | June 5, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>919 N. MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | June 5, 2025 by Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY, SUITE 3600<br>ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | June 5, 2025 by Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS<br>301 S. COLLEGE STREET<br>SUITE 2150<br>CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | June 5, 2025 by Email |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM | June 5, 2025 by Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE<br>222 SECOND AVENUE SOUTH<br>SUITE 2000<br>NASHVILLE TN 37201 | ETAUBE@BURR.COM | June 5, 2025 by Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>222 DELAWARE AVENUE<br>SUITE 1030<br>WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | June 5, 2025 by Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER<br>50 NORTH LAURA STREET<br>SUITE 3000<br>JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM<br>DROBBINS-BOEHNER@BURR.COM | June 5, 2025 by Email |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE<br>222 DELAWARE AVENUE, SUITE 1620<br>WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | June 5, 2025 by Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | June 5, 2025 by Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | June 5, 2025 by Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | June 5, 2025 by Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | June 5, 2025 by Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | June 5, 2025 by Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | June 5, 2025 by Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | June 5, 2025 by Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER<br>1201 NORTH MARKET STREET<br>20TH FLOOR<br>WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | June 5, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH<br>100 NORTHSIDE SQUARE, SUITE 700<br>HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | June 5, 2025 by Email |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL<br>901 MAIN STREET<br>SUITE 3900<br>DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | June 5, 2025 by Email |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | June 5, 2025 by Email |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | June 5, 2025 by Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | June 5, 2025 by Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | June 5, 2025 by Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | June 5, 2025 by Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | June 5, 2025 by Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | June 5, 2025 by Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | June 5, 2025 by Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | June 5, 2025 by Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | June 5, 2025 by Email |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | June 5, 2025 by Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | June 5, 2025 by Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | June 5, 2025 by Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 3 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | June 5, 2025 by Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | June 5, 2025 by Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | June 5, 2025 by Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | June 5, 2025 by Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | June 5, 2025 by Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | June 5, 2025 by Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ.<br>787 SEVENTH AVENUE, SUITE 3100<br>NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | June 5, 2025 by Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | June 4, 2025 by First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | June 4, 2025 by First Class Mail |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE<br>2300 N STREET, N.W.<br>SUITE 300<br>WASHINGTON DC 20037 | MWEITZMAN@JACKSCAMP.COM | June 5, 2025 by Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ<br>100 CONGRESS AVENUE<br>SUITE 1100<br>AUSTIN TX 78701 | JWERTZ@JW.COM | June 5, 2025 by Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO<br>1401 MCKINNEY<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM | June 5, 2025 by Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | June 5, 2025 by Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | June 5, 2025 by Email |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | June 5, 2025 by Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | June 5, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | June 5, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | June 5, 2025 by Email |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM | June 5, 2025 by Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | June 5, 2025 by Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | June 5, 2025 by Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | June 5, 2025 by Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | June 5, 2025 by Email |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE<br>45 ADDINGTON ROAD<br>WEST ROXBURY MA 02132 | KAPLANLAWWORKS@AOL.COM | June 5, 2025 by Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | June 5, 2025 by Email |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE<br>1495 RIDGEVIEW DRIVE<br>SUITE 90<br>RENO NV 89519 | AMY@AMYTIRRELAW.COM | June 5, 2025 by Email |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | June 5, 2025 by Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | June 5, 2025 by Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | June 5, 2025 by Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | June 5, 2025 by Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | June 5, 2025 by Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | June 5, 2025 by Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 5 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | June 5, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | June 5, 2025 by Email |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON<br>1001 3RD AVE W<br>SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | June 5, 2025 by Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | June 5, 2025 by Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | June 5, 2025 by Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | June 5, 2025 by Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | June 5, 2025 by Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ,<br>300 DELAWARE AVENUE<br>SUITE 770<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | June 5, 2025 by Email |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | June 5, 2025 by Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | June 4, 2025 by First Class Mail |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | June 5, 2025 by Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ,<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | June 5, 2025 by Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | June 5, 2025 by Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | June 5, 2025 by Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK<br>1201 N. MARKET STREET, SUITE 1600<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM | June 5, 2025 by Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM | June 5, 2025 by Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | June 4, 2025 by First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV | June 5, 2025 by Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | June 5, 2025 by Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | June 5, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY<br>MEREEZ MAHALLESI<br>BAGLAR CADDESI NO. 14/B 34406<br>KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | June 5, 2025 by Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ.<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM | June 5, 2025 by Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | June 5, 2025 by Email |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE<br>1919 S. SHILOH RD.<br>SUITE 640, LB40<br>GARLAND TX 75042 | LREESE@PBFCM.COM | June 5, 2025 by Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | June 5, 2025 by Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE<br>1007 N. ORANGE STREET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | June 5, 2025 by Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM | June 5, 2025 by Email |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ.<br>50 TICE BOULEVARD, SUITE 380<br>WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | June 5, 2025 by Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | June 5, 2025 by Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ.<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | June 5, 2025 by Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 | CDALE@PROSKAUER.COM | June 5, 2025 by Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | June 4, 2025 by First Class Mail |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON<br>295 FIFTH AVENUE<br>9TH FLOOR<br>NEW YORK NY 10016 | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>ERICKAY@QUINNEMANUEL.COM<br>RACHELHARRINGTON@QUINNEMANUEL.COM | June 5, 2025 by Email |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE<br>4422 RIDGESIDE DRIVE<br>DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM | June 5, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM | June 5, 2025 by Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ.<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | June 5, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL<br>ONE INDEPENDENT DRIVE<br>SUITE 114<br>JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | June 5, 2025 by Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | STEIGER@RLF.COM<br>COLLINS@RLF.COM | June 5, 2025 by Email |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN<br>901 MAIN ST., SUITE 3200<br>DALLAS TX 75202 | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM | June 5, 2025 by Email |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE<br>1201 N. MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | June 5, 2025 by Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | June 5, 2025 by Email |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | June 5, 2025 by Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | June 5, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | June 5, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | June 5, 2025 by Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | June 5, 2025 by Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | June 5, 2025 by Email |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | June 5, 2025 by Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ.<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | June 5, 2025 by Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | June 5, 2025 by Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER<br>401 B STREET, SUITE 1200<br>SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | June 5, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | June 5, 2025 by Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | June 5, 2025 by Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | June 4, 2025 by First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | June 5, 2025 by Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | June 5, 2025 by Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | June 4, 2025 by First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | June 5, 2025 by Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | June 4, 2025 by First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | June 5, 2025 by Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | June 5, 2025 by Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | June 4, 2025 by First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | June 4, 2025 by First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | June 4, 2025 by First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | June 4, 2025 by First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | June 5, 2025 by Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | June 4, 2025 by First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | June 5, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | June 5, 2025 by Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | June 4, 2025 by First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | June 4, 2025 by First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | June 5, 2025 by Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | June 5, 2025 by Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | June 5, 2025 by Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | June 4, 2025 by First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | June 5, 2025 by Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | June 4, 2025 by First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | June 4, 2025 by First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | June 5, 2025 by Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | June 5, 2025 by Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | June 5, 2025 by Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | June 5, 2025 by Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | June 5, 2025 by Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | June 5, 2025 by Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | June 4, 2025 by First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT DEPT. OF LAW THE CAPITOL, 2ND FLOOR ALBANY NY 12224-0341 | | June 4, 2025 by First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT DEPT. OF JUSTICE P.O. BOX 629 RALEIGH NC 27602-0629 | | June 4, 2025 by First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | June 5, 2025 by Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE OFFICE TOWER 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43266-0410 | | June 4, 2025 by First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | June 4, 2025 by First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT JUSTICE BLDG. 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | June 5, 2025 by Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | June 4, 2025 by First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | June 4, 2025 by First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT REMBERT C. DENNIS OFFICE BLDG. P.O. BOX 11549 COLUMBIA SC 29211-1549 | | June 4, 2025 by First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | June 5, 2025 by Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 425 5TH AVENUE NORTH NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | June 5, 2025 by Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION P.O. BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | June 5, 2025 by Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE CAPITOL, ROOM 236 SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | June 5, 2025 by Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | | June 4, 2025 by First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 202 NORTH NINTH STREET RICHMOND  VA 23219 | | June 4, 2025 by First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | June 4, 2025 by First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE CAPITOL 1900 KANAWHA BLVD., E. CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | June 5, 2025 by Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 11 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | June 4, 2025 by First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | June 4, 2025 by First Class Mail |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103 | DPEREIRA@STRADLEY.COM | June 5, 2025 by Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | June 5, 2025 by Email |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | June 5, 2025 by Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | June 5, 2025 by Email |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | June 5, 2025 by Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE<br>BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | June 5, 2025 by Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | June 5, 2025 by Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | June 5, 2025 by Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | June 5, 2025 by Email |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ<br>225 N.E. MIZNER BOULEVARD<br>SUITE 510<br>BOCA RATON FL 33432 | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM | June 5, 2025 by Email |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSLYVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | June 4, 2025 by First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | June 4, 2025 by First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | June 5, 2025 by Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | June 5, 2025 by Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | June 5, 2025 by Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 12 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET #1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | June 5, 2025 by Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | June 5, 2025 by Email |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ.<br>800 KENNESAW AVENUE<br>SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | June 5, 2025 by Email |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM | June 5, 2025 by Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 13 of 13

**Exhibit B**

Exhibit B

Fifth Omnibus Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30260179 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262543 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30274900 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30285108 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30284355 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30285613 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30258362 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30286869 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30256690 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30344770 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30286109 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30337248 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30258065 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30258543 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30338900 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30282636 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262506 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262440 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit B

Fifth Omnibus Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30231966 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262270 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30347142 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30281875 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30261540 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30278931 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30283724 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30261588 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30257638 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30288995 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30334429 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30224459 | DEANNA MAHONEY / PARALEGAL SERVICES | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30284196 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30346992 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30331650 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30279136 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30278547 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit B

Fifth Omnibus Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30281722 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30337088 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30261839 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30283560 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30293154 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30338410 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30224030 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30284682 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30295429 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30223355 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30257620 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30346745 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30225084 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30274418 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262017 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30282860 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30347992 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit B

Fifth Omnibus Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30285043 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222078 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30273878 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30339761 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30282079 | NAME ON FILE | ADDRESS ON FILE | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30256538 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222758 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30285226 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30285227 | NAME ON FILE | ADDRESS ON FILE | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30279478 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30259499 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30184132 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI, GENERAL MANAGER MILE HIGH HOTELS, 1 HOLIDAY PARK DR, BUTTE, MT, 59701 | LAQUINTABUTTE@KDIAMONDHOTLELS.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30259349 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30289594 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30283541 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30258943 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30184603 | NOTIONS MARKETING CORPORATION | 517 CROFTON ST SE, GRAND RAPIDS, MI, 49507-1862 | JASON.SMITH@NOTIONSMARKETING.COM; MARGE.HOFERT@NOTIONSMARKETING.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit B

Fifth Omnibus Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30347855 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30340823 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30275129 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30294677 | PCP GROUP, LLC | C/O FORCHELLI DEEGAN TERRANA LLP, ATTN: GERARD R. LUCKMAN, ESQ., 333 EARLE OVINGTON BOULEVARD, SUITE 1010, UNIONDALE, NY, 11553 | GLUCKMAN@FORCHELLILAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30294678 | PCP GROUP, LLC | FORCHELLI DEEGAN TERRANA LLP, ATTN:GABRIELLA E. BOTTICELLI, 333 EARLE OVINGTON BOULEVARD, SUITE 1010, UNIONDALE, NY, 11553 | GBOTTICELLI@FORCHELLILAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30261173 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30261562 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30287100 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262733 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30341471 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30281726 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30281076 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30273991 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30296400 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30224181 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit B

Fifth Omnibus Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30253966 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30224272 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS, 1370 BROADWAY, 3RD FLOOR, NEW YORK, NY, 10018 | MDEJESUS@ROSENTHALINC.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30260919 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30274963 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222000 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30260394 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30273680 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30283804 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30224111 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30292792 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262595 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30285501 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30277838 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30280107 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30260566 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30223681 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30294930 | NAME ON FILE | ADDRESS ON FILE | | JUNE 4, 2025 BY FIRST CLASS MAIL |

Exhibit B

Fifth Omnibus Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30331884 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30260942 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

**Exhibit C**

Exhibit C

Sixth Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|-----------|------|---------|-------|----------------------------|
| 30277967 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30263385 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30224142 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30164663 | BANARAS BEADS LIMITED | SIDDHARTH GUPTA, A-1, INDUSTRIAL ESTATE, VARANASI, UP, 22110, INDIA | SIDDHARTH@BANARASBEAD.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30287106 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30347887 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30275420 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30292753 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30274154 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30335521 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222375 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C

Sixth Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR, #4 DONGSOMUN-RO 3-GIL, SEONGBUK-GU, SEOUL, 136-031, SOUTH KOREA | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C

Sixth Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC, REUVEN SUJNOW, 6701 BAY PKWY, 3RD FLOOR, BROOKLYN, NY, 11204 | RSUJNOW@BALASIANOLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C., 126 SPRUCE ST, CEDARHURST, NY, 11516 | HESHY@FELDMANCO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C

Sixth Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30296821 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30167889 | CAOXIAN LUYI GUANGFA ART AND CRAFT CO., LTD | NO 001 QINGHE MIDDLE ROAD, CAOXIAN COUNTY, HEZE-SHANDONG-CHINA, 27440, CHINA | LUYIGRASS4@SDLUYI.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222697 | CHERRY DESIGN PARTNERS LLC | 147 W 35TH ST STE 307, NEW YORK, NY, 10001 | DEBORAH@CHERRYDESIGNPARTNERS.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30279125 | CHINATEX INC. | C/O DEHANG CHEN LLC, 233 BROADWAY, SUITE 2205, NEW YORK, NY, 10279 | WPAUL@DCCLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30331639 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30281836 | NAME ON FILE | ADDRESS ON FILE | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30214257 | CREATIVE COLOR | 17413 WOODFORD  AVE, LAKEWOOD, OH, 44107-2223 | CREATIVE.COLOR@ICLOUD.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30297042 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30224512 | CS INTERNATIONAL (HK) TOYS, LIMITED | 7TH FL, EDWARD WONG TOWER, 910 CHEUNG SHA WAN ROAD, KOWLOON, HK, CHINA | JUNG@CHOSUNINTL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30260437 | CUPIXEL | 1234 CHESTNUT ST, SUITE 112, WEST NEWTON, MA, 01748 | SARAH@CUPIXEL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30213784 | CUPIXEL INC | 59 HAMLET STREET, NEWTON, MA, 02459 | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30334513 | CUPIXEL INC | SARAH EVELYN ARDILA, BUS DEZ, 1234 CHESTNUT ST., SUITE 112, WEST NEWTON, NA, 02464 | SARAH@CUPIXEL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30274233 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C

Sixth Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30167191 | DESIGN IMPORTS | HERMAN PEARL COMPANY DBA DESIGN IMPORTS, MAYUMI FRAME - AR MANAGER, 18125 ANDOVER PARK W, TUKWILA, WA, 98188 | MAYUMI@ANDOVERBRANDS.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30164115 | DESIGN IMPORTS | PO BOX 58410, SEATTLE, WA, 98138 | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30258233 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 29966091 | ELEGANT HOME LIMITED | UNIT 11,19F.,INTERNATIONAL TRADE CENTRE, 11-19 SHA TSUI ROAD ,TSUEN WAN, HONG KONG, HONG KONG | INFO@ELEGANTHOMELTD.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222159 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30207005 | EXMART INTERNATIONAL PRIVATE LIMITED | 268, SANT NAGAR, EAST OF KAILASH, NEW DELHI, DELHI, 110065, INDIA | HEMPAL@EXMARTINTL.NET; JOHNSON@EXMARTINTL.NET | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30289191 | FAIRFIELD PROCESSING CORPORATION | 88 ROSE HILL AVENUE, DANBURY, CT, 06813 | JIM@FAIRFIELDWORLD.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30337214 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30281107 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30182711 | GUANGDONG YIBOXUAN CERAMICS CO LTD | ATTN: SHUXINSHE, DONGSHAN LAKE MODERN INDUSTRIAL PARK, CHAOAN DISTRICT, CHAOZHOU, GUANGDONG, 515646, CHINA | YB10@YIBO-CN.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30166993 | GUANGDONG YIBOXUAN CERAMICS CO LTD | THE SOUTH SIDE OF THE JUNCTION OF BAOYUN 4, CHAOZHOU, GUANGDONG, 515646, CHINA | YB10@YIBO-CN.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30164118 | GUANGZHOU XY PAPER CO., LTD. | NO.32 XINZHUANG 2ND ROAD, YONGHE, HUANGPU DISTRICT, GUANGZHOU, 51070, CHINA | SALES3@XYPAPER.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C

Sixth Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30255612 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30192406 | HIGHMEN (SHANGHAI)  INTERNATIONAL CO | NO. 2285 DUHUI ROAD, MINHANG DISTRICT, SHANGHAI, 20110, CHINA | EXPERT@TOOLSCENTER.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30260609 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330943 | IG DESIGN GROUP AMERICAS, INC. | JAMES B. SOWKA, SEYFARTH SHAW LLP, 233 S. WACKER DRIVE, SUITE 8000, CHICAGO, IL, 60606 | JSOWKA@SEYFARTH.COM; TJKOLB@SEYFARTH.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30330944 | IG DESIGN GROUP AMERICAS, INC. | MICHAEL A. SANTIVASCI, 2015 WEST FRONT STREET, BERWICK, PA, 18603 | JONATHAN.ZEISLOFT@DGAMERICAS.COM; MIKE.SANTIVASCI@DGAMERICAS.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222869 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222870 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30283072 | J AND J CORP. | A-201 IL-KWANG BUILDING, 441-1 CHEONHO-DAERO, DONGDEAMUN-GU, SEOUL, 02645, KOREA | NWPARK@JJTEX.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30263395 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30291936 | JANOME AMERICA INC. | 10 INDUSTRIAL AVENUE, S-2, MAHWAH, NJ, 07430 | PRADEEP@JANOME-AMERICA.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30200710 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30200710 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | JUNE 4, 2025 BY FIRST CLASS MAIL |

Exhibit C
Sixth Omnibus Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30340157 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30340158 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30340157 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30340158 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30340315 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30340315 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30260711 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30337270 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30295073 | LIBERTY MUTUAL INSURANCE COMPANY | ATTN:  NINA DURANTE, REGIONAL VP, 1001 FOURTH AVENUE, SUITE 3800, SEATTLE, WA, 98154 | NINA.DURANTE@LIBERTYMUTUAL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30294974 | LIBERTY MUTUAL INSURANCE COMPANY | ATTN: NINA DURANTE, 1001 FOURTH AVENUE, SUITE 3800, SEATTLE, WA, 98154 | NINA.DURANTE@LIBERTYMUTUAL.COM; TFREEDMAN@CSGLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30294975 | LIBERTY MUTUAL INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC, TERRI JANE FREEDMAN, 105 EISENHOWER PARKWAY, ROSELAND, NJ, 07068 | TFREEDMAN@CSGLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C
Sixth Omnibus Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30295074 | LIBERTY MUTUAL INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC, TERRI JANE FREEDMAN , COUNSEL FOR LIBERTY MUTUAL INSURANCE COMPANY , 105 EISENHOWER PARKWAY, ROSELAND, NJ, 07068 | TFREEDMAN@CSGLAW.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30263120 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262056 | MCCABE, JOHANNA ARIAS | ADDRESS ON FILE | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30262055 | MCCABE, JOHANNA ARIAS | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262035 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30184132 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI, GENERAL MANAGER MILE HIGH HOTELS, 1 HOLIDAY PARK DR, BUTTE, MT, 59701 | LAQUINTABUTTE@KDIAMONDHOTLELS.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30333217 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30217872 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30287822 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30334763 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30182410 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | RM904-3 QIAOSHANG BUILDING, YINZHOU, NINGBO, ZHEJIANG, 315100, CHINA | | JUNE 4, 2025 BY FIRST CLASS MAIL |
| 30164376 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | ROOM 1204-1, NO.7 TIANZHI LANE, NINGBO, 31510, CHINA | FENG.1@WRFSTUDIO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C
Sixth Omnibus Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30291809 | NINGBO TOFOAM STATIONERY CO LTD. | C/O BANKRUPTCY COLLECTION SERVICES, LLC, 84 HERBERT AVE, BUILDING B, SUITE 202, CLOSTER, NJ, 07624 | AAXENROD@CRGFINANCIAL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30206624 | NINGBO WINLEAD ORNAMENT CO., LTD | 10/F, 4TH BUILDING, NO. 1035 GUANGXIAN ROAD, HI-AND-NEW TECH PARK, NINGBO, 315000, CHINA | TOMMY@WL-ORNAMENT.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30295828 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30261220 | PCT VINYL | PO BOX 382, SUCC SNOWDON, MONTREAL, QC, H3X 3T6, CANADA | JONATHAN@PCTVINYL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30261221 | PCT VINYL | JONATHAN PESNER, PRESIDENT, 1706 US STATE ROUTE 11, MOOERS, NY, 12958 | BEVERLEY@PCTVINYL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30294414 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30257905 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30161266 | RESINVENTURES INC | ATTN: ALI MUTLU, 2300 APOLLO CIRCLE, CARROLLTON, TX, 75006 | ALI@ARTRESIN.COM; WWHEATON@ARTRESIN.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30273516 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30273515 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30165269 | ROHLIG USA, LLC. | 1743 S. LINNEMAN ROAD, MOUNT PROSPECT, IL, 60056 | JERRY.MINNICH@ROHLIG.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30165270 | ROHLIG USA, LLC. | PO BOX 734124, CHICAGO, IL, 60673 | | JUNE 4, 2025 BY FIRST CLASS MAIL |

Exhibit C

Sixth Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30280236 | ROTH BROS., INC. (A SODEXO COMPANY) | SODEXO C/O JOSHUA MORRIS, ESQUIRE, COMMERCIAL LITIGATION ATTORNEY, 915 MEETING STREET, NORTH BETHESDA, MD, 20852 | JOSHUA.MORRIS@SODEXO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30280237 | ROTH BROS., INC. (A SODEXO COMPANY) | SODEXO TECHNICAL SERVICES, TAMMY KNIPP - SEGMENT FINANCE DIR, 3821 CRUM ROAD, YOUNGSTOWN, OH, 44515 | TAMMY.KNIPP@SODEXO.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30164069 | SEYOU CORPORATION, LTD. | RYAN KIM LAW, P.C., 222 BRUCE REYNOLDS BLVD., STE 490, FORT LEE, NJ, 07024 | RYANKIMLAW@GMAL.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30164626 | SHENYANG LARGE CIRCLE ART & CRAFTS, CO., LTD | 10/F, BUILDING C, LIYANG MANSION, 110 SOUTH HUANGHE ST, SHENYANG, LN, 11003, CHINA | INFO@LARGECIRCLE.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30282950 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30282956 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30282976 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30232123 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30206852 | TAIZHOU SUNUP TECH CO., LTD | 5#HENGXING ROAD, TAIZHOU, ZHEJIANG, 318020, CHINA | SUNUP23@TZSUNUP.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30258939 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30193165 | THERM O WEB INC | 770 GLENN AVENUE, WHEELING, IL, 60090 | KARENGRANDT@COMCAST.NET; KGRANDT@THERMOWEB.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30193160 | THERM O WEB, INC. | 770 GLENN AVENUE, WHEELING, IL, 60090 | KGRANDT@THEMOWEB.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit C
Sixth Omnibus Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30339344 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30165120 | TODAY'S TREASURES INC | 8F., NO. 8, SEC. 2, NANJING E. RD., TAIPEI, TW, 10417, CHINA | AKI@TTMELODY.COM.TW | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30163101 | TRI D'ART INTERNATIONAL LTD. | 4F NO. 32, LN. 407 SEC. 2,, TIDING BLVD., NEIHU, TAIPEI, TW, TAIWAN | MELODY@TRIDART.COM.TW | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30287559 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30295740 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30332609 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

**Exhibit D**

Exhibit D

Seventh Omnibus Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30339021 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30288238 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30256838 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30341197 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30225220 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30336853 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30331621 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30288837 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30332899 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30332113 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30257471 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit D
Seventh Omnibus Service List
Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30345274 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222956 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30276614 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30228852 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262318 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30286773 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30279065 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30273985 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30256491 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262832 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30257121 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit D

Seventh Omnibus Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30332518 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30280028 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30222940 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30336744 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30347988 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30259129 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30333455 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30263220 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30335502 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30331209 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30259467 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit D

Seventh Omnibus Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30218592 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30347719 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30333555 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30276566 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30291904 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30257883 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30344444 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30340637 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30262426 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30333598 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30284638 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

Exhibit D

Seventh Omnibus Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 30276740 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30279050 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30258416 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |

**Exhibit E**

Exhibit E

Eighth Omnibus Service List

Served via First Class Mail and Email

| ADDRESS ID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 29975489 | ORMO ITHALAT IHRACAT A.S | KEZBAN OZLEM KARAKAS, MERKEZ MAH.BAGLAR CAD.NO: 14/B, ISTANBUL, TR, 34406, TURKEY | GOCALGIRAY@ORMO.COM.TR; OKARAKAS@ORMO.COM.TR | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30232668 | WILTON INDUSTRIES INC. | ATTN:  DONNA KINTZEL, 535 E. DIEHL RD., NAPERVILLE, IL, 60563 | DONNA.KINTZEL@WILTON.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |
| 30232667 | WILTON INDUSTRIES INC. | ATTN:  THOMAS R. FAWKES TUCKER ELLIS LLP, 233 S. WACKER DR., SUITE 6950, CHICAGO, IL, 60606 | THOMAS.FAWKES@TUCKERELLIS.COM | JUNE 4, 2025 BY FIRST CLASS MAIL AND JUNE 5, 2025 BY EMAIL |