## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Craig E. Johnson, depose and say that:

1.      I am a Senior Director of Restructuring Administration and Issuer Services at Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned case. At my direction and under my supervision, employees of Kroll caused the following materials to be served:

   a.   the Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of JOANN Inc. and its Debtor Affiliates [Docket No. 987] (the "***Disclosure Statement***");

   b.   the Order (I) Conditionally Approving the Adequacy of the Disclosure Statement, (II) Scheduling a Plan Confirmation and Final Disclosure Statement Approval Hearing and Setting Dates and Deadlines, (III) Approving the Solicitation Packages and Notice Procedures, (IV) Approving the Form of the Ballots and Notices in Connection Therewith, and (V) Granting Related Relief [Docket No. 994] (the "***Disclosure Statement Order***");

   c.   the Notice of Hearing to Consider (I) Final Approval of the Disclosure Statement and (II) Confirmation of the Debtors' Joint Chapter 11 Plan [Docket No. 1010] (the "***Combined Hearing Notice***");

   d.   the Cover Letter to Class 3 – Prepetition Term Loan Claims Entitled to Vote on the Plan containing QR codes and links to access the following documents on  the Debtors' restructuring website: the Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order, and Ballot for Holders of Class 3 Prepetition Term Loan Claims for

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Voting to Accept or Reject the Second Amended Joint Chapter 11 Plan of Joann Inc. and its Debtor Affiliates. A copy of the Cover Letter to Class 3 – Prepetition Term Loan Claims Holders of Claims Entitled to Vote on the Plan  is attached hereto as **Exhibit A** (the" ***Class 3 Cover Letter***");

e.    the Cover Letter to Class 4 – General Unsecured Claims Entitled to Vote on the Plan containing QR codes and links to access the following documents on the Debtors' restructuring website: the Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order, and Ballot for Holders of Class 4 General Unsecured Claims for Voting to Accept or Reject the Second Amended Joint Chapter 11 Plan of Joann Inc. and its Debtor Affiliates. A copy of the Cover Letter to Class 4 – General Unsecured Claims Holders of Claims Entitled to Vote on the Plan is attached hereto as **Exhibit B** (the "***Class 4 Cover Letter***");

f.    the Notice of Non-Voting Status Regarding Releases to Holders of Unimpaired Claims or Interests Conclusively Presumed to Accept the Plan containing QR codes and links to access the following documents on the Debtors' restructuring website: the Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order, and Opt-In Form Regarding Releases to Holders of Claims or Interests. A copy of the Notice of Non-Voting Status Regarding Releases to Holders of Unimpaired Claims or Interests Conclusively Presumed to Accept the Plan is attached hereto as **Exhibit C** (the "***Unimpaired Non-Voting Notice***");

g.    the Notice of Non-Voting Status Regarding Releases to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan containing QR codes and links to access the following documents on the Debtors' restructuring website: the Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order, and Opt-In Form Regarding Releases to Holders of Claims or Interests. A copy of the Notice of Non-Voting Status Regarding Releases to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan is attached hereto as **Exhibit D** (the "***Impaired Non-Voting Notice***"); and

h.    the Ballot for Holders of Class 4 General Unsecured Claims for Voting to Accept or Reject the Second Amended Joint Chapter 11 Plan of Joann Inc. and its Debtor Affiliates, a copy of which is attached hereto as **Exhibit E** (the "***Class 4 Ballot***").

2.    Unless otherwise stated, on May 29, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a.    the Combined Hearing Notice and Impaired Non-Voting Notice were served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively the "***Nominees***") identified on the service list attached hereto as **Exhibit F**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' publicly

traded equity securities;

b.  the Combined Hearing Notice and Class 3 Cover Letter were served via first class mail on the parties identified on the service list attached hereto as **Exhibit G**;

c.  the Combined Hearing Notice and Class 4 Cover Letter were served via first class mail on the parties identified on the service list attached hereto as **Exhibit H**;

d.  the Combined Hearing Notice and Unimpaired Non-Voting Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit I**;

e.  the Combined Hearing Notice and Impaired Non-Voting Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit J**;

f.  the Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order, Class 3 Cover Letter and Class 4 Cover Letter were served via first class mail on the parties identified on the service list attached hereto as **Exhibit K**; and

g.  the Combined Hearing Notice was served via first class mail on the parties identified on the service list attached hereto as **Exhibit L**.

3.      In addition to the services detailed above, on May 29, 2025, at my direction and under my supervision, employees of Kroll caused electronic copies of the Combined Hearing Notice and Impaired Non-Voting Notice to be served via email on the parties identified on the service list attached hereto as **Exhibit M**.

4.      In addition to the services detailed above, on May 29, 2025, at my direction and under my supervision, employees of Kroll caused electronic links of the above materials to be served as follows:

a.  the Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order, Class 3 Cover Letter and Class 4 Cover Letter were served via email on the parties identified on the service list attached hereto as **Exhibit N**; and

b.  the Combined Hearing Notice was served via email on the parties identified on the service list attached hereto as **Exhibit O**.

5.      On June 13, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Combined Hearing Notice and Class 4 Cover Letter to be

served via first class mail on the parties identified on the service list attached hereto as **Exhibit P**.

6. In accordance with item 10 of the Disclosure Statement Order, on June 13, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Combined Hearing Notice, Disclosure Statement, Disclosure Statement Order and Class 4 Ballot to be served on the creditor associated with address ID  30287584, whose name and address have been redacted in the interest of privacy.

*[Remainder of Page Intentionally Left Blank / Signature Page to Follow]*

Dated: June 27, 2025

/s/ Craig E. Johnson
Craig E. Johnson

State of New York
County of Kings

Subscribed and sworn (or affirmed) to me on June 27, 2025, by Craig E. Johnson, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 88131 & 89132

**<u>Exhibit A</u>**

**UNIQUE E-BALLOT ID# _____**



**May 28, 2025**

<u>Via First Class Mail / Email</u>

<u>**RE**</u>:     *In re JOANN Inc., et al.* Chapter 11 Case No. 25-10068, Summary of Chapter 11 Plan and Information Regarding Certain Key Dates.

TO ALL HOLDERS OF CLAIMS ENTITLED TO VOTE ON THE PLAN:

JOANN Inc. and its affiliated debtors and debtors in possession in the above captioned cases (collectively, the "<u>Debtors</u>")[1] each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") on January 15, 2025.

You have received this letter and the enclosed materials because you are entitled to vote on the *Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* (as modified, amended, or supplemented from time to time, the "<u>Plan</u>").[2]  On May 27, 2025, the Court entered an order  (the "<u>Conditional Disclosure Statement Order</u>") [Docket No. 994]: (a) authorizing the Debtors to solicit acceptances for the Plan; (b) conditionally approving the *Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 987] (as modified, amended, or supplemented from time to time, the "<u>Disclosure Statement</u>") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation package (the "<u>Solicitation Package</u>"); (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan; and (e) granting related relief.

> YOU ARE RECEIVING THIS LETTER BECAUSE YOU ARE ENTITLED TO VOTE ON THE PLAN.  THEREFORE, YOU SHOULD READ THIS LETTER CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.

As a Holder of a Claim entitled to vote on the Plan, you are entitled to receive the Solicitation Package.  In addition to this letter, the Solicitation Package consists of the following:

      a.    a Ballot, together with detailed voting instructions;

      b.    the Combined Hearing Notice; and

      c.    any other materials as the Court may direct.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]    Capitalized terms not otherwise defined herein have the same meanings as set forth in the Plan.

88131-11

| | |
|---|---|
| THE DISCLOSURE STATEMENT, THE PLAN, THE CONDITIONAL DISCLOSURE STAMENT ORDER, THE COMBINED HEARING NOTICE, THE PLAN SUPPLEMENT, AND OTHER RELATED DOCUMENTS MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE.  | THE BALLOT MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE.  **UNIQUE E-BALLOT ID# _____** |

Use the Unique E-Ballot ID# to access your ballot through the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025.

If you would like to obtain a physical copy of the Ballot, the Disclosure Statement, the Plan, the Plan Supplement, the Opt-In Form, the Combined Hearing Notice, or related documents, you should contact Kroll Restructuring Administration LLC, the claims and noticing agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by: (a) writing via first class mail, to JOANN Inc. (2025) Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; (b) writing via electronic mail to JoannInfo@ra.kroll.com (with "Joann Solicitation Inquiry" in the subject line); or (c) calling the Debtors' restructuring hotline at (844) 712-2239 (U.S./Canada, toll-free) or +1 (646) 863-7121 (International, toll). You may also obtain copies of any pleadings filed in these chapter 11 cases (i) for a fee via PACER at https://www.deb.uscourts.gov or (ii) at no charge from Kroll Restructuring Administration LLC by accessing the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025. The Plan Supplement will be filed with the Court no later than June 20, 2025.

JOANN Inc. (on behalf of itself and each of the other Debtors) has approved the filing of the Plan and the solicitation of votes to accept or reject the Plan. The Debtors believe that the Plan is in the best interests of their estates and all other parties in interest. Moreover, the Debtors believe that any alternative other than Confirmation of the Plan could result in significant delays and increased administrative expenses, which, in turn, likely would result in smaller distributions (or no distributions) or recoveries on account of Claims asserted in these chapter 11 cases.

> **THE DEBTORS STRONGLY URGE YOU TO PROPERLY AND TIMELY SUBMIT YOUR BALLOT CASTING A VOTE TO ACCEPT THE PLAN. THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON JUNE 30, 2025.**

The materials in the Solicitation Package are intended to be self-explanatory. If you should have any questions, however, please feel free to contact Kroll Restructuring Administration LLC, the notice, claims, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by calling the Debtors' Claims and Noticing Agent at (844) 712-2239 (U.S./Canada, toll-free) or +1 (646) 863-7121 (International, toll). The Claims and Noticing Agent cannot and will not provide legal advice. If you need legal advice, you should consult an attorney.

Sincerely,

*/s/ Jeffrey Dwyer*
_____

Jeffrey Dwyer
Interim Chief Financial Officer

**<u>Exhibit B</u>**

88131-12

**UNIQUE E-BALLOT ID# _____**

**May 28, 2025**

<u>Via First Class Mail / Email</u>

**RE**:     *In re JOANN Inc., et al.* Chapter 11 Case No. 25-10068, Summary of Chapter 11 Plan and Information Regarding Certain Key Dates.

TO ALL HOLDERS OF CLAIMS ENTITLED TO VOTE ON THE PLAN:

JOANN Inc. and its affiliated debtors and debtors in possession in the above captioned cases (collectively, the "<u>Debtors</u>")[1] each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") on January 15, 2025.

You have received this letter and the enclosed materials because you are entitled to vote on the *Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* (as modified, amended, or supplemented from time to time, the "<u>Plan</u>").[2]  On May 27, 2025, the Court entered an order  (the "<u>Conditional Disclosure Statement Order</u>") [Docket No. 994]: (a) authorizing the Debtors to solicit acceptances for the Plan; (b) conditionally approving the *Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 987] (as modified, amended, or supplemented from time to time, the "<u>Disclosure Statement</u>") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation package (the "<u>Solicitation Package</u>"); (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan; and (e) granting related relief.

> YOU ARE RECEIVING THIS LETTER BECAUSE YOU ARE ENTITLED TO VOTE ON THE PLAN.  THEREFORE, YOU SHOULD READ THIS LETTER CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.

As a Holder of a Claim entitled to vote on the Plan, you are entitled to receive the Solicitation Package.  In addition to this letter, the Solicitation Package consists of the following:

      a.    a Ballot, together with detailed voting instructions;

      b.    the Combined Hearing Notice; and

      c.    any other materials as the Court may direct.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]    Capitalized terms not otherwise defined herein have the same meanings as set forth in the Plan.

88131-12

<table>
<tr>
<td>THE DISCLOSURE STATEMENT, THE PLAN, THE CONDITIONAL DISCLOSURE STAMENT ORDER, THE COMBINED HEARING NOTICE, THE PLAN SUPPLEMENT, AND OTHER RELATED DOCUMENTS MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE.</td>
<td>THE BALLOT MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE.</td>
</tr>
<tr>
<td></td>
<td></td>
</tr>
<tr>
<td></td>
<td>UNIQUE E-BALLOT ID# _____</td>
</tr>
</table>

Use the Unique E-Ballot ID# to access your ballot through the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025.

If you would like to obtain a physical copy of the Ballot, the Disclosure Statement, the Plan, the Plan Supplement, the Opt-In Form, the Combined Hearing Notice, or related documents, you should contact Kroll Restructuring Administration LLC, the claims and noticing agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by: (a) writing via first class mail, to JOANN Inc. (2025) Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; (b) writing via electronic mail to JoannInfo@ra.kroll.com (with "Joann Solicitation Inquiry" in the subject line); or (c) calling the Debtors' restructuring hotline at (844) 712-2239 (U.S./Canada, toll-free) or +1 (646) 863-7121 (International, toll). You may also obtain copies of any pleadings filed in these chapter 11 cases (i) for a fee via PACER at https://www.deb.uscourts.gov or (ii) at no charge from Kroll Restructuring Administration LLC by accessing the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025. The Plan Supplement will be filed with the Court no later than June 20, 2025.

JOANN Inc. (on behalf of itself and each of the other Debtors) has approved the filing of the Plan and the solicitation of votes to accept or reject the Plan. The Debtors believe that the Plan is in the best interests of their estates and all other parties in interest. Moreover, the Debtors believe that any alternative other than Confirmation of the Plan could result in significant delays and increased administrative expenses, which, in turn, likely would result in smaller distributions (or no distributions) or recoveries on account of Claims asserted in these chapter 11 cases.

**THE DEBTORS STRONGLY URGE YOU TO PROPERLY AND TIMELY SUBMIT YOUR BALLOT CASTING A VOTE TO ACCEPT THE PLAN. THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON JUNE 30, 2025.**

The materials in the Solicitation Package are intended to be self-explanatory. If you should have any questions, however, please feel free to contact Kroll Restructuring Administration LLC, the notice, claims, and solicitation agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by calling the Debtors' Claims and Noticing Agent at (844) 712-2239 (U.S./Canada, toll-free) or +1 (646) 863-7121 (International, toll). The Claims and Noticing Agent cannot and will not provide legal advice. If you need legal advice, you should consult an attorney.

Sincerely,

*/s/ Jeffrey Dwyer*

Jeffrey Dwyer
Interim Chief Financial Officer

<u>**Exhibit C**</u>

88131-04

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## NOTICE OF NON-VOTING STATUS
## REGARDING RELEASES TO HOLDERS OF UNIMPAIRED
## CLAIMS OR INTERESTS CONCLUSIVELY PRESUMED TO ACCEPT THE PLAN

**PLEASE TAKE NOTICE THAT** on May 27, 2025, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [Docket No. 994] (the "Conditional Disclosure Statement Order"): (a) authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors") to solicit votes on the *Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 986] (as modified, amended, or supplemented from time to time, the "Plan");[2] (b) conditionally approving the *Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 987] (the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages; (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan; and (e) granting related relief.

**PLEASE TAKE FURTHER NOTICE THAT** because of the nature and treatment of your Claim under the Plan, *you are not entitled to vote on the Plan*. Specifically, as a Holder of a Claim (as currently asserted against the Debtors) in one of the below Classes that is *not* Impaired and conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code, you are *not* entitled to vote on the Plan. Your treatment under the Plan will be consistent with the other Holders of Claims in one of the below Classes:

| Class | Treatment |
|---|---|
| Other Secured Claims | Except to the extent that a Holder of an Allowed Other Secured Claim agrees to less favorable treatment, in exchange for such Allowed Other Secured Claim, on or as soon as reasonably practicable after the Effective Date, each Holder of an Allowed Other Secured Claim shall receive, at the option of the Debtors or Wind-Down Debtors, as applicable: (i) payment in full in Cash of such Holder's Allowed Other Secured Claim; (ii) the collateral securing such Holder's Allowed Other Secured Claim; (iii) Reinstatement of such Holder's Allowed Other Secured Claim; or (iv) such other treatment rendering such Holder's Allowed Other Secured Claim Unimpaired. |
| Other Priority Claims | Except to the extent that a Holder of an Allowed Other Priority Claim agrees to less favorable treatment, in exchange for such Allowed Other Priority Claim, on or as soon as reasonably practicable after the later to occur of (i) the Effective Date and (ii) the date such Claim becomes Allowed (or as otherwise set forth in the Plan), each Holder of an Allowed Other Priority Claim will either be satisfied in full, in Cash, or otherwise receive treatment consistent with the provisions of section 1129(a)(9) of the Bankruptcy Code. |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]  Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan, the Disclosure Statement, or the Disclosure Statement Order, as applicable.

88131-04

       **PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan and final approval of the Disclosure Statement (the "<u>Combined Hearing</u>") will commence on **July 10, 2025, at 10:00 a.m., prevailing Eastern Time**, before the Honorable Craig T. Goldblatt, in the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, Third Floor, Courtroom 7, Wilmington, DE 19801.

       **PLEASE TAKE FURTHER NOTICE THAT** the deadline for filing objections to the Plan and final approval of the Disclosure Statement is **June 27, 2025, at 4:00 p.m., prevailing Eastern Time** (the "<u>Plan Objection Deadline</u>").  All objections to the relief sought at the Combined Hearing *must*:  (a) be in writing; (b) conform to the Bankruptcy Code, Bankruptcy Rules, the Local Rules, and any orders of the Court; (c) state, with particularity, the basis and nature of any objection to the Plan or Disclosure Statement and, if practicable, a proposed modification to the Plan that would resolve such objection; and (d) be filed with the Court on or before the Plan Objection Deadline.

       **PLEASE TAKE FURTHER NOTICE THAT** <u>ARTICLE VIII</u> OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.C CONTAINS A THIRD PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.  Not consenting to the releases contained in Article VIII.C of the Plan is at your discretion.  If you submit your notice with the below opt-in box checked, you will consent to the releases contained in Article VIII.C to the maximum extent permitted by applicable law.  If you do not submit the Opt-In Form, you will not be deemed to consent to the Releases contained in Article VIII.C of the Plan

| THE DISCLOSURE STATEMENT, THE PLAN, THE CONDITIONAL DISCLOSURE STATEMENT ORDER, THE COMBINED HEARING NOTICE, THE PLAN SUPPLEMENT, AND OTHER RELATED DOCUMENTS MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE. | THE OPT-IN FORM MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE. |
|---|---|
| |  |

       In addition to accepting hard copy submissions of the Opt-In Form, the Claims and Noticing Agent will accept Opt-In Forms if properly completed through the E-Ballot Portal.  Submit your customized electronic Opt-In Form through the E-Ballot Portal by visiting https://cases.ra.kroll.com/Joann2025 and under the Case Navigation section of the website click on "Submit E-Ballot" and follow the instructions to submit your Opt-In Form.

       To access and submit your Opt-In Form through the E-Ballot Portal, you must use the Unique E-Opt-In ID# assigned to your Claim or Interest.

UNIQUE E-OPT-IN ID#: _____

       Each E-Opt-In ID# is to be used solely for electing to opt-in to the grant of the Third-Party Release under the Plan.  Please complete and submit an electronic Opt-In Form for each E-Opt-In ID# you receive, as applicable.

       Creditors who submit an Opt-In Form using the E-Ballot Portal should NOT also submit a paper Opt-In Form.

       **The Claims and Noticing Agent's E-Ballot Portal is the sole manner in which Opt-In Forms will be accepted via electronic or online transmission.  Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.**

       **PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a physical copy of the Disclosure Statement, the Plan, the Plan Supplement, the Opt-In Form, or related documents, you should contact Kroll Restructuring

88131-04

Administration LLC, the claims and noticing agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by: (a) writing via first class mail, to JOANN Inc. (2025) Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; (b) writing via electronic mail to JoannInfo@ra.kroll.com (with "Joann Solicitation Inquiry" in the subject line); or (c) calling the Debtors' restructuring hotline at (844) 712-2239 (U.S./Canada, toll-free) or +1 (646) 863-7121 (International, toll). You may also obtain copies of any pleadings filed in these chapter 11 cases (i) for a fee via PACER at https://www.deb.uscourts.gov or (ii) at no charge from Kroll Restructuring Administration LLC by accessing the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025. The Plan Supplement will be filed with the Court no later than June 20, 2025.

Dated: May 28, 2025
Wilmington, Delaware

/s/ Patrick J. Reilley

| | |
|---|---|
| **COLE SCHOTZ P.C.** | **KIRKLAND & ELLIS LLP** |
| Patrick J. Reilley (No. 4451) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Stacy L. Newman (No. 5044) | Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Michael E. Fitzpatrick (No. 6797) | Aparna Yenamandra, P.C. (admitted *pro hac vice*) |
| Jack M. Dougherty (No. 6784) | 601 Lexington Avenue |
| 500 Delaware Avenue, Suite 1410 | New York, New York 10022 |
| Wilmington, Delaware 19801 | Telephone: (212) 446-4800 |
| Telephone: (302) 652-3131 | Facsimile: (212) 446-4900 |
| Facsimile: (302) 652-3117 | Email: joshua.sussberg@kirkland.com |
| Email: preilley@coleschotz.com | aparna.yenamandra@kirkland.com |
| snewman@coleschotz.com | |
| mfitzpatrick@coleschotz.com | - and - |
| jdougherty@coleschotz.com | |
| | Anup Sathy, P.C. (admitted *pro hac vice*) |
| | Jeffrey Michalik (admitted *pro hac vice*) |
| | Lindsey Blumenthal (admitted *pro hac vice*) |
| | 333 West Wolf Point Plaza |
| | Chicago, Illinois 60654 |
| | Telephone: (312) 862-2000 |
| | Facsimile: (312) 862-2200 |
| | Email: anup.sathy@kirkland.com |
| | jeff.michalik@kirkland.com |
| | lindsey.blumenthal@kirkland.com |
| *Co-Counsel to the Debtors* | *Co-Counsel to the Debtors* |
| *and Debtors in Possession* | *and Debtors in Possession* |

**Exhibit D**

88131-05

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF NON-VOTING STATUS
## REGARDING RELEASES TO HOLDERS OF IMPAIRED
## CLAIMS OR INTERESTS CONCLUSIVELY DEEMED TO REJECT THE PLAN

**PLEASE TAKE NOTICE THAT** on May 27, 2025, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [Docket No. 994] (the "Conditional Disclosure Statement Order"): (a) authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors") to solicit votes on the *Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 986] (as modified, amended, or supplemented from time to time, the "Plan");[2] (b) conditionally approving the *Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 987] (the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages; (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan; and (e) granting related relief.

**PLEASE TAKE FURTHER NOTICE THAT** because of the nature and treatment of your Claim under the Plan, *you are not entitled to vote on the Plan*. Specifically, under the terms of the Plan, as a Holder of a Claim (as currently asserted against the Debtors) that is Impaired and conclusively presumed to have rejected the Plan pursuant to section 1126(g) of the Bankruptcy Code, you are *not* entitled to vote on the Plan. Your treatment under the Plan will be consistent with the other Holders of Claims in one of the below Classes:

| Class | Treatment |
|---|---|
| Interests in JOANN | Interests in JOANN shall be cancelled, released, and extinguished as of the Effective Date, and will be of no further force or effect, and Holders of Interests in JOANN will not receive any distribution on account of such Interests. |
| Section 510(b) Claims | Allowed Section 510(b) Claims, if any, shall be cancelled, released, and extinguished as of the Effective Date, and will be of no further force or effect, and Holders of Allowed Section 510(b) Claims will not receive any distribution on account of such Allowed Section 510(b) Claims. |

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan and final approval of the Disclosure Statement (the "Combined Hearing") will commence on **July 10, 2025, at 10:00 a.m., prevailing Eastern Time**, before the Honorable Craig T. Goldblatt, in the United

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan, the Disclosure Statement, or the Disclosure Statement Order, as applicable.

88131-05

States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, Third Floor, Courtroom 7, Wilmington, DE 19801.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline for filing objections to the Plan and final approval of the Disclosure Statement is <u>**June 27, 2025, at 4:00 p.m., prevailing Eastern Time**</u> (the "<u>Plan Objection Deadline</u>"). All objections to the relief sought at the Combined Hearing **_must_**: (a) be in writing; (b) conform to the Bankruptcy Code, Bankruptcy Rules, the Local Rules, and any orders of the Court; (c) state, with particularity, the basis and nature of any objection to the Plan or Disclosure Statement and, if practicable, a proposed modification to the Plan that would resolve such objection; and (d) be filed with the Court on or before the Plan Objection Deadline.

**PLEASE TAKE FURTHER NOTICE THAT** <u>ARTICLE VIII</u> OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND <u>**ARTICLE VIII.C CONTAINS A THIRD PARTY RELEASE**</u>. THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER. Not consenting to the releases contained in Article VIII.C of the Plan is at your discretion. If you submit your notice with the below opt-in box checked, you will consent to the releases contained in Article VIII.C to the maximum extent permitted by applicable law. If you do not submit the Opt-In Form, you will not be deemed to consent to the Releases contained in Article VIII.C of the Plan

| THE DISCLOSURE STATEMENT, THE PLAN, THE CONDITIONAL DISCLOSURE STATEMENT ORDER, THE COMBINED HEARING NOTICE, THE PLAN SUPPLEMENT, AND OTHER RELATED DOCUMENTS MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE. | THE OPT-IN FORM MAY BE ACCESSED FREE OF CHARGE BY SCANNING THE QR CODE BELOW USING THE CAMERA ON YOUR SMART PHONE, TABLET, OR OTHER DEVICE. |
|---|---|
|  |  |

In addition to accepting hard copy submissions of the Opt-In Form, the Claims and Noticing Agent will accept Opt-In Forms if properly completed through the E-Ballot Portal. Submit your customized electronic Opt-In Form through the E-Ballot Portal by visiting https://cases.ra.kroll.com/Joann2025 and under the Case Navigation section of the website click on "Submit E-Ballot" and follow the instructions to submit your Opt-In Form.

To access and submit your Opt-In Form through the E-Ballot Portal, you must use the Unique E-Opt-In ID# assigned to your Claim or Interest.

UNIQUE E-OPT-IN ID#: _____

Each E-Opt-In ID# is to be used solely for electing to opt-in to the grant of the Third-Party Release under the Plan. Please complete and submit an electronic Opt-In Form for each E-Opt-In ID# you receive, as applicable.

Creditors who submit an Opt-In Form using the E-Ballot Portal should NOT also submit a paper Opt-In Form.

**The Claims and Noticing Agent's E-Ballot Portal is the sole manner in which Opt-In Forms will be accepted via electronic or online transmission. Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.**

88131-05

| | |
|---|---|
| Please note that if you are a Holder of Class 7 - Interests in JOANN and hold a position in the equity securities identified below in 'street name' through a bank, broker or other intermediary or agent thereof, you will not be issued a Unique E-Opt-In# and may not submit your Opt-In Form via the E-Ballot Portal.  Instead, to upload your completed Opt-In Form, you must click on the "Public Securities Submission Portal" link located on the left-hand navigation panel of the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025.  For the avoidance of doubt, only Holders of Class 7 Interests in JOANN whose positions are held in their own names on the books and records of the Debtors or the Debtors' transfer agent will be able to submit the electronic version of their Opt-In Form via the E-Ballot Portal. | CUSIP / ISIN |
| Existing Equity Interests | 47768J200 / US47768J2006 |

> **PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a physical copy of the Disclosure Statement, the Plan, the Plan Supplement, the Opt-In Form, or related documents, you should contact Kroll Restructuring Administration LLC, the claims and noticing agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by:  (a) writing via first class mail, to JOANN Inc. (2025) Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; (b) writing via electronic mail to JoannInfo@ra.kroll.com (with "Joann Solicitation Inquiry" in the subject line); or (c) calling the Debtors' restructuring hotline at (844) 712-2239 (U.S./Canada, toll-free) or +1 (646) 863-7121 (International, toll).  You may also obtain copies of any pleadings filed in these chapter 11 cases (i) for a fee via PACER at https://www.deb.uscourts.gov or (ii) at no charge from Kroll Restructuring Administration LLC by accessing the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025.  The Plan Supplement will be filed with the Court no later than June 20, 2025.

Dated:  May 28, 2025
Wilmington, Delaware

_/s/ Patrick J. Reilley_

**COLE SCHOTZ P.C.**
Patrick J. Reilley (No. 4451)
Stacy L. Newman (No. 5044)
Michael E. Fitzpatrick (No. 6797)
Jack M. Dougherty (No. 6784)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone:        (302) 652-3131
Facsimile:        (302) 652-3117
Email:        preilley@coleschotz.com
        snewman@coleschotz.com
        mfitzpatrick@coleschotz.com
        jdougherty@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted _pro hac vice_)
Aparna Yenamandra, P.C. (admitted _pro hac vice_)
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900
Email:        joshua.sussberg@kirkland.com
        aparna.yenamandra@kirkland.com

- and -

Anup Sathy, P.C. (admitted _pro hac vice_)
Jeffrey Michalik (admitted _pro hac vice_)
Lindsey Blumenthal (admitted _pro hac vice_)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200
Email:        anup.sathy@kirkland.com
        jeff.michalik@kirkland.com
        lindsey.blumenthal@kirkland.com

_Co-Counsel to the Debtors_
_and Debtors in Possession_

_Co-Counsel to the Debtors_
_and Debtors in Possession_

**Exhibit E**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**BALLOT FOR VOTING TO
ACCEPT OR REJECT THE SECOND AMENDED JOINT
CHAPTER 11 PLAN OF JOANN INC. AND ITS DEBTOR AFFILIATES**

**BALLOT FOR HOLDERS OF CLASS 4 GENERAL UNSECURED CLAIMS**

> **PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING BALLOTS CAREFULLY *BEFORE* COMPLETING THIS BALLOT.**
>
> **IN ORDER FOR YOUR VOTE TO BE COUNTED, THIS BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO AS TO BE *ACTUALLY RECEIVED* BY THE CLAIMS AND NOTICING AGENT BY JUNE 30, 2025, AT 4:00 P.M., PREVAILING EASTERN TIME (THE "VOTING DEADLINE") IN ACCORDANCE WITH THE FOLLOWING:**

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are soliciting votes with respect to the *Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 986] (as may be amended, supplemented, or otherwise modified from time to time, the "Plan") as set forth in the *Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of JOANN Inc. and Its Debtor Affiliates* [Docket No. 987] (as may be amended, supplemented, or otherwise modified from time to time, the "Disclosure Statement"). The Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") has conditionally approved the Disclosure Statement as containing adequate information pursuant to section 1125 of title 11 of the United States Code (the "Bankruptcy Code"), by entry of an order on May 27, 2025 [Docket No. 994] (the "Conditional Disclosure Statement Order"). Bankruptcy Court approval of the Disclosure Statement does not indicate approval of the Plan by the Bankruptcy Court. Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan, a copy of which is available at https://cases.ra.kroll.com/Joann2025.

You are receiving this ballot (this "Ballot") because you are a Holder of a Class 4 General Unsecured Claim as of **May 23, 2025** (the "Voting Record Date"). Accordingly, you have a right to vote to accept or reject the Plan.

**YOUR VOTE ON THIS BALLOT WILL BE APPLIED TO EACH DEBTOR AGAINST WHICH YOU HAVE A CLAIM.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Your rights are described in the Combined Hearing Notice and the Disclosure Statement, which were included in the package (the "Solicitation Package") you are receiving with this Ballot (as well as certain other materials). If you received Solicitation Package materials in electronic format and desire paper copies, or if you need to obtain additional Solicitation Packages, you may obtain them by: (a) writing via first class mail, to JOANN Inc. (2025) Ballot Processing Center, c/o Kroll Restructuring Administration LLC,850 Third Avenue, Suite 412, Brooklyn, NY 11232; (b) writing via electronic mail to JoannInfo@ra.kroll.com (with "Joann Solicitation Inquiry" in the subject line); or (c) calling the Debtors' restructuring hotline at (844) 712-2239 (U.S./Canada, toll-free) or +1 (646) 863-7121 (International, toll). You may also obtain copies of any pleadings filed in these chapter 11 cases (i) for a fee via PACER at https://www.deb.uscourts.gov or (ii) at no charge from Kroll Restructuring Administration LLC by accessing the Debtors' restructuring website at https://cases.ra.kroll.com/Joann2025. The Plan Supplement will be filed with the Court no later than June 20, 2025, and may be accessed free of charge at the link provided herein. Physical copies of the Plan Supplement may also be requested free of charge as provided herein.

**U.S./Canada Toll Free:  (844) 712-2239**
**International, Toll:  +1 (646) 863-7121**

This Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect to the Plan. If you believe you have received this Ballot in error, or if you believe you have received the wrong ballot, please contact the Claims and Noticing Agent *immediately* at the address, telephone number, or email address set forth above.

You should review the Disclosure Statement, the Plan, and the instructions contained herein before you vote. You may wish to seek legal advice concerning the Plan and the Plan's classification and treatment of your Claim. Your Claim has been placed in Class 4 under the Plan.

**PLEASE SUBMIT YOUR BALLOT BY ONE OF THE FOLLOWING TWO METHODS:**

**ELECTRONICALLY, VIA E-BALLOT PORTAL.  Submit your Ballot and vote through the Claims and Noticing Agent's online portal, by visiting https://cases.ra.kroll.com/Joann2025 and under the Case Navigation section of the website click on "Submit E-Ballot "and follow the instructions to submit your Ballot.**

**In order to submit a Ballot through the E-Ballot Portal, you must use the Unique E-Ballot ID# assigned to your Claim. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive.**

**UNIQUE E-BALLOT ID# _____**

**Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.**

**Creditors who cast a Ballot using the E-Ballot Portal should NOT also submit a paper Ballot.**

**The Claims and Noticing Agent's E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.**

*OR*

**VIA PAPER BALLOT (IF APPLICABLE).  Complete, sign, and date this Ballot and return it (with a signature) promptly via first-class mail, overnight courier, or hand delivery to:**

<table>
<tr><td><strong>If by First Class Mail, Hand Delivery, or Overnight Mail:</strong></td></tr>
<tr><td>

JOANN Inc. (2025) Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email the Claims and Noticing Agent at
JoannBallots@ra.kroll.com (with "Joann Inc. Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the Kroll address above and provide the anticipated date and time of delivery.

</td></tr>
</table>

<u>**Item 1.**</u>　　　　**Amount of Claim.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of a Class 4 General Unsecured Claim in the following amount:[2]

> $_____
>
> Debtor:_____

<u>**Item 2.**</u>　　　　**Vote on Plan.**

The Holder of the Class 4 General Unsecured Claim against the Debtors, the amount of which is set forth in Item 1, votes to (please check <u>one</u>):

| ☐　<u>**ACCEPT**</u> (vote FOR) the Plan | ☐　<u>**REJECT**</u> (vote AGAINST) the Plan |
|---|---|

<u>**Your vote on the Plan will be applied to the Debtor in the same manner and in the same amount as indicated in Item 1 and Item 2 above. Please note that because the plan is not substantively consolidated for tabulation purposes and the voting results will be presented on a debtor-by-debtor basis, in instances where a Class 4 General Unsecured Claimant has filed claims against more than one debtor, the Class 4 General Unsecured Claimant will receive separate Solicitation Packages (and multiple Ballots) for each debtor it has filed a claim against.**</u>

<u>**Item 3.**</u>　　　　**Important information regarding releases under the Plan.**[3]

Article VIII.B of the Plan provides for a release by the Debtors (the "<u>**Debtor Release**</u>"):

　　　**Notwithstanding anything contained in the Plan or the Confirmation Order to the contrary, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, upon entry of the Confirmation Order and effective as of the Effective Date, to the fullest extent permitted by applicable law, each Released Party is, and is deemed hereby to be, fully, conclusively, absolutely, unconditionally, irrevocably, and forever released by each and all of the Debtors, the**

---

[2]　　For voting purposes only, subject to tabulation rules, which can be found in Section C of the Solicitation and Voting Procedures.

[3]　　The Plan provisions referenced herein are for summary purposes only and do not include all provisions of the Plan that may affect your rights. If there is any inconsistency between the provisions set forth herein and the Plan, the Plan governs. Please read the Plan carefully before completing this Ballot.

**Wind-Down Debtors, and their Estates, in each case on behalf of themselves and their respective successors, assigns, and representatives, including any Estate representative appointed or selected pursuant to section 1123(b)(3) of the Bankruptcy Code, from any and all Claims, obligations, rights, suits, damages, Causes of Action, remedies, and liabilities whatsoever, whether known or unknown, including any derivative claims, asserted or assertable on behalf of any of the Debtors, the Wind-Down Debtors, or their Estates, that any such Entity would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim against or Interest in a Debtor, the Wind-Down Debtors, or other Entity, or that any Holder of any Claim against or Interest in a Debtor, the Wind-Down Debtors, or other Entity could have asserted on behalf of the Debtors or the Wind-Down Debtors (but excluding any and all direct claims any such Holder of a Claim or Interest may have), to the extent such Claim or Cause of Action (x) has not been sold pursuant to the GA Transaction Documents and Approval Order(s) and (y) is based on or relating to, or in any manner arising from, in whole or in part, the Debtors or the Wind-Down Debtors (including the Debtors' and the Wind-Down Debtors' capital structure, management, ownership, or operation thereof or otherwise), the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor or Wind-Down Debtor and any Released Party, the Debtors' in- or out-of-court restructuring efforts (including the marketing, bidding, auction, and sale-related processes leading to the GA Transaction), the purchase, sale, or rescission of any security of the Debtors or the Wind-Down Debtors, any Avoidance Actions (but excluding Avoidance Actions brought as counterclaims or defenses to Claims asserted against the Debtors or the Wind-Down Debtors or any GUC Trust Causes of Action that constitute Avoidance Actions), intercompany transactions between or among a Debtor, the Wind-Down Debtors, or an Affiliate of a Debtor and another Debtor, the Wind-Down Debtors, or Affiliate of a Debtor, the Chapter 11 Cases, the formulation, preparation, dissemination, solicitation, negotiation, entry into, or filing of the Disclosure Statement, the Plan, the Plan Supplement, the GA Transaction, any other Definitive Document or any Wind-Down Transaction, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Disclosure Statement, the Plan, the Plan Supplement, the GA Transaction, any other Definitive Document, any of the Wind-Down Transactions, the Chapter 11 Cases, the filing of the Chapter 11 Cases, the pursuit of Confirmation, the pursuit of the GA Transaction, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of securities pursuant to the Plan, or the distribution of property under the Plan, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date, except for any claims arising from or related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud, willful misconduct, or gross negligence.**

**Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release: (1) any obligations arising on or after the Effective Date (solely to the extent such obligation does not arise from any acts or omissions prior to the Effective Date) of any party or Entity under the Plan, the Confirmation Order, or any post-Effective Date transaction contemplated by the Plan or the Wind-Down Transactions, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the Wind-Down Transactions; or (2) any matters retained by the Wind-Down Debtors pursuant to the Schedule of Retained Causes of Action.**

Article VIII.C of the Plan provides for a third-party release by the Releasing Parties (the "**Third-Party Release**"):

**Except as otherwise expressly set forth in the Plan or the Confirmation Order, effective as of the Effective Date, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, each Released Party is, and is deemed hereby to be, fully, conclusively, absolutely, unconditionally, irrevocably, and forever released by each Releasing Party from any and all claims and Causes of Action, whether known or unknown, including any derivative claims, asserted or assertable on behalf of any of the Debtors, the Wind-Down Debtors, or their Estates, that such Entity would have been legally entitled to assert (whether individually or collectively), based on or relating to or in any manner arising from, in whole or in part, the Debtors or the Wind-Down Debtors (including the Debtors' and the Wind-Down Debtors' capital structure, management, ownership, or operation thereof or otherwise), the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor or Wind-Down Debtor and any Released Party, the Debtors' in- or out-of-court restructuring efforts (including the marketing, bidding, auction, and sale-related processes**

leading to the GA Transaction), the purchase, sale, or rescission of any security of the Debtors or the Wind-Down Debtors, any Avoidance Actions (but excluding Avoidance Actions brought as counterclaims or defenses to Claims asserted by the Debtors or the Wind-Down Debtors or any GUC Trust Causes of Action that constitute Avoidance Actions), intercompany transactions, the Chapter 11 Cases, the formulation, preparation, dissemination, solicitation, negotiation, entry into, or filing of the Disclosure Statement, the Plan, the Plan Supplement, the GA Transaction, any other Definitive Document, or any Wind-Down Transaction, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Disclosure Statement, the Plan, the Plan Supplement, the GA Transaction, any other Definitive Document, any of the Wind-Down Transactions, the Chapter 11 Cases, the filing of the Chapter 11 Cases, the pursuit of Confirmation, the pursuit of the GA Transaction, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of securities pursuant to the Plan, or the distribution of property under the Plan, or upon any other related act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date, except for any claims arising from or related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud, willful misconduct, or gross negligence.

Notwithstanding anything to the contrary in the foregoing, the Third-Party Release does not release (1) any obligations arising on or after the Effective Date (solely to the extent such obligation does not arise from any acts or omissions prior to the Effective Date) of any party or Entity under the Plan, the Confirmation Order, or any post-Effective Date transaction contemplated by the Plan or the Wind-Down Transactions, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan or the Wind-Down Transactions or (2) the rights of any Holder of Allowed Claims to receive distributions under the Plan.

Definitions Related to the Third-Party Release:

UNDER THE PLAN, "*AVOIDANCE ACTIONS*" MEAN ANY AND ALL AVOIDANCE, RECOVERY, OR SUBORDINATION ACTIONS OR REMEDIES THAT MAY BE BROUGHT BY OR ON BEHALF OF THE DEBTORS OR THEIR ESTATES UNDER THE BANKRUPTCY CODE OR APPLICABLE NON BANKRUPTCY LAW, INCLUDING ACTIONS OR REMEDIES UNDER SECTIONS 544, 547, 548, 549, 550, 551, 552, OR 553 OF THE BANKRUPTCY CODE.

UNDER THE PLAN, "*EXCLUDED PARTIES*" MEANS, COLLECTIVELY, (A) ANY PERSON OR ENTITY THAT IS OR MAY BE LIABLE TO ANY OF THE DEBTORS (OR ANY SUCCESSOR THERETO) OR THE GUC TRUST IN RESPECT OF ANY RETAINED CAUSES OF ACTION OR GUC TRUST CAUSES OF ACTION, IF ANY, AND (B) ANY HOLDER OF INTERESTS IN JOANN INC. (SOLELY IN ITS CAPACITY AS SUCH) THAT IS NOT A RELEASING PARTY.

UNDER THE PLAN, "*RELEASED PARTIES*" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH: (A) THE DEBTORS; (B) EACH OF THE WIND DOWN DEBTORS; (C) THE PLAN ADMINISTRATOR; (D) THE PREPETITION ABL LENDERS; (E) THE PREPETITION FILO LENDERS; (F) THE PREPETITION TERM LOAN LENDERS; (G) THE PREPETITION ABL AGENT; (H) THE PREPETITION FILO AGENT; (I) THE PREPETITION TERM LOAN AGENT; (J) THE RELEASING PARTIES; (K) THE COMMITTEE AND ITS MEMBERS (IN THEIR CAPACITY AS COMMITTEE MEMBERS); (L) THE GUC TRUST AND THE GUC TRUSTEE; (M) THE PURCHASER; (N) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSE (A) THROUGH THE FOLLOWING CLAUSE (O); AND (O) EACH RELATED PARTY OF EACH ENTITY IN CLAUSE (A) THROUGH THIS CLAUSE (O); PROVIDED HOWEVER, THAT NONE OF THE EXCLUDED PARTIES SHALL BE RELEASED PARTIES.

UNDER THE PLAN, "*RELEASING PARTIES*" MEANS, EACH OF, AND IN EACH CASE IN ITS CAPACITY AS SUCH:    (A) THE DEBTORS; (B) EACH OF THE WIND DOWN DEBTORS; (C) THE PLAN ADMINISTRATOR; (D) THE PREPETITION ABL LENDERS; (E) THE PREPETITION FILO LENDERS; (F) THE PREPETITION TERM LOAN LENDERS; (G) THE PREPETITION ABL AGENT; (H) THE PREPETITION FILO AGENT; (I) THE PREPETITION TERM LOAN AGENT; (J) ALL HOLDERS OF CLAIMS AGAINST THE DEBTORS WHO VOTE TO ACCEPT THE PLAN AND WHO AFFIRMATIVELY OPT IN TO THE RELEASES PROVIDED BY THE PLAN; (K) ALL HOLDERS OF CLAIMS AGAINST THE DEBTORS WHO

VOTE TO REJECT THE PLAN AND WHO AFFIRMATIVELY OPT IN TO THE RELEASES PROVIDED BY THE PLAN; (L) ALL HOLDERS OF CLAIMS AGAINST THE DEBTORS WHO ARE DEEMED TO REJECT THE PLAN AND WHO AFFIRMATIVELY OPT IN TO THE RELEASES PROVIDED BY THE PLAN; (M) ALL HOLDERS OF CLAIMS AGAINST THE DEBTORS WHO ARE DEEMED TO ACCEPT THE PLAN AND WHO AFFIRMATIVELY OPT IN TO THE RELEASES PROVIDED BY THE PLAN; (N) ALL HOLDERS OF INTERESTS IN THE DEBTORS WHO AFFIRMATIVELY OPT IN TO THE RELEASES PROVIDED BY THE PLAN; (O) THE COMMITTEE AND ITS MEMBERS (SOLELY IN THEIR CAPACITY AS COMMITTEE MEMBERS AND NOT AS HOLDERS OF CLAIMS); (P) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSE (A) THROUGH THE FOLLOWING CLAUSE (Q) FOR WHICH SUCH ENTITY IS LEGALLY ENTITLED TO BIND SUCH AFFILIATE TO THE RELEASES CONTAINED IN THE PLAN UNDER APPLICABLE NON BANKRUPTCY LAW; AND (Q) EACH RELATED PARTY OF EACH ENTITY IN CLAUSE (A) THROUGH THIS CLAUSE (Q) FOR WHICH SUCH AFFILIATE OR ENTITY IS LEGALLY ENTITLED TO BIND SUCH RELATED PARTY TO THE RELEASES CONTAINED IN THE PLAN UNDER APPLICABLE NON BANKRUPTCY LAW; PROVIDED THAT EACH SUCH ENTITY THAT ELECTS NOT TO OPT INTO THE RELEASES CONTAINED IN THE PLAN, SUCH THAT IT IS NOT A RELEASING PARTY IN ITS CAPACITY AS A HOLDER OF A CLAIM OR INTEREST SHALL NEVERTHELESS BE A RELEASING PARTY IN EACH OTHER CAPACITY APPLICABLE TO SUCH ENTITY.

> **YOUR DECISION TO OPT IN OR NOT OPT IN TO THE THIRD-PARTY RELEASE WILL NOT IMPACT YOUR DISTRIBUTION UNDER THE PLAN.**

**The Holder of the Claim identified in Item 1 elects to:**

> ☐    **OPT IN TO the Third-Party Release**

Article VIII.D of the Plan provides for an exculpation of certain parties (the "**Exculpation**"):

> **Except as otherwise specifically provided in the Plan or the Confirmation Order, no Exculpated Party shall have or incur any liability for, and each such party shall be exculpated from any Cause of Action for any claim related to any act or omission occurring between the Petition Date and the Effective Date in connection with, relating to or arising out of the Chapter 11 Cases prior to the Effective Date, the formulation, preparation, dissemination, negotiation, or filing of the Disclosure Statement, the GA Transaction, the Plan, the Plan Supplement, any other Definitive Document, or any Wind-Down Transaction, or any contract, instrument, release, or other agreement or document created or entered into in connection with the Disclosure Statement, the Plan, the Plan Supplement, the GA Transaction, any other Definitive Document, any of the Wind-Down Transactions, the filing of the Chapter 11 Cases, the pursuit of Confirmation, the pursuit of the GA Transaction, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance of securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement, except for claims related to any act or omission that is determined in a Final Order to have constituted gross negligence, willful misconduct, or actual fraud. Notwithstanding anything to the contrary in the foregoing, the exculpation set forth above does not exculpate any obligations arising on or after the Effective Date of any Person or Entity under the Plan, any post-Effective Date transaction contemplated by the Wind-Down Transactions, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan.**

Article VIII.E of the Plan establishes an injunction (the "**Injunction**"):

> **In accordance with Bankruptcy Code section 1141(d)(3), the Plan does not discharge the Debtors. Section 1141(c) of the Bankruptcy Code nevertheless provides, among other things, that the property dealt with by the Plan is free and clear of all Claims and Interests against the Debtors. Except as otherwise expressly provided in the Plan or for obligations issued or required to be paid pursuant to the Plan or the Confirmation Order, all Persons or Entities who have held, hold, or may hold Claims, Interests, or Causes of Action in the Debtors and the Wind-Down Debtors, shall be precluded and permanently enjoined on and after the Effective Date, from taking any of the following actions against the Debtors, the Wind-Down**

**Debtors (but solely to the extent such action is brought against the Debtors or the Wind-Down Debtors to directly or indirectly recover upon any property of the Estates dealt with by the Plan, upon the Effective Date) the Exculpated Parties, the Released Parties, and any successors, assigns, or representatives of such Persons or Entities, solely with respect to any Claims, Interests, or Causes of Action that will be or are treated by the Plan: (a) commencing or continuing in any manner any Claim, action, or other proceeding of any kind; (b) enforcing, attaching, collecting, or recovering by any manner or means of any judgment, award, decree, or order; (c) creating, perfecting, or enforcing any encumbrance of any kind; (d) asserting any right of setoff or subrogation of any kind against any obligation due from such Entities or against the property of such Entities unless such holder exercised such setoff prior to the Petition Date or such setoff is otherwise permissible under applicable law, and notwithstanding an indication of a Claim or Interest or otherwise that such holder asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise; and (e) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims, Interests, or Causes of Action released or settled pursuant to the Plan.  All Persons or Entities who directly or indirectly have held, hold, may hold, or seek to assert Claims or Causes of Action that (x) have been released in the Plan (the "Released Claims") or (y) that are subject to exculpation (the "Exculpated Claims"), shall be enjoined from (i) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to the Released Claims and Exculpated Claims; (ii) enforcing, attaching, collecting or recovering by any manner or means any judgment, award, decree, or order on account of or in connection with or with respect to the Released Claims and Exculpated Claims; (iii) creating, perfecting, or enforcing any encumbrance of any kind on account of or in connection with or with respect to the Released Claims and Exculpated Claims; (iv) asserting any right of subrogation on account of or in connection with or with respect to the Released Claims and Exculpated Claims, except to the extent that a permissible right of subrogation is asserted with respect to a timely filed Proof of Claim; or (v) or commencing or continuing in any manner any action or other proceeding on account of or in connection with or with respect to the Released Claims and Exculpated Claims; *provided however*, that the foregoing injunction shall have no effect on the liability of any person or Entity that results from any act or omission based on or arising out of gross negligence, fraud, or willful misconduct.  Notwithstanding anything to the contrary in the Plan, the Plan Supplement, or the Confirmation Order, the automatic stay pursuant to section 362 of the Bankruptcy Code shall remain in full force and effect with respect to the Debtors and any property dealt with by the Plan until the closing of these Chapter 11 Cases.  Notwithstanding anything to the contrary in the foregoing, the injunction set forth above does not enjoin (1) a Holder of a Claim or Interest that is not a Releasing Party from taking any actions described in Article VIII.E solely with respect to any direct claim of such Holder that is not an Exculpated Claim or (2) the enforcement of any obligations arising on or after the Effective Date of any Person or Entity under the Plan, any post-Effective Date transaction contemplated by the Wind-Down Transactions, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan.**

**Upon entry of the Confirmation Order, all Holders of Claims and Interests and their respective current and former employees, agents, officers, directors, managers, principals, and direct and indirect Affiliates, in their capacities as such, shall be enjoined from taking any actions to interfere with the implementation or Consummation of the Plan.  Each Holder of an Allowed Claim, by accepting, or being eligible to accept, distributions under or Reinstatement of such Claim or Interest, as applicable, pursuant to the Plan, shall be deemed to have consented to the injunction provisions set forth in Article VIII.E.**

<u>Item 4</u>.        **Certifications.**

By signing this Ballot, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)        as of the Voting Record Date, the Entity is the Holder (or authorized signatory for a Holder) of the Claim set forth in Item 1;

(b)        the Entity (or in the case of an authorized signatory, the Holder) has reviewed a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

(c)    the Entity has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

(d)    no other Ballots with respect to the amount of the Claim identified in Item 1 has been cast or, if any other Ballots have been cast with respect to such Claim, then any such earlier Ballots are revoked;

(e)    the Entity understands and acknowledges that if multiple Ballots are submitted voting the Claim set forth in Item 1, only the last valid Ballot voting the Claim and received by the Claims and Noticing Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Claims and Noticing Agent; and

(f)    the Entity understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the Holder hereunder, shall be binding upon the transferees, successors, assigns, heirs, executors, administrators, and legal representatives of the Holder and shall not be affected by, and shall survive, the death or incapacity of the Holder.

Name of Holder: _____

(Print or Type)

Signature: _____

Name of Signatory: _____

(If other than the Holder)

Title: _____

Address: _____

_____

_____

Telephone
Number: _____

Email: _____

Date Completed: _____

**IF THE CLAIMS AND NOTICING AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE JUNE 30, 2025, AT 4:00 P.M., PREVAILING EASTERN TIME, AND IF THE VOTING DEADLINE IS NOT EXTENDED, YOUR VOTE TRANSMITTED BY THIS BALLOT MAY BE COUNTED TOWARD CONFIRMATION OF THE PLAN ONLY IN THE DISCRETION OF THE DEBTORS.**

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

1.    The Debtors are soliciting the votes of Holders of Class 4 Claims with respect to the Plan referred to in the Disclosure Statement.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

2.      The Plan can be confirmed by the Bankruptcy Court and thereby made binding upon you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims or at least two-thirds in amount of Interests in at least one class that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code.  Please review the Disclosure Statement for more information.

3.      To ensure that your Ballot is counted, you **must** complete and submit this Ballot as instructed herein.  **Ballots will not be accepted by electronic mail or facsimile.**

4.      **Use of Ballot**.  To ensure that your Ballot is counted, you must:  (a) complete your Ballot in accordance with these instructions; (b) clearly indicate your decision either to accept or reject the Plan in the boxes provided in Item 2 of the Ballot; and (c) clearly sign and submit your Ballot as instructed herein.

5.      Your Ballot **must** be returned to the Claims and Noticing Agent so as to be ***actually received*** by the Claims and Noticing Agent on or before the Voting Deadline.  **The Voting Deadline is June 30, 2025, at 4:00 p.m., prevailing Eastern Time.**

6.      If a Ballot is received after the Voting Deadline and if the Voting Deadline is not extended, it may be counted only in the sole and absolute discretion of the Debtors.  Additionally, **the following Ballots will *not* be counted**:

        (a)     any Ballot that partially rejects and partially accepts the Plan;

        (b)     Ballots sent to the Debtors, the Debtors' agents (other than the Claims and Noticing Agent), the Debtors' financial or legal advisors or any other person (other than the Claims and Noticing Agent);

        (c)     Ballots sent by electronic mail or facsimile;

        (d)     any Ballot that is illegible or contains insufficient information to permit the identification of the Holder of the Claim;

        (e)     any Ballot cast by an Entity that does not hold a Claim in the Voting Classes;

        (f)     any Ballot submitted by a Holder not entitled to vote pursuant to the Plan;

        (g)     any unsigned Ballot; and/or

        (i)     any Ballot not marked to accept or reject the Plan or any Ballot marked both to accept and reject the Plan.

7.      The method of delivery of Ballots to the Claims and Noticing Agent is at the election and risk of each Holder of Claim.  Except as otherwise provided herein, such delivery will be deemed made only when the Claims and Noticing Agent ***actually receives*** the Ballot.  In all cases, Holders should allow sufficient time to assure timely delivery.

8.      If multiple Ballots are received from the same Holder with respect to the same Claim prior to the Voting Deadline, the last valid Ballot voting the Claim and received by the Claims and Noticing Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Claims and Noticing Agent.

9.      You must vote all of your Claims within your respective class either to accept or reject the Plan and may ***not*** split your vote.

10.     This Ballot does **not** constitute, and shall not be deemed to be, (a) a Proof of Claim or (b) an assertion or admission of a Claim.

11.     **Please be sure to sign and date your Ballot**.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Claims and Noticing Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder.  In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the ballot.

**PLEASE SUBMIT YOUR BALLOT PROMPTLY**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS, OR THE PROCEDURES FOR VOTING, PLEASE CALL THE RESTRUCTURING HOTLINE AT:**

**U.S./CANADA TOLL FREE:  (844) 712-2239**
**INTERNATIONAL, TOLL:  +1 (646) 863-7121**

**OR BY EMAILING JOANNINFO@RA.KROLL.COM (WITH "JOANN SOLICITATION INQUIRY" IN THE SUBJECT LINE)**

**IF THE CLAIMS AND NOTICING AGENT DOES NOT *ACTUALLY RECEIVE* THIS BALLOT ON OR BEFORE THE VOTING DEADLINE, WHICH IS JUNE 30, 2025, AT 4:00 P.M., PREVAILING EASTERN TIME, AND IF THE VOTING DEADLINE IS NOT EXTENDED, YOUR VOTE TRANSMITTED HEREBY MAY BE COUNTED ONLY IN THE DISCRETION OF THE DEBTORS.**

**Exhibit F**

Exhibit F
Nominees Service List
Served via Overnight Mail / Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS E56341 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| OPPENHEIMER CO INC 0571 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | |
| STATE STREET 0997 | ATTN REORG DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171 | |
| STATE STREET BANK TRUST 2950 | ATTN REORG DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171 | |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 1

**Exhibit G**

Exhibit G
Class 3 Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 3551300 Canada Inc | 74 TURGEON STREET | | | MONTREAL | QC | H4C 2N1 | Canada |
| Alternative Credit Income Fund US0M01BGW0 | ATTN: BC PARTNERS ADVISOR LP | 650 MADISON AVENUE, 23RD FLOOR | | NEW YORK | NY | 10022 | |
| Apex Credit CLO 2020 II Ltd KY0M009168 | ATTN: APEX CREDIT PARTNERS LLC | Windward 3, Regatta Office Park | | Grand Cayman | | KY1-1108 | Cayman Islands |
| Apex Credit CLO 2021 2 Ltd KY0M009135 | ATTN: APEX CREDIT PARTNERS LLC | windward 3, regatta office park | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| BALLYROCK CLO 14 LTD KY0M0071C6 | ATTN: FIDELITY INVESTMENTS | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| Ballyrock CLO 15 Ltd KY0M007311 | ATTN: Ballyrock Investment Advisors LLC | PO Box 1093, Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| Ballyrock CLO 16 Ltd KY0M007956 | ATTN: Ballyrock Investment Advisors LLC | PO Box 1093, Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| Ballyrock CLO 17 Ltd KY0M007K09 | ATTN: Ballyrock Investment Advisors LLC | PO Box 1093, Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| BALLYROCK CLO 18 LTD KY0M007QZ7 | ATTN: Ballyrock Investment Advisors LLC | PO Box 1093 | Queensgate House South Church Street | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| Ballyrock CLO 19 Ltd KY0M007WV4 | ATTN: FIDELITY INVESTMENTS | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | ST HELIER | | JE2 3QB | Jersey |
| BALLYROCK CLO 2019 1 LTD KY0M004Z47 | ATTN: FIDELITY INVESTMENTS | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| BALLYROCK CLO 2020 2 LTD KY0M006S51 | ATTN: FIDELITY INVESTMENTS | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| BALOISE SENIOR SECURED LOAN FUND III LU0M001J50 | ATTN: Octagon Credit Investors, LLC | 49 AVENUE J.F KENNEDY | | LUXEMBOURG | | L-1855 | Luxembourg |
| BANDERA STRATEGIC CREDIT PARTNERS II LP US0M014DC1 | ATTN: Octagon Credit Investors, LLC | 250 PARK AVENUE 15TH FL | | NEW YORK | NY | 10177 | |
| BANK OF AMERICA NA US1L223141 | ATTN: Bank of America 026009593 | 150 N COLLEGE ST NC1-028-17-06 | | CHARLOTTE | NC | 28255 | |
| BLACKWELL PARTNERS SERIES LLC SERIES A US0M01D8V4 | ATTN: Philosophy Capital Management LLC | 280 South Magnum St, Suite 210 | | Durham | NC | 22701 | |
| Boston Patriot Arlington St LLC US0M01MM58 | ATTN: OAKTREE CAPITAL MANAGEMENT LP | c/o PRIM Board, 53 State Street, Suite 600 | | Boston | MA | 02109 | |
| CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP KY1L481466 | ATTN: SYMPHONY ASSET MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CASSINI PARTNERS LP US0M01CP24 | ATTN: Philosophy Capital Management LLC | One Broadway, 9th Floor, Suite 200 | | CAMBRIDGE | MA | 02142 | |
| DOUBLELINE INCOME SOLUTIONS FUND US0M007H42 | ATTN: DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE, SUITE 1800 | | LOS ANGELES | CA | 90071 | |
| DOUBLELINE OPPORTUNISTIC CREDIT FUND US0M02BM3 | ATTN: DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE | SUITE 1800 | LOS ANGELES | CA | 90071 | |
| DOUBLELINE YIELD OPPORTUNITIES FUND US0M018RZ3 | ATTN: DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVE, SUITE 1800 | | LOS ANGELES | CA | 90071 | |
| FIAM FLOATING RATE HIGH INCOME COMMINGLED POOL US1L011025 | ATTN: FIDELITY INVESTMENTS | 900 Salem Street | | Smithfield | RI | 02917 | |
| FIAM LEVERAGED LOAN LP US0M00KTJ3 | ATTN: FIDELITY INVESTMENTS | 900 Salem Street | | Smithfield | RI | 02917 | |
| FIDELITY ADVISOR SERIES I FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND US1L012643 | ATTN: FIDELITY INVESTMENTS | 245 Summer Street | | Boston | MA | 02210 | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC FIDELITY FLOATING RATE CENTRAL FUND US1L012957 | ATTN: FIDELITY INVESTMENTS | 245 Summer Street | | Boston | MA | 02210 | |
| Fidelity Credit Opportunities Fund II LP US0M01P9C8 | ATTN: FIDELITY INVESTMENTS | 245 Summer Street | | Boston | MA | 02210 | |
| FIDELITY FLOATING RATE HIGH INCOME FUND CA0M000DQ6 | ATTN: FIDELITY INVESTMENTS | 483 Bat Street, suite 300 | | Toronto, Ontario | | M5G 2N7 | Canada |
| FIDELITY FLOATING RATE HIGH INCOME MULTI ASSET BASE FUND CA1L411205 | ATTN: FIDELITY INVESTMENTS | 483 Bay Street, suite 300 | | Toronto | | M5G 2N7 | Canada |

Exhibit G
Class 3 Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FIDELITY INCOME FUND FIDELITY TOTAL BOND FUND US1L105553 | ATTN: FIDELITY INVESTMENTS | 245 Summer Street | | Boston | MA | 02210 | |
| FIDELITY MERRIMACK STREET TRUST FIDELITY TOTAL BOND ETF US0M017923 | ATTN: FIDELITY INVESTMENTS | 24 5SUMMER STREET | | BOSTON | MA | 02210 | |
| FIDELITY QUALIFYING INVESTOR FUNDS PLC IE0M000VL8 | ATTN: FIDELITY INVESTMENTS | GEORGE'S QUAY HOUSE | 43 TOWNSEND STREET | DUBLIN 2 | | D02 VK65 | Ireland |
| FIDELITY SALEM STREET TRUST FIDELITY SAI TOTAL BOND FUND US0M015G35 | ATTN: FIDELITY INVESTMENTS | 245 SUMMER STREET | | BOSTON | MA | 02210 | |
| FIDELITY SUMMER STREET TRUST FIDELITY SERIES FLOATING RATE HIGH INCOME FUND US1L440158 | ATTN: FIDELITY INVESTMENTS | 245 Summer Street | | Boston | MA | 02210 | |
| HPS LOAN MANAGEMENT 14 2019 LTD KY0M004Z39 | ATTN: HPS Special Situations Opportunity Fund II LP | Windward 3, Regatta Office Park | | GEORGE TOWN, GRAND CAYMAN | Grand Cayman | KY1-1108 | Cayman Islands |
| HPS LOAN MANAGEMENT 2023 18 LTD KY0M008277 | ATTN: HPS Special Situations Opportunity Fund II LP | 71 Fort Street | | Grand Cayman | | KY1-1106 | Cayman Islands |
| JNL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND US0M016SG5 | ATTN: FIDELITY INVESTMENTS | 225 W WACKER DR, SUITE 1000 | | CHICAGO | IL | 60606 | |
| Johkim Capital Partners Master LP KY0M005141 | ATTN: Johkim Capital Partners Management LLC | 27 HOSPITAL ROAD | | GEORGE TOWN | | KY1-9008 | Cayman Islands |
| LCM 26 LTD KY0M004LJ9 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| LCM 27 LTD KY0M004WP3 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| LCM 28 LTD KY0M0054T6 | ATTN: LCM ASSET MANAGEMENT | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| LCM 29 LTD KY0M005L83 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| LCM 30 LTD KY0M005J12 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| LCM 31 LTD KY0M0071T0 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| LCM 32 LTD KY0M0077Z4 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM 33 LTD KY0M007HJ0 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM 34 LTD KY0M007MZ6 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM 35 LTD KY0M007T67 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM 36 LTD KY0M007W96 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM 37 LTD KY0M008533 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM LOAN INCOME FUND I LTD KY0M004N33 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| LCM XIV LIMITED PARTNERSHIP KY0M000L96 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| LCM XV LIMITED PARTNERSHIP KY0M0015R1 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| LCM XVI LIMITED PARTNERSHIP KY0M001MN5 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| LCM XVII LIMITED PARTNERSHIP KY0M0026V0 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1107 | Cayman Islands |
| LCM XVIII LIMITED PARTNERSHIP KY0M002NC4 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM XXII LTD KY0M003QP7 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |

Exhibit G
Class 3 Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LCM XXIII LTD KY0M003TB1 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| LCM XXIV LTD KY0M0040N8 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| LCM XXV LTD KY0M0049H1 | ATTN: LCM ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| Lion Brand Yarn Company Inc | 125 CHUBB AVE | | | LYNDHURST | NJ | 07071 | |
| Oaktree London Liquid Value Opportunities Fund VOF LP KY0M009PQ4 | ATTN: OAKTREE CAPITAL MANAGEMENT LP | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| Oaktree Opps XII Holdco LP KY0M0093Q0 | ATTN: OAKTREE CAPITAL MANAGEMENT LP | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| OAKTREE PHOENIX INVESTMENT FUND LP KY0M006LP1 | ATTN: OAKTREE CAPITAL MANAGEMENT LP | 27 Hospital Rd | | George Town, Grand Cayman | | KY1-9008 | Cayman Islands |
| OAKTREE VALUE OPPORTUNITIES FUND LP KY1L143637 | ATTN: OAKTREE CAPITAL MANAGEMENT LP | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| OCM SSF III Joann PT LP US0M01RH27 | ATTN: OAKTREE CAPITAL MANAGEMENT LP | 333 S Grand Ave FL 28 | | Los Angeles | CA | 90071 | |
| OCTAGON 52 LTD KY0M0072Q4 | ATTN: Octagon Credit Investors, LLC | 71 FORT STREET | | GRAND CAYMAN | | KY1-1106 | Cayman Islands |
| OCTAGON 53 LTD KY0M007584 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON 54 LTD KY0M0078S7 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON 55 LTD KY0M007899 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON 56 LTD KY0M0078H0 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON 58 LTD KY0M007J77 | ATTN: Octagon Credit Investors, LLC | 2ND FLOOR, SIR WALTER RALEIGH HOUSE | 48-50 ESPLANADE | ST HELIER | | JE2-3QB | Jersey |
| OCTAGON 64 LTD KY0M008CC4 | ATTN: Octagon Credit Investors, LLC | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| OCTAGON CREDIT OPPORTUNITIES MASTER FUND LP KY0M002LJ3 | ATTN: Octagon Credit Investors, LLC | C/O MAPLES CORPORATE SERVICES LIMITED | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| OCTAGON HIGH INCOME MASTER FUND LTD KY1L317918 | ATTN: Octagon Credit Investors, LLC | UGLAND HOUSE, SOUTH CHURCH STREET | | GRAND CAYMAN, CAYMAN ISLANDS | | KY1-1104 | Cayman Islands |
| Octagon Investment Partners 20 R Ltd KY0M005P89 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 29 LTD KY0M003RM2 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 30 LTD KY0M003VL6 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 40 LTD KY0M0054G3 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 41 LTD KY0M005GG2 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 42 LTD KY0M004XQ9 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 43 LTD KY0M005KK6 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 44 LTD KY0M005NV7 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 45 LTD KY0M005R79 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 46 LTD KY0M006N23 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 47 LTD KY0M005R61 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |

Exhibit G
Class 3 Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| OCTAGON INVESTMENT PARTNERS 48 LTD KY0M006LX5 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 49 LTD KY0M007071 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON INVESTMENT PARTNERS 50 LTD KY0M006S69 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| OCTAGON LOAN FUNDING LTD KY0M002G75 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCTAGON SENIOR SECURED CREDIT MASTER FUND LTD KY1L440249 | ATTN: Octagon Credit Investors, LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| PARALLEL 2020 1 LTD KY0M006685 | ATTN: DOUBLELINE CAPITAL LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| PARALLEL 2021 1 LTD KY0M0070G9 | ATTN: DOUBLELINE CAPITAL LP | QUEENSGATE HOUSE, SOUTH CHURCH STREET | PO BOX 1093 | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| PARALLEL 2021 2 LTD KY0M007GN4 | ATTN: DOUBLELINE CAPITAL LP | P O BOX 1093 | | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| PHILOSOPHY CAPITAL PARTNERS LP US0M019HH0 | ATTN: Philosophy Capital Management LLC | 3000 Sand Hill Rd., Bldg. 1, Ste. 240 | | Menlo Park | CA | 94025 | |
| Project Swift LLC | ATTN: Project Swift LLC | 1209 Orange Street | | WILMINGTON | DE | 19801 | |
| REGATTA XVI FUNDING LTD KY0M005WJ3 | ATTN: NAPIER PARK GLOBAL CAPITAL LP | CLIFTON HOUSE | 75 FORT ST | GEORGE TOWN | GRAND CAYMAN | KY1-1108 | Cayman Islands |
| ROMARK CLO III LTD KY0M005HQ9 | ATTN: SHENKMAN CAPITAL MANAGEMENT INC | WINDWARD 3 REGATTA OFFICE PARK | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| ROMARK CLO IV LTD KY0M007CG7 | ATTN: ROMARK CLO ADVISORS LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| ROMARK CLO V LTD KY0M007VG7 | ATTN: ROMARK CLO ADVISORS LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| Spinrite Parent Holdings LLC | 360 S ROSEMARY AVENUE | SUITE 1700 | | WEST PALM BEACH | FL | 33401 | |
| Star V Partners LLC US0M01C637 | ATTN: Philosophy Capital Management LLC | 2100 West End Avenue, Suite 1000 | | NASHVILLE | TN | 37203 | |
| STATE OF WYOMING US0M01G7Z4 | ATTN: Octagon Credit Investors, LLC | HERSCHLER BUILDING EAST | 122 WEST 25TH STREET, STE E300 | CHEYENNE | WY | 82002 | |
| SYMPHONY CLO XIX LTD KY0M004R39 | ATTN: SYMPHONY ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XV LTD KY0M002JN9 | ATTN: SYMPHONY ASSET MANAGEMENT | Queensgate House, South Church Street | P.O.Box 1093 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XVI LTD KY0M002W67 | ATTN: SYMPHONY ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XVIII LTD KY0M003Q15 | ATTN: SYMPHONY ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XX LTD KY0M005CB2 | ATTN: SYMPHONY ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XXI LTD KY0M005S11 | ATTN: SYMPHONY ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XXII LTD KY0M005S86 | ATTN: SYMPHONY ASSET MANAGEMENT | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| SYMPHONY CLO XXIII LTD KY0M006TQ2 | ATTN: NUVEEN ASSET MANAGEMENT LLC | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| SYMPHONY CLO XXIV LTD KY0M005VK3 | ATTN: NUVEEN ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XXIX LTD KY0M007WL5 | ATTN: NUVEEN ASSET MANAGEMENT LLC | PO BOX 1093 QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| SYMPHONY CLO XXV LTD KY0M0075L8 | ATTN: SYMPHONY ASSET MANAGEMENT | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | GEORGE TOWN | GRAND CAYMAN | KY1-9008 | Cayman Islands |
| SYMPHONY CLO XXVI LTD KY0M003LS2 | ATTN: NUVEEN ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 4 of 5

Exhibit G
Class 3 Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SYMPHONY CLO XXVIII LTD KY0M007FR7 | ATTN: NUVEEN ASSET MANAGEMENT LLC | UGLAND HOUSE, SOUTH CHURCH STREET | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| SYMPHONY CLO XXXI LTD KY0M0081H4 | ATTN: NUVEEN ASSET MANAGEMENT LLC | PARK PLACE | 55 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | Bermuda |
| SYMPHONY CLO XXXII LTD KY0M007XZ3 | ATTN: NUVEEN ASSET MANAGEMENT LLC | 190 Elgin Avenue | | George Town, | Grand Cayman | KY1-9008 | Cayman Islands |
| SYMPHONY STATIC CLO I LTD KY0M007DV4 | ATTN: SYMPHONY ALTERNATIVE ASSET MANAGEMENT LLC - SERIES 1 - MANAGEMENT SERIES | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| TCI SYMPHONY CLO 2016 1 LTD KY0M003PZ8 | ATTN: NUVEEN ASSET MANAGEMENT LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| TCI SYMPHONY CLO 2017 1 LTD KY0M004847 | ATTN: SYMPHONY ASSET MANAGEMENT | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| TIAA CLO I Ltd KY0M0031V0 | ATTN: TEACHERS ADVISORS INC | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| TIAA CLO III LTD KY0M003WK6 | ATTN: TEACHERS ADVISORS INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| TIAA CLO IV LTD KY0M004JN5 | ATTN: TEACHERS ADVISORS INC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| Universe Group Inc | 16 Colchester Road | | | Hampstead | QC | H3X 3V5 | Canada |
| VARIABLE INSURANCE PRODUCTS FUND FLOATING RATE HIGH INCOME PORTFOLIO US0M00L2W6 | ATTN: FIDELITY INVESTMENTS | 245 Summer Street | | Boston | MA | 02210 | |
| XAI Octagon Floating Rate Alternative Income Trust US0M012QC7 | ATTN: Octagon Credit Investors, LLC | 1290 BROADWAY SUITE 1100 | | DENVER | CO | 80203 | |
| ZAIS CLO 13 LIMITED KY0M005CF3 | ATTN: ZAIS GROUP LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| ZAIS CLO 15 LTD KY0M004SB1 | ATTN: ZAIS GROUP LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| ZAIS CLO 16 LTD KY0M006N98 | ATTN: ZAIS GROUP LLC | QUEENSGATE HOUSE, SOUTH CHURCH ST | | GEORGE TOWN | GRAND CAYMAN | KY1-1102 | Cayman Islands |
| ZAIS CLO 17 LIMITED KY0M006WB8 | ATTN: ZAIS GROUP LLC | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| ZAIS CLO 18 Limited KY0M007V71 | ATTN: ZAIS GROUP LLC | Queensgate House, South Church Street,PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

**Exhibit H**

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29904982 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | | | | FALL RIVER | MA | 02721 | |
| 29904983 | 1645 N SPRING STREET LLC | 718 PARK AVENUE | | | | BEAVER DAM | WI | 53916 | |
| 30331323 | 1943 Holdings LLC | Attention: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 30331294 | 1943 Holdings LLC | Attention: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 29953576 | 1943 HOLDINGS LLC | ATTN: IRG REALTY ADVISORS LLC | 4020 KINROSS LKWY, #200 | | | RICHFIELD | OH | 44286 | |
| 30331411 | 200 Lincoln Retail, LLC | c/o Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | Attn: Erika Martinez | 3344 Peachtree Road NE, Suite 2400 | | Atlanta | GA | 30326 | |
| 29953578 | 24 HOUR CRAFTS LLC | 211 JACKSONVILLE RD | | | | IRWIN | PA | 15642 | |
| 30296263 | 24 HR Vegas, LLC | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 29953580 | 245 TAMAL VISTA BLVD PARTNERS LP | 104 TIBURON BLVD., STE 100 | | | | MILL VALLEY | CA | 94941 | |
| 30295993 | 32nd Indian School Investors, LLC | Dickinson Wright PLLC | Carolyn J Johnsen | 1850 N Central Ave | Ste 1400 | Phoenix | AZ | 85004 | |
| 29904990 | 3DOOOLDER | C/O WOBBLEWORKS, INC. | 89 5TH AVENUE, SUITE 602 | | | NEW YORK | NY | 10003 | |
| 29904992 | 3M COMPANY | BLDG. 223-5S-07 | P.O. BOX 33223 | | | SAINT PAUL | MN | 55133-3223 | |
| 29904995 | 4107 TELEGRAPH LLC | 1995 BALMORAL DRIVE | | | | DETROIT | MI | 48203-1403 | |
| 29954211 | 4405 MILESTRIP HD LESSEE LLC | PO BOX 825131 | | | | PHILADELPHIA | PA | 19182-5131 | |
| 29954215 | 4908 ASSOCIATES LLC | C/O PLATFORM MGMT GROUP LLC | 14 CORPORATE WOODS BLVD #100 | | | ALBANY | NY | 12211 | |
| 29954217 | 5-MILE INVESTMENT CO | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | | | SPOKANE | WA | 99209-9368 | |
| 29954217 | 5-MILE INVESTMENT CO | C/O STEJER DEVELOPMENT LLC | PO BOX 9368 | | | SPOKANE | WA | 99209-9368 | |
| 30279825 | 700 Alma Investments, LLC | c/o Thomas, Clnclair & Beuttenmuller PLLC | Rudy Beuttenmuller | 5335 Spring Valley Road | | Dallas | TX | 75254 | |
| 30331669 | 82nd and Orchard LLC | 900 SW 5th St | Suite 1700 | | | Portland | OR | 97204 | |
| 30200717 | 86 LLC | MATTER MEDIA GROUP | 527 W. 7TH STREET, STE. 607 | | | LOS ANGELES | CA | 90017 | |
| 29905001 | 9395 CH LLC | C/O 1551 NFB LLC | PO BOX 713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 29954465 | A W FABER CASTELL USA INC | 9000 RIO NERO DR | | | | INDEPENDENCE | OH | 44131-5502 | |
| 30274870 | Name on file | Address on file | | | | | | | |
| 30262450 | Name on file | Address on file | | | | | | | |
| 29953882 | A+ QUALITY SERVICES INC | DBA A+ FIX IT SERVICES | PO BOX 26 | | | DELAND | FL | 32721-0026 | |
| 30192573 | A+ Quality Services, Inc. | PO Box 26 | | | | DeLand | FL | 32721 | |
| 30297506 | AAA Cooper Transportation | 1751 Kinsey Rd | | | | Dothan | AL | 36303 | |
| 30200720 | AAA COOPER TRANSPORTATION | PO BOX  935003 | | | | ATLANTA | GA | 31193 | |
| 30281663 | Name on file | Address on file | | | | | | | |
| 29905039 | AARON HERMAN | Address on file | | | | | | | |
| 30284804 | Name on file | Address on file | | | | | | | |
| 30294452 | AB Exports | Lasani Pulli | Near Khayaban Gardens | Sergodha Road | | Faisalabad, Punjab | | 38000 | Pakistan |
| 29905066 | AB EXPORTS | LASANI PULLI, NEAR KHAYABAN GARDENS | SERGODHA ROAD | FAISALABAD | | PUNJAB | | 38000 | PAKISTAN |
| 30287158 | Name on file | Address on file | | | | | | | |
| 30254479 | Name on file | Address on file | | | | | | | |
| 30296600 | Name on file | Address on file | | | | | | | |
| 29905107 | ABCWUA | 1441 MISSION AVE. NE | | | | ALBUQUERQUE | NM | 87107 | |
| 30286178 | Name on file | Address on file | | | | | | | |
| 30200644 | ABEQUIN C. ZAMORA | C/O HAMED YAZDANPANAH & ASSOCIATES | ATTN: HAMED YAZDANPANAH, GREG GOODHEART | 8235 SANTA MONICA BLVD. | SUITE 300 | WEST HOLLYWOOD | CA | 90046 | |
| 30261517 | Name on file | Address on file | | | | | | | |
| 30229180 | ABG Intermediate Holdings 2 LLC | c/o Authentic Brands Group | Attn: Legal Department | 1411 Broadway, 21st Floor | | New York | NY | 10018 | |
| 30288839 | Name on file | Address on file | | | | | | | |
| 30276260 | Name on file | Address on file | | | | | | | |
| 30259313 | Name on file | Address on file | | | | | | | |
| 30274063 | Name on file | Address on file | | | | | | | |
| 30224833 | Name on file | Address on file | | | | | | | |
| 30259803 | Name on file | Address on file | | | | | | | |
| 30222097 | Name on file | Address on file | | | | | | | |
| 29905295 | ABSOLUTE FIRE PROTECT SERV INC | 2300 W. COPANS RD. #3 | | | | POMPANO BEACH | FL | 33069 | |
| 30277926 | Name on file | Address on file | | | | | | | |
| 30274805 | Name on file | Address on file | | | | | | | |
| 29905305 | ACADIA STRATEGIC OPPORTUNITY FUND V | NEW TOWNE CTR OWN LLC 0334-006070 | PO BOX 0575 | | | BRIDGEPORT | CT | 06601-0575 | |
| 29905311 | ACC WATER BUSINESS | 124 HANCOCK AVENUE | | | | ATHENS | GA | 30601 | |
| 29950624 | ACCORDION PARTNERS LLC | 1 VANDERBILT AVE. | FLOOR 24 | | | NEW YORK | NY | 10017 | |
| 30259741 | Accordion Partners, LLC | One Vanderbilt Ave | 24th Floor | | | New York | NY | 10017 | |
| 30261564 | Accruent LLC | Lisa Elliott | Domain 3 | 11501 Domain Drive | Ste 160 | Austin | TX | 78758 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29905313 | ACCRUENT LLC | PO BOX 679881 | | | | DALLAS | TX | 75267-9881 | |
| 29905314 | ACCUQUILT LLC | 8843 S 137TH CIR | | | | OMAHA | NE | 68138 | |
| 30200534 | ACCUQUILT, LLC | 8843 S 137th Circle | | | | Omaha | NE | 68138-3455 | |
| 30331007 | Name on file | Address on file | | | | | | | |
| 30287609 | Name on file | Address on file | | | | | | | |
| 30282821 | Name on file | Address on file | | | | | | | |
| 30223381 | Name on file | Address on file | | | | | | | |
| 30223383 | Name on file | Address on file | | | | | | | |
| 30295365 | Name on file | Address on file | | | | | | | |
| 30201979 | Acme United Corporation | 1 Waterview Drive | Suite 200 | | | Shelton | CT | 06824 | |
| 29905319 | ACME UNITED CORPORATION | 1 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| 30262444 | Name on file | Address on file | | | | | | | |
| 30274949 | Name on file | Address on file | | | | | | | |
| 29905320 | ACS HOLDINGS LLC | ACS REYNOLDS PLAZA OH LLC | 350 PINE ST, STE 800 | | | BEAUMONT | TX | 77701 | |
| 30261471 | ACS Reynolds Plaza OH LLC | Jessica M Jordan | 350 Pine St | Suite 800 | | Beaumont | TX | 77701 | |
| 29905323 | ACTIVA PRODUCTS INC | 8900 FM 1998 | | | | MARSHALL | TX | 75672 | |
| 29905326 | ACUITIVE SOLUTIONS LLC | 7730 STRATHMOORE ROAD | | | | DUBLIN | OH | 43016 | |
| 30258641 | Name on file | Address on file | | | | | | | |
| 30295308 | Adams and Reese LLP | Ron C. Bingham, II, Esq. | 3424 Peachtree Road NE | Suite 1600 | | Atlanta | GA | 30326 | |
| 30263423 | Name on file | Address on file | | | | | | | |
| 30296370 | Name on file | Address on file | | | | | | | |
| 30274092 | Name on file | Address on file | | | | | | | |
| 30274235 | Name on file | Address on file | | | | | | | |
| 30222793 | Name on file | Address on file | | | | | | | |
| 30222793 | Name on file | Address on file | | | | | | | |
| 30256960 | Name on file | Address on file | | | | | | | |
| 30274633 | Name on file | Address on file | | | | | | | |
| 30293145 | Name on file | Address on file | | | | | | | |
| 30291194 | Name on file | Address on file | | | | | | | |
| 30261582 | Name on file | Address on file | | | | | | | |
| 30331914 | Name on file | Address on file | | | | | | | |
| 30280712 | Name on file | Address on file | | | | | | | |
| 30258131 | Name on file | Address on file | | | | | | | |
| 30286038 | Name on file | Address on file | | | | | | | |
| 30279182 | Name on file | Address on file | | | | | | | |
| 30262184 | Name on file | Address on file | | | | | | | |
| 29905409 | ADHESIVE TECHNOLOGIES | 3 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03842 | |
| 30181563 | Adhesive Technologies, Inc. | Steeve Michel Wintle | 3 Merill Industrial Drive | | | Hampton | NH | 03842 | |
| 30287050 | Name on file | Address on file | | | | | | | |
| 30297510 | Name on file | Address on file | | | | | | | |
| 30200771 | ADP TAX CREDIT SERVICES INC | PO BOX 830272 | | | | PHILADELPHIA | PA | 19182-0272 | |
| 29953936 | ADSG INC | DBA ACCENT WESTERN | PO BOX 676029 | | | DALLAS | TX | 75267-6029 | |
| 29953937 | ADSWERVE INC | PO BOX 669258 | | | | DALLAS | TX | 75266 | |
| 30182018 | Adswerve, Inc. | Jim Caulson | 999 18th St | Ste 2301N | | Denver | CO | 80202 | |
| 30297694 | Advance Carts Inc. | 4160 NW 1st Avenue | | | | Boca Raton | FL | 33431 | |
| 30200819 | ADVANCED CARTS INC | 4160 NW 1ST AVENUE #18 | | | | BOCA RATON | FL | 33431 | |
| 29905518 | ADVANCED DIGITAL TEXTILES | 600 BROOME STREET | | | | MONROE | NC | 28110 | |
| 30165275 | Advanced Wireless Communications | 20809 Kensington Blvd | | | | Lakeville | MN | 55044 | |
| 29905522 | ADVANTUS CORP | DBA WYLA | 12276 SAN JOSE BLVD BLDG 618 | | | JACKSONVILLE | FL | 32223 | |
| 29905522 | ADVANTUS CORP | DBA WYLA | 12276 SAN JOSE BLVD BLDG 618 | | | JACKSONVILLE | FL | 32223 | |
| 29905523 | ADVANTUS CORP / SULYN INDUSTRIES | 12276 SAN JOSE BLVD BLDG 618 | | | | JACKSONVILLE | FL | 32223 | |
| 29905524 | ADVANTUS CORP/WYLA | HUAYANG VILLAGE | LUFENG AV | JINFENG TOWN | | FUZHOU CITY | | 350211 | CHINA |
| 30295939 | Advantus, Corp. | Smith, Gambrell & Russell, LLP | c/o Brian P. Hall | 1105 W. Peachtree St. NE | Suite 1000 | Atlanta | GA | 30309 | |
| 29905528 | AEL&P (ALASKA ELECTRIC LIGHT & POWER) | 5601 TONSGARD COURT | | | | JUNEAU | AK | 99801-7201 | |
| 29905533 | AEP - APPALACHIAN POWER | 500 LEE ST E | | | | CHARLESTON | WV | 25301 | |
| 30279613 | AES Indiana | 2102 N Illinois St | | | | Indianapolis | IN | 46202 | |
| 29905540 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| 30279597 | AES Ohio | Attn: Bankruptcy | Fran Davidson | 1065 Woodman Drive | | Dayton | OH | 45432 | |
| 29905542 | AES OHIO | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 | |
| 29905543 | AEW CORE PROPERTY TRUST -US- INC | CPT RIVERSIDE PLAZA LLC C/O VESTAR | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| 30261844 | Name on file | Address on file | | | | | | | |
| 30163456 | Ag Container Transport | Pappas Trucking | PO Box 268 | | | Lockbourne | OH | 43137 | |
| 30182366 | AG Container Transport | PO Box 268 | | | | Lockbourne | OH | 43147 | |
| 30200811 | AG CONTAINER TRANSPORT LLC | PAPPAS TRUCKING | PO BOX  268 | | | LOCKBOURNE | OH | 43137 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30226271 | Name on file | Address on file | | | | | | | |
| 30224010 | Agilence, Inc. | 309 Fellowship Rd | Suite 200 | | | Mt Laurel | NJ | 08054 | |
| 30200810 | AGILENCE, INC. | 1020 BRIGGS ROAD, STE. 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 30281712 | Agilence, Inc. | Diane Pinho - Jibowu | 309 Fellowship Rd | Suite 200 | | Mount Laurel | NJ | 08054 | |
| 30275181 | Name on file | Address on file | | | | | | | |
| 30222283 | Name on file | Address on file | | | | | | | |
| 30260231 | Name on file | Address on file | | | | | | | |
| 30275107 | Name on file | Address on file | | | | | | | |
| 30181790 | Ahead Inc. | Ymee Rayon Stewart | 444 W. Lake Street | Suite 3000 | | Chicago | IL | 60606 | |
| 29905558 | AHEAD INC. | 401 N. MICHIGAN AVE., #3400 | | | | CHICAGO | IL | 60611 | |
| 30277028 | Name on file | Address on file | | | | | | | |
| 30275303 | Name on file | Address on file | | | | | | | |
| 30284953 | Name on file | Address on file | | | | | | | |
| 30276147 | Name on file | Address on file | | | | | | | |
| 30331722 | Name on file | Address on file | | | | | | | |
| 30218681 | Air Rite Service Supply | 1290 W. 117th St | | | | Lakewood | OH | 44107 | |
| 30200768 | AIRGAS INC | DBA AIRGAS USA, LLC | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| 30167121 | Airgas USA LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 30181600 | Airtex Industries | Federal Foam Technologies, Inc | Cathy Longtin | 600 Wisconsin Drive | | New Richmond | WI | 54017 | |
| 29905634 | AIRTEX INDUSTRIES INC | C/O FEDERAL FOAM TECHNOLOGIES INC | 600 WISCONSIN DRIVE | | | NEW RICHMOND | WI | 54017 | |
| 30260245 | Name on file | Address on file | | | | | | | |
| 30200873 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 30222121 | Name on file | Address on file | | | | | | | |
| 30167885 | AKG Squared LLC | 1235? Potomac Hunt Rd | | | | North Potomac | MD | 20878 | |
| 30200849 | AKG SQUARED LLC | DBA DAMASK LOVE | 951 BRICKELL AVE #911 | | | MIAMI | FL | 33131 | |
| 30284507 | Name on file | Address on file | | | | | | | |
| 30259433 | Name on file | Address on file | | | | | | | |
| 30275161 | Name on file | Address on file | | | | | | | |
| 30286987 | Name on file | Address on file | | | | | | | |
| 29905684 | AKRON CENTER ASSOCIATES LLC | C/O COLLIERS INTERNATIONAL | 425 WALNUT STREET, STE 1200 | | | CINCINNATI | OH | 45202 | |
| 29905686 | AKRON CHILDREN'S HOSPITAL | ONE PERKINS SQUARE | | | | AKRON | OH | 44308 | |
| 30278783 | Akron-Summit County Public Library | Attn: Business Office-Cowgar | 60 S High Street | | | Akron | OH | 44326 | |
| 29952942 | ALABAMA POWER | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| 30353313 | Alabama Power Company | c/o Jeremy L. Retherford | 1901 Sixth Ave. N. | Suite 1500 | | Birmingham | AL | 35203 | |
| 30296162 | Alabama Power Company | Balch & Bingham LLP | c/o Jeremy L. Retherford | 1901 Sixth Ave. N. | Suite 1500 | Birmingham | AL | 35203 | |
| 30258113 | Name on file | Address on file | | | | | | | |
| 30256981 | Name on file | Address on file | | | | | | | |
| 30200599 | ALANA DENNIS | C/O FRAN MURPHY LAW | ATTN: FRANCES MURPHY | 27735 JEFFERSON AVE. | | SAINT CLAIR | MI | 48081 | |
| 30262540 | Name on file | Address on file | | | | | | | |
| 29905753 | ALASKA SELECT INN MOTEL, INC. | 3451 PALMDALE DRIVE | | | | WASILLA | AK | 99654 | |
| 30285073 | Name on file | Address on file | | | | | | | |
| 30283493 | Name on file | Address on file | | | | | | | |
| 29905774 | ALBANY POLICE DEPT | CITY OF ALBANY | 2600 PACIFIC BLVD SW | | | ALBANY | OR | 97321 | |
| 29905778 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| 30260308 | Name on file | Address on file | | | | | | | |
| 30256796 | Name on file | Address on file | | | | | | | |
| 30263617 | Name on file | Address on file | | | | | | | |
| 30221921 | Name on file | Address on file | | | | | | | |
| 29905793 | ALBRECHT INC | PO BOX 1714 | | | | AKRON | OH | 44309 | |
| 29966761 | Albrecht Incorporated | P.O. Box 1714 | | | | Akron | OH | 44309 | |
| 30286232 | Name on file | Address on file | | | | | | | |
| 30262875 | Name on file | Address on file | | | | | | | |
| 30277314 | Name on file | Address on file | | | | | | | |
| 30275301 | Name on file | Address on file | | | | | | | |
| 30296110 | Name on file | Address on file | | | | | | | |
| 30258301 | Name on file | Address on file | | | | | | | |
| 30287324 | Name on file | Address on file | | | | | | | |
| 30292935 | Name on file | Address on file | | | | | | | |
| 30276467 | Name on file | Address on file | | | | | | | |
| 30277456 | Name on file | Address on file | | | | | | | |
| 29905868 | ALETHEA HARAMPOLIS | Address on file | | | | | | | |
| 29905946 | ALEXANDER HENRY | Address on file | | | | | | | |
| 30258871 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30284393 | Name on file | Address on file | | | | | | | |
| 30275847 | Name on file | Address on file | | | | | | | |
| 30282780 | Name on file | Address on file | | | | | | | |
| 30263172 | Name on file | Address on file | | | | | | | |
| 30274422 | Name on file | Address on file | | | | | | | |
| 30261139 | Name on file | Address on file | | | | | | | |
| 29954681 | ALEXIS CHAPMAN | Address on file | | | | | | | |
| 30274043 | Name on file | Address on file | | | | | | | |
| 30285926 | Name on file | Address on file | | | | | | | |
| 29906375 | ALICIA DE LA TORRE | Address on file | | | | | | | |
| 29906531 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY, SUITE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 30274285 | Name on file | Address on file | | | | | | | |
| 30257414 | Name on file | Address on file | | | | | | | |
| 30279754 | Name on file | Address on file | | | | | | | |
| 30273950 | Name on file | Address on file | | | | | | | |
| 30262887 | Name on file | Address on file | | | | | | | |
| 30261459 | Name on file | Address on file | | | | | | | |
| 30275203 | Name on file | Address on file | | | | | | | |
| 30276694 | Name on file | Address on file | | | | | | | |
| 30260235 | Name on file | Address on file | | | | | | | |
| 30263134 | Name on file | Address on file | | | | | | | |
| 30258311 | Name on file | Address on file | | | | | | | |
| 30261550 | Name on file | Address on file | | | | | | | |
| 30274489 | Name on file | Address on file | | | | | | | |
| 30283141 | Name on file | Address on file | | | | | | | |
| 30222728 | Name on file | Address on file | | | | | | | |
| 30296485 | Name on file | Address on file | | | | | | | |
| 30257893 | Name on file | Address on file | | | | | | | |
| 30280267 | Name on file | Address on file | | | | | | | |
| 30278454 | Name on file | Address on file | | | | | | | |
| 30293609 | Name on file | Address on file | | | | | | | |
| 30331455 | Name on file | Address on file | | | | | | | |
| 30200788 | ALLIANCE SALES & MARKETING | UNIT 1205-1208 12/F, TEXWOOD PLAZA | | | | KWUN TONG, KOWLOON | | | HONG KONG |
| 29954757 | ALLIANT ENERGY/IPL | 4902 N. BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 30200841 | ALLIANT ENERGY/WPL | 4902 N. BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 29906563 | Allied Products Corporation | 1420 Kansas Ave | | | | Kansas City | MO | 64127 | |
| 29906563 | Allied Products Corporation | 1420 Kansas Ave | | | | Kansas City | MO | 64127 | |
| 29906564 | Allied Products Corporation | Springbok Puzzles | 1420 Kansas Avenue | | | Kansas City | MO | 64127 | |
| 29906564 | Allied Products Corporation | Springbok Puzzles | 1420 Kansas Avenue | | | Kansas City | MO | 64127 | |
| 30297321 | Allied Universal Security Services | Attn: Kadian Blanson | 1395 University Blvd. | | | Jupiter | FL | 33458 | |
| 30262057 | Name on file | Address on file | | | | | | | |
| 29906577 | ALLISON BLANK | C/O THE LAW OFFICES OF JIBRAEL S. | ATTN: GERALD D. LANE JR., ESQ. | 110 SE 6TH ST | 17TH FLOOR | FORT LAUDERDALE | FL | 33301 | |
| 29906614 | ALLISON HOPKINS | Address on file | | | | | | | |
| 29906620 | ALLISON KATHLEEN FERDINAND | Address on file | | | | | | | |
| 30286099 | Name on file | Address on file | | | | | | | |
| 30297124 | Name on file | Address on file | | | | | | | |
| 30264033 | Name on file | Address on file | | | | | | | |
| 30259945 | Name on file | Address on file | | | | | | | |
| 30258480 | Name on file | Address on file | | | | | | | |
| 29906660 | ALLYSON BRENNAN | Address on file | | | | | | | |
| 29949437 | ALLYSON DURK | Address on file | | | | | | | |
| 30167312 | Almaden Properties | Attn: David L. Bruck, Esq., Greenbaum, Rowe, Smith & Davis LLP | 99 Wood Avenue South, 4th Floor | | | Iselin | NJ | 08830 | |
| 30261444 | Almaden Properties | Antony Chrysostom | 100 Busch Street | Suite 218 | | San Francisco | CA | 94104 | |
| 30192594 | Almaden Properties LLC | c/o Greenbaum Rowe Smith & Davis LLP | Attn: David L. Bruck, Esq. | 99 Wood Avenue South, 4th Floor | | Iselin | NJ | 08830 | |
| 30294270 | Almaden Properties LLC | GRS&D LLP | David L. Bruck, Esq. | 99 Wood Avenue South | 4th Floor | Iselin | NJ | 08830 | |
| 29906692 | ALMADEN PROPERTIES LLC | 5353 ALMADEN EXPRESSWAY STE 49 | | | | SAN JOSE | CA | 95118 | |
| 30222472 | Name on file | Address on file | | | | | | | |
| 30276511 | Name on file | Address on file | | | | | | | |
| 30218096 | ALP Utilities | 316 Fillmore St | | | | alexandria | MN | 56308 | |
| 30200532 | ALP Utilities | 316 Fillmore St | PO Box 609 | | | Alexandria | MN | 56308 | |
| 30259815 | ALP Utilities | Jessica Knott | 316 Fillmore St. | | | Alexandria | MN | 56308 | |
| 29906707 | ALP UTILITIES | 316 FILLMORE ST | | | | ALEXANDRIA | MN | 56308 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 4 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29906709 | ALPENA POWER COMPANY | 401 N NINTH AVENUE | | | | ALPENA | MI | 49707 | |
| 29906709 | ALPENA POWER COMPANY | 401 N NINTH AVENUE | | | | ALPENA | MI | 49707 | |
| 30262452 | Name on file | Address on file | | | | | | | |
| 30293065 | Name on file | Address on file | | | | | | | |
| 30282039 | Name on file | Address on file | | | | | | | |
| 30279607 | Name on file | Address on file | | | | | | | |
| 29953003 | ALTO CONYERS PLAZA LP | PO BOX 841818 | | | | BOSTON | MA | 02284 | |
| 30278486 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 30292813 | ALTO Conyers Plaza, LP | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 29906713 | ALTO SYSTEMS INC | 2867 SURVEYOR STREET | | | | POMONA | CA | 91768 | |
| 30277050 | Name on file | Address on file | | | | | | | |
| 30273818 | Name on file | Address on file | | | | | | | |
| 30257535 | Name on file | Address on file | | | | | | | |
| 30273968 | Name on file | Address on file | | | | | | | |
| 30158570 | ALVAREZ, SHARON | Address on file | | | | | | | |
| 30290983 | Name on file | Address on file | | | | | | | |
| 29906735 | ALWIN HELLER | Address on file | | | | | | | |
| 29906893 | AMACO-AMERICAN ART CLAY CO | 6060 GUION ROAD | | | | INDIANAPOLIS | IN | 46254 | |
| 30257249 | Name on file | Address on file | | | | | | | |
| 29906931 | AMANDA CATERSON | Address on file | | | | | | | |
| 29906984 | AMANDA HAYES | Address on file | | | | | | | |
| 29907000 | AMANDA LEEANN BROWN | Address on file | | | | | | | |
| 29951285 | AMANDA PIKE | Address on file | | | | | | | |
| 30218556 | Name on file | Address on file | | | | | | | |
| 30289670 | Name on file | Address on file | | | | | | | |
| 30285706 | Name on file | Address on file | | | | | | | |
| 30200719 | AMAZON CAPITAL SERVICES | AMAZON.COM LLC | PO BOX  035184 | | | SEATTLE | WA | 98124-5184 | |
| 29907138 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 30285171 | Name on file | Address on file | | | | | | | |
| 30257871 | Name on file | Address on file | | | | | | | |
| 29907286 | AMER REALTY CAP RET OP PTRSHIP LP | DACA- ARC NLLKLFL001 LLC | P.O. BOX 74602 | | | CLEVELAND | OH | 44194 | |
| 30181453 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 29907288 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 30229280 | Ameren Missouri | Attn: Bankruptcy Desk MC 310 | PO Box 66881 | | | St. Louis | MO | 63166 | |
| 29907290 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | |
| 30291585 | American & Efird LLC | Attn: Chip Ford | 620 South Tryon Street | Suite 800 | | Charlotte | NC | 28202 | |
| 29907293 | AMERICAN & EFIRD LLC | PO BOX 507 | | | | MOUNT HOLLY | NC | 28120 | |
| 30183254 | American Art Clay Co., Inc. | 6060 Guion Rd | | | | Indianapolis | IN | 46254 | |
| 30295049 | American Crafts | 588 West 400 South | Suite 300 | | | Lindon | UT | 84042 | |
| 30295130 | American Crafts | 588 West 400 South Suite 300 | | | | Lindon | UT | 84042 | |
| 29907294 | AMERICAN CRAFTS | 588 WEST 400 SOUTH SUITE 300 | | | | LINDON | UT | 84042 | |
| 29949440 | AMERICAN CRAFTS LC | 588 WEST 400 SOUTH SUITE 300 | | | | NINGBO CITY | | 315040 | CHINA |
| 29907295 | AMERICAN ELECTRIC POWER/24002 | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 29907298 | AMERICAN FAST FREIGHT INC | PO BOX 101833 | | | | PASADENA | CA | 91189-1833 | |
| 29907299 | AMERICAN FINANCE OPER PARTNERSHIP L | ARG BHCLMSC001 LLC | PO BOX 74703 | | | CLEVELAND | OH | 44194 | |
| 30200770 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK  DR. | | | | LIVERPOOL | NY | 13088 | |
| 30338760 | American Food and Vending Corporation | c/o Bond, Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 | |
| 30295575 | American Food and Vending Corporation | c/o Bond, Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 | |
| 29907305 | AMERICAN INDUSTRIES INC | DBA HEDINGER GROUP | 5440 SW WESTGATE DR, #250 | | | PORTLAND | OR | 97221 | |
| 30331646 | American International Industries | 2220 Gaspar Avenue | | | | Los Angeles | CA | 90040 | |
| 29907306 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 29907311 | AMERICAN NEWS COMPANY LLC | DBA ANC | 1955 LAKE PARK DRIVE, SUITE 400 | | | SMYRNA | GA | 30080 | |
| 29907312 | AMERICAN OAK PRESERVING CO INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 29907314 | AMERICAN REALTY CAP RET OP PART LP | ARC CLORLFL001 LLC, ATTN: RTL ACCOU | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 29907315 | AMERICAN REALTY CAPITAL RETAIL OPER | C/O DACA- ARC SMWMBFL001 LLC | P.O. BOX 74544 | | | CLEVELAND | OH | 44194 | |
| 29907318 | AMERICAN TOMBOW INC | 355 SATELLITE BLVD NE SUITE 300 | | | | SUWANEE | GA | 30024 | |
| 29907319 | AMERICAN TOMBOW, INC | 355 SATELLITE BOULEVARD NE SUITE 300 | | | | SUWANEE | GA | 30024 | |
| 30256608 | American Tombow, Inc. | 355 Satellite Blvd NE | Suite 300 | | | Suwanee | GA | 30024 | |
| 29907320 | AMERICAN TRAILER RENTAL GRP LLC | ADVANTAGE TRAILER RENTALS LLC | PO BOX 772320 | | | DETROIT | MI | 48277 | |
| 30224506 | American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30207521 | American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30222365 | American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30273926 | AMERICAS CART SERVICE | 3057 E. ROLAND STREET | | | | MESA | AZ | 85213 | |
| 29907321 | AMERICAS CART SERVICE | ACCOUNTING- PENNY HRTANEK | 3057 E. ROLAND STREET | | | MESA | AZ | 85213 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29907326 | AMES MUNICIPAL UTILITIES | CUSTOMER SERVICES - UTILITIES | AMES CITY HALL | 515 CLARK AVE. | | AMES | IA | 50010 | |
| 30274657 | Name on file | Address on file | | | | | | | |
| 29907350 | AMIGO MOBILITY CENTER | PO BOX 74470 | | | | CLEVELAND | OH | 44194-0570 | |
| 30280199 | Amigo Mobility International, Inc | 6693 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| 30297393 | Name on file | Address on file | | | | | | | |
| 30280567 | Name on file | Address on file | | | | | | | |
| 29907368 | AMSOURCE DRAPER LUMBER YARD LLC | 358 S RIO GRANDE STE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| 30289366 | Amsource Draper Lumber Yard, LLC | c/o Ray Quinney & Nebeker P.C. | Attn: James A. Sorenson | 36 S. State Street | Suite 1400 | Salt Lake City | UT | 84111 | |
| 30200761 | AMSOURCE SPANISH FORK LLC | 358 RIO GRANDE, SUITE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| 30289302 | Amsource Spanish Fork, LLC | c/o Ray Quinney & Nebeker P.C. | Attn: James Sorenson | 36 S. State Street | Ste 1400 | Salt Lake City | UT | 84111 | |
| 30277629 | Name on file | Address on file | | | | | | | |
| 30262853 | Name on file | Address on file | | | | | | | |
| 29907502 | AMY SCHMACKLE | Address on file | | | | | | | |
| 29907548 | AMY WITT | Address on file | | | | | | | |
| 30200625 | Anaias, Barbara | Address on file | | | | | | | |
| 30286902 | Name on file | Address on file | | | | | | | |
| 30286835 | Name on file | Address on file | | | | | | | |
| 30257503 | Name on file | Address on file | | | | | | | |
| 30200854 | ANCHOR SIGN INC | PO BOX 22737 | | | | CHARLESTON | SC | 29413 | |
| 30277988 | Anchor Sign, Inc. | Stanley H. McGuffin, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211 | |
| 30277992 | Anchor Sign, Inc. | Stanley H. McGuffin, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211 | |
| 29907671 | ANCHORAGE WATER & WASTEWATER UTILITY | 3000 ARCTIC BOULEVARD | | | | ANCHORAGE | AK | 99503-3811 | |
| 30276738 | Name on file | Address on file | | | | | | | |
| 30222946 | Name on file | Address on file | | | | | | | |
| 29954064 | ANDERSON OXFORD INC | DBA THINKLP | 219 LABRADOR DR., UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 30223339 | Name on file | Address on file | | | | | | | |
| 30282952 | Name on file | Address on file | | | | | | | |
| 30332989 | Name on file | Address on file | | | | | | | |
| 30333002 | Name on file | Address on file | | | | | | | |
| 30263038 | Name on file | Address on file | | | | | | | |
| 30277165 | Name on file | Address on file | | | | | | | |
| 30224270 | Name on file | Address on file | | | | | | | |
| 30331763 | Name on file | Address on file | | | | | | | |
| 30262893 | Name on file | Address on file | | | | | | | |
| 30258009 | Name on file | Address on file | | | | | | | |
| 30277178 | Name on file | Address on file | | | | | | | |
| 30287701 | Name on file | Address on file | | | | | | | |
| 30259805 | Name on file | Address on file | | | | | | | |
| 30274390 | Name on file | Address on file | | | | | | | |
| 30258680 | Name on file | Address on file | | | | | | | |
| 30260901 | Name on file | Address on file | | | | | | | |
| 30262583 | Name on file | Address on file | | | | | | | |
| 30274513 | Name on file | Address on file | | | | | | | |
| 30279035 | Name on file | Address on file | | | | | | | |
| 30261560 | Name on file | Address on file | | | | | | | |
| 30279148 | Name on file | Address on file | | | | | | | |
| 30275295 | Name on file | Address on file | | | | | | | |
| 30331998 | Name on file | Address on file | | | | | | | |
| 30296792 | Name on file | Address on file | | | | | | | |
| 30262881 | Name on file | Address on file | | | | | | | |
| 30274909 | Name on file | Address on file | | | | | | | |
| 30275079 | Name on file | Address on file | | | | | | | |
| 30274754 | Name on file | Address on file | | | | | | | |
| 30285433 | Name on file | Address on file | | | | | | | |
| 30292434 | Name on file | Address on file | | | | | | | |
| 30258577 | Name on file | Address on file | | | | | | | |
| 30263538 | Name on file | Address on file | | | | | | | |
| 30285597 | Name on file | Address on file | | | | | | | |
| 30288765 | Name on file | Address on file | | | | | | | |
| 30285698 | Name on file | Address on file | | | | | | | |
| 30285611 | Name on file | Address on file | | | | | | | |
| 29908022 | ANGELES RAMIREZ | Address on file | | | | | | | |
| 30259771 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282793 | Name on file | Address on file | | | | | | | |
| 30261268 | Name on file | Address on file | | | | | | | |
| 30225014 | Name on file | Address on file | | | | | | | |
| 30200605 | ANITA VANGUNDY | Address on file | | | | | | | |
| 29949442 | ANKER PLAY PRODUCTS LLC | NO. 1498 JIANGNAN ROAD | 130 | | | NINGBO | | 315040 | CHINA |
| 30289204 | Name on file | Address on file | | | | | | | |
| 30200597 | ANNA BELLON | C/O PRINGLE & HERIGSTAD, P.C. | ATTN: JIM NOSTDAHL | 2525 ELKS DRIVE | PO BOX 1000 | MINOT | ND | 58702-1000 | |
| 29908351 | ANNA PETRILLO | Address on file | | | | | | | |
| 29908414 | ANNAMARIE TORRES | Address on file | | | | | | | |
| 30261694 | Name on file | Address on file | | | | | | | |
| 30281695 | Name on file | Address on file | | | | | | | |
| 30289739 | Name on file | Address on file | | | | | | | |
| 30296325 | Name on file | Address on file | | | | | | | |
| 30262065 | Name on file | Address on file | | | | | | | |
| 29955223 | ANTHONY JACKSON | Address on file | | | | | | | |
| 29908577 | ANTHONY SAMMUT | Address on file | | | | | | | |
| 30263487 | Name on file | Address on file | | | | | | | |
| 30258085 | Name on file | Address on file | | | | | | | |
| 29908613 | ANTOINETTE SAM | Address on file | | | | | | | |
| 29908614 | ANTOINETTE SAM | Address on file | | | | | | | |
| 30282791 | Name on file | Address on file | | | | | | | |
| 29953656 | ANTONIA MARTINEZ | Address on file | | | | | | | |
| 30279077 | Name on file | Address on file | | | | | | | |
| 29953660 | ANTONIO B POMERLEAU LLC | PO BOX 6 | | | | BURLINGTON | VT | 05401 | |
| 30280806 | ANTONIO B. POMERLEAU, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | | BURLINGTON | VT | 05401 | |
| 30286239 | Name on file | Address on file | | | | | | | |
| 30292465 | Name on file | Address on file | | | | | | | |
| 30276722 | Name on file | Address on file | | | | | | | |
| 30257527 | Name on file | Address on file | | | | | | | |
| 29908653 | AODK INC | 14394 DETROIT AVE. | | | | LAKEWOOD | OH | 44107 | |
| 30165954 | Apex Logistics International Inc | 145-68 228th Street | Unit #3-4 | | | Springfield Gardens | NY | 11413 | |
| 29908662 | APEX LOGISTICS INTL (NY) INC | 145-68 228TH ST., UNIT 3-4 | | | | JAMAICA | NY | 11413 | |
| 29908663 | APOTHECARY PRODUCTS | 11750 12TH AVENUE S | | | | BURNSVILLE | MN | 55337 | |
| 30257957 | Apothecary Products LLC | 11750 12th Ave S | | | | Burnsville | MN | 55337 | |
| 29908664 | APPALACHIAN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 30275867 | Appalachian Power Company d/b/a American Electric Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 30251356 | Name on file | Address on file | | | | | | | |
| 30258163 | Name on file | Address on file | | | | | | | |
| 29908690 | APRIL L. SPEIGHTS | Address on file | | | | | | | |
| 29955252 | APRIL SPEIGHTS | Address on file | | | | | | | |
| 29955264 | APS | ARIZONA CENTER | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | |
| 29955265 | APSC LLC | C/O THE SHOPPING CTR GROUP LLC | 300 GALLERIA PKWY, 12TH FL | | | ATLANTA | GA | 30339 | |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | c/o Womble, Bond, Dickinson LLP | Attn: Chukwukpee Nzegwu | 100 Light Street | 26th Floor | Baltimore | MD | 21202 | |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | c/o Womble, Bond, Dickinson LLP | Attn: Chukwukpee Nzegwu | 100 Light Street | 26th Floor | Baltimore | MD | 21202 | |
| 29955268 | AQUA IL | 2635 DRALLE RD | | | | UNIVERSITY PARK | IL | 60484 | |
| 29955270 | AQUA OH | 870 3RD ST NW | | | | MASSILLON | OH | 44647 | |
| 29908715 | AQUA PENNSYLVANIA/70279 | 2 JANSEN AVE | | | | ESSINGTON | PA | 19029 | |
| 30296340 | Name on file | Address on file | | | | | | | |
| 30261434 | Name on file | Address on file | | | | | | | |
| 30287786 | Name on file | Address on file | | | | | | | |
| 30274581 | Name on file | Address on file | | | | | | | |
| 30200857 | ARBON EQUIPMENT CORP | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 29908744 | ARBOR SQUARE LLC | C/O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 29908752 | ARCADIA FIESTA LP | PO BOX 849203 | | | | LOS ANGELES | CA | 90084-9203 | |
| 30331140 | Arch Insurance Company | Francine Petrosino, Executive Legal Assistant | 210 Hudson Streeet | Suite 600 | | Jersey City | NJ | 07311 | |
| 30259755 | Name on file | Address on file | | | | | | | |
| 30260264 | Name on file | Address on file | | | | | | | |
| 30275406 | Name on file | Address on file | | | | | | | |
| 30294675 | Name on file | Address on file | | | | | | | |
| 29908759 | ARD MACARTHUR LLC | 310 YORKTOWN PLAZA | | | | ELKINS PARK | PA | 19027 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 7 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29972454 | ARD Macarthur LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esq | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 30275333 | Name on file | Address on file | | | | | | | |
| 30257989 | Name on file | Address on file | | | | | | | |
| 30291689 | Name on file | Address on file | | | | | | | |
| 30285894 | Name on file | Address on file | | | | | | | |
| 29955285 | AR-GL & ERIE LLC | 11155 RED RUN BLVD #320 | | | | OWINGS MILLS | MD | 21117 | |
| 29955287 | ARGO IDAHO FALLS LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR, #120 | | | LARKSPUR | CA | 94939 | |
| 30331489 | Argo Idaho Falls, LLC | 101 Larkspur Landing Circle | Suite 120 | | | Larkspur | CA | 94939 | |
| 30292822 | Argo Partners as Transferee of Natraj Home Furnishings Pvt Ltd | Attn: Matthew Binstock | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | |
| 30252439 | Argo Partners as Transferee of Skullduggery, Inc. | Attn: Matthew Binstock | 12 West 37th Street, Ste 900 | | | New York | NY | 10018 | |
| 29955289 | ARGO TIETON LLC | C/O ARGONAUT INVEST., LLC | 101 LARKSPUR LANDING CIR #120 | | | LARKSPUR | CA | 94939 | |
| 30331535 | Argo Tieton, LLC | 101 Larkspur Landing Circle | Suite 120 | | | Larkspur | CA | 94939 | |
| 29908784 | Aria Investments LLC | 1330 J Lee Circle | | | | Glendale | CA | 91208 | |
| 29908784 | Aria Investments LLC | 1330 J Lee Circle | | | | Glendale | CA | 91208 | |
| 30159800 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 30192509 | Arizona Public Service | 2043 W Cheryl Dr Bldg M - M/S 3209 | | | | Phoenix | AZ | 85021 | |
| 30192756 | Arizona Public Service | 2043 W Cheryl Dr Bldg M - M/S 3209 | | | | Phoenix | AZ | 85021 | |
| 30192528 | Arizona Public Service | 2043 W Cheryl Dr Bldg M - M/S 3209 | | | | Phoenix | AZ | 85021 | |
| 30192751 | Arizona Public Service | 2043 W Cheryl Dr Bldg M - M/S 3209 | | | | Phoenix | AZ | 85021 | |
| 30192538 | Arizona Public Service | 2043 W Cheryl Dr Bldg M - M/S 3209 | | | | Phoenix | AZ | 85021 | |
| 30192481 | Arizona Public Service | 2043 W Cheryl Dr Bldg M -M/S 3209 | | | | Phoenix | AZ | 85021 | |
| 29908913 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 5030 S S ST | | | | FORT SMITH | AR | 72903 | |
| 29975821 | ARL Inc | Jeff Goldenberg | 372 South Main St. Suite E | | | Alpine | UT | 84004 | |
| 30297009 | ARL Inc | Jeff Goldenberg | 372 South Main St. | Suite E | | Alpine | UT | 84004 | |
| 30278983 | Name on file | Address on file | | | | | | | |
| 30284212 | ARLINGTON CONSTRUCTION INC | 519 E 11TH AVE | | | | COLUMBUS | OH | 43211 | |
| 30262242 | Name on file | Address on file | | | | | | | |
| 30258773 | Name on file | Address on file | | | | | | | |
| 30253186 | Name on file | Address on file | | | | | | | |
| 30291004 | Name on file | Address on file | | | | | | | |
| 30274795 | Name on file | Address on file | | | | | | | |
| 30289681 | Name on file | Address on file | | | | | | | |
| 30262436 | Name on file | Address on file | | | | | | | |
| 30255548 | Name on file | Address on file | | | | | | | |
| 30273811 | Name on file | Address on file | | | | | | | |
| 30262643 | Name on file | Address on file | | | | | | | |
| 30257018 | Name on file | Address on file | | | | | | | |
| 30289263 | Name on file | Address on file | | | | | | | |
| 29908943 | AROMA BAY CANDLES CO | TIEU TRA/ RESIDENT GROUP 6 | HUNG DAO- DUONG KINH- HAI PHONG | | | HAIPHONG | | 18000 | VIETNAM |
| 30281409 | Aroma Bay Candles Co Ltd | Ma Zhen Zhen | Tieu Tra, Hungdao Ward, Duong Kinh | | | Haiphong | | 180000 | Vietnam |
| 30283658 | Name on file | Address on file | | | | | | | |
| 30293317 | Name on file | Address on file | | | | | | | |
| 30260765 | Name on file | Address on file | | | | | | | |
| 29908953 | ARROW COMPANIES LLC | PO BOX 410 | | | | ELKHORN | WI | 53121 | |
| 30208087 | Arrow Companies, LLC | PO Box 410 | | | | Elkhorn | WI | 53121 | |
| 29908955 | ARSENAL PLAZA ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 30258346 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | |
| 30260535 | Name on file | Address on file | | | | | | | |
| 29908957 | ART AND HOBBY LLC | 7900 EXCELSIOR BLVD, SUITE #210 | | | | HOPKINS | MN | 55343 | |
| 30206628 | Artex Apparels | Plot No. 50, GIDC | Apparel Park | Khokhra | | Ahmedabad, GU | | 380008 | India |
| 29908967 | ARTEX APPARELS | PLOT NO 50, SEZ APPAREL PARK GIDC | KHOKHRA, AHMEDABAD | | | GUJARAT | | 380008 | INDIA |
| 29908969 | ARTEZA ART SUPPLIES | 22301 KETTLE CREEK WAY | | | | BOCA RATON | FL | 33428 | |
| 29908970 | ARTEZA ART SUPPLY | PMB1134 | 25 SE 2ND AVE STE 550 | | | MIAMI | FL | 33131 | |
| 30274511 | Name on file | Address on file | | | | | | | |
| 29908979 | ARTMATE CO LTD | 50 ZHONGHUA ROAD | | | | NANJING | | 210000 | CHINA |
| 30164944 | Artmate Co., Ltd | 16th Floor | 50 Zhonghua Road | | | Nanjing City, Jiangsu Province, CN | | | China |
| 30285694 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30291015 | Name on file | Address on file | | | | | | | |
| 30262985 | Name on file | Address on file | | | | | | | |
| 30257281 | Name on file | Address on file | | | | | | | |
| 30257985 | Name on file | Address on file | | | | | | | |
| 30288788 | Name on file | Address on file | | | | | | | |
| 30331417 | Name on file | Address on file | | | | | | | |
| 30274791 | Name on file | Address on file | | | | | | | |
| 30261085 | Name on file | Address on file | | | | | | | |
| 29909106 | ASHLEY GREGORY | Address on file | | | | | | | |
| 29955378 | ASHLEY REAL ESTATE LLC | ATT: IVONNE AGUILERA-SUAREZ | 1670 EAST 8TH AVE. | | | TAMPA | FL | 33605 | |
| 30200659 | ASHLYN HERRON | Address on file | | | | | | | |
| 29909291 | ASHTON FALCONER | Address on file | | | | | | | |
| 30257115 | Name on file | Address on file | | | | | | | |
| 30289255 | Name on file | Address on file | | | | | | | |
| 30289703 | ASI Investments LLC | c/o Charles Dunn Company | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | |
| 29955409 | ASI INVESTMENTS LLC | C/O CHARLES DUNN RES INC | 800 W. 6TH ST., SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| 30193141 | Asotin County Public Utility District | PO Box 605 | | | | Clarkston | WA | 99403 | |
| 29909308 | ASOTIN COUNTY PUD #1 | 1500 SCENIC WAY | | | | CLARKSTON | WA | 99403 | |
| 30273588 | Name on file | Address on file | | | | | | | |
| 30331843 | Name on file | Address on file | | | | | | | |
| 30258735 | Name on file | Address on file | | | | | | | |
| 30275030 | Name on file | Address on file | | | | | | | |
| 29955423 | ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | | | | OLYMPIA | WA | 98507 | |
| 29955425 | ASTAGE GLOBAL INC. | JEJ ASTAGE CO., LTD., YAHIKO FACTOR | 635-2 ODO | YAHIKO-MURA | | NISHIKANBARA-GUN | | 9590308 | JAPAN |
| 30192445 | Astage Global Inc. | Keiko Maeda | 1350 Broadway | Suite 1510 | | New York | NY | 10018 | |
| 30227088 | Name on file | Address on file | | | | | | | |
| 30276736 | Name on file | Address on file | | | | | | | |
| 30183256 | Ates, Jennifer | Address on file | | | | | | | |
| 29909348 | ATHENS CENTER LLC | 1220 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | |
| 30261656 | Athens Center, LLC | 1220 Dublin Road | | | | Columbus | OH | 43215 | |
| 30289202 | Name on file | Address on file | | | | | | | |
| 30278664 | Name on file | Address on file | | | | | | | |
| 30331657 | Name on file | Address on file | | | | | | | |
| 30332728 | Name on file | Address on file | | | | | | | |
| 30284901 | Name on file | Address on file | | | | | | | |
| 30256748 | Name on file | Address on file | | | | | | | |
| 29909357 | ATLANTIC CITY ELECTRIC | 500 N. WAKEFIELD DR. | | | | NEWARK | DE | 19702 | |
| 30192555 | Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive | Suite 2133 / Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| 30165091 | Atlantis Toy and Hobby Inc. | 435 Brook Avenue Unit 16 | | | | Deer Park | NY | 11729 | |
| 29909363 | ATLANTIS TOY AND HOBBY INC. | 435 BROOK AVENUE UNIT 16 | | | | DEER PARK | NY | 11729 | |
| 30260617 | Atmos Energy Corporation | P.O. Box 650205 Attn: Bankruptcy Group | | | | Dallas | TX | 75265 | |
| 29909366 | ATMOS ENERGY/630872/740353 | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| 30291908 | Name on file | Address on file | | | | | | | |
| 30200743 | ATWORK FRANCHISE INC | PO BOX 202992 | | | | DALLAS | TX | 75320-2992 | |
| 30284048 | AtWork Franchise Inc. | 270 Somerset Drive | | | | Hinckley | OH | 44233 | |
| 30263148 | Name on file | Address on file | | | | | | | |
| 30288770 | Name on file | Address on file | | | | | | | |
| 30287272 | Name on file | Address on file | | | | | | | |
| 29909450 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER STREET | | | | AUGUSTA | GA | 30901 | |
| 30278894 | Name on file | Address on file | | | | | | | |
| 30278882 | Name on file | Address on file | | | | | | | |
| 30263524 | Name on file | Address on file | | | | | | | |
| 30293639 | Name on file | Address on file | | | | | | | |
| 30286267 | Name on file | Address on file | | | | | | | |
| 29909465 | AURIENT INTERNATIONAL CORP | 8F 106 CHANG AN WEST ROAD | | | | TAIPEI | | 10351 | TAIWAN |
| 30164398 | Aurient International Corp. | Shun Ching Wu - President | 8F-3, 106 Chang An West Road. R.O.C. | | | Taipei, Taiwan | | 10351 | Taiwan |
| 30223596 | Name on file | Address on file | | | | | | | |
| 30259890 | Name on file | Address on file | | | | | | | |
| 30261542 | Name on file | Address on file | | | | | | | |
| 29909534 | AUTHENTIC BRANDS GROUP LLC | ABG INTERMEDIATE HOLDINGS 2 LLC | 1411 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 30200818 | AUTOMATED LOGIC CORPORATION | ECOENERGY | 1150 ROBERTS  BLVD | | | KENNESAW | GA | 30144 | |
| 29909539 | AUTOMATIC FIRE PROTECTION | SYSTEMS INC | 326 JACKSON ST | | | FREMONT | OH | 43420 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30261049 | Name on file | Address on file | | | | | | | |
| 29909604 | AVANTI INC | PO BOX 9440 | | | | FRESNO | CA | 93792 | |
| 29909648 | AVEST LTD PARTNERSHIP | PO BOX 140075 | | | | BOISE | ID | 83714 | |
| 30283047 | Name on file | Address on file | | | | | | | |
| 30286230 | Name on file | Address on file | | | | | | | |
| 30296786 | Name on file | Address on file | | | | | | | |
| 29909659 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 30285137 | Name on file | Address on file | | | | | | | |
| 29952913 | AVR CPC ASSOCIATES LLC | PO BOX 8000-024 | | | | BUFFALO | NY | 14267 | |
| 30292317 | AVR CPC Associates, LLC | c/o Law Offices of Kenneth L. Baum LLC | 201 W. Passaic Street, Suite 104 | | | Rochelle Park | NJ | 07662 | |
| 29952920 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 30294254 | Awad-Letteri, Barbara | Address on file | | | | | | | |
| 29952921 | AWARDCO INC | 2080 W 400 N | | | | LINDON | UT | 84042 | |
| 30256798 | Name on file | Address on file | | | | | | | |
| 30257702 | Name on file | Address on file | | | | | | | |
| 30263124 | Name on file | Address on file | | | | | | | |
| 30262194 | Name on file | Address on file | | | | | | | |
| 30286811 | Name on file | Address on file | | | | | | | |
| 30274116 | Name on file | Address on file | | | | | | | |
| 30260927 | Name on file | Address on file | | | | | | | |
| 30260605 | Name on file | Address on file | | | | | | | |
| 30256654 | Name on file | Address on file | | | | | | | |
| 29909709 | AZUSA LIGHT & WATER DEPARTMENT | 729 N AZUSA AVE | | | | AZUSA | CA | 91702 | |
| 30331059 | B&B South Plaza Holding, LLC | Bailey Cavalieri LLC | c/o Robert B. Berner | 409 E. Monument Avenue, Suite 103 | | Dayton | OH | 45402 | |
| 29909712 | B&B SOUTH PLAZA HOLDINGS LLC | SOUTH PLAZA C/O BRUCE STRUMPF INC | 2120 DREW STREET | | | CLEARWATER | FL | 33765 | |
| 29954451 | B33 MILFORD JV LLC | B33 MILFORD CROSSING LLC | PO BOX 6304 | | | HICKSVILLE | NY | 11802-6304 | |
| 29954452 | B33 RE PARTNERS INVESTMENTS II LLC | B33 GREAT NORTHERN II LLC | 9330 W. SAHARA AVE., #270 | | | LAS VEGAS | NV | 89117 | |
| 29954453 | B33 RE PARTNERS INVESTMENTS III LLC | B33 BANDERA POINTE III LLC | PO BOX 6304 | | | HICKSVILLE | NY | 11802-6304 | |
| 29909717 | BA TWO REIT LLC | POOL 2 INDUSTRIAL OH LLC C/O EQT EX | 100 MATSONFORD RD., #250 | | | RADNOR | PA | 19087 | |
| 30258129 | Name on file | Address on file | | | | | | | |
| 30291270 | Name on file | Address on file | | | | | | | |
| 30275081 | Name on file | Address on file | | | | | | | |
| 30288697 | Name on file | Address on file | | | | | | | |
| 30224054 | Name on file | Address on file | | | | | | | |
| 30293924 | Name on file | Address on file | | | | | | | |
| 29909719 | BACE, INC. | 322 W. 32ND STREET | | | | CHARLOTTE | NC | 28206 | |
| 30262428 | Name on file | Address on file | | | | | | | |
| 30279509 | Name on file | Address on file | | | | | | | |
| 30263256 | Name on file | Address on file | | | | | | | |
| 30280579 | Name on file | Address on file | | | | | | | |
| 30257131 | Name on file | Address on file | | | | | | | |
| 30287486 | Name on file | Address on file | | | | | | | |
| 30285936 | Name on file | Address on file | | | | | | | |
| 30258396 | Name on file | Address on file | | | | | | | |
| 30285487 | Name on file | Address on file | | | | | | | |
| 30275966 | Name on file | Address on file | | | | | | | |
| 29976214 | Badgley Mischka LLC | Attn: Charles Greer | 15342 Graham St. | | | Huntington Beach | CA | 92649 | |
| 29909721 | BADGLEY MISCHKA LLC | 15642 GRAHAM STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30283879 | Name on file | Address on file | | | | | | | |
| 30232651 | Name on file | Address on file | | | | | | | |
| 30292640 | Name on file | Address on file | | | | | | | |
| 30224289 | Name on file | Address on file | | | | | | | |
| 30274350 | Name on file | Address on file | | | | | | | |
| 30274298 | Name on file | Address on file | | | | | | | |
| 30274279 | Name on file | Address on file | | | | | | | |
| 30279498 | Name on file | Address on file | | | | | | | |
| 30291947 | Name on file | Address on file | | | | | | | |
| 30258241 | Name on file | Address on file | | | | | | | |
| 30218631 | Name on file | Address on file | | | | | | | |
| 30261442 | Name on file | Address on file | | | | | | | |
| 30276793 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30274679 | Name on file | Address on file | | | | | | | |
| 30259461 | Name on file | Address on file | | | | | | | |
| 30277924 | Name on file | Address on file | | | | | | | |
| 30274852 | Name on file | Address on file | | | | | | | |
| 30274846 | Name on file | Address on file | | | | | | | |
| 30282944 | Name on file | Address on file | | | | | | | |
| 30258017 | Name on file | Address on file | | | | | | | |
| 30276996 | Name on file | Address on file | | | | | | | |
| 30297708 | Baker Temple Greensboro | C/O Baker Commercial Properties | 1400 Pickens St. | 5th Floor | | Columbia | SC | 29201 | |
| 30286522 | Name on file | Address on file | | | | | | | |
| 30284359 | Name on file | Address on file | | | | | | | |
| 30259417 | Name on file | Address on file | | | | | | | |
| 30200596 | Baker, Beverly | Address on file | | | | | | | |
| 30200596 | Baker, Beverly | Address on file | | | | | | | |
| 30273840 | Name on file | Address on file | | | | | | | |
| 30263218 | Name on file | Address on file | | | | | | | |
| 30331948 | Name on file | Address on file | | | | | | | |
| 30261320 | Name on file | Address on file | | | | | | | |
| 30287182 | Name on file | Address on file | | | | | | | |
| 30224050 | Name on file | Address on file | | | | | | | |
| 30293795 | Name on file | Address on file | | | | | | | |
| 30260035 | Name on file | Address on file | | | | | | | |
| 30278752 | Name on file | Address on file | | | | | | | |
| 30275916 | Name on file | Address on file | | | | | | | |
| 30293826 | Name on file | Address on file | | | | | | | |
| 30282083 | Name on file | Address on file | | | | | | | |
| 30261339 | Name on file | Address on file | | | | | | | |
| 30258977 | Name on file | Address on file | | | | | | | |
| 30222604 | Name on file | Address on file | | | | | | | |
| 30287431 | Name on file | Address on file | | | | | | | |
| 30262512 | Name on file | Address on file | | | | | | | |
| 30286325 | Name on file | Address on file | | | | | | | |
| 30258670 | Name on file | Address on file | | | | | | | |
| 29916971 | BALL, DENISE | Address on file | | | | | | | |
| 30296204 | Name on file | Address on file | | | | | | | |
| 30260715 | Name on file | Address on file | | | | | | | |
| 30275213 | Name on file | Address on file | | | | | | | |
| 30287562 | Name on file | Address on file | | | | | | | |
| 30226885 | Name on file | Address on file | | | | | | | |
| 30280980 | Name on file | Address on file | | | | | | | |
| 30262929 | Name on file | Address on file | | | | | | | |
| 30276181 | Name on file | Address on file | | | | | | | |
| 30256776 | Name on file | Address on file | | | | | | | |
| 30279164 | Name on file | Address on file | | | | | | | |
| 30276986 | Name on file | Address on file | | | | | | | |
| 29909783 | BANARAS BEADS LIMITED | A-1 INDUSTRIAL ESTATE | VARANAS | | | UTTAR PRADESH | | 221106 | INDIA |
| 30164663 | Banaras Beads Limited | Siddharth Gupta | A-1, Industrial Estate | | | Varanasi, UP | | 22110 | India |
| 30259725 | Name on file | Address on file | | | | | | | |
| 30261014 | Banda, Lidia | Address on file | | | | | | | |
| 30263176 | Banda, Lidia | Address on file | | | | | | | |
| 30221938 | Name on file | Address on file | | | | | | | |
| 29909786 | BANGOR GAS, ME | 498 MAINE AVENUE | | | | BANGOR | ME | 04401 | |
| 29909788 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04401-1129 | |
| 29909788 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04401-1129 | |
| 30274174 | Name on file | Address on file | | | | | | | |
| 30275398 | Name on file | Address on file | | | | | | | |
| 30296596 | Name on file | Address on file | | | | | | | |
| 30256594 | Name on file | Address on file | | | | | | | |
| 30256642 | Name on file | Address on file | | | | | | | |
| 30294728 | Name on file | Address on file | | | | | | | |
| 30287695 | Name on file | Address on file | | | | | | | |
| 30260911 | Name on file | Address on file | | | | | | | |
| 29909795 | BARBARA A. GILL | Address on file | | | | | | | |
| 30200603 | BARBARA BENNETT | C/O PHILIP DEBERARD | P.O. BOX 3326 | | | STUART | FL | 34995 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29909807 | BARBARA CANDITO | Address on file | | | | | | | |
| 30285990 | Name on file | Address on file | | | | | | | |
| 30225331 | Name on file | Address on file | | | | | | | |
| 30261159 | Name on file | Address on file | | | | | | | |
| 30223944 | Name on file | Address on file | | | | | | | |
| 30223944 | Name on file | Address on file | | | | | | | |
| 30295553 | Name on file | Address on file | | | | | | | |
| 30282916 | Name on file | Address on file | | | | | | | |
| 30224855 | Name on file | Address on file | | | | | | | |
| 30275117 | Name on file | Address on file | | | | | | | |
| 30260727 | Name on file | Address on file | | | | | | | |
| 30280281 | Name on file | Address on file | | | | | | | |
| 30287298 | Name on file | Address on file | | | | | | | |
| 30276716 | Name on file | Address on file | | | | | | | |
| 30274519 | Name on file | Address on file | | | | | | | |
| 30286144 | Name on file | Address on file | | | | | | | |
| 30275051 | Name on file | Address on file | | | | | | | |
| 30280959 | Name on file | Address on file | | | | | | | |
| 30258275 | Name on file | Address on file | | | | | | | |
| 30257147 | Name on file | Address on file | | | | | | | |
| 30275143 | Name on file | Address on file | | | | | | | |
| 30285357 | Name on file | Address on file | | | | | | | |
| 30277788 | Name on file | Address on file | | | | | | | |
| 30260893 | Name on file | Address on file | | | | | | | |
| 30286329 | Name on file | Address on file | | | | | | | |
| 30221862 | Name on file | Address on file | | | | | | | |
| 30221862 | Name on file | Address on file | | | | | | | |
| 30285886 | Name on file | Address on file | | | | | | | |
| 30274102 | Name on file | Address on file | | | | | | | |
| 30282658 | Name on file | Address on file | | | | | | | |
| 30224539 | Barren River Plaza Project LLC | 372 N L Rogers Wells Blvd | | | | Glasgow | KY | 42141 | |
| 29909912 | BARREN RIVER PLAZA PROJECT LLC | 372 NORTH L ROGERS WELLS BLVD. | | | | GLASGOW | KY | 42141 | |
| 30258177 | Name on file | Address on file | | | | | | | |
| 30279056 | Name on file | Address on file | | | | | | | |
| 30263325 | Name on file | Address on file | | | | | | | |
| 30295510 | Name on file | Address on file | | | | | | | |
| 30287645 | Name on file | Address on file | | | | | | | |
| 30263190 | Name on file | Address on file | | | | | | | |
| 30284713 | Name on file | Address on file | | | | | | | |
| 30279168 | Name on file | Address on file | | | | | | | |
| 30279911 | Name on file | Address on file | | | | | | | |
| 30331045 | Name on file | Address on file | | | | | | | |
| 30274463 | Name on file | Address on file | | | | | | | |
| 30257662 | Name on file | Address on file | | | | | | | |
| 30260791 | Name on file | Address on file | | | | | | | |
| 30278856 | Name on file | Address on file | | | | | | | |
| 30276457 | Name on file | Address on file | | | | | | | |
| 30395674 | Name on file | Address on file | | | | | | | |
| 30251301 | Name on file | Address on file | | | | | | | |
| 30285151 | Name on file | Address on file | | | | | | | |
| 30260836 | Name on file | Address on file | | | | | | | |
| 30277323 | Name on file | Address on file | | | | | | | |
| 30262663 | Name on file | Address on file | | | | | | | |
| 30274681 | Name on file | Address on file | | | | | | | |
| 30288920 | Name on file | Address on file | | | | | | | |
| 30257432 | Name on file | Address on file | | | | | | | |
| 30291011 | Name on file | Address on file | | | | | | | |
| 30274933 | Name on file | Address on file | | | | | | | |
| 30285319 | Name on file | Address on file | | | | | | | |
| 30276067 | Name on file | Address on file | | | | | | | |
| 30276065 | Name on file | Address on file | | | | | | | |
| 30281915 | Name on file | Address on file | | | | | | | |
| 30224066 | Name on file | Address on file | | | | | | | |
| 30257660 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200589 | BATES METAL PRODUCTS INC | PO BOX  68 | | | | PORT WASHINGTON | OH | 43837-0068 | |
| 30278510 | Name on file | Address on file | | | | | | | |
| 30274287 | Name on file | Address on file | | | | | | | |
| 30287688 | Name on file | Address on file | | | | | | | |
| 30293535 | Name on file | Address on file | | | | | | | |
| 30285265 | Name on file | Address on file | | | | | | | |
| 30331765 | Name on file | Address on file | | | | | | | |
| 30258097 | Name on file | Address on file | | | | | | | |
| 30274882 | Name on file | Address on file | | | | | | | |
| 30221917 | Name on file | Address on file | | | | | | | |
| 30278758 | Name on file | Address on file | | | | | | | |
| 30259274 | Name on file | Address on file | | | | | | | |
| 30256836 | Name on file | Address on file | | | | | | | |
| 30296378 | Name on file | Address on file | | | | | | | |
| 30259608 | Name on file | Address on file | | | | | | | |
| 30260251 | Name on file | Address on file | | | | | | | |
| 30278628 | Name on file | Address on file | | | | | | | |
| 30283149 | Name on file | Address on file | | | | | | | |
| 30259507 | Name on file | Address on file | | | | | | | |
| 30293297 | Name on file | Address on file | | | | | | | |
| 30224593 | Name on file | Address on file | | | | | | | |
| 30254481 | Name on file | Address on file | | | | | | | |
| 29909948 | BAYFIELD COMPANY LLC | PO BOX 1916 | | | | EL GRANADA | CA | 94018 | |
| 30263483 | Bayfield Company LLC | Kjell Kenji Gjovig | PO Box 1916 | | | El Granada | CA | 94018 | |
| 30289362 | Name on file | Address on file | | | | | | | |
| 30277805 | Name on file | Address on file | | | | | | | |
| 30274249 | Name on file | Address on file | | | | | | | |
| 30285341 | Name on file | Address on file | | | | | | | |
| 30285327 | Name on file | Address on file | | | | | | | |
| 30182743 | Bayshore Village (US), Inc. | c/o Stark & Stark | Attn: J. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| 29953555 | BAYSHORE VILLAGE US INC | 7575 DR. PHILLIPS BLVD. #390 | | | | ORLANDO | FL | 32819 | |
| 29949454 | BAZA SEEDS BV | FLUORIETWEG 39 | | | | ALKMAAR | | 1812 RR | NETHERLANDS |
| 29972691 | Bazaarvoice, Inc. | 10901 Stonelake Blvd | | | | Austin | TX | 78759 | |
| 29953559 | BBPTFC LLC | C/O ARCADIA MGMT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 29953560 | BCS HOPPER LLC | P.O. BOX 1628 | | | | ROGERS | AR | 72757 | |
| 30224325 | Name on file | Address on file | | | | | | | |
| 30290080 | Name on file | Address on file | | | | | | | |
| 30279178 | Name on file | Address on file | | | | | | | |
| 30223425 | Name on file | Address on file | | | | | | | |
| 29909974 | BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | | | | BOSTON | MA | 02284-6193 | |
| 29909975 | BEADALON | 440 HIGHLANDS BLVD | | | | COATESVILLE | PA | 19320 | |
| 30288298 | BEADSMITH | 37 Hayward Avenue | | | | Carteret | NJ | 07008 | |
| 30288176 | Beadsmith | 37 Hayward Avenue | | | | Carteret | NJ | 07008 | |
| 29909976 | BEADSMITH | 37 HAYWARD AVENUE | | | | CARTERET | NJ | 07008 | |
| 29909976 | BEADSMITH | 37 HAYWARD AVENUE | | | | CARTERET | NJ | 07008 | |
| 30282357 | Name on file | Address on file | | | | | | | |
| 30287624 | Name on file | Address on file | | | | | | | |
| 30331744 | Name on file | Address on file | | | | | | | |
| 30284739 | Name on file | Address on file | | | | | | | |
| 30259175 | Bear Creek Township Sewer | 373 North Division Road | | | | Petoskey | MI | 49770 | |
| 29955608 | BEAR CREEK TOWNSHIP SEWER ACCT | 373 DIVISION ROAD | | | | PETOSKEY | MI | 49770 | |
| 29955609 | BEAR POINTE VENTURES LLC | C/O NAI MID-MICHIGAN PROP. MGMT. | 2149 JOLLY ROAD, SUITE 200 | | | OKEMOS | MI | 48864 | |
| 30291666 | Name on file | Address on file | | | | | | | |
| 29955612 | BEARRR LLC | 41-17 CRESCENT ST., APT 7N | | | | LONG ISLAND CITY | NY | 11101 | |
| 30258422 | Name on file | Address on file | | | | | | | |
| 30277193 | Name on file | Address on file | | | | | | | |
| 30258967 | Name on file | Address on file | | | | | | | |
| 30285063 | Name on file | Address on file | | | | | | | |
| 30288554 | Name on file | Address on file | | | | | | | |
| 30222064 | Name on file | Address on file | | | | | | | |
| 30262464 | Name on file | Address on file | | | | | | | |
| 30293525 | Name on file | Address on file | | | | | | | |
| 30285417 | Name on file | Address on file | | | | | | | |
| 30290515 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30290026 | Name on file | Address on file | | | | | | | |
| 30282708 | Name on file | Address on file | | | | | | | |
| 30274168 | Name on file | Address on file | | | | | | | |
| 30285662 | Name on file | Address on file | | | | | | | |
| 30221946 | Name on file | Address on file | | | | | | | |
| 30263244 | Name on file | Address on file | | | | | | | |
| 30257014 | Name on file | Address on file | | | | | | | |
| 30259995 | Name on file | Address on file | | | | | | | |
| 30287895 | Name on file | Address on file | | | | | | | |
| 30284266 | Name on file | Address on file | | | | | | | |
| 30258340 | Name on file | Address on file | | | | | | | |
| 30256832 | Name on file | Address on file | | | | | | | |
| 29910005 | BECKLEY WATER COMPANY, WV | 119 S HEBER ST | | | | BECKLEY | WV | 25801 | |
| 30274156 | Name on file | Address on file | | | | | | | |
| 30276411 | Name on file | Address on file | | | | | | | |
| 30274434 | Name on file | Address on file | | | | | | | |
| 30297227 | Name on file | Address on file | | | | | | | |
| 30222592 | Name on file | Address on file | | | | | | | |
| 30291972 | Name on file | Address on file | | | | | | | |
| 30281673 | Name on file | Address on file | | | | | | | |
| 30294579 | Name on file | Address on file | | | | | | | |
| 30276393 | BEDFORD CITY UTILITIES | 1614 L STREET | | | | BEDFORD | IN | 47421-3730 | |
| 30331297 | Name on file | Address on file | | | | | | | |
| 30286884 | Name on file | Address on file | | | | | | | |
| 30277649 | Beegle, Kevin P. | Address on file | | | | | | | |
| 30332937 | Name on file | Address on file | | | | | | | |
| 30232455 | Name on file | Address on file | | | | | | | |
| 29910025 | BEELINE GROUP LLC | 30941 SAN CLEMENTE ST. | | | | HAYWARD | CA | 94544 | |
| 30263178 | Name on file | Address on file | | | | | | | |
| 30258382 | Name on file | Address on file | | | | | | | |
| 30283648 | Name on file | Address on file | | | | | | | |
| 30286815 | Name on file | Address on file | | | | | | | |
| 30286377 | Name on file | Address on file | | | | | | | |
| 30285289 | Name on file | Address on file | | | | | | | |
| 30285914 | Name on file | Address on file | | | | | | | |
| 30331477 | Name on file | Address on file | | | | | | | |
| 30294776 | Belden Park Delaware, LLC | Legal Department | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 29910033 | BELDEN PARK JV LLC | BELDEN PARK DELAWARE LLC | 629 EUCLID AVE, STE. 1300 | | | CLEVELAND | OH | 44114 | |
| 30273692 | Name on file | Address on file | | | | | | | |
| 30279928 | Name on file | Address on file | | | | | | | |
| 30274189 | Name on file | Address on file | | | | | | | |
| 30261937 | Name on file | Address on file | | | | | | | |
| 30257887 | Name on file | Address on file | | | | | | | |
| 30262963 | Name on file | Address on file | | | | | | | |
| 30285202 | Name on file | Address on file | | | | | | | |
| 30276610 | Name on file | Address on file | | | | | | | |
| 30261989 | Name on file | Address on file | | | | | | | |
| 30257461 | Name on file | Address on file | | | | | | | |
| 30262164 | Name on file | Address on file | | | | | | | |
| 30257100 | Name on file | Address on file | | | | | | | |
| 29955618 | BELLA + CANVAS LLC | 9830 WILSHIRE BLVD. | | | | BEVERLY HILLS | CA | 90212 | |
| 29955617 | BELLA + CANVAS LLC | 9830 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212 | |
| 30222137 | Name on file | Address on file | | | | | | | |
| 30331757 | Bella+Canvas, LLC | Cynthia C. Mullen | 9830 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| 29910050 | BELLACREME INC | 14 FRANKLIN LANE | | | | OTISVILLE | NY | 10963 | |
| 30222066 | Name on file | Address on file | | | | | | | |
| 30260763 | Name on file | Address on file | | | | | | | |
| 30218615 | Name on file | Address on file | | | | | | | |
| 30256774 | Name on file | Address on file | | | | | | | |
| 30273620 | Name on file | Address on file | | | | | | | |
| 30277842 | Bellon, Anna | Address on file | | | | | | | |
| 30295665 | Bellon, Anna | Address on file | | | | | | | |
| 30295803 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29910063 | BELMONT COUNTY WATER & SEWER DISTRICT | 67711 OAKVIEW DRIVE | | | | ST. CLAIRSVILLE | OH | 43950 | |
| 30276415 | Name on file | Address on file | | | | | | | |
| 30260328 | Name on file | Address on file | | | | | | | |
| 30222309 | Name on file | Address on file | | | | | | | |
| 30261272 | Name on file | Address on file | | | | | | | |
| 30224126 | Name on file | Address on file | | | | | | | |
| 30224126 | Name on file | Address on file | | | | | | | |
| 30281240 | Bemel, Allen J. | Address on file | | | | | | | |
| 29976193 | Bemidji Holdings LLC | 2361 Nostrand Avenue | Suite 602 | | | Brooklyn | NY | 11210 | |
| 29910067 | BEMIDJI HOLDINGS LLC | LEXINGTON REALTY INT'L LLC | 911 E COUNTY LINE RD #203 | | | LAKEWOOD | NJ | 08701 | |
| 29910077 | BEN FURLICH | Address on file | | | | | | | |
| 30282442 | Name on file | Address on file | | | | | | | |
| 30286886 | Name on file | Address on file | | | | | | | |
| 30286871 | Name on file | Address on file | | | | | | | |
| 30161908 | Benchmark Industrial Inc | 950 Claycraft Rd | | | | Gahanna | OH | 43230 | |
| 29910080 | BENCHMARK INDUSTRIAL INC | BENCHMARK SUPPLY INC | 950 CLAYCRAFT RD. | | | GAHANNA | OH | 43230 | |
| 30224773 | Name on file | Address on file | | | | | | | |
| 30285245 | Name on file | Address on file | | | | | | | |
| 30262059 | Name on file | Address on file | | | | | | | |
| 30287054 | Name on file | Address on file | | | | | | | |
| 30184567 | Bendon Inc | 1840 Baney Road S | | | | Ashland | OH | 44805 | |
| 29910083 | BENDON INC | 1840 BANEY ROAD | | | | ASHLAND | OH | 44805 | |
| 30296376 | Name on file | Address on file | | | | | | | |
| 29910091 | BENITA ROBERTS | Address on file | | | | | | | |
| 29910095 | BENJAMIN ANTHONY | Address on file | | | | | | | |
| 30294773 | Bennett, Barbara | Address on file | | | | | | | |
| 30285307 | Name on file | Address on file | | | | | | | |
| 30228859 | Name on file | Address on file | | | | | | | |
| 30274158 | Name on file | Address on file | | | | | | | |
| 30290066 | Name on file | Address on file | | | | | | | |
| 30261584 | Name on file | Address on file | | | | | | | |
| 30282712 | Name on file | Address on file | | | | | | | |
| 30261586 | Name on file | Address on file | | | | | | | |
| 30257111 | Name on file | Address on file | | | | | | | |
| 30293081 | Name on file | Address on file | | | | | | | |
| 30225016 | Name on file | Address on file | | | | | | | |
| 30275404 | Name on file | Address on file | | | | | | | |
| 30263550 | Name on file | Address on file | | | | | | | |
| 30262647 | Name on file | Address on file | | | | | | | |
| 30297133 | Name on file | Address on file | | | | | | | |
| 29910139 | BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 30261900 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336 | |
| 29955629 | BENTON PUD | 2721 W. 10TH AVENUE | | | | KENNEWICK | WA | 99336 | |
| 30276742 | Name on file | Address on file | | | | | | | |
| 30259977 | Name on file | Address on file | | | | | | | |
| 30260509 | Name on file | Address on file | | | | | | | |
| 30257157 | Name on file | Address on file | | | | | | | |
| 30331839 | Name on file | Address on file | | | | | | | |
| 30297666 | Name on file | Address on file | | | | | | | |
| 30287112 | Name on file | Address on file | | | | | | | |
| 30296682 | Name on file | Address on file | | | | | | | |
| 30257545 | Name on file | Address on file | | | | | | | |
| 30222082 | Name on file | Address on file | | | | | | | |
| 30262123 | Name on file | Address on file | | | | | | | |
| 30263445 | Name on file | Address on file | | | | | | | |
| 30262356 | Name on file | Address on file | | | | | | | |
| 30261714 | Name on file | Address on file | | | | | | | |
| 30221883 | Name on file | Address on file | | | | | | | |
| 29910152 | BERKSHIRE GAS COMPANY | 115 CHESHIRE ROAD | | | | PITSFIELD | MA | 01201 | |
| 30292452 | Name on file | Address on file | | | | | | | |
| 29910162 | BERNADETTE GONZALES | Address on file | | | | | | | |
| 30259037 | Name on file | Address on file | | | | | | | |
| 30256640 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 15 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30253719 | Name on file | Address on file | | | | | | | |
| 30277393 | Name on file | Address on file | | | | | | | |
| 30291981 | Name on file | Address on file | | | | | | | |
| 30261189 | Name on file | Address on file | | | | | | | |
| 30263293 | Name on file | Address on file | | | | | | | |
| 30282223 | Name on file | Address on file | | | | | | | |
| 30286317 | Name on file | Address on file | | | | | | | |
| 30286026 | Name on file | Address on file | | | | | | | |
| 29910191 | BERWICK OFFRAY LLC | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 29910193 | BERWICK OFFRAY LLC DBA | BLUMENTHAL LANSING COMPANY | 30 TWO BRIDGES ROAD SUITE 110 | | | FAIRFIELD | NJ | 07004 | |
| 30289253 | Name on file | Address on file | | | | | | | |
| 30261087 | Name on file | Address on file | | | | | | | |
| 29910275 | BETSY LAU | Address on file | | | | | | | |
| 30261886 | Name on file | Address on file | | | | | | | |
| 29910283 | BETTER CARTING SERVICE | 32 RUSSELL STREET | | | | WHITE PLAINS | NY | 10606 | |
| 30295820 | Name on file | Address on file | | | | | | | |
| 29910289 | BETTY BUCCHIERI | Address on file | | | | | | | |
| 29910304 | BETTY SCHMIDT | Address on file | | | | | | | |
| 29910305 | BETTY SCHMIDT | Address on file | | | | | | | |
| 30261290 | Name on file | Address on file | | | | | | | |
| 30277665 | Name on file | Address on file | | | | | | | |
| 30263056 | Name on file | Address on file | | | | | | | |
| 30258412 | Name on file | Address on file | | | | | | | |
| 30274589 | Name on file | Address on file | | | | | | | |
| 29910346 | BGE | 100 CONSTELLATION WAY | | | | BALTIMORE | MD | 21202 | |
| 29910348 | BHARATH MANO | Address on file | | | | | | | |
| 30280279 | Name on file | Address on file | | | | | | | |
| 30258317 | Name on file | Address on file | | | | | | | |
| 29910373 | BIC CORPORATION | 1 BIC WAY | | | | SHELTON | CT | 06484 | |
| 30279075 | Name on file | Address on file | | | | | | | |
| 30280043 | Name on file | Address on file | | | | | | | |
| 30274597 | Name on file | Address on file | | | | | | | |
| 30274617 | Name on file | Address on file | | | | | | | |
| 30295681 | Name on file | Address on file | | | | | | | |
| 29910376 | BIG B1 INC | 655 SOUTH 700 EAST | | | | OREM | UT | 84097 | |
| 29910378 | BIG LOTS STORES INC | ATTN: LEASE ADMINISTRATION | 4900 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43081 | |
| 29910380 | BIG Y FOODS INC | PO BOX 7840 | | | | SPRINGFIELD | MA | 01102 | |
| 30297305 | Big Y Foods, Inc. | PO Box 7840 | | | | Springfield | MA | 01102 | |
| 30274495 | Name on file | Address on file | | | | | | | |
| 30278618 | Name on file | Address on file | | | | | | | |
| 29910387 | BILL RAWLS LLC DBA CREATIVE HOME LT | 400 WEST VIRGINIA ST, SUITE 400 | | | | MCKINNEY | TX | 75069 | |
| 29910388 | BILL RAWLS LLC DBA SARAHS CRAFTS | 400 WEST VIRGINIA ST SUITE 400 | | | | MCKINNEY | TX | 75069 | |
| 30258765 | BILL RAWLS LLC/Creative Home Ltd | 3600 ELDORADO PKWY, BLDG C, SUITE 3 | Suite 400 | | | MCKINNEY | TX | 75070 | |
| 30258813 | Name on file | Address on file | | | | | | | |
| 30222084 | Name on file | Address on file | | | | | | | |
| 30277036 | Name on file | Address on file | | | | | | | |
| 30275047 | Name on file | Address on file | | | | | | | |
| 30281005 | Name on file | Address on file | | | | | | | |
| 30280195 | Name on file | Address on file | | | | | | | |
| 30258731 | Name on file | Address on file | | | | | | | |
| 30289752 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashtia and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30295955 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30281608 | Name on file | Address on file | | | | | | | |
| 30289113 | Name on file | Address on file | | | | | | | |
| 30229374 | Name on file | Address on file | | | | | | | |
| 30257666 | Name on file | Address on file | | | | | | | |
| 30222784 | Name on file | Address on file | | | | | | | |
| 30222784 | Name on file | Address on file | | | | | | | |
| 30276061 | Name on file | Address on file | | | | | | | |
| 30291605 | Name on file | Address on file | | | | | | | |
| 30286760 | Name on file | Address on file | | | | | | | |
| 30259859 | Name on file | Address on file | | | | | | | |
| 30260645 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286271 | Name on file | Address on file | | | | | | | |
| 30263565 | Name on file | Address on file | | | | | | | |
| 30281520 | Name on file | Address on file | | | | | | | |
| 29910412 | BJ RETAIL PARTNERS LLC | C/O BLUEJAY MGMT LLC | 301 MILL RD STE L6 | | | HEWLETT | NY | 11557 | |
| 30161370 | BKG OVERSEAS | A 14/4-5 UPSIDC JALESAR ROAD | | | | FIROZABAD, UTTAR PRADESH | | 283203 | INDIA |
| 29955671 | BKG OVERSEAS | A 14/4-5, UPSIDC, JALESAR ROAD | | | | FIROZABAD | | 283203 | INDIA |
| 30224787 | Black Hills Energy | Attn: Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |
| 29955673 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57702 | |
| 30263240 | Name on file | Address on file | | | | | | | |
| 30261578 | Name on file | Address on file | | | | | | | |
| 30262019 | Name on file | Address on file | | | | | | | |
| 30262412 | Name on file | Address on file | | | | | | | |
| 30273814 | Name on file | Address on file | | | | | | | |
| 30280217 | Name on file | Address on file | | | | | | | |
| 30256936 | Name on file | Address on file | | | | | | | |
| 29955676 | BLACKSTONE IMC HOLDINGS Q LLC | AMERICASMART BUILDING 1 | PO BOX 411539 | | | BOSTON | MA | 02241-1539 | |
| 30295245 | Name on file | Address on file | | | | | | | |
| 30277024 | Name on file | Address on file | | | | | | | |
| 30259336 | Name on file | Address on file | | | | | | | |
| 30288244 | Name on file | Address on file | | | | | | | |
| 30279625 | Name on file | Address on file | | | | | | | |
| 30261264 | Name on file | Address on file | | | | | | | |
| 30261544 | Name on file | Address on file | | | | | | | |
| 30284017 | Name on file | Address on file | | | | | | | |
| 30273674 | Name on file | Address on file | | | | | | | |
| 30260655 | Name on file | Address on file | | | | | | | |
| 30260356 | Name on file | Address on file | | | | | | | |
| 30284845 | Name on file | Address on file | | | | | | | |
| 30257571 | Name on file | Address on file | | | | | | | |
| 30274017 | Name on file | Address on file | | | | | | | |
| 30218613 | Name on file | Address on file | | | | | | | |
| 30331524 | Name on file | Address on file | | | | | | | |
| 30261004 | Name on file | Address on file | | | | | | | |
| 30261678 | Name on file | Address on file | | | | | | | |
| 30295925 | Name on file | Address on file | | | | | | | |
| 30260653 | Name on file | Address on file | | | | | | | |
| 30260551 | Name on file | Address on file | | | | | | | |
| 30283743 | Name on file | Address on file | | | | | | | |
| 30284667 | Name on file | Address on file | | | | | | | |
| 30031095 | Name on file | Address on file | | | | | | | |
| 30261141 | Name on file | Address on file | | | | | | | |
| 30273755 | Name on file | Address on file | | | | | | | |
| 30273522 | Name on file | Address on file | | | | | | | |
| 30276636 | Name on file | Address on file | | | | | | | |
| 30031464 | Name on file | Address on file | | | | | | | |
| 30277208 | Name on file | Address on file | | | | | | | |
| 30297338 | Name on file | Address on file | | | | | | | |
| 30276801 | Name on file | Address on file | | | | | | | |
| 30259644 | Name on file | Address on file | | | | | | | |
| 30395784 | Bloomfield Township | Attn: Michael Schostak, Treasurer | 4200 Telegraph Rd. | P.O. Box 489 | | Bloomfield Hills | MI | 48303-0489 | |
| 30285194 | Bloomfield Village Square LLC | 1334 Maplelawn Dr | | | | Troy | MI | 48084 | |
| 30200861 | BLOOMINGDALE OWNER LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | | HARTFORD | CT | 06103-1703 | |
| 30295559 | Name on file | Address on file | | | | | | | |
| 30165096 | Blue Lakes Plaza LLC | PO Box 8880 | | | | Ketchum | ID | 83340 | |
| 30200789 | BLUE LAKES PLAZA LLC | P.O. BOX 8880 | | | | KETCHUM | ID | 83340 | |
| 30258856 | Blue Lakes Plaza, LLC | PO Box 8880 | | | | Ketchum | ID | 83340 | |
| 29910454 | BLUE RIDGE MALL LLC | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 30396613 | Blue Ridge Mall, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Pkwy | | Augusta | GA | 30909 | |
| 30281941 | Blue Ridge Mall, LLC | c/o Hull Property Group, LLC | Attn: A.Dolce | 1190 Interstate Pkwy | | Augusta | GA | 30909 | |
| 29910459 | BLUECCO | 2950 PRAIRIE STREET SW STE 1000 | | | | GRANDVILLE | MI | 49418 | |
| 30206590 | Bluecco, LLC | 2950 Prairie St SW #1000 | | | | Grandville | MI | 49418 | |
| 30167315 | BlueVoyant LLC | 6 East 45th Street, 17th Floor | | | | New York | NY | 10017 | |
| 29949459 | BLUEVOYANT LLC | 335 MADISON AVE. RM 5G | | | | NEW YORK | NY | 10017 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 17 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331637 | Blum Boulders Associates I, LLC | Gilbert Bird Law Firm, PC | c/o Ryan J. Bird | 10575 N 114th St. | Ste 115 | Scottsdale | AZ | 85259 | |
| 30260695 | Name on file | Address on file | | | | | | | |
| 30283943 | Name on file | Address on file | | | | | | | |
| 30284689 | Name on file | Address on file | | | | | | | |
| 29910463 | BMA JOLIET COMMONS LLC | C/O MID-AMERICA REAL ESTATE-WISCONS | 600 N. PLANKINTON AVE., #301 | | | MILWAUKEE | WI | 53203 | |
| 30287266 | BMI Mechanical Inc. | PO Box 279 | | | | Tulare | CA | 93275 | |
| 30224983 | BMI Mechanical, Inc. | PO Box 279 | | | | Tulare | CA | 93275 | |
| 29949460 | BMS CAT INC | 5718 AIRPORT FREEWAY | | | | HALTOM CITY | TX | 76117 | |
| 29910467 | BNY-SF ASSOCIATES | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 30285511 | Name on file | Address on file | | | | | | | |
| 30277821 | Name on file | Address on file | | | | | | | |
| 30259534 | Name on file | Address on file | | | | | | | |
| 30285067 | Name on file | Address on file | | | | | | | |
| 30276835 | Name on file | Address on file | | | | | | | |
| 30273854 | Name on file | Address on file | | | | | | | |
| 30276789 | Name on file | Address on file | | | | | | | |
| 30222707 | Name on file | Address on file | | | | | | | |
| 30285818 | Name on file | Address on file | | | | | | | |
| 30262557 | Name on file | Address on file | | | | | | | |
| 30293067 | Name on file | Address on file | | | | | | | |
| 30287847 | Name on file | Address on file | | | | | | | |
| 30258145 | Name on file | Address on file | | | | | | | |
| 30295158 | Name on file | Address on file | | | | | | | |
| 30280120 | Name on file | Address on file | | | | | | | |
| 30273785 | Name on file | Address on file | | | | | | | |
| 30285323 | Name on file | Address on file | | | | | | | |
| 30263230 | Name on file | Address on file | | | | | | | |
| 30274394 | Name on file | Address on file | | | | | | | |
| 30276473 | Name on file | Address on file | | | | | | | |
| 30297110 | Name on file | Address on file | | | | | | | |
| 30221990 | Name on file | Address on file | | | | | | | |
| 30297706 | Name on file | Address on file | | | | | | | |
| 30285521 | Name on file | Address on file | | | | | | | |
| 30273832 | Name on file | Address on file | | | | | | | |
| 30224281 | Name on file | Address on file | | | | | | | |
| 30260779 | Name on file | Address on file | | | | | | | |
| 30285581 | Name on file | Address on file | | | | | | | |
| 30257901 | Name on file | Address on file | | | | | | | |
| 30261880 | Name on file | Address on file | | | | | | | |
| 30282642 | Name on file | Address on file | | | | | | | |
| 30279492 | Name on file | Address on file | | | | | | | |
| 30218149 | Name on file | Address on file | | | | | | | |
| 30284889 | Name on file | Address on file | | | | | | | |
| 30275163 | Name on file | Address on file | | | | | | | |
| 30256552 | Name on file | Address on file | | | | | | | |
| 30281084 | Name on file | Address on file | | | | | | | |
| 30259395 | Name on file | Address on file | | | | | | | |
| 30275034 | Name on file | Address on file | | | | | | | |
| 30286028 | Name on file | Address on file | | | | | | | |
| 30291275 | Name on file | Address on file | | | | | | | |
| 30231612 | Name on file | Address on file | | | | | | | |
| 29955702 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | | | | BONITA SPRINGS | FL | 34135 | |
| 30275855 | Name on file | Address on file | | | | | | | |
| 30273604 | Name on file | Address on file | | | | | | | |
| 30289662 | Name on file | Address on file | | | | | | | |
| 30296478 | Name on file | Address on file | | | | | | | |
| 29910508 | BONNIE NIELSEN-GANNON | Address on file | | | | | | | |
| 30275177 | Name on file | Address on file | | | | | | | |
| 30257489 | Name on file | Address on file | | | | | | | |
| 30295667 | Name on file | Address on file | | | | | | | |
| 30283051 | Name on file | Address on file | | | | | | | |
| 30285806 | Name on file | Address on file | | | | | | | |
| 30252469 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 18 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30274138 | Name on file | Address on file | | | | | | | |
| 30256572 | Name on file | Address on file | | | | | | | |
| 30257204 | Name on file | Address on file | | | | | | | |
| 30296766 | Name on file | Address on file | | | | | | | |
| 30259660 | Name on file | Address on file | | | | | | | |
| 30258709 | Name on file | Address on file | | | | | | | |
| 30263579 | Name on file | Address on file | | | | | | | |
| 29910522 | BOROUGH OF QUAKERTOWN, PA | 35 N 3RD ST | | | | QUAKERTOWN | PA | 18951 | |
| 30278941 | Name on file | Address on file | | | | | | | |
| 30258905 | Name on file | Address on file | | | | | | | |
| 30258384 | Name on file | Address on file | | | | | | | |
| 30257001 | Name on file | Address on file | | | | | | | |
| 30259377 | Name on file | Address on file | | | | | | | |
| 30293074 | Name on file | Address on file | | | | | | | |
| 30263347 | Name on file | Address on file | | | | | | | |
| 30274354 | Name on file | Address on file | | | | | | | |
| 30284899 | Name on file | Address on file | | | | | | | |
| 30286764 | Boston Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 30274122 | Name on file | Address on file | | | | | | | |
| 30257800 | Name on file | Address on file | | | | | | | |
| 30277802 | Name on file | Address on file | | | | | | | |
| 30281095 | Name on file | Address on file | | | | | | | |
| 30276678 | Name on file | Address on file | | | | | | | |
| 30296318 | Name on file | Address on file | | | | | | | |
| 30280203 | Name on file | Address on file | | | | | | | |
| 30293653 | Name on file | Address on file | | | | | | | |
| 30294785 | Name on file | Address on file | | | | | | | |
| 30294735 | Name on file | Address on file | | | | | | | |
| 30262993 | Name on file | Address on file | | | | | | | |
| 30260167 | Name on file | Address on file | | | | | | | |
| 30260429 | Name on file | Address on file | | | | | | | |
| 30258217 | Name on file | Address on file | | | | | | | |
| 30258833 | Name on file | Address on file | | | | | | | |
| 30289538 | Name on file | Address on file | | | | | | | |
| 30256536 | Name on file | Address on file | | | | | | | |
| 30280084 | Name on file | Address on file | | | | | | | |
| 30296954 | Name on file | Address on file | | | | | | | |
| 30256888 | Name on file | Address on file | | | | | | | |
| 30224076 | Name on file | Address on file | | | | | | | |
| 30224220 | Name on file | Address on file | | | | | | | |
| 30332825 | Name on file | Address on file | | | | | | | |
| 30222962 | Name on file | Address on file | | | | | | | |
| 30223025 | Name on file | Address on file | | | | | | | |
| 30223008 | Name on file | Address on file | | | | | | | |
| 30223015 | Name on file | Address on file | | | | | | | |
| 30223021 | Name on file | Address on file | | | | | | | |
| 30223025 | Name on file | Address on file | | | | | | | |
| 30222964 | Name on file | Address on file | | | | | | | |
| 30222970 | Name on file | Address on file | | | | | | | |
| 30222972 | Name on file | Address on file | | | | | | | |
| 30222994 | Name on file | Address on file | | | | | | | |
| 30222974 | Name on file | Address on file | | | | | | | |
| 30222996 | Name on file | Address on file | | | | | | | |
| 30222998 | Name on file | Address on file | | | | | | | |
| 30223000 | Name on file | Address on file | | | | | | | |
| 30223006 | Name on file | Address on file | | | | | | | |
| 30223002 | Name on file | Address on file | | | | | | | |
| 30258031 | Name on file | Address on file | | | | | | | |
| 30283738 | Name on file | Address on file | | | | | | | |
| 30223954 | Name on file | Address on file | | | | | | | |
| 30229420 | Name on file | Address on file | | | | | | | |
| 30285710 | Name on file | Address on file | | | | | | | |
| 30258648 | Name on file | Address on file | | | | | | | |
| 30260316 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282644 | Name on file | Address on file | | | | | | | |
| 30256596 | Name on file | Address on file | | | | | | | |
| 30332738 | Name on file | Address on file | | | | | | | |
| 30165912 | Bowman Hollis Manufacturing Co Inc | PO Box 19249 | | | | Charlotte | NC | 28219 | |
| 30200875 | BOWMAN HOLLIS MFG INC | P.O. BOX  19249 | | | | CHARLOTTE | NC | 28219 | |
| 30295532 | Name on file | Address on file | | | | | | | |
| 30293670 | Name on file | Address on file | | | | | | | |
| 30273844 | Name on file | Address on file | | | | | | | |
| 30289376 | Name on file | Address on file | | | | | | | |
| 30331967 | Name on file | Address on file | | | | | | | |
| 30287461 | Name on file | Address on file | | | | | | | |
| 30259338 | Name on file | Address on file | | | | | | | |
| 30263353 | Name on file | Address on file | | | | | | | |
| 30262178 | Name on file | Address on file | | | | | | | |
| 30257420 | Name on file | Address on file | | | | | | | |
| 30218603 | Name on file | Address on file | | | | | | | |
| 30285114 | Name on file | Address on file | | | | | | | |
| 30273578 | Name on file | Address on file | | | | | | | |
| 30257169 | Name on file | Address on file | | | | | | | |
| 30277647 | Name on file | Address on file | | | | | | | |
| 30296909 | Name on file | Address on file | | | | | | | |
| 30331503 | Name on file | Address on file | | | | | | | |
| 30257165 | Name on file | Address on file | | | | | | | |
| 29910554 | BP INDUSTRIES INC | ATTN: ACCOUNTING DEPT | 5300 E CONCOURS STREET | | | ONTARIO | CA | 91764 | |
| 30275169 | Name on file | Address on file | | | | | | | |
| 30273860 | Name on file | Address on file | | | | | | | |
| 30281437 | Name on file | Address on file | | | | | | | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30294831 | Bradford Capital Holdings, LP as Transferee of Craft Express US, LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30294831 | Bradford Capital Holdings, LP as Transferee of Craft Express US, LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30401264 | Bradford Capital Holdings, LP as Transferee of Robert Kaufman Co., Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30401264 | Bradford Capital Holdings, LP as Transferee of Robert Kaufman Co., Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 29910571 | BRADFORD PLAZA CAPITAL VEN LLC | C/O FORAKER COMPANY | 6608 N. WESTERN AVE., #477 | | | OKLAHOMA CITY | OK | 73116 | |
| 30278050 | Bradford Plaza Capital Venture, LLC | Hartzog Conger Cason, LLP | Attention To: Kurt M. Rupert, Margret Sine | 201 Robert S. Kerr | Suite 1600 | Oklahoma City | OK | 73102 | |
| 30273789 | Name on file | Address on file | | | | | | | |
| 30257287 | Name on file | Address on file | | | | | | | |
| 30273520 | Name on file | Address on file | | | | | | | |
| 30251283 | Name on file | Address on file | | | | | | | |
| 30261391 | Name on file | Address on file | | | | | | | |
| 30294662 | Name on file | Address on file | | | | | | | |
| 30285363 | Name on file | Address on file | | | | | | | |
| 30297232 | Name on file | Address on file | | | | | | | |
| 30292395 | Name on file | Address on file | | | | | | | |
| 30224330 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 20 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262380 | Name on file | Address on file | | | | | | | |
| 30275528 | Name on file | Address on file | | | | | | | |
| 30286226 | Name on file | Address on file | | | | | | | |
| 30287176 | Name on file | Address on file | | | | | | | |
| 30274575 | Name on file | Address on file | | | | | | | |
| 29910604 | BRAEMORE | 3 PARK AVE 35TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 29949461 | BRAIN TREE GAMES LLC | 62 VAISHNODEVI IND ESTATE PHASE 3 | | | | BANGALORE | | 560074 | INDIA |
| 30164153 | Brain Tree Games LLC | Vasu Subramaniam Prakash | 4860 Cox Road | Suite 200 | | Glen Allen | VA | 23060 | |
| 29910607 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC DR | | | | BAXTER | MN | 56425 | |
| 29910607 | BRAINERD PUBLIC UTILITIES | 8027 HIGHLAND SCENIC DR | | | | BAXTER | MN | 56425 | |
| 30291772 | Name on file | Address on file | | | | | | | |
| 30222131 | Name on file | Address on file | | | | | | | |
| 30285856 | Name on file | Address on file | | | | | | | |
| 30166143 | Branch Metrics, Inc | 1975 W El Camino Real | Suite 102 | | | Mountain View | CA | 94040 | |
| 30262502 | Name on file | Address on file | | | | | | | |
| 29955734 | BRANDON SMITH | Address on file | | | | | | | |
| 30262999 | Name on file | Address on file | | | | | | | |
| 30295580 | Name on file | Address on file | | | | | | | |
| 30290137 | Name on file | Address on file | | | | | | | |
| 29910741 | BRANDYWINE CROSSING SC LLC | PO BOX 825949 | | | | PHILADELPHIA | PA | 19182-5949 | |
| 30200593 | Name on file | Address on file | | | | | | | |
| 30200593 | Name on file | Address on file | | | | | | | |
| 30285986 | Name on file | Address on file | | | | | | | |
| 30331413 | Name on file | Address on file | | | | | | | |
| 30223331 | Name on file | Address on file | | | | | | | |
| 30290225 | Name on file | Address on file | | | | | | | |
| 30263371 | Name on file | Address on file | | | | | | | |
| 30225098 | Name on file | Address on file | | | | | | | |
| 30262454 | Name on file | Address on file | | | | | | | |
| 30279134 | Name on file | Address on file | | | | | | | |
| 30261250 | Name on file | Address on file | | | | | | | |
| 30290363 | Name on file | Address on file | | | | | | | |
| 30259393 | Name on file | Address on file | | | | | | | |
| 30229313 | Name on file | Address on file | | | | | | | |
| 30262198 | Name on file | Address on file | | | | | | | |
| 30285541 | Name on file | Address on file | | | | | | | |
| 30285808 | Name on file | Address on file | | | | | | | |
| 30222375 | Name on file | Address on file | | | | | | | |
| 30276815 | Name on file | Address on file | | | | | | | |
| 30222954 | Name on file | Address on file | | | | | | | |
| 30222954 | Name on file | Address on file | | | | | | | |
| 30276069 | Name on file | Address on file | | | | | | | |
| 30291896 | Name on file | Address on file | | | | | | | |
| 30258791 | Name on file | Address on file | | | | | | | |
| 30295997 | Name on file | Address on file | | | | | | | |
| 30222887 | Name on file | Address on file | | | | | | | |
| 30222887 | Name on file | Address on file | | | | | | | |
| 29910860 | BRENDA KUBICKI | Address on file | | | | | | | |
| 29910861 | BRENDA L. BUNNELL | Address on file | | | | | | | |
| 30261525 | Name on file | Address on file | | | | | | | |
| 30260970 | Name on file | Address on file | | | | | | | |
| 30258587 | Name on file | Address on file | | | | | | | |
| 30258287 | Name on file | Address on file | | | | | | | |
| 30261616 | Name on file | Address on file | | | | | | | |
| 30192866 | Brentwood Village LLC | Attn: Bennett Williams | 3528 Concord Road | | | York | PA | 17402 | |
| 29910929 | BRENTWOOD VILLAGE LLC | CO BENNETT WILLIAMS REALTY | 3528 CONCORD RD | | | YORK | PA | 17402 | |
| 30280589 | Name on file | Address on file | | | | | | | |
| 30262615 | Name on file | Address on file | | | | | | | |
| 30284008 | Name on file | Address on file | | | | | | | |
| 29910949 | BREWER SEWING | 3702 PRAIRIE LAKE CT | | | | AURORA | IL | 60504 | |
| 30262190 | Name on file | Address on file | | | | | | | |
| 30275968 | Name on file | Address on file | | | | | | | |
| 30261037 | Name on file | Address on file | | | | | | | |
| 30262991 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30283136 | Name on file | Address on file | | | | | | | |
| 30283178 | Brewster, Randy Philip | Address on file | | | | | | | |
| 30275796 | Name on file | Address on file | | | | | | | |
| 29910053 | BRF II BAKER SQUARE LLC | C/O BROAD REACH RET PARTNERS LLC | 1111 BENFIELD BLVD., #100 | | | MILLERSVILLE | MD | 21108 | |
| 29955826 | BRICKCRAFT, LLC | 132 W 36TH ST., SUITE 800 | | | | NEW YORK | NY | 10018 | |
| 30260077 | Name on file | Address on file | | | | | | | |
| 30260856 | Name on file | Address on file | | | | | | | |
| 30222742 | Name on file | Address on file | | | | | | | |
| 30258319 | Name on file | Address on file | | | | | | | |
| 30262561 | Name on file | Address on file | | | | | | | |
| 30331124 | Name on file | Address on file | | | | | | | |
| 30297051 | Name on file | Address on file | | | | | | | |
| 30284225 | Name on file | Address on file | | | | | | | |
| 29911182 | BRIGHTECH PLUS | 10120 W FLAMINGO BLVD 4-1026 | | | | LAS VEGAS | NV | 89147 | |
| 29911185 | BRIGHTON MALL ASSOC. LTD PTNR. | 5640 W MAPLE RD STE 101 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 30181561 | BrightRidge | 2600 Boones Creek Rd | | | | Johnson City | TN | 37615 | |
| 29911190 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | |
| 30259151 | Name on file | Address on file | | | | | | | |
| 30296452 | Name on file | Address on file | | | | | | | |
| 29950428 | BRINDA WALKER | Address on file | | | | | | | |
| 30262713 | Name on file | Address on file | | | | | | | |
| 30200879 | BRINK'S INCORPORATED | 7373 SOLUTIONS  CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 30260557 | Name on file | Address on file | | | | | | | |
| 30292597 | Name on file | Address on file | | | | | | | |
| 30259059 | Name on file | Address on file | | | | | | | |
| 30263116 | Name on file | Address on file | | | | | | | |
| 30261345 | Name on file | Address on file | | | | | | | |
| 30200645 | BRITTNEY J. HERLONG | C/O SIMON TRIAL FIRM | FIRST CITIZENS BANK TOWER | 2601 SOUTH BAYSHORE DRIVE | SUITE 1010 | MIAMI | FL | 33133 | |
| 29911349 | BRIXMOR GA SEACOAST SHOPPING CTR LL | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 29911352 | BRIXMOR HOLDINGS 10 SPE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 29911356 | BRIXMOR OPER PARTNERSHIP LP | DBA BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 29911357 | BRIXMOR OPER PARTNERSHIP LP | CO BRIXMOR PROPERTY GRP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29911361 | BRIXMOR OPERATING PARTNERSHIP LP | VESTAL PKWY PL. C/O BRIXMOR PRP GRP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 29911363 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA SOUTHLAND SHOP CTR LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 29911362 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC CO BRIXMOR PROP G | P.O. BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29911360 | BRIXMOR OPERATING PARTNERSHIP LP | FOX RUN LIMITED PARTNERSHIP | P.O. BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 29911359 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 5 LLC C/O BRIXMOR PROP. | P.O. BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 29911364 | BRIXMOR OPERATING PARTSHP LP | BRIXMOR SPE 5 LLC | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 29949963 | BRIXMOR OPERATING PTNRSHIP LP | CO PRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 30200754 | BRIXMOR OPERATING PTSHP LP | BRIXMOR-LAKES CR. LLC C/O BRIXMOR P | P.O. BOX  645346 | | | CINCINNATI | OH | 45264 | |
| 30200779 | BRIXMOR OPERATING PTSHP LP | BRIXMOR EXCH PROP OWN IV C/O BRIX P | P.O. BOX  645346 | | | CINCINNATI | OH | 45264 | |
| 29949967 | BRIXMOR OPERATION PARTNERSHIP LP | BRIXMOR GA WESTMINSTER LLC | P.O. BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 29949968 | BRIXMOR RESIDUAL DICKSON CITY CROSS | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29949971 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29911368 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROP GRP #175S033 | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 29911372 | BRIXTON FORK TIC LLC | DEPT. CS02776AE | PO BOX 507416 | | | SAN DIEGO | CA | 92150 | |
| 30284533 | Name on file | Address on file | | | | | | | |
| 30257844 | Name on file | Address on file | | | | | | | |
| 30296555 | Name on file | Address on file | | | | | | | |
| 30261310 | Name on file | Address on file | | | | | | | |
| 30223880 | Name on file | Address on file | | | | | | | |
| 30259917 | Name on file | Address on file | | | | | | | |
| 30259189 | Name on file | Address on file | | | | | | | |
| 30277304 | Name on file | Address on file | | | | | | | |
| 30259511 | Name on file | Address on file | | | | | | | |
| 30274041 | Name on file | Address on file | | | | | | | |
| 30261498 | Name on file | Address on file | | | | | | | |
| 30259155 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30273734 | Name on file | Address on file | | | | | | | |
| 30294382 | Name on file | Address on file | | | | | | | |
| 30280502 | Name on file | Address on file | | | | | | | |
| 29911456 | BROOKINGS MUNICIPAL UTILITIES | 525 WESTERN AVE | | | | BROOKINGS | SD | 57006 | |
| 29955881 | BROOKINGS PROPERTY MGMT INC | 1100 6TH STREET | | | | BROOKINGS | SD | 57006 | |
| 30224130 | Name on file | Address on file | | | | | | | |
| 30288695 | Name on file | Address on file | | | | | | | |
| 30263029 | Name on file | Address on file | | | | | | | |
| 30260689 | Brother International Corporation | c/o Becker LLC | 354 Eisenhower Parkway, Suite 1500 | | | Livingston | NJ | 07039 | |
| 30261211 | Brother International Corporation | c/o Becker LLC | 354 Eisenhower Parkway, Suite 1500 | | | Livingston | NJ | 07039 | |
| 29911472 | BROTHER INTERNATIONAL CORPORATION | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 29911473 | BROTHER INTL HOME APPLIANCE | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 30260964 | Name on file | Address on file | | | | | | | |
| 30293862 | Name on file | Address on file | | | | | | | |
| 30282898 | Name on file | Address on file | | | | | | | |
| 30262256 | Name on file | Address on file | | | | | | | |
| 30262721 | Name on file | Address on file | | | | | | | |
| 30284903 | Name on file | Address on file | | | | | | | |
| 30261083 | Name on file | Address on file | | | | | | | |
| 30296164 | Name on file | Address on file | | | | | | | |
| 30260320 | Name on file | Address on file | | | | | | | |
| 30295691 | Name on file | Address on file | | | | | | | |
| 30259739 | Name on file | Address on file | | | | | | | |
| 30286609 | Name on file | Address on file | | | | | | | |
| 30293218 | Name on file | Address on file | | | | | | | |
| 30262188 | Name on file | Address on file | | | | | | | |
| 30258194 | Name on file | Address on file | | | | | | | |
| 30288901 | Name on file | Address on file | | | | | | | |
| 30260933 | Name on file | Address on file | | | | | | | |
| 30260769 | Name on file | Address on file | | | | | | | |
| 30215570 | Name on file | Address on file | | | | | | | |
| 30293001 | Name on file | Address on file | | | | | | | |
| 30276941 | Name on file | Address on file | | | | | | | |
| 30331932 | Name on file | Address on file | | | | | | | |
| 30258470 | Name on file | Address on file | | | | | | | |
| 30286172 | Name on file | Address on file | | | | | | | |
| 30273892 | Name on file | Address on file | | | | | | | |
| 30259713 | Name on file | Address on file | | | | | | | |
| 30257585 | Name on file | Address on file | | | | | | | |
| 30222093 | Name on file | Address on file | | | | | | | |
| 30218656 | Name on file | Address on file | | | | | | | |
| 30258987 | Name on file | Address on file | | | | | | | |
| 30276104 | Name on file | Address on file | | | | | | | |
| 30256581 | Name on file | Address on file | | | | | | | |
| 30257983 | Name on file | Address on file | | | | | | | |
| 29934113 | Brown, Marshall | Address on file | | | | | | | |
| 30222028 | Name on file | Address on file | | | | | | | |
| 30274293 | Name on file | Address on file | | | | | | | |
| 30262214 | Name on file | Address on file | | | | | | | |
| 30261973 | Name on file | Address on file | | | | | | | |
| 30297579 | Name on file | Address on file | | | | | | | |
| 30275390 | Name on file | Address on file | | | | | | | |
| 30285836 | Name on file | Address on file | | | | | | | |
| 30281258 | Name on file | Address on file | | | | | | | |
| 30293076 | Name on file | Address on file | | | | | | | |
| 30258344 | Name on file | Address on file | | | | | | | |
| 30193147 | Brown, Vivvente S | Address on file | | | | | | | |
| 30223864 | Name on file | Address on file | | | | | | | |
| 30277136 | Name on file | Address on file | | | | | | | |
| 30258513 | Name on file | Address on file | | | | | | | |
| 30292461 | Name on file | Address on file | | | | | | | |
| 30285816 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286040 | Name on file | Address on file | | | | | | | |
| 30281441 | Name on file | Address on file | | | | | | | |
| 30260199 | Name on file | Address on file | | | | | | | |
| 30263433 | Name on file | Address on file | | | | | | | |
| 30283151 | Name on file | Address on file | | | | | | | |
| 30294577 | Name on file | Address on file | | | | | | | |
| 30331238 | Name on file | Address on file | | | | | | | |
| 30332687 | Name on file | Address on file | | | | | | | |
| 30287164 | Name on file | Address on file | | | | | | | |
| 30263122 | Name on file | Address on file | | | | | | | |
| 30276982 | Name on file | Address on file | | | | | | | |
| 29911479 | BRUNSWICK-GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | | BRUNSWICK | GA | 31520 | |
| 30294063 | Name on file | Address on file | | | | | | | |
| 30274142 | Name on file | Address on file | | | | | | | |
| 29911497 | BRYAN TEXAS UTILITIES (BTU) | 205 E. 28TH STREET | | | | BRYAN | TX | 77803 | |
| 30257198 | Name on file | Address on file | | | | | | | |
| 30223017 | Name on file | Address on file | | | | | | | |
| 30223017 | Name on file | Address on file | | | | | | | |
| 30279115 | Name on file | Address on file | | | | | | | |
| 30260807 | Name on file | Address on file | | | | | | | |
| 30261270 | Name on file | Address on file | | | | | | | |
| 30262516 | Name on file | Address on file | | | | | | | |
| 30261632 | Name on file | Address on file | | | | | | | |
| 29955910 | BSM ENTERPRISE LTD | MIN'AN COMMERCIAL BUILDING | #160 EAST JINYUAN LANE | ZHEJIANG | NINGBO | YINZHOU DISTRICT | | 315040 | CHINA |
| 30161932 | BSM ENTERPRISE LTD. | #160 EAST JINYUAN LANE | | | | YINZHOU, NINGBO | | 315040 | CHINA |
| 30276645 | Name on file | Address on file | | | | | | | |
| 30274037 | Name on file | Address on file | | | | | | | |
| 30276911 | Name on file | Address on file | | | | | | | |
| 30284891 | Name on file | Address on file | | | | | | | |
| 30262621 | Name on file | Address on file | | | | | | | |
| 30331397 | Name on file | Address on file | | | | | | | |
| 30330962 | Name on file | Address on file | | | | | | | |
| 30289109 | Name on file | Address on file | | | | | | | |
| 29955911 | BUCKEYE CORRUGATED INC | BCI- WOOSTER DIVISION | 3350 LONG ROAD | | | WOOSTER | OH | 44691 | |
| 30200746 | BUCKEYE RETAIL JV LLC | TAYLOR SQ OWNER LLC CO CASTRO | L-3784 | | | COLUMBUS | OH | 43260 | |
| 30280923 | Name on file | Address on file | | | | | | | |
| 30261153 | Name on file | Address on file | | | | | | | |
| 30263228 | Name on file | Address on file | | | | | | | |
| 30258727 | Name on file | Address on file | | | | | | | |
| 30295226 | Name on file | Address on file | | | | | | | |
| 30273924 | Name on file | Address on file | | | | | | | |
| 30262224 | Name on file | Address on file | | | | | | | |
| 30275962 | Name on file | Address on file | | | | | | | |
| 30288201 | Name on file | Address on file | | | | | | | |
| 30263377 | Name on file | Address on file | | | | | | | |
| 30287002 | Name on file | Address on file | | | | | | | |
| 29955914 | BUFFALO BATTING C/O FIBRIX LLC | 1820 EVANS STREET | | | | CONOVER | NC | 28613 | |
| 29955915 | BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 30257289 | Buffalo Games, LLC | 220 James E. Casey Drive | | | | Buffalo | NY | 14206-2362 | |
| 30263128 | Name on file | Address on file | | | | | | | |
| 30262763 | Name on file | Address on file | | | | | | | |
| 30227140 | Name on file | Address on file | | | | | | | |
| 30261266 | Name on file | Address on file | | | | | | | |
| 30273580 | Name on file | Address on file | | | | | | | |
| 30259941 | Name on file | Address on file | | | | | | | |
| 30276399 | Name on file | Address on file | | | | | | | |
| 30274199 | Name on file | Address on file | | | | | | | |
| 30257919 | Name on file | Address on file | | | | | | | |
| 30257668 | Name on file | Address on file | | | | | | | |
| 30225319 | Name on file | Address on file | | | | | | | |
| 30257167 | Name on file | Address on file | | | | | | | |
| 30258165 | Name on file | Address on file | | | | | | | |
| 30261925 | Name on file | Address on file | | | | | | | |
| 30331547 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258450 | Name on file | Address on file | | | | | | | |
| 30261767 | Name on file | Address on file | | | | | | | |
| 30192451 | Bumby Jo LLC | Attn: Terry Robertson | 69 Lafayette Street | | | Alex City | AL | 35010 | |
| 29955924 | BUMBY JO LLC | BRANNON BLAKE ROBERTSON | 185 FAIRLANE CIRCLE | | | ALEXANDER CITY | AL | 35010 | |
| 30257543 | Name on file | Address on file | | | | | | | |
| 29949462 | BUMIRANG CORPORATION | 2ND FL | #4 DONGSOMUN-RO 3-GIL | | | SEONGBUK-GU, SEOUL | | 2833 | KOREA, REPUBLIC OF |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30333406 | Bumirang Corporation | 2nd Floor, #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30260079 | Name on file | Address on file | | | | | | | |
| 30262549 | Name on file | Address on file | | | | | | | |
| 30258883 | Name on file | Address on file | | | | | | | |
| 30259765 | Name on file | Address on file | | | | | | | |
| 30231682 | Name on file | Address on file | | | | | | | |
| 30257737 | Name on file | Address on file | | | | | | | |
| 30259853 | Name on file | Address on file | | | | | | | |
| 30284941 | Name on file | Address on file | | | | | | | |
| 30221972 | Burdette, Stephanie Lynne | Address on file | | | | | | | |
| 30259957 | Name on file | Address on file | | | | | | | |
| 30278484 | Name on file | Address on file | | | | | | | |
| 30331730 | Name on file | Address on file | | | | | | | |
| 30261624 | Name on file | Address on file | | | | | | | |
| 29911542 | BUREAU OF NATIONAL AFFAIRS INC | BLOOMBERG INDUSTRY GROUP | PO BOX 419889 | | | BOSTON | MA | 02241-9889 | |
| 30251295 | Name on file | Address on file | | | | | | | |
| 30283898 | Name on file | Address on file | | | | | | | |
| 30284831 | Name on file | Address on file | | | | | | | |
| 30280617 | Name on file | Address on file | | | | | | | |
| 30294489 | Name on file | Address on file | | | | | | | |
| 30259851 | Name on file | Address on file | | | | | | | |
| 30279285 | Name on file | Address on file | | | | | | | |
| 30287632 | Name on file | Address on file | | | | | | | |
| 30292341 | Name on file | Address on file | | | | | | | |
| 30274475 | Name on file | Address on file | | | | | | | |
| 30276083 | Name on file | Address on file | | | | | | | |
| 30259367 | Name on file | Address on file | | | | | | | |
| 30258678 | Name on file | Address on file | | | | | | | |
| 30260483 | Name on file | Address on file | | | | | | | |
| 30278639 | Name on file | Address on file | | | | | | | |
| 30261791 | Name on file | Address on file | | | | | | | |
| 30295919 | Name on file | Address on file | | | | | | | |
| 30276113 | Name on file | Address on file | | | | | | | |
| 30260352 | Name on file | Address on file | | | | | | | |
| 30254990 | Name on file | Address on file | | | | | | | |
| 30258941 | Name on file | Address on file | | | | | | | |
| 30331724 | Name on file | Address on file | | | | | | | |
| 30293469 | Name on file | Address on file | | | | | | | |
| 29955926 | BURLINGTON MUNICIPAL WATERWORKS,IA | 500 N 3RD STREET | | | | BURLINGTON | IA | 52601 | |
| 30330952 | Burmiang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 25 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30330952 | Burming Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30280799 | Name on file | Address on file | | | | | | | |
| 30331957 | Name on file | Address on file | | | | | | | |
| 30281618 | Name on file | Address on file | | | | | | | |
| 30276262 | Name on file | Address on file | | | | | | | |
| 30281602 | Name on file | Address on file | | | | | | | |
| 30257398 | Name on file | Address on file | | | | | | | |
| 30262773 | Name on file | Address on file | | | | | | | |
| 30257975 | Name on file | Address on file | | | | | | | |
| 30262534 | Name on file | Address on file | | | | | | | |
| 30259365 | Name on file | Address on file | | | | | | | |
| 30274362 | Name on file | Address on file | | | | | | | |
| 30223833 | Name on file | Address on file | | | | | | | |
| 30262895 | Name on file | Address on file | | | | | | | |
| 30273936 | Name on file | Address on file | | | | | | | |
| 30263998 | Name on file | Address on file | | | | | | | |
| 30283575 | Name on file | Address on file | | | | | | | |
| 30274259 | Name on file | Address on file | | | | | | | |
| 30224237 | Name on file | Address on file | | | | | | | |
| 30261145 | Name on file | Address on file | | | | | | | |
| 30222032 | Name on file | Address on file | | | | | | | |
| 30290235 | Name on file | Address on file | | | | | | | |
| 30290176 | Name on file | Address on file | | | | | | | |
| 30277809 | Name on file | Address on file | | | | | | | |
| 30295296 | Name on file | Address on file | | | | | | | |
| 30295239 | Name on file | Address on file | | | | | | | |
| 30277330 | Name on file | Address on file | | | | | | | |
| 30277384 | Name on file | Address on file | | | | | | | |
| 30285275 | Name on file | Address on file | | | | | | | |
| 30259900 | Name on file | Address on file | | | | | | | |
| 30224072 | Name on file | Address on file | | | | | | | |
| 30224235 | Name on file | Address on file | | | | | | | |
| 30261276 | Name on file | Address on file | | | | | | | |
| 30261475 | Name on file | Address on file | | | | | | | |
| 30296008 | Name on file | Address on file | | | | | | | |
| 30257145 | Name on file | Address on file | | | | | | | |
| 30290280 | Name on file | Address on file | | | | | | | |
| 30259485 | Name on file | Address on file | | | | | | | |
| 30258781 | Name on file | Address on file | | | | | | | |
| 30295854 | Name on file | Address on file | | | | | | | |
| 30291263 | Name on file | Address on file | | | | | | | |
| 30280648 | Name on file | Address on file | | | | | | | |
| 30261375 | Name on file | Address on file | | | | | | | |
| 30256706 | Name on file | Address on file | | | | | | | |
| 30261055 | Name on file | Address on file | | | | | | | |
| 29911552 | BUTTE-IFUL LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 29911554 | BUTTERICK | PO BOX 871 | | | | ALTOONA | PA | 16603 | |
| 29911555 | BUTTERICK-GREEN PEPPER PATTERNS | PO BOX 871 | | | | ALTOONA | PA | 16603 | |
| 30259973 | Name on file | Address on file | | | | | | | |
| 30259079 | Name on file | Address on file | | | | | | | |
| 30293331 | Name on file | Address on file | | | | | | | |
| 29911558 | BUZZY INC | 1410 LAUREL BOULEVARD, SUITE 1 | | | | POTTSVILLE | PA | 17901 | |
| 30221912 | BV Waco Central Texas Marketplace, LLC | Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | | Salt Lake City | UT | 84111 | |
| 29911560 | BV WACO CENTRAL TX MKTPL LLC | 2194 SNAKE RIVER PKWY, #300 | | | | IDAHO FALLS | ID | 83402 | |
| 29911561 | BV WOLF CREEK LLC | ATTN: ASHLEE DRAKE | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 29911567 | BVCV UNION PLAZA LLC | 2194 SNAKE RIVER PKWY #300 | | | | IDAHO FALLS | ID | 83402 | |
| 30221887 | BVCV Union Plaza, LLC | Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | | Salt Lake City | UT | 84111 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286878 | Name on file | Address on file | | | | | | | |
| 30263118 | Name on file | Address on file | | | | | | | |
| 30275006 | Name on file | Address on file | | | | | | | |
| 30258925 | Name on file | Address on file | | | | | | | |
| 30263756 | Name on file | Address on file | | | | | | | |
| 30252696 | Name on file | Address on file | | | | | | | |
| 30275865 | Name on file | Address on file | | | | | | | |
| 30260037 | Name on file | Address on file | | | | | | | |
| 30261540 | Name on file | Address on file | | | | | | | |
| 30282817 | Name on file | Address on file | | | | | | | |
| 30275291 | Name on file | Address on file | | | | | | | |
| 30277585 | Name on file | Address on file | | | | | | | |
| 30259268 | Name on file | Address on file | | | | | | | |
| 29911574 | BZA INDIAN SPRINGS LLC | C/O BEARS MGMT GRP, BOX 3258 | 990 PEACHTREE INDUSTRIAL BLVD | | | SUWANEE | GA | 30024-9998 | |
| 30289691 | CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd | 4340 Fulton Avenue | Third Fl. | | | Sherman Oaks | CA | 91423 | |
| 30356405 | CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30295352 | Name on file | Address on file | | | | | | | |
| 30278590 | Name on file | Address on file | | | | | | | |
| 30263232 | CABREL COMPANY | TAMMY L HIGGINS | PO BOX 2400 | | | BANGOR | ME | 04402 | |
| 29911599 | CABREL COMPANY | PO BOX 2400 | | | | BANGOR | ME | 04402-2400 | |
| 30280161 | Name on file | Address on file | | | | | | | |
| 30273850 | Name on file | Address on file | | | | | | | |
| 30286789 | Name on file | Address on file | | | | | | | |
| 30293103 | Name on file | Address on file | | | | | | | |
| 30222161 | Name on file | Address on file | | | | | | | |
| 30284673 | Name on file | Address on file | | | | | | | |
| 30263561 | Name on file | Address on file | | | | | | | |
| 30286825 | Name on file | Address on file | | | | | | | |
| 30286552 | Name on file | Address on file | | | | | | | |
| 30261906 | Name on file | Address on file | | | | | | | |
| 29911630 | CAFARO NORTHWEST PARTNERSHIP | DBA TARGET PLACE | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | |
| 30222424 | Name on file | Address on file | | | | | | | |
| 30275235 | Name on file | Address on file | | | | | | | |
| 30278012 | Name on file | Address on file | | | | | | | |
| 30292550 | Name on file | Address on file | | | | | | | |
| 30283084 | Name on file | Address on file | | | | | | | |
| 30333031 | Name on file | Address on file | | | | | | | |
| 30262352 | Name on file | Address on file | | | | | | | |
| 29911736 | C-A-L STORES COMPANIES INC | DBA C-A-L RANCH STORES | PO BOX 1866 | | | IDAHO FALLS | ID | 83403 | |
| 30274247 | Name on file | Address on file | | | | | | | |
| 30259361 | Name on file | Address on file | | | | | | | |
| 30292014 | Name on file | Address on file | | | | | | | |
| 30257798 | Name on file | Address on file | | | | | | | |
| 30224873 | Name on file | Address on file | | | | | | | |
| 30273706 | Name on file | Address on file | | | | | | | |
| 30293321 | Name on file | Address on file | | | | | | | |
| 30260065 | Name on file | Address on file | | | | | | | |
| 29955962 | CALIFORNIA STATE TEACHERS RETIREMEN | DBA ZAREMBA METROPOLITAN MIDLOTHIAN | PO BOX 850300 | PROP 621710 | | MINNEAPOLIS | MN | 55485-0300 | |
| 29955963 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 3725 SOUTH H STREET | | | | BAKERSFIELD | CA | 93304 | |
| 29955964 | CALIFORNIA WATER SERVICE-CHICO | 2222 DR. MARTIN LUTHER KING JR. PARKWAY | | | | CHICO | CA | 95928 | |
| 29955965 | CALIFORNIA WATER SERVICE-SALINAS | 254 COMMISSION STREET | | | | SALINAS | CA | 93901 | |
| 29955967 | CALIFORNIA WATER SERVICE-VISALIA | 216 NORTH VALLEY OAKS DRIVE | | | | VISALIA | CA | 93292 | |
| 30263437 | Name on file | Address on file | | | | | | | |
| 30258785 | Name on file | Address on file | | | | | | | |
| 30285053 | Name on file | Address on file | | | | | | | |
| 30224362 | Name on file | Address on file | | | | | | | |
| 30224362 | Name on file | Address on file | | | | | | | |
| 30261890 | Name on file | Address on file | | | | | | | |
| 30263409 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 27 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30279081 | Name on file | Address on file | | | | | | | |
| 29911815 | CALVERT COUNTY TREASURER | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 | |
| 30261379 | Name on file | Address on file | | | | | | | |
| 30257719 | Name on file | Address on file | | | | | | | |
| 30263447 | Name on file | Address on file | | | | | | | |
| 30223679 | Name on file | Address on file | | | | | | | |
| 30233679 | Name on file | Address on file | | | | | | | |
| 30294573 | Name on file | Address on file | | | | | | | |
| 29911846 | CAMELOT | C/O EUGENE TEXTILES (2003) INC | 1391 SAINT AMOUR | | | MONTREAL | QC | H4S 1T4 | CANADA |
| 30278754 | Name on file | Address on file | | | | | | | |
| 30258184 | Name on file | Address on file | | | | | | | |
| 30291704 | Name on file | Address on file | | | | | | | |
| 30260789 | Name on file | Address on file | | | | | | | |
| 30291172 | Name on file | Address on file | | | | | | | |
| 30222774 | Name on file | Address on file | | | | | | | |
| 30258867 | Name on file | Address on file | | | | | | | |
| 30262649 | Name on file | Address on file | | | | | | | |
| 30261606 | Name on file | Address on file | | | | | | | |
| 29925865 | Campbell, Joe | Address on file | | | | | | | |
| 30232145 | Name on file | Address on file | | | | | | | |
| 30223827 | Name on file | Address on file | | | | | | | |
| 30332732 | Name on file | Address on file | | | | | | | |
| 30286194 | Name on file | Address on file | | | | | | | |
| 30261923 | Name on file | Address on file | | | | | | | |
| 30218147 | Campbell's Auto Express, Inc. | 134 Laurel Drive | PO Box 119 | | | Pitman | NJ | 08071 | |
| 30200722 | CAMPBELLS EXPRESS | PO BOX  119 | | | | PITMAN | NJ | 08071 | |
| 30260531 | Name on file | Address on file | | | | | | | |
| 30258458 | Name on file | Address on file | | | | | | | |
| 30280289 | Name on file | Address on file | | | | | | | |
| 30274467 | Name on file | Address on file | | | | | | | |
| 29955979 | CANDLE WARMERS ETC | 12397 S 300 E | | | | HERRIMAN | UT | 84096 | |
| 30222653 | Candle, Sara Padrutt | Address on file | | | | | | | |
| 30232036 | Name on file | Address on file | | | | | | | |
| 30331565 | Name on file | Address on file | | | | | | | |
| 30262753 | Name on file | Address on file | | | | | | | |
| 30262727 | Name on file | Address on file | | | | | | | |
| 30285285 | Name on file | Address on file | | | | | | | |
| 30256726 | Name on file | Address on file | | | | | | | |
| 30200752 | CAOXIAN LUYI GUANGFA ART & CRAFT | CAOXIAN COUNTY | | | | HEZE | | 274400 | CHINA |
| 30256956 | Name on file | Address on file | | | | | | | |
| 29955992 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | |
| 29955993 | CAPITAL PLAZA PARTNERS LTD | 1018 THOMASVILLE RD STE 200A | | | | TALLAHASSEE | FL | 32303 | |
| 30224620 | Capital Plaza Partners, Ltd | The Dye Law Firm, P.A. | Jimmy Dye | Post Office Box 4148 | | Tallahassee | FL | 32315 | |
| 30224620 | Capital Plaza Partners, Ltd | The Dye Law Firm, P.A. | Jimmy Dye | Post Office Box 4148 | | Tallahassee | FL | 32315 | |
| 30261373 | Name on file | Address on file | | | | | | | |
| 30277852 | Name on file | Address on file | | | | | | | |
| 29911993 | CAPREALTY 14-VILLAGE LLC | PO BOX 850607 | | | | MINNEAPOLIS | MN | 55485-0607 | |
| 30285792 | Name on file | Address on file | | | | | | | |
| 30293132 | Name on file | Address on file | | | | | | | |
| 30279243 | Name on file | Address on file | | | | | | | |
| 30296384 | Name on file | Address on file | | | | | | | |
| 30295101 | Capstone Law APC | 1875 Century Park East | Ste 1000 | | | Los Angeles | CA | 90067 | |
| 30222462 | Name on file | Address on file | | | | | | | |
| 29911996 | CAR APPLE VALLEY SQUARE LLC | 3141 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 30280995 | CAR Apple Valley Square, LLC | Regency Centers, LP / Attn: Legal Dept | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 30222651 | Name on file | Address on file | | | | | | | |
| 30262510 | Name on file | Address on file | | | | | | | |
| 30259845 | Name on file | Address on file | | | | | | | |
| 30279233 | Name on file | Address on file | | | | | | | |
| 30262671 | Name on file | Address on file | | | | | | | |
| 30283225 | Name on file | Address on file | | | | | | | |
| 30285461 | Name on file | Address on file | | | | | | | |
| 30262376 | Name on file | Address on file | | | | | | | |
| 30274553 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30287750 | Name on file | Address on file | | | | | | | |
| 30276270 | Name on file | Address on file | | | | | | | |
| 30285447 | Name on file | Address on file | | | | | | | |
| 30290552 | Name on file | Address on file | | | | | | | |
| 30276894 | Name on file | Address on file | | | | | | | |
| 30276898 | Name on file | Address on file | | | | | | | |
| 30287120 | Name on file | Address on file | | | | | | | |
| 30260107 | Name on file | Address on file | | | | | | | |
| 30274639 | Name on file | Address on file | | | | | | | |
| 29951310 | CARL BATTAGLIA | Address on file | | | | | | | |
| 30200646 | CARLA H. CASTILLO | C/O BALINT & ASSOCIATES, PLLC | ATTN: DAVID J. BALINT | 5950 SIXTH AVE SOUTH. | #200 | SEATTLE | WA | 98108 | |
| 30275185 | Name on file | Address on file | | | | | | | |
| 30282908 | Name on file | Address on file | | | | | | | |
| 30261328 | Name on file | Address on file | | | | | | | |
| 30200647 | CARLOS ROSA | C/O MORGAN & MORGAN, P.A. | ATTN: BRANDON M. SMITH, ESQ. | 20 N. ORANGE AVENUE | SUITE 1600 | ORLANDO | FL | 32802 | |
| 29912101 | CARLOS SANTOS | Address on file | | | | | | | |
| 30258915 | Name on file | Address on file | | | | | | | |
| 30217858 | Name on file | Address on file | | | | | | | |
| 30279160 | Name on file | Address on file | | | | | | | |
| 30273781 | Name on file | Address on file | | | | | | | |
| 30260781 | Name on file | Address on file | | | | | | | |
| 29912127 | CARMEN M. ESPINOZA | Address on file | | | | | | | |
| 30261129 | Name on file | Address on file | | | | | | | |
| 30257650 | Name on file | Address on file | | | | | | | |
| 30276670 | Name on file | Address on file | | | | | | | |
| 29912148 | CAROL A. MOORE | Address on file | | | | | | | |
| 29912184 | CAROL HORNING | Address on file | | | | | | | |
| 30200595 | CAROL KAYNE | Address on file | | | | | | | |
| 29912211 | CAROL R. MONAHAN | Address on file | | | | | | | |
| 29912248 | CAROLINA HANDLING | CORPORATE HEADQUARTERS | PO BOX 890352 | | | CHARLOTTE | NC | 28289 | |
| 30200759 | Name on file | Address on file | | | | | | | |
| 29912333 | CAROLYN PUGH | Address on file | | | | | | | |
| 30297208 | Caron, Laura | Address on file | | | | | | | |
| 30278867 | Name on file | Address on file | | | | | | | |
| 30261515 | Name on file | Address on file | | | | | | | |
| 30295917 | Name on file | Address on file | | | | | | | |
| 30274561 | Name on file | Address on file | | | | | | | |
| 30251354 | Name on file | Address on file | | | | | | | |
| 29951502 | CARRARA ASBORNO DELUCCHI ETAL | Address on file | | | | | | | |
| 30257640 | Name on file | Address on file | | | | | | | |
| 30260998 | Name on file | Address on file | | | | | | | |
| 30285027 | Name on file | Address on file | | | | | | | |
| 30257374 | Name on file | Address on file | | | | | | | |
| 29956126 | CARRINGTON COMPANY | CARSON MALL SHOPPING CENTER | PO BOX 1328 | | | EUREKA | CA | 95502 | |
| 30284391 | Name on file | Address on file | | | | | | | |
| 30288786 | Name on file | Address on file | | | | | | | |
| 30331861 | Name on file | Address on file | | | | | | | |
| 30278551 | Name on file | Address on file | | | | | | | |
| 30217878 | Name on file | Address on file | | | | | | | |
| 29912381 | CARSON OPTICAL | 2070 5TH AVE | | | | RONKONKOMA | NY | 11779 | |
| 29912381 | CARSON OPTICAL | 2070 5TH AVE | | | | RONKONKOMA | NY | 11779 | |
| 30348589 | Carson Optical Inc. | 2070 5th Ave | | | | Ronkonkoma | NY | 11779 | |
| 30295013 | Name on file | Address on file | | | | | | | |
| 30293636 | Name on file | Address on file | | | | | | | |
| 30293003 | Name on file | Address on file | | | | | | | |
| 29912393 | CARTER STONE | Address on file | | | | | | | |
| 30260709 | Name on file | Address on file | | | | | | | |
| 30258349 | Name on file | Address on file | | | | | | | |
| 30287018 | Name on file | Address on file | | | | | | | |
| 30287061 | Name on file | Address on file | | | | | | | |
| 30284849 | Name on file | Address on file | | | | | | | |
| 30258583 | Name on file | Address on file | | | | | | | |
| 30276250 | Name on file | Address on file | | | | | | | |
| 30281939 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 29 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259933 | Name on file | Address on file | | | | | | | |
| 30297210 | Name on file | Address on file | | | | | | | |
| 30262723 | Name on file | Address on file | | | | | | | |
| 30257008 | Name on file | Address on file | | | | | | | |
| 30258247 | Name on file | Address on file | | | | | | | |
| 30273868 | Name on file | Address on file | | | | | | | |
| 30276917 | Name on file | Address on file | | | | | | | |
| 29912398 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT CORP | 200 E CARILLO STREET STE 200 | | | SANTA BARBARA | CA | 93101 | |
| 29912406 | CASA DE LUNA VENTURES LP | C/O VINTAGE PROPERTIES LP | 3900 PELANDALE AVE., #160 | | | MODESTO | CA | 95356 | |
| 30263234 | Name on file | Address on file | | | | | | | |
| 30296557 | Name on file | Address on file | | | | | | | |
| 30224798 | Name on file | Address on file | | | | | | | |
| 29912421 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | | BISMARCK | ND | 58501 | |
| 30197724 | Cascade Natural Gas Go | 400 N 4th St | | | | Bismarck | ND | 58501 | |
| 29912422 | CASCADE SQUARE LLC | C/O MERCURY DEVELOPMENT | 15350 SW SEQUOIA PKWY #140 | | | PORTLAND | OR | 97224 | |
| 29912423 | CASCADE SQUARE MERCHANTS ASSOC | PO BOX 2297 | | | | THE DALLES | OR | 97058 | |
| 30257541 | Name on file | Address on file | | | | | | | |
| 30258749 | Name on file | Address on file | | | | | | | |
| 30286069 | Name on file | Address on file | | | | | | | |
| 30283527 | Name on file | Address on file | | | | | | | |
| 29956136 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | #1 ECOLOGY DRIVE | | | | O'FALLON | IL | 62269 | |
| 30261432 | Name on file | Address on file | | | | | | | |
| 29912451 | CASS COUNTY ELECTRIC COOPERATIVE | 4100 32ND AVE. S. | | | | FARGO | ND | 58104 | |
| 30280213 | Name on file | Address on file | | | | | | | |
| 30263312 | Name on file | Address on file | | | | | | | |
| 29912504 | CASSANDRA LOHR | Address on file | | | | | | | |
| 30276576 | Name on file | Address on file | | | | | | | |
| 30263681 | Name on file | Address on file | | | | | | | |
| 30292506 | Name on file | Address on file | | | | | | | |
| 30262081 | Name on file | Address on file | | | | | | | |
| 30223353 | Name on file | Address on file | | | | | | | |
| 30223353 | Name on file | Address on file | | | | | | | |
| 30273686 | Name on file | Address on file | | | | | | | |
| 30274027 | Name on file | Address on file | | | | | | | |
| 29912571 | CASTLETON INVESTORS LLC | NIFONG REALTY | 895 LOMBARDI AVE. | | | GREEN BAY | WI | 54304 | |
| 30276775 | Name on file | Address on file | | | | | | | |
| 30285575 | Name on file | Address on file | | | | | | | |
| 30031906 | Name on file | Address on file | | | | | | | |
| 30285958 | Name on file | Address on file | | | | | | | |
| 29949467 | CATAN GLOBAL IMPORT LTD | 31 MWSS SERVICE ROAD | Z02 | | | TALIPAPA QUEZON CITY | | 1116 | PHILIPPINES |
| 30166957 | Catan Global Imports, LLC | 2867 Forest Lake Dr | | | | Westlake | OH | 44145-1781 | |
| 30274094 | Name on file | Address on file | | | | | | | |
| 29952454 | CATHERINE J. KUHN | Address on file | | | | | | | |
| 30331615 | Name on file | Address on file | | | | | | | |
| 29912691 | CATHLENE RITTHALER | Address on file | | | | | | | |
| 30200600 | CATHY STAWASZ-STROTHEIDE | Address on file | | | | | | | |
| 30258037 | Name on file | Address on file | | | | | | | |
| 30261487 | Catrette, Barbara Ann | Address on file | | | | | | | |
| 30225179 | Name on file | Address on file | | | | | | | |
| 30257297 | Name on file | Address on file | | | | | | | |
| 30261081 | Name on file | Address on file | | | | | | | |
| 30232465 | Name on file | Address on file | | | | | | | |
| 30284545 | Name on file | Address on file | | | | | | | |
| 30331971 | Name on file | Address on file | | | | | | | |
| 30262830 | Name on file | Address on file | | | | | | | |
| 30286594 | Name on file | Address on file | | | | | | | |
| 30258873 | Name on file | Address on file | | | | | | | |
| 30263054 | Name on file | Address on file | | | | | | | |
| 30200829 | CAYLEE GREYVENSTEIN | Address on file | | | | | | | |
| 29912731 | CBL & ASSOCIATES LP | CBL WESTGATE CROSSING PROPCO LLC | P.O. BOX 749487 | | | ATLANTA | GA | 30374-9487 | |
| 29912734 | CBL & ASSOCIATES LTD PARTNERSHIP | NORTHPARK MALL | P.O. BOX 749450 | | | ATLANTA | GA | 30374-9450 | |
| 29912733 | CBL & ASSOCIATES LTD PARTNERSHIP | SOUTHAVEN TOWNE CTR II LLC | PO BOX 8663 | | | CAROL STREAM | IL | 60197-8663 | |
| 29912738 | CBTS TECHNOLOGY SOLUTIONS LLC | 1507 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1005 | |
| 29912739 | CC INTERNATIONAL LLC | 3959 TEMESCAL CANYON ROAD | | | | CORONA | CA | 92883 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29912740 | CC INTERNATIONAL LLC | DBA CRAFTERS COMPANION | 3321 SOUTH SUSAN STREET | | | SANTA ANA | CA | 92704 | |
| 30183302 | CCA and B, LLC dba The Lumistella Company | Attn: Amber Ellingson | 3350 Riverwood Pkwy SE, Ste 300 | | | Atlanta | GA | 30339 | |
| 29912744 | CCA-RENAISSANCE SQUARE | SHOPPING CENTER LLC | PO BOX 913340 | | | DENVER | CO | 80291-3340 | |
| 30297299 | CDE LIGHTBAND | PO BOX 31509 | | | | CLARKSVILLE | TN | 37040-0026 | |
| 29912753 | CEACO | 70 BRIDGE ST | | | | NEWTON | MA | 02458 | |
| 30259847 | Ceaco Inc | Ernest J Montipagni | 250 Royall St | Ste 310 West | | Canton | MA | 02021 | |
| 30286138 | Name on file | Address on file | | | | | | | |
| 30262416 | Name on file | Address on file | | | | | | | |
| 29912782 | CECILIA KULP | Address on file | | | | | | | |
| 30259224 | Name on file | Address on file | | | | | | | |
| 29912798 | CEDAR CREST SQUARE ASSOCIATES LP | 6 EAST 45TH ST., STE. #801 | | | | NEW YORK | NY | 10017 | |
| 29912802 | CEDAR PCP-SAN SOUCI LLC | WHEELER REAL ESTATE CO. | 2529 VIRGINIA BEACH BLVD. | | | VIRGINIA BEACH | VA | 23452 | |
| 29912805 | CEDAR RAPIDS MUNICIPAL UTILITIES | 1111 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 30282974 | Name on file | Address on file | | | | | | | |
| 30295555 | Celia, Yvonne | Address on file | | | | | | | |
| 30275055 | Name on file | Address on file | | | | | | | |
| 30224961 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| 30262623 | Name on file | Address on file | | | | | | | |
| 29912838 | CENTER ASSOCIATES REALTY CORP | 1146 FREEPORT RD | PO BOX 38427 | | | PITTSBURGH | PA | 15238 | |
| 30284492 | CENTER ASSOCIATES REALTY CORP. | C/O CENTER ASSOCIATES | PO BOX 38427 | | | PITTSBURGH | PA | 15238 | |
| 30192673 | CenterPoint Energy | PO Box 1700 | | | | Houston | TX | 77251 | |
| 29912843 | CENTERPOINT ENERGY MINNEGASCO/4671 | 505 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55459-0038 | |
| 30200762 | CENTERPOINT ENERGY/1325/4981/2628 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 29912845 | CENTERPOINT ENERGY/1423 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 30200725 | CENTERPOINT ENERGY/2006 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 29953854 | CENTERPOINT ENERGY/4849 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 29912849 | CENTERRA MARKETPLACE | PROPERTIES II | 2725 ROCKY MTN STE 200 | | | LOVELAND | CO | 80538 | |
| 30331315 | Centerra Retail Shops, LLC | c/o McWhinney Real Estate Services, LLC | 2725 Rocky Mountain Avenue | Suite 200 | | Loveland | CO | 80538 | |
| 30223870 | Centerton Square, LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esq | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 30292339 | Name on file | Address on file | | | | | | | |
| 29912864 | CENTRAL GEORGIA EMC (ELEC) | 923 S. MULBERRY STREET | | | | JACKSON | GA | 30233 | |
| 29912865 | CENTRAL HOOKSETT WATER | 10 WATER WORKS DR. | | | | HOOKSETT | NH | 03106 | |
| 30331224 | Central Hudson Gas & Electric | VP Regulatory Affairs | 284 South Ave | | | Poughkeepsie | NY | 12601 | |
| 29912867 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 29912870 | CENTRAL MAINE POWER (CMP) | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | |
| 29912871 | CENTRAL MALL REALTY HOLD., LLC | 2259 SOUTH 9TH STREET | | | | SALINA | KS | 67401 | |
| 29912874 | CENTRAL PLAZA MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30200556 | CENTRAL SHOPPING CENTERS CC LLC | c/o James Schwitalla | 12954 SW 133RD CT | | | Miami | FL | 33186 | |
| 29912876 | CENTRAL SHOPPING CTRS CC LLC | C/O COLLIERS | PO BOX 531124 | | | BIRMINGHAM | AL | 35253 | |
| 29912880 | CENTRAL VERMONT SHOPPING CENTER LLC | PO BOX 6 | | | | BURLINGTON | VT | 05402 | |
| 30213410 | Central Vermont Shopping Center, LLC | c/o Pomerleau Real Estate | 69 College Street | | | Burlington | VT | 05401 | |
| 30289533 | Name on file | Address on file | | | | | | | |
| 30164605 | Century Customs Brokerage, LLC | 140 Eastshore Drive | Suite 210 | | | Glenn Allen | VA | 23059 | |
| 30200790 | CENTURY DISTRIBUTION SYS INC | 140 EAST SHORE DR.  #210 | | | | GLEN ALLEN | VA | 23059 | |
| 30163454 | Century Distribution Systems, Incorporated | 140 Eastshore Drive | Suite 210 | | | Glenn Allen | VA | 23059 | |
| 30197347 | CenturyLink Communications, LLC( f/k/a Qwest Communications Company, LLC) | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th Street, 9th Floor | | Denver | CO | 80202 | |
| 29952987 | CERES NEWINGTON ASSOCIATES LLC | PO BOX 222143 | | | | GREAT NECK | NY | 11022-2143 | |
| 29952988 | CERTIFIED PEST CONTROL INC | 239 OLD BROOKPARK RD | | | | CLEVELAND | OH | 44109 | |
| 30224676 | Name on file | Address on file | | | | | | | |
| 30260587 | Name on file | Address on file | | | | | | | |
| 30285722 | Name on file | Address on file | | | | | | | |
| 30261712 | Name on file | Address on file | | | | | | | |
| 30292315 | Name on file | Address on file | | | | | | | |
| 29912892 | CFP FIRE PROTECTION INC | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR., #200 | | | IRVINE | CA | 92618 | |
| 30257293 | Name on file | Address on file | | | | | | | |
| 30256534 | Name on file | Address on file | | | | | | | |
| 30262420 | Name on file | Address on file | | | | | | | |
| 30259939 | Name on file | Address on file | | | | | | | |
| 30274978 | Name on file | Address on file | | | | | | | |
| 30285049 | Name on file | Address on file | | | | | | | |
| 30279918 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30279926 | Name on file | Address on file | | | | | | | |
| 30280519 | Name on file | Address on file | | | | | | | |
| 30297326 | Name on file | Address on file | | | | | | | |
| 30284241 | Name on file | Address on file | | | | | | | |
| 30259301 | Name on file | Address on file | | | | | | | |
| 29912924 | CHAMPO | HARIRAMPUR, AURAI ROAD | BHADOHI | | | UTTER PRADESH | | 221401 | INDIA |
| 30192688 | Champo Carpets | Harirampur | Aurai Road | | | Bhadohi, UP | | | India |
| 30167503 | CHAMPO CARPETS | Address on file | | | | | | | |
| 30285781 | Name on file | Address on file | | | | | | | |
| 30257696 | Name on file | Address on file | | | | | | | |
| 30261779 | Name on file | Address on file | | | | | | | |
| 30276807 | Name on file | Address on file | | | | | | | |
| 30260247 | Name on file | Address on file | | | | | | | |
| 30257611 | Name on file | Address on file | | | | | | | |
| 30293156 | Name on file | Address on file | | | | | | | |
| 30331391 | Name on file | Address on file | | | | | | | |
| 29912937 | CHANGSHU WINWAY TEXTILE CO LTD | 4/F, 10# FUCHUNJIANG EAST ROAD | BUILDING A, GULI TOWN | | | CHANGSHU CITY | | 215533 | CHINA |
| 30277754 | Changsu Winway Textile Co., Ltd | David Wang | 4/F Building A | 10# Fuchunjiang East Road | | Changshu City, Jiangsu | | 21553 | China |
| 30231927 | Changshu Winway Textile Co., Ltd | David Wang | 4F Building A, 10# Fuchunjiang East Road | | | Changshu City, Jiangsu | | 21553 | China |
| 30277869 | Changshu Winway Textile Co.,Ltd | David Wang | 4/F Building A | 10# Fuchunjiang East Road | | Changshu City, Jiangsu CN | | 21553 | China |
| 29912938 | CHANGZHOU CITY HENGFENG WEAVE CO LTD | 90# LIGONG RD | | | | CHANGZHOU | | 213000 | CHINA |
| 30164697 | Changzhou City Hengfeng Weave Co., Ltd. | 90# Ligong Road. | | | | Changzhou, JS | | 213018 | China |
| 30229401 | Name on file | Address on file | | | | | | | |
| 30261789 | Name on file | Address on file | | | | | | | |
| 30232416 | Name on file | Address on file | | | | | | | |
| 30280822 | Name on file | Address on file | | | | | | | |
| 30257842 | Name on file | Address on file | | | | | | | |
| 30278078 | Name on file | Address on file | | | | | | | |
| 30260844 | Name on file | Address on file | | | | | | | |
| 29913018 | CHARLES WILDEY | Address on file | | | | | | | |
| 30262977 | Name on file | Address on file | | | | | | | |
| 30279105 | Name on file | Address on file | | | | | | | |
| 29913081 | CHARTER TOWNSHIP OF LANSING WEST SIDE WA | 3209 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917 | |
| 30200793 | CHARTER WARWICK LLC | PO BOX  823201 | | | | PHILADELPHIA | PA | 19182 | |
| 29956256 | CHASE GREEN MOUNTAIN LTD PART | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | |
| 30257725 | Name on file | Address on file | | | | | | | |
| 30258238 | Name on file | Address on file | | | | | | | |
| 30263642 | Name on file | Address on file | | | | | | | |
| 29913099 | CHATTANOOGA GAS COMPANY/5408 | 2207 OLAN MILLS DR | | | | CHATTANOOGA | TN | 37421 | |
| 30331819 | Name on file | Address on file | | | | | | | |
| 30331823 | Name on file | Address on file | | | | | | | |
| 30259282 | Name on file | Address on file | | | | | | | |
| 29913104 | CHAUTAUQUA MALL REALTY HOLD LLC | 1010 NORTHERN BLVD #212 | | | | GREAT NECK | NY | 11021 | |
| 30297076 | Chautauqua Mall Realty Holding, LLC | Ansell Grimm & Aaron, P.C. | c/o Anthony J. D'Artiglio, Esq. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 30223876 | Name on file | Address on file | | | | | | | |
| 30273920 | Name on file | Address on file | | | | | | | |
| 30259429 | Name on file | Address on file | | | | | | | |
| 30262174 | Name on file | Address on file | | | | | | | |
| 30257565 | Name on file | Address on file | | | | | | | |
| 30232406 | Name on file | Address on file | | | | | | | |
| 30224015 | Name on file | Address on file | | | | | | | |
| 30285561 | Name on file | Address on file | | | | | | | |
| 29913153 | CHELSEA REAGAN | Address on file | | | | | | | |
| 30262288 | Name on file | Address on file | | | | | | | |
| 30259242 | Name on file | Address on file | | | | | | | |
| 30256938 | Name on file | Address on file | | | | | | | |
| 29913194 | CHERRIE TIRKO | Address on file | | | | | | | |
| 29913201 | CHERRYLL LINDEMANN | Address on file | | | | | | | |
| 29913203 | CHERYL A. GREENE | Address on file | | | | | | | |
| 29913208 | CHERYL ARENSMEYER | Address on file | | | | | | | |
| 29956312 | CHERYL COTE | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200648 | CHERYL PENTA | C/O SIMON & SIMON, PC | ATTN: MACKENZIE BINCE, ESQ. | 100 CAMBRIDGE STREET | 14TH FLOOR | BOSTON | MA | 02114 | |
| 29952655 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | | DOVER | DE | 19901-4988 | |
| 30296158 | Name on file | Address on file | | | | | | | |
| 30257442 | Name on file | Address on file | | | | | | | |
| 29913271 | CHESTERFIELD TOWNSHIP, MI | 47275 SUGARBUSH ROAD | | | | CHESTERFIELD | MI | 48047-5156 | |
| 29913272 | CHESTNUT COURT DARIEN IL LLC | C/O MID-AMERICA ASSET MGMT INC | PO BOX 171 | | | EMERSON | NJ | 07630 | |
| 30259538 | Name on file | Address on file | | | | | | | |
| 30276674 | Name on file | Address on file | | | | | | | |
| 30285783 | Name on file | Address on file | | | | | | | |
| 30274785 | Name on file | Address on file | | | | | | | |
| 30285485 | Name on file | Address on file | | | | | | | |
| 30292504 | Name on file | Address on file | | | | | | | |
| 30260979 | Name on file | Address on file | | | | | | | |
| 30261866 | Name on file | Address on file | | | | | | | |
| 30221932 | Name on file | Address on file | | | | | | | |
| 30223372 | Name on file | Address on file | | | | | | | |
| 30223372 | Name on file | Address on file | | | | | | | |
| 30260203 | Name on file | Address on file | | | | | | | |
| 29913335 | CHILLICOTHE UTILITIES DEPT, OH | 26 S PAINT ST | | | | CHILLICOTHE | OH | 45601 | |
| 30258933 | Name on file | Address on file | | | | | | | |
| 30259330 | Name on file | Address on file | | | | | | | |
| 30166602 | China Manufacturing Solution Limited | 20 Lyon Ridge | | | | Aliso Viejo | CA | 92656 | |
| 29913340 | CHINA MANUFACTURING SOLUTION LTD | ROOM 1805, 18F RIGHTFUL CENTRE | 12 TAK HING STREET | | | JORDAN | | 999077 | HONG KONG |
| 30258585 | China National Art & Crafts Imp & Exp Huayong Corp. | Archer & Greiner, P.C. | Jiangang Ou | 3040 Post Oak Blvd. | Ste. 1800-150 | Houston | TX | 77056 | |
| 29913342 | CHINA NATIONAL ARTS & CRAFTS | I/E HUAYONG CORP | NO 37 4F 199 LANE YONG FENG ROAD | | | NINGBO | | 315010 | CHINA |
| 30164811 | China Surplus International Limited | UNIT 2508A, | 25/F, BANK OF AMERICA TOWER | | | HONG KONG | | 999077 | HONG KONG |
| 29913343 | CHINA SURPLUS INTERNATIONAL LIMITED | UNIT 2508A | 25/F BANK OF AMERICA TOWER | | | CENTRAL | | | HONG KONG |
| 30279125 | Chinatex Inc. | C/O Dehang Chen LLC | 233 Broadway | Suite 2205 | | New York | NY | 10279 | |
| 29913344 | CHINATEX ORIENTAL U.S.A. INC | 209 WEST 40TH ST, 4TH FL | | | | NEW YORK | NY | 10018 | |
| 29913345 | CHINATEX ORIENTAL USA INC | 209 W 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 30263674 | Name on file | Address on file | | | | | | | |
| 30285337 | Name on file | Address on file | | | | | | | |
| 30200699 | CHIQUITA BAILEY | Address on file | | | | | | | |
| 30275239 | Name on file | Address on file | | | | | | | |
| 29913387 | CHLOE JACKMAN PHOTOGRAPHY | Address on file | | | | | | | |
| 30168065 | Chloe Jackman Studios, LLC | 147A Clement St | | | | San Francisco | CA | 94118 | |
| 29913438 | CHM DEVELOPMENT CO | C/O NANCY DREYER | PO BOX 4953 | | | KETCHUM | ID | 83340 | |
| 30217856 | CHM Development LLC | PO Box 4953 | | | | Ketchum | Id | 83340 | |
| 30164701 | CHM Development LLC | P O Box 4953 | | | | Ketchum | ID | 83340 | |
| 30232812 | Name on file | Address on file | | | | | | | |
| 30331761 | Name on file | Address on file | | | | | | | |
| 30164673 | ChocDecor BV | Nele Marginet | Spieveldstraat 29 | | | Lokeren | | BE-9160 | Belgium |
| 29949468 | CHOCDECOR BV | SPIEVELDSTRAAT 29 | | | | LOKEREN | | 9160 | BELGIUM |
| 30258682 | Name on file | Address on file | | | | | | | |
| 30273987 | Name on file | Address on file | | | | | | | |
| 30223397 | Name on file | Address on file | | | | | | | |
| 30164617 | Choon's Design LLC | 23660 Research Dr., STEA | | | | Farmington Hills | MI | 48335 | |
| 29913440 | CHOON'S DESIGN LLC | 23600 RESEARCH DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 30258511 | Name on file | Address on file | | | | | | | |
| 30227130 | Name on file | Address on file | | | | | | | |
| 30293414 | Name on file | Address on file | | | | | | | |
| 30259477 | Name on file | Address on file | | | | | | | |
| 30261224 | Name on file | Address on file | | | | | | | |
| 29913447 | CHRIS GIANULIAS | Address on file | | | | | | | |
| 30200621 | CHRIS MARKS | Address on file | | | | | | | |
| 29913453 | CHRIS MCLIN | Address on file | | | | | | | |
| 30274455 | Name on file | Address on file | | | | | | | |
| 30284126 | Name on file | Address on file | | | | | | | |
| 30273888 | Name on file | Address on file | | | | | | | |
| 30261799 | Name on file | Address on file | | | | | | | |
| 30262067 | Name on file | Address on file | | | | | | | |
| 30291134 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 33 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29913521 | CHRISTIANA TOWN CENTER LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 30285247 | Name on file | Address on file | | | | | | | |
| 30286906 | Name on file | Address on file | | | | | | | |
| 30261201 | Name on file | Address on file | | | | | | | |
| 30262460 | Name on file | Address on file | | | | | | | |
| 30330888 | Name on file | Address on file | | | | | | | |
| 29913716 | CHRISTINE PERRUCCI | Address on file | | | | | | | |
| 29950283 | CHRISTINE TOLHURST | Address on file | | | | | | | |
| 29913760 | CHRISTOPHER DITULLIO | Address on file | | | | | | | |
| 29913765 | CHRISTOPHER FOVOZZO | Address on file | | | | | | | |
| 30164025 | Chroma Acrylics, Inc | 205 Bucky Dr | | | | Lititz | PA | 17543 | |
| 29913869 | CHROMA INC | C/O CHROMA ACRYLICS INC | 205 BUCKY DRIVE | | | LITITZ | PA | 17543 | |
| 30287153 | Name on file | Address on file | | | | | | | |
| 30331258 | Name on file | Address on file | | | | | | | |
| 29913884 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | | ANCHORAGE | AK | 99518 | |
| 30263046 | Name on file | Address on file | | | | | | | |
| 30259975 | Name on file | Address on file | | | | | | | |
| 30260687 | CI Warner Robbins, LLC | c/o Michael Busenkell, Esquire | Gellert Seitz Busenkell & Brown, LLC | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| 30274541 | Name on file | Address on file | | | | | | | |
| 30200843 | CIC PLUS LLC | PO BOX  841971 | | | | LOS ANGELES | CA | 90084-1971 | |
| 30275416 | Name on file | Address on file | | | | | | | |
| 30274748 | Name on file | Address on file | | | | | | | |
| 30261821 | Name on file | Address on file | | | | | | | |
| 30331853 | Name on file | Address on file | | | | | | | |
| 30282239 | Name on file | Address on file | | | | | | | |
| 30263138 | Cindoco Wood Products Co. | 410 Mt. Clifton Drive | | | | Mount Orab | OH | 45154 | |
| 29913957 | CINDY HARRIS | Address on file | | | | | | | |
| 30259357 | Name on file | Address on file | | | | | | | |
| 30200878 | CINTAS CORP | LOCATION #256 | PO BOX  630910 | | | CINCINNATI | OH | 45263-0910 | |
| 30181584 | Cintas Corporation | c/o Steve Malkiewicz | Stephen Malkiewicz | 6800 Cintas Blvd | | Mason | OH | 45040 | |
| 30258609 | Name on file | Address on file | | | | | | | |
| 30259884 | Name on file | Address on file | | | | | | | |
| 29913998 | CIRCLE LOGISTICS INC | 1950 W. COOK RD. | | | | FORT WAYNE | IN | 46818 | |
| 29914003 | CIRILIA ROSE | Address on file | | | | | | | |
| 30280109 | Name on file | Address on file | | | | | | | |
| 30277138 | Name on file | Address on file | | | | | | | |
| 29914010 | CITIGROUP COM MORTAGE TRUST 2006-C4 | 5522 SHAFFER RD LLC | DUBOIS MALL | 5522 SHAFFER RD STE 125 | | DU BOIS | PA | 15801 | |
| 29914012 | CITIZENS ENERGY GROUP/7056 | 2020 NORTH MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | |
| 29914013 | Citizens Gas Fuel CO MI | P.O. Box 40 | | | | Adrian | MI | 49221-0040 | |
| 29914014 | CITIZENS GAS FUEL CO MI | 127 N MAIN ST | | | | ADRIAN | MI | 49221-2711 | |
| 29914018 | CITY & COUNTY OF BUTTE-SILVER BOW | 155 W GRANITE STREET | | | | BUTTE | MT | 59701 | |
| 29914027 | CITY OF ABILENE, TX | 4595 S 1ST ST | | | | ABILENE | TX | 79604-3479 | |
| 29914031 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | 1180 S. MAIN STREET, SUITE 110 | | | | AKRON | OH | 44301 | |
| 29914034 | CITY OF ALBUQUERQUE | FALSE ALARM REDUCTION UNIT | P.O. BOX 25700 | | | ALBUQUERQUE | NM | 87125 | |
| 29914038 | CITY OF ALEXANDRIA, LA | 915 3RD ST | | | | ALEXANDRIA | LA | 71301 | |
| 30182753 | City of Alhambra | 68 S First St | | | | Alhambra | CA | 91801 | |
| 29914041 | CITY OF ALHAMBRA, CA | DAVID R DOLPHIN, DEPUTY DIRECTOR OF UTILITIES | 111 S FIRST STREET | | | ALHAMBRA | CA | 91801 | |
| 29956424 | CITY OF ALLEN PARK - WATER | 15915 SOUTHFIELD | | | | ALLEN PARK | MI | 48101-2512 | |
| 29956429 | CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 29956431 | CITY OF ANGOLA, IN | 210 NORTH PUBLIC SQUARE | | | | ANGOLA | IN | 46703 | |
| 29914048 | CITY OF ASHLAND, KY | 1700 GREENUP AVE | | | | ASHLAND | KY | 41101 | |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| 30291694 | CITY OF AUSTIN UTILITIES | ATTN: BANKRUPTCY | 4815 MUELLER BLVD | | | AUSTIN | TX | 78723 | |
| 29956441 | CITY OF AUSTIN, TX | 301 W 2ND ST | | | | AUSTIN | TX | 78701 | |
| 29956443 | CITY OF AVONDALE, AZ | 11465 WEST CIVIC CENTER DRIVE | | | | AVONDALE | AZ | 85323 | |
| 30200724 | CITY OF BANGOR, ME | 498 MAINE AVENUE | | | | BANGOR | ME | 04401 | |
| 29914058 | CITY OF BATTLE CREEK, MI | 10 N. DIVISION ST. | | | | BATTLE CREEK | MI | 49014 | |
| 29914059 | CITY OF BAXTER, MN | 13190 MEMORYWOOD DR | | | | BAXTER | MN | 56425 | |
| 29914060 | CITY OF BEAUMONT | RECORDS MGT ALARMS UNIT | PO BOX 3827 | | | BEAUMONT | TX | 77704 | |
| 29914062 | CITY OF BEAUMONT, TX | 801 MAIN ST | | | | BEAUMONT | TX | 77701 | |
| 29953518 | CITY OF BELTON, MO | 506 MAIN ST | | | | BELTON | MO | 64012 | |
| 29953521 | CITY OF BEND, OR/34533 | 62975 BOYD ACRES ROAD | | | | BEND | OR | 97701 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914069 | CITY OF BISMARCK, ND | 221 N 5TH ST | | | | BISMARCK | ND | 58501 | |
| 29914072 | CITY OF BLOOMINGTON - 801214 | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55431-3027 | |
| 29914074 | CITY OF BLOOMINGTON UTILITIES, IN | 401 N MORTON ST | | | | BLOOMINGTON | IN | 47404 | |
| 29956455 | CITY OF BOZEMAN, MT | 121 N ROUSE AVE | | | | BOZEMAN | MT | 59715 | |
| 29956458 | CITY OF BRIGHTON, MI | DEPT 3060 | | | | LANSING | MI | 48909-8016 | |
| 30333572 | City of Brookfield | 2000 N Calhoun Road | | | | Brookfield | WI | 53005 | |
| 29914081 | CITY OF BUENA PARK, CA | 6650 BEACH BLVD | | | | BUENA PARK | CA | 90621 | |
| 29914084 | CITY OF BULLHEAD CITY, AZ | 2355 TRANE RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 29956463 | CITY OF CARBONDALE, IL | 200 S ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | |
| 30224056 | City of Charlottesville | 605 E Main Street Rm A120 | | | | Charlottesville | VA | 22902 | |
| 30224052 | City of Charlottesville | 605 E Main Street Rm A120 | | | | Charlot | VA | 22902 | |
| 30224086 | City of Charlottesville | 605 E Main St Rm A120 | | | | Charlottesville | VA | 22902 | |
| 29956473 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 29914090 | CITY OF CHATTANOOGA, TN | 101 E 11TH ST | | | | CHATTANOOGA | TN | 37402 | |
| 29914099 | CITY OF CHICO, CA | 411 MAIN STREET | | | | CHICO | CA | 95928 | |
| 29956479 | CITY OF CHINO, CA | ATTN: WATER DEPARTMENT | 13220 CENTRAL AVENUE | | | CHINO | CA | 91710 | |
| 29956485 | CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVE. | | | | CLEVELAND | OH | 44114 | |
| 29914101 | CITY OF CLOVIS, CA | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | |
| 29914110 | CITY OF COLUMBIA, MO | 701 E BROADWAY | | | | COLUMBIA | MO | 65205 | |
| 29914112 | CITY OF COLUMBIA, SC - WATER | 1737 MAIN ST | | | | COLUMBIA | SC | 29201 | |
| 29914113 | CITY OF COLUMBUS | 90 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 29914117 | CITY OF CONCORD, NH | 311 NORTH STATE STREET | | | | CONCORD | NH | 03301 | |
| 29914123 | CITY OF CORONA, CA | 400 S. VICENTIA AVE. | | | | CORONA | CA | 92882 | |
| 30185129 | CITY OF CORPUS CHRISTI | ATTN: ADELITA CAVADA, BANKRUPTCY ATTORNEY | PO BOX 9277 | | | CORPUS CHRISTI | TX | 78469-9277 | |
| 29914126 | CITY OF CORPUS CHRISTI/659880 | 1201 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78401 | |
| 29914129 | CITY OF CORVALLIS, OR | ATTN: WATER DEPARTMENT | 501 SW MADISON AVE | | | CORVALLIS | OR | 97333 | |
| 29914131 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | |
| 29914139 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | | | | DALLAS | TX | 75277 | |
| 29914148 | CITY OF DAYTONA BEACH, FL | 301 S RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 29914152 | CITY OF DEFIANCE, OH | 631 PERRY STREET | | | | DEFIANCE | OH | 43512 | |
| 30217853 | City of Denton, Denton Municipal Utilities | 215 E McKinney St | | | | Denton | TX | 76201 | |
| 29914154 | CITY OF DENTON, TX | 215 E MCKINNEY ST | | | | DENTON | TX | 76201 | |
| 29914159 | CITY OF DOVER UTILITY | WEYANDT HALL- 5 E REED ST. | | | | DOVER | DE | 19901 | |
| 29951711 | CITY OF DUBUQUE, IA | 50 W 13TH ST | | | | DUBUQUE | IA | 52001 | |
| 29951713 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | | | | DULUTH | MN | 55802 | |
| 29951716 | CITY OF DUNBAR, WV | 210 12TH ST | | | | DUNBAR | WV | 25064 | |
| 30401026 | City of Durham | 101 City Hall Plaza, Suite 1100 | | | | Durham | NC | 27701 | |
| 29914168 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 COURT STREET, FIRST FLOOR | | | | ELYRIA | OH | 44035 | |
| 29951151 | CITY OF EUREKA, CA | 531 K STREET | | | | EUREKA | CA | 95501-1165 | |
| 30201874 | City of Faribault | 208 1st Ave NW | | | | Faribault | MN | 55021 | |
| 29951161 | CITY OF FARIBAULT, MN | 208 1ST AVE NW | | | | FARIBAULT | MN | 55021-5180 | |
| 30182469 | City of Farmington | City Attorney's Office | 800 Municipal Drive | | | Farmington | NM | 87401 | |
| 29951163 | CITY OF FARMINGTON, NM | 101 N BROWNING PKWY | | | | FARMINGTON | NM | 87401 | |
| 29914176 | CITY OF FINDLAY, OH | 136 N BLANCHARD ST | | | | FINDLAY | OH | 45840-5894 | |
| 29914177 | CITY OF FLAGSTAFF, AZ | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86002 | |
| 29954279 | CITY OF FLORENCE, SC | 324 W. EVANS STREET | | | | FLORENCE | SC | 29501 | |
| 29954290 | CITY OF FORT MYERS, FL | 2200 SECOND ST | | | | FORT MYERS | FL | 33901 | |
| 29914184 | CITY OF FORT SMITH - WATER | 623 GARRISON AVE | | | | FORT SMITH | AR | 72901 | |
| 29914186 | CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | | | | FORT WALTON BEACH | FL | 32548-6614 | |
| 30217430 | City of Fort Worth | 100 Fort Worth Trail | | | | Fort Worth | TX | 76102 | |
| 30181833 | City of Fresno, Business Tax Department | Corey Timpson | 2600 Fresno Street | Room 2031 | | Fresno | CA | 93721 | |
| 29954256 | CITY OF FRESNO, CA | 1626 E STREET | | | | FRESNO | CA | 93706 | |
| 29914193 | CITY OF GAINESVILLE, GA | 300 HENRY WARD WAY | | | | GAINESVILLE | GA | 30501 | |
| 30276535 | City of Galesburg | Heather Lee | PO Box 1589 | | | Galesburg | IL | 61401 | |
| 29914194 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | | | | GALESBURG | IL | 61401 | |
| 30200823 | CITY OF GENEVA | 22 S. FIRST ST. | | | | GENEVA | IL | 60134 | |
| 29914197 | CITY OF GENEVA, IL | 22 S. FIRST ST. | | | | GENEVA | IL | 60134 | |
| 29914204 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | |
| 29956489 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | | | | GOLDSBORO | NC | 27530 | |
| 29914206 | CITY OF GRAPEVINE, TX | 200 S MAIN ST | | | | GRAPEVINE | TX | 76051 | |
| 29914214 | CITY OF GREENFIELD, WI | 7325 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| 30297308 | City of Greensboro | Attn: Dorian Lanier/Collections | 300 W Washington St | | | Greensboro | NC | 27401 | |
| 30295683 | City of Greensboro | Attn: Dorian Lanier/Collections | 300 W Washington St | | | Greensboro | NC | 27401 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29956499 | CITY OF GREENSBORO, NC/1170 | 300 W WASHINGTON ST SUITE 220 | | | | GREENSBORO | NC | 27401 | |
| 30280201 | City of Greenwood | Joe Sayler | 300 S. Madison Avenue | | | Greenwood | IN | 46142 | |
| 29956504 | CITY OF GRETNA, LA | 740 2ND ST | | | | GRETNA | LA | 70053 | |
| 29956506 | CITY OF GROSSE POINTE FARMS | 90 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236-3161 | |
| 29914221 | CITY OF HEMET, CA | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 30206696 | City of Hermitage Sewer | Attn: Sarah | 800 N. Hermitage Rd. | | | Hermitage | PA | 16148 | |
| 29914227 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | | | | HERMITAGE | PA | 16148 | |
| 29949957 | CITY OF HOLLYWOOD, FL | 2600 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| 30401309 | City of Houston | 4200 Leeland | | | | Houston | TX | 77023 | |
| 29914233 | CITY OF HOUSTON | SOLID WASTE DEPT | PO BOX 1562 | | | HOUSTON | TX | 77251 | |
| 29914235 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | | | | HOUSTON | TX | 77002 | |
| 29914239 | CITY OF HUDSON, OH | 27 E. MAIN STREET | | | | HUDSON | OH | 44236 | |
| 29956511 | CITY OF HUMBLE, TX | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| 29956515 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| 30395167 | City Of Hurst | 1505 Precinct Line Rd | | | | Hurst | TX | 76054 | |
| 29956518 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| 29956520 | CITY OF IDAHO FALLS, ID | 308 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | |
| 30186344 | City of Independence Utilities | P.O. Box 410 | | | | Independence | MO | 64051 | |
| 30186348 | City of Independence Utilities | P.O. Box 410 | | | | Independence | MO | 64051 | |
| 29956523 | CITY OF INDEPENDENCE UTILITIES | 111 E. MAPLE | | | | INDEPENDENCE | MO | 64050 | |
| 29914242 | CITY OF IOWA CITY, IA | 410 EAST WASHINGTON STREET | | | | IOWA CITY | IA | 52240-1826 | |
| 29914250 | CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | |
| 29914251 | CITY OF JACKSON, CA | 33 BROADWAY | | | | JACKSON | CA | 95642 | |
| 29956532 | CITY OF JOLIET, IL | 150 W JEFFERSON ST | | | | JOLIET | IL | 60432-4148 | |
| 29914260 | CITY OF KLAMATH FALLS, OR | 222 S 6TH STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 29956536 | CITY OF LA HABRA, CA | DEPT 23237 | | | | LA HABRA | CA | 91185-3237 | |
| 29956543 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | | | | LAFAYETTE | IN | 47901 | |
| 30294175 | City of Lakeland | Alexander M. Landback, Esq. | 228 S. Massachusetts Avenue | | | Lakeland | FL | 33801 | |
| 29914268 | CITY OF LAKEWOOD, CA | ATTN: UTILITY DEPARTMENT | 5050 CLARK AVENUE | | | LAKEWOOD | CA | 90712 | |
| 29956548 | CITY OF LAPEER, MI | ATTN: UTILITY DEPARTMENT | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| 29956551 | CITY OF LAS CRUCES, NM | 700 N MAIN ST | | | | LAS CRUCES | NM | 88001 | |
| 29956553 | CITY OF LAWTON, OK | 212 SW 9TH ST | | | | LAWTON | OK | 73501-3944 | |
| 29956557 | CITY OF LEWISVILLE/731962 | 151 W CHURCH ST | | | | LEWISVILLE | TX | 75057 | |
| 29956559 | CITY OF LIMA - UTILITIES, OH | 424 NORTH CENTRAL AVENUE | | | | LIMA | OH | 45801 | |
| 30200226 | City of Lima, Ohio | 202 East High Street | 2nd FL | | | Lima | OH | 45801 | |
| 29914275 | City of Lincoln City | Finance Dept. | PO Box 50 | | | Lincoln City | OR | 97367 | |
| 29914275 | City of Lincoln City | Finance Dept. | PO Box 50 | | | Lincoln City | OR | 97367 | |
| 29914277 | City Of Lincoln City, OR | Attn: Utility Department | 801 SW Hwy 101 | | | Lincoln City | OR | 97367 | |
| 29914277 | City Of Lincoln City, OR | Attn: Utility Department | 801 SW Hwy 101 | | | Lincoln City | OR | 97367 | |
| 29914282 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 | |
| 30288228 | City of Logan | 290 N 100 W | | | | Logan | UT | 84321 | |
| 29914285 | CITY OF LOGAN, UT | 290 N 100 W | | | | LOGAN | UT | 84321 | |
| 30351431 | City of Los Angeles - False Alarms | 100 W First St, Room 134 | ROOM 134 | | | Los Angeles | CA | 90012 | |
| 29956570 | CITY OF LOVELAND, CO | 500 E. 3RD ST. | | | | LOVELAND | CO | 80537 | |
| 29914297 | CITY OF MANHATTAN, KS | 1101 POYNTZ AVE | | | | MANHATTAN | KS | 66502 | |
| 30295659 | City of Manteca | 1001 W Center St. | Ste D | | | Manteca | CA | 95337 | |
| 29914300 | CITY OF MANTECA, CA | 1001 WEST CENTER STREET | | | | MANTECA | CA | 95337 | |
| 29914302 | CITY OF MAPLEWOOD | 1830 E. COUNTY RD B | | | | MAPLEWOOD | MN | 55109 | |
| 29914305 | CITY OF MARGATE, FL | 5790 MARGATE BLVD | | | | MARGATE | FL | 33063 | |
| 29914307 | CITY OF MARIETTA, OH | 301 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 29914313 | CITY OF MARTINSVILLE, VA | 55 WEST CHURCH | | | | ST. MARTINSVILLE | VA | 24112 | |
| 29914316 | CITY OF MATTOON, IL | P.O. BOX 99 | | | | MATTOON | IL | 61938 | |
| 29914318 | CITY OF MAYFIELD HEIGHTS | 6154 MAYFIELD RD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 29914320 | CITY OF MCHENRY - 333 | 333 SOUTH GREEN ST | | | | MCHENRY | IL | 60050 | |
| 29914323 | CITY OF MCKINNEY, TX | 222 N TENNESSEE ST | | | | MCKINNEY | TX | 75069 | |
| 29914327 | CITY OF MEDFORD, OR | LAUSMANN ANNEX 200 S. IVY STREET | | | | MEDFORD | OR | 97501 | |
| 29914336 | CITY OF MESA, AZ | 20 E. MAIN STREET | | | | MESA | AZ | 85201 | |
| 29914337 | CITY OF MESQUITE, TX | FIRE DEPARTMENT | 1515 N GALLOWAY | | | MESQUITE | TX | 75149 | |
| 29914340 | CITY OF MESQUITE, TX/850287 | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| 30206588 | City of Midland | 333 W. Ellsworth Street | | | | Midland | MI | 48640 | |
| 29914346 | CITY OF MILWAUKEE/3268 | 200 E WELLS ST | | | | MILWAUKEE | WI | 53202 | |
| 30224965 | City of Missoula | Attn: Susan Aaberg | 435 Ryman | | | Missoula | MT | 59802 | |
| 29914351 | CITY OF MISSOULA, MT | 435 RYMAN ST | | | | MISSOULA | MT | 59802 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914358 | CITY OF MODESTO CA | 1010 10TH STREET | | | | MODESTO | CA | 95354 | |
| 29914361 | CITY OF MOLINE, IL | 619 16TH ST | | | | MOLINE | IL | 61265 | |
| 29948923 | CITY OF MONROE | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 | |
| 29914364 | CITY OF MONROE, NC | 1005 WINCHESTER AVE | | | | MONROE | NC | 28110 | |
| 29956574 | CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | | | MORGAN HILL | CA | 95037-4128 | |
| 29956577 | CITY OF MORGANTON, NC | 305 E UNION ST # A100 | | | | MORGANTON | NC | 28655 | |
| 29956581 | CITY OF MOUNT VERNON, WA | 910 CLEVELAND AVE | | | | MOUNT VERNON | WA | 98273-4212 | |
| 29914371 | CITY OF MT JULIET, TN | 2425 N MT JULIET RD | | | | MT. JULIET | TN | 37122 | |
| 29914375 | CITY OF MYRTLE BEACH, SC | 937 BROADWAY ST | | | | MYRTLE BEACH | SC | 29577 | |
| 30281633 | City of Newport News, Virginia | City Attorney's Office | c/o Pamela P. Bates | 2400 Washington Ave | 9th Fl | Newport News | VA | 23607 | |
| 29956586 | CITY OF NILES, OH | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | |
| 29956589 | CITY OF NORMAN, OK | 201 W GRAY ST | | | | NORMAN | OK | 73069 | |
| 30401402 | City of Norman, Oklahoma | 201 W. Gray St. | City Attorney's Office | | | Norman | OK | 73069 | |
| 29956591 | CITY OF NORTH CANTON, OH | 145 NORTH MAIN STREET | | | | NORTH CANTON | OH | 44720 | |
| 29914385 | CITY OF NORTON SHORES, MI | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 | |
| 30231930 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34470 | |
| 30229273 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34470 | |
| 29956600 | CITY OF OCEANSIDE, CA | WATER UTILITIES DEPARTMENT | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| 29956602 | CITY OF ODESSA, TX | 411 W 8TH ST | | | | ODESSA | TX | 79761 | |
| 29956603 | CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE | | | | O'FALLON | IL | 62269 | |
| 29956606 | CITY OF OKLAHOMA CITY, OK | 200 N WALKER AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 29914394 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | 44862 | |
| 29914396 | CITY OF ONTARIO, OR | 444 SW 4TH STREET | | | | ONTARIO | OR | 97914 | |
| 30289430 | City of Oregon City | PO BOX 3040 | | | | Oregon City | OR | 97045 | |
| 29914403 | CITY OF OREGON CITY, OR | 625 CENTER STREET | | | | OREGON CITY | OR | 97045 | |
| 29956612 | CITY OF OREM, UT | 56 NORTH STATE | | | | OREM | UT | 84057-5597 | |
| 29956617 | CITY OF OSHKOSH, WI | 215 CHURCH AVE | | | | OSHKOSH | WI | 54903 | |
| 29914407 | CITY OF PANAMA CITY, FL | 501 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | |
| 29956623 | CITY OF PEMBROKE PINES, FL | 601 CITY CTR WY | | | | PEMBROKE PINES | FL | 33025 | |
| 29956628 | CITY OF PEORIA, AZ | 8401 W MONROE ST | | | | PEORIA | AZ | 85345 | |
| 29956631 | CITY OF PERU, IL | 1901 4TH ST | | | | PERU | IL | 61354 | |
| 29956632 | CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 29914417 | CITY OF PHOENIX, AZ - 29100 | 200 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| 29914418 | CITY OF PIQUA, OH | 201 WEST WATER ST | | | | PIQUA | OH | 45356 | |
| 29914423 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | | | | PLANTATION | FL | 33317 | |
| 29914425 | CITY OF POCATELLO, ID | 911 N 7TH AVENUE | | | | POCATELLO | ID | 83201 | |
| 29950316 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | | | | PORT ANGELES | WA | 98362-3206 | |
| 29950321 | CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | | | | PORTAGE | MI | 49002-5160 | |
| 30288234 | City of Portland | Finance Dept Sewer | PO Box 544 | | | Portland | ME | 54112 | |
| 29950328 | CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | | | | PRESCOTT | AZ | 86302-2059 | |
| 29914430 | CITY OF QUINCY | 730 MAINE ST | | | | QUINCY | IL | 62301 | |
| 29956638 | CITY OF REDDING, CA/496081 | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 30296294 | City of Redlands | 35 Cajon Street | Ste. 15-A | | | Redlands | CA | 91750 | |
| 29956640 | CITY OF REDLANDS, CA/6903 | 35 CAJON ST # 200 | | | | REDLANDS | CA | 92373 | |
| 29956642 | CITY OF REDMOND, OR | 411 SW 9TH ST | | | | REDMOND | OR | 97756-2213 | |
| 29914439 | CITY OF RENTON, WA | ATTN: UTILITY DEPARTMENT | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | |
| 30259001 | CITY OF RICHMOND, DEPT OF PUBLIC UTILITIES | 730 E BROAD ST, 5TH FL | | | | RICHMOND | VA | 23219 | |
| 29914441 | CITY OF RICHMOND, VA | ATTN: UTILITY DEPARTMENT | 900 E. BROAD STREET | | | RICHMOND | VA | 23219 | |
| 29951680 | CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET | | | | ROCKWALL | TX | 75087-3699 | |
| 30263168 | CITY OF ROCKY MOUNT | ATTN: COLLECTIONS | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802 | |
| 29951683 | CITY OF ROCKY MOUNT | WATER RESOURCESDEPARTMENT | 331 SOUTH FRANKLIN STREET | | | ROCKY MOUNT | NC | 27802-1180 | |
| 29951686 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE | | | | ROHNERT PARK | CA | 94928 | |
| 29914455 | City Of Roseville, CA | Javier Arambula, Utility Customer Service Supervisor | 116 S. Grant | Ste #100 | | Roseville | CA | 95678 | |
| 29914455 | City of Roseville, CA | Javier Arambula, Utility Customer Service Supervisor | 116 S. Grant | Ste #100 | | Roseville | CA | 95678 | |
| 29914457 | CITY OF ROUND ROCK, TX | 221 E MAIN ST | | | | ROUND ROCK | TX | 78664 | |
| 29953195 | CITY OF SALINA, KS | 300 W ASH ST | | | | SALINA | KS | 67401 | |
| 29914468 | CITY OF SANTA MARIA, CA | 206 E COOK ST | | | | SANTA MARIA | CA | 93454-5136 | |
| 29951737 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | | SEATTLE | WA | 98104 | |
| 29951738 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | ATTN: PUBLIC WORKS DEPARTMENT | 700 5TH AVE, SUITE 4900 | | | SEATTLE | WA | 98104 | |
| 29951743 | CITY OF SHAWNEE, OK | 16 W 9TH ST | | | | SHAWNEE | OK | 74801 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282649 | City of Sherman, TX | Solid Waste & Recycling - Commercial Billing | PO Box 1106 | | | Sherman | TX | 75091 | |
| 29914475 | CITY OF SHERMAN, TX | 220 W MULBERRY STREET | | | | SHERMAN | TX | 75090 | |
| 29914479 | CITY OF SHREVEPORT, LA - 30065 | 505 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | |
| 29914485 | CITY OF SLIDELL, LA | 2056 2ND STREET | | | | SLIDELL | LA | 70458 | |
| 29950581 | CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671-2410 | |
| 29914491 | CITY OF STEUBENVILLE, OH | 115 SOUTH THIRD STREET | | | | STEUBENVILLE | OH | 43952 | |
| 29914494 | CITY OF STILLWATER, OK | 723 SOUTH LEWIS STREET | | | | STILLWATER | OK | 74074 | |
| 29914496 | CITY OF STOCKTON | PO BOX 2107 | | | | STOCKTON | CA | 95201 | |
| 29956653 | CITY OF SUGAR LAND, TX | 2700 TOWN CENTER BLVD N | | | | SUGA LAND | TX | 77479 | |
| 29956657 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 | |
| 29956658 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | | | | TALLAHASSEE | FL | 32301-1050 | |
| 29914500 | CITY OF TAVARES, FL | 201 E. MAIN ST. | P.O. BOX 1068 | | | TAVARES | FL | 32778 | |
| 29914503 | CITY OF TAYLOR, MI - WATER DEPT | 25605 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 | |
| 29914506 | CITY OF TERRE HAUTE/SEWER | 3200 S STATE ROAD 63 | | | | TERRE HAUTE | IN | 47802 | |
| 29914510 | CITY OF TIFTON, GA | 130 1ST STREET E | | | | TIFTON | GA | 31794 | |
| 29914514 | CITY OF TIGARD, OR | 8777 SW BURNHAM ST. | | | | TIGARD | OR | 97223 | |
| 29914517 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 420 MADISON AVE | #100 | | | TOLEDO | OH | 43604 | |
| 29914519 | CITY OF TOPEKA, KS | 215 SE 7TH ST | | | | TOPEKA | KS | 66603 | |
| 29914522 | CITY OF TORRANCE UTILITIES | ATTN: UTILITY DEPARTMENT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| 29914523 | CITY OF TRAVERSE CITY, MI | 604 HANNAH AVENUE | | | | TRAVERSE CITY | MI | 49686 | |
| 29914530 | CITY OF TUCSON, AZ | 255 W ALMEDA ST | | | | TUCSON | AZ | 85701 | |
| 29914531 | CITY OF TUKWILA, WA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188-2599 | |
| 29914534 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | | TULSA | OK | 74103 | |
| 29914538 | CITY OF TURLOCK, CA | 156 S BROADWAY, SUITE 270 | | | | TURLOCK | CA | 95380 | |
| 29914541 | CITY OF TUSCALOOSA, AL | 2201 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 | |
| 29914544 | CITY OF VACAVILLE- | FALSE ALARMS | PO BOX 141866 | | | IRVING | TX | 75014 | |
| 29914548 | CITY OF VANCOUVER, WA/35195 | 415 W 6TH STREET | | | | VANCOUVER | WA | 98660 | |
| 30200885 | CITY OF VISALIA U | UTILITIES | PO BOX  80268 | | | CITY OF INDUSTRY | CA | 91716 | |
| 29914553 | CITY OF VISALIA, CA - UTILITY BILLING | 7579 AVE 288 | | | | VISALIA | CA | 93277 | |
| 30168062 | City of Waco Water | c/o McCreary, Veselka, Bragg & Allen | P.O. Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 29914555 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | | WACO | TX | 76701 | |
| 30263540 | City of Walla Walla | 15 N 3rd Ave | | | | Walla Walla | WA | 99362 | |
| 29914556 | CITY OF WALLA WALLA, WA | 15 N 3RD AVE | | | | WALLA WALLA | WA | 99362-1859 | |
| 29956663 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 29956666 | CITY OF WARRENTON, OR | 45 SW 2ND ST. | | | | WARRENTON | OR | 97146 | |
| 29956669 | CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | | | | WASHINGTON | MO | 63090 | |
| 29914558 | CITY OF WATERTOWN, NY | 245 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 29914559 | CITY OF WATERTOWN, WI | 106 JONES ST | | | | WATERTOWN | WI | 53094 | |
| 29914568 | CITY OF WEST MELBOURNE, FL | 2240 MINTON ROAD WEST | | | | MELBOURNE | FL | 32904 | |
| 29914570 | CITY OF WINTER GARDEN, FL | 300 W PLANT ST | | | | WINTER GARDEN | FL | 34787-3009 | |
| 29914572 | CITY OF WOODBURY, MN | 8301 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 | |
| 30278655 | City of Yakima | Joshua James Busey | 129 N. 2nd St. | | | Yakima | WA | 98901 | |
| 30279567 | City of Yakima | Joshua James Busey - Assistant City Attorney | 129 N. 2nd St. | | | Yakima | WA | 98901 | |
| 30278647 | City of Yakima | Joshua James Busey | 129 N. 2nd St. | | | Yakima | WA | 98901 | |
| 30279563 | City of Yakima | Joshua James Busey - Assistant City Attorney | 129 N. 2nd St. | | | Yakima | WA | 98901 | |
| 30297319 | City Treasurer | City of Madison Municipal Services | Attn: Crystal Dollard | 119 E Olin Ave | | Madison | WI | 53713 | |
| 29954368 | CITY TREASURER MADISON - WI | 210 MARTIN LUTHER KING JR BLVD | #107 | | | MADISON | WI | 53703 | |
| 29954369 | CITY TREASURER, VIRGINIA BEACH | 2401 COURTHOUSE DR | | | | VIRGINIA BEACH | VA | 23456-9018 | |
| 29954371 | CITY TREASURER-PUBLIC UTILITIES DEPT | 9192 TOPAZ WAY | | | | SAN DIEGO | CA | 92123 | |
| 29914583 | CITY UTILITIES COMMISSION (CORBIN, KY) | 1515 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 29914585 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL STREET | | | | SPRINGFIELD | MO | 65802 | |
| 29914587 | CITY WATER & LIGHT (CWL) | 400 E MONROE AVE | | | | JONESBORO | AR | 72401 | |
| 30284387 | City Water and Light of Jonesboro, AR | 400 E Monroe Ave | | | | Jonesboro | AR | 72401 | |
| 30284566 | City Water and Light of Jonesboro, AR | 400 E Monroe Ave | | | | Jonesboro | AR | 72401 | |
| 30276868 | Name on file | Address on file | | | | | | | |
| 29914591 | CL SERVICES INC | 4245 INTERNATIONAL PKWY #125 | | | | ATLANTA | GA | 30354 | |
| 29953563 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | |
| 29953565 | CLACKAMAS WATER ENVIRONMENT SERVICES | ATTN: UTILITY DEPARTMENT | 150 BEAVERCREEK ROAD #430 | | | OREGON CITY | OR | 97045 | |
| 30278963 | Name on file | Address on file | | | | | | | |
| 30223415 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 38 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331483 | Name on file | Address on file | | | | | | | |
| 30257714 | Clark Public Utilities | PO Box 8900 | | | | Vancouver | WA | 98668 | |
| 29914683 | CLARK PUBLIC UTILITIES | ATTN: UTILITY DEPARTMENT | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663 | |
| 30284969 | Name on file | Address on file | | | | | | | |
| 30293356 | Name on file | Address on file | | | | | | | |
| 30260336 | Name on file | Address on file | | | | | | | |
| 30260189 | Name on file | Address on file | | | | | | | |
| 30284025 | Name on file | Address on file | | | | | | | |
| 30275193 | Name on file | Address on file | | | | | | | |
| 30225321 | Name on file | Address on file | | | | | | | |
| 30251273 | Name on file | Address on file | | | | | | | |
| 30285361 | Name on file | Address on file | | | | | | | |
| 30273862 | Name on file | Address on file | | | | | | | |
| 30281843 | Name on file | Address on file | | | | | | | |
| 30262238 | Name on file | Address on file | | | | | | | |
| 30231594 | Name on file | Address on file | | | | | | | |
| 30278545 | Name on file | Address on file | | | | | | | |
| 30261463 | Name on file | Address on file | | | | | | | |
| 30287162 | Name on file | Address on file | | | | | | | |
| 30263349 | Name on file | Address on file | | | | | | | |
| 30258406 | Name on file | Address on file | | | | | | | |
| 30257117 | Name on file | Address on file | | | | | | | |
| 30260988 | Name on file | Address on file | | | | | | | |
| 30263132 | Name on file | Address on file | | | | | | | |
| 29914688 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPG BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 29914690 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST A | | | | CLARKSVILLE | TN | 37043 | |
| 29914690 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST A | | | | CLARKSVILLE | TN | 37043 | |
| 29914694 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | 2000 BROADWAY ST | SUITE 136 | | | CLARKSVILLE | IN | 47129 | |
| 30286184 | Name on file | Address on file | | | | | | | |
| 29949016 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST | STE 210 | | | ASTORIA | OR | 97103 | |
| 29914708 | CLAUDIA GARCIA | Address on file | | | | | | | |
| 30261908 | Name on file | Address on file | | | | | | | |
| 30283904 | Name on file | Address on file | | | | | | | |
| 30279542 | Name on file | Address on file | | | | | | | |
| 30274438 | Name on file | Address on file | | | | | | | |
| 30260619 | Name on file | Address on file | | | | | | | |
| 30275261 | Name on file | Address on file | | | | | | | |
| 30257706 | Name on file | Address on file | | | | | | | |
| 30275167 | Name on file | Address on file | | | | | | | |
| 29914747 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | | PINEVILLE | LA | 71361-5000 | |
| 30260691 | Name on file | Address on file | | | | | | | |
| 30296217 | Name on file | Address on file | | | | | | | |
| 30296181 | Name on file | Address on file | | | | | | | |
| 30287365 | Name on file | Address on file | | | | | | | |
| 30285349 | Name on file | Address on file | | | | | | | |
| 30261343 | Name on file | Address on file | | | | | | | |
| 30281853 | Name on file | Address on file | | | | | | | |
| 30274181 | Name on file | Address on file | | | | | | | |
| 30331659 | Name on file | Address on file | | | | | | | |
| 30331701 | Name on file | Address on file | | | | | | | |
| 29914760 | CLIFFORD FAMILY INTERVIVOS TRUST | GATEWAY SQ C/O CLIFFORD ENTERP | 818 W RIVERSIDE AVE #660 | | | SPOKANE | WA | 99201 | |
| 30292779 | Name on file | Address on file | | | | | | | |
| 30259542 | Name on file | Address on file | | | | | | | |
| 30226473 | Name on file | Address on file | | | | | | | |
| 29914778 | CLIVE WATER DEPARTMENT | 1900 NW 114TH STREET | | | | CLIVE | IA | 50325-7077 | |
| 30256672 | Name on file | Address on file | | | | | | | |
| 30224118 | Name on file | Address on file | | | | | | | |
| 30284570 | Name on file | Address on file | | | | | | | |
| 30274499 | Name on file | Address on file | | | | | | | |
| 30278034 | Name on file | Address on file | | | | | | | |
| 29914786 | CLOVER NEEDLECRAFT INC | 1441 S CARLOS AVENUE | | | | ONTARIO | CA | 91761 | |
| 30196635 | Clover Needlecraft, Inc. | PO Box 3850 | | | | Ontario | CA | 91761 | |
| 29914787 | CLOVIS-HERNDON CENTER LLC | C/O UNITED SECURITY BANK | 7088 NORTH FIRST STREET | | | FRESNO | CA | 93720 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30274013 | Name on file | Address on file | | | | | | | |
| 30274651 | Name on file | Address on file | | | | | | | |
| 30280856 | Name on file | Address on file | | | | | | | |
| 30260463 | Name on file | Address on file | | | | | | | |
| 30279804 | Name on file | Address on file | | | | | | | |
| 29914799 | COACHELLA VALLEY WATER DISTRICT | 75515 HOVLEY LN E | | | | PALM DESERT | CA | 92211-5104 | |
| 30273730 | Name on file | Address on file | | | | | | | |
| 30275135 | Name on file | Address on file | | | | | | | |
| 29914803 | COATS & CLARK, INC. | 13850 BALLANTYNE PLACE | | | | CHARLOTTE | NC | 28277 | |
| 30331787 | Coats and Clark, Inc. | McDermott Will & Emery LLP | c/o Bradley Thomas Giordano | 444 W Lake St. | | Chicago | IL | 60606 | |
| 30285163 | Name on file | Address on file | | | | | | | |
| 29914807 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | | MARIETTA | GA | 30060 | |
| 29914809 | COBB EMC | 1000 EMC PARKWAY | | | | MARIETTA | GA | 30060 | |
| 30287453 | Name on file | Address on file | | | | | | | |
| 29914810 | COBRINA GRIECO | Address on file | | | | | | | |
| 30276795 | Name on file | Address on file | | | | | | | |
| 30263254 | Name on file | Address on file | | | | | | | |
| 30255392 | Name on file | Address on file | | | | | | | |
| 30273930 | Name on file | Address on file | | | | | | | |
| 30330902 | Name on file | Address on file | | | | | | | |
| 29914815 | COCONUT POINT DEVELOPERS LLC | C/O COCONUT POINT TOWN CTR LLC | PO BOX 643913 | | | PITTSBURGH | PA | 15264-3913 | |
| 30295424 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30356799 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30263285 | Name on file | Address on file | | | | | | | |
| 29914829 | CODY HAYES | Address on file | | | | | | | |
| 30262466 | Name on file | Address on file | | | | | | | |
| 29914848 | COFAL PARTNERS LP | 535 SMITHFIELD ST #1035 | | | | PITTSBURGH | PA | 15222 | |
| 30258372 | Name on file | Address on file | | | | | | | |
| 30260205 | Name on file | Address on file | | | | | | | |
| 30279132 | Name on file | Address on file | | | | | | | |
| 30224909 | Name on file | Address on file | | | | | | | |
| 30261073 | Name on file | Address on file | | | | | | | |
| 30290165 | Name on file | Address on file | | | | | | | |
| 30232381 | Name on file | Address on file | | | | | | | |
| 30260431 | Name on file | Address on file | | | | | | | |
| 30222006 | Name on file | Address on file | | | | | | | |
| 29914858 | COL 1005 W COLUMBIA LLC | C/O POINT PLACE MGMT LLC | 400 MEMORIAL DR EXT, #200 | | | GREER | SC | 29651 | |
| 30256730 | Name on file | Address on file | | | | | | | |
| 30232141 | Name on file | Address on file | | | | | | | |
| 29914859 | COLART AMERICAS | 11 CONSTITUTION AVE | | | | PISCATAWAY | NJ | 08855 | |
| 30295768 | Colart Americas Inc. | Attention To:  Timothy T. Brock, Esq. | Duane Morris LLP | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | |
| 30293325 | Name on file | Address on file | | | | | | | |
| 30260475 | Name on file | Address on file | | | | | | | |
| 30222072 | Name on file | Address on file | | | | | | | |
| 30222076 | Name on file | Address on file | | | | | | | |
| 30331732 | Name on file | Address on file | | | | | | | |
| 30286059 | Name on file | Address on file | | | | | | | |
| 30276429 | Name on file | Address on file | | | | | | | |
| 30274953 | Name on file | Address on file | | | | | | | |
| 30263096 | Name on file | Address on file | | | | | | | |
| 30295799 | Name on file | Address on file | | | | | | | |
| 30259919 | Name on file | Address on file | | | | | | | |
| 30258664 | Name on file | Address on file | | | | | | | |
| 30259991 | Name on file | Address on file | | | | | | | |
| 30223343 | Name on file | Address on file | | | | | | | |
| 30223343 | Name on file | Address on file | | | | | | | |
| 30263375 | Name on file | Address on file | | | | | | | |
| 30222068 | Name on file | Address on file | | | | | | | |
| 30260631 | Name on file | Address on file | | | | | | | |
| 30293851 | Name on file | Address on file | | | | | | | |
| 30287865 | Name on file | Address on file | | | | | | | |
| 30259326 | Name on file | Address on file | | | | | | | |
| 30221970 | Name on file | Address on file | | | | | | | |
| 30258041 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30279812 | Name on file | Address on file | | | | | | | |
| 30251350 | Name on file | Address on file | | | | | | | |
| 30256720 | Name on file | Address on file | | | | | | | |
| 30288914 | Name on file | Address on file | | | | | | | |
| 30224017 | Name on file | Address on file | | | | | | | |
| 30285204 | Name on file | Address on file | | | | | | | |
| 30260992 | Name on file | Address on file | | | | | | | |
| 30281871 | Name on file | Address on file | | | | | | | |
| 30259121 | Name on file | Address on file | | | | | | | |
| 30261039 | Name on file | Address on file | | | | | | | |
| 30274537 | Name on file | Address on file | | | | | | | |
| 30256501 | Name on file | Address on file | | | | | | | |
| 30273956 | Name on file | Address on file | | | | | | | |
| 30261238 | Name on file | Address on file | | | | | | | |
| 29914947 | COLONIA LIMITED PARTNERSHIP | 33 SOUTH SERVICE ROAD | | | | JERICHO | NY | 11753 | |
| 29914948 | COLONIAL PATTERNS | 340 W 5TH STREET | | | | KANSAS CITY | MO | 64105 | |
| 30186295 | Colonial Patterns, Inc. | 340 W 5th St | | | | Kansas City | MO | 64105 | |
| 30281680 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 29914957 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | | COLORADO SPRINGS | CO | 80903 | |
| 30294531 | Name on file | Address on file | | | | | | | |
| 30288988 | Name on file | Address on file | | | | | | | |
| 29914967 | COLUMBIA CASCADE PLAZA LLC | DBA CASCADE PLAZA | PO BOX 31001-0913 | | | PASADENA | CA | 91110 | |
| 30281758 | Columbia Cascade Plaza, LLC | Regency Centers, LP | Attn: Legal Dept | Ernst A Bell | 1 Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29954384 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | | LEXINGTON | KY | 40511 | |
| 29954385 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | | CANONSBURG | PA | 15317 | |
| 29954388 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | |
| 29954390 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | | CANONSBURG | PA | 15317 | |
| 29954392 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | | CHESTER | VA | 23836 | |
| 30295545 | Columbia Mall Partnership | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30200731 | COLUMBIA MALL PARTNERSHIP | COLUMBIA  CENTER | 6130 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 29914972 | COLUMBIANA COUNTY WATER & SEWER | 39563 WELLSVILLE AVE | | | | LISBON | OH | 44432 | |
| 29914974 | COLUMBUS - CITY TREASURER | 90 W BROAD STREET | #111 | | | COLUMBUS | OH | 43215 | |
| 29914977 | COLUMBUS CITY TREASURER | ATTN: COLUMBUS CITY TREASURER | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | |
| 29914979 | COLUMBUS CITY UTILITIES | 1111 MCCLURE ROAD | | | | COLUMBUS | OH | 47201 | |
| 30200570 | COLUMBUS FIRE & SAFETY EQUIP | PO BOX  791 | | | | COLUMBUS | GA | 31902 | |
| 30200570 | COLUMBUS FIRE & SAFETY EQUIP | PO BOX  791 | | | | COLUMBUS | GA | 31902 | |
| 30259163 | Columbus Water Works | PO Box 1600 | | | | Columbus | GA | 31902 | |
| 29953122 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | | COLUMBUS | GA | 31902 | |
| 30253961 | Name on file | Address on file | | | | | | | |
| 30278653 | Name on file | Address on file | | | | | | | |
| 30283117 | Name on file | Address on file | | | | | | | |
| 30274081 | Name on file | Address on file | | | | | | | |
| 29953128 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60603 | |
| 30200736 | COMFORT SYSTEMS USA MID SOUTH | PO BOX  1966 | | | | MONTGOMERY | AL | 36102 | |
| 30183281 | Comfort Systems USA Mid South Inc. | PO Box 1966 | | | | Montgomery | AL | 36102-1966 | |
| 29914986 | COMM 2012-LC4 | SVM-10108887 LLC | PO BOX 715152 | | | CINCINNATI | OH | 45271-5152 | |
| 29914990 | COMMERCIAL CLEANING PROS | PO BOX 30411 | | | | WALNUT CREEK | CA | 94598 | |
| 29914992 | COMMERCIAL REPOSITION PARTNERS 17 L | C/O PACE PROPERTIES INC | 4400 COLLEGE BLVD., STE 180 | | | OVERLAND PARK | KS | 66211 | |
| 30260874 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 | |
| 30260872 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 | |
| 29917192 | COMMUNITY WATER COMPANY OF GREEN VALLEY | 1501 S LA CANADA DR | | | | GREEN VALLEY | AZ | 85622 | |
| 30200832 | COMPLETE CONSTRUCTION COMMERCIAL SERVICES | 1485 SERENE DR | | | | ERIE | CO | 80516 | |
| 30164233 | Compound Development Solutions, LLC | 1030 Reed Ave | Suite 102 | | | Wyomissing | PA | 19610 | |
| 30256712 | Name on file | Address on file | | | | | | | |
| 30257676 | Name on file | Address on file | | | | | | | |
| 29914997 | CON EDISON | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| 29914998 | CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | | | | STAMFORD | CT | 06902 | |
| 30284247 | Conair LLC | 50 Millstone Road | Bldg 300 | Suite 105 | | East Windsor | NJ | 08520 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200864 | CONCORD DESIGN CLASSICS LIMITED | FLAT A & B, 9/F | SHING LEE COMMERCIAL BUILDING | 6-12 WING KUT STREET, CENTRAL | | HONG KONG | | | HONG KONG |
| 29915010 | CONCORD RETAIL PARTNERS LP | PO BOX 4711 | | | | LANCASTER | PA | 17601 | |
| 29975504 | Concord Retail Partners, L.P. | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 30257452 | Concur Technologies, Inc. | 601 108th Ave NE | Suite 1000 | | | Bellevue | WA | 98011 | |
| 30263270 | Concur Technologies, Inc. | 601 108th Ave NE | Suite 1000 | | | Bellevue | WA | 98011 | |
| 30258807 | Name on file | Address on file | | | | | | | |
| 30287469 | Name on file | Address on file | | | | | | | |
| 30274374 | Name on file | Address on file | | | | | | | |
| 29915015 | CONEJO VALLEY PLAZA 2 LLC | C/O MILAN CAPITAL MGMT INC | 701 S. PARKER ST., #5200 | | | ORANGE | CA | 92868 | |
| 30331374 | Conejo Valley Plaza 2, LLC | c/o Law Office of Corey E Taylor | 629 Camino De Los Mares | Suite 305 | | San Clemente | CA | 92673 | |
| 30258095 | Name on file | Address on file | | | | | | | |
| 30288613 | Name on file | Address on file | | | | | | | |
| 30295148 | Name on file | Address on file | | | | | | | |
| 30295343 | Name on file | Address on file | | | | | | | |
| 30258279 | Name on file | Address on file | | | | | | | |
| 30260388 | Name on file | Address on file | | | | | | | |
| 30290098 | Name on file | Address on file | | | | | | | |
| 30256877 | Name on file | Address on file | | | | | | | |
| 30297418 | Connecticut Department of Revenue Services | 450 Columbus Blvd., Ste - 1 | Bankruptcy TEam | | | Hartford | CT | 06103 | |
| 30297382 | Connecticut Department of Revenue Services | LaTonya Gore | 450 Columbus Bld | Ste - 1 - Bankruptcy | | Hartford | CT | 06103 | |
| 30297389 | Connecticut Department of Revenue Services | 450 Columbus Blvd., Ste - 1 - Bankruptcy Team | | | | Hartford | CT | 06103 | |
| 30330897 | Connecticut Light & Power dba Eversource | Eversource Legal | Attn: Honor Heath | 107 Selden Ave | | Berlin | CT | 06037 | |
| 29915023 | Connecticut Natural Gas Corp (Cng) | 76 Meadow Street | | | | Heartford | CT | 06108 | |
| 29915023 | Connecticut Natural Gas Corp (Cng) | 76 Meadow Street | | | | Heartford | CT | 06108 | |
| 30261428 | Name on file | Address on file | | | | | | | |
| 30330927 | Conner, Christine and James | Address on file | | | | | | | |
| 30200649 | CONNER, CHRISTINE AND JAMES | Address on file | | | | | | | |
| 30331886 | Name on file | Address on file | | | | | | | |
| 30288123 | Name on file | Address on file | | | | | | | |
| 30261757 | Name on file | Address on file | | | | | | | |
| 29950147 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | |
| 30263467 | Name on file | Address on file | | | | | | | |
| 30331709 | Name on file | Address on file | | | | | | | |
| 30331580 | Name on file | Address on file | | | | | | | |
| 30276578 | Name on file | Address on file | | | | | | | |
| 29915060 | CONNORS AND ASSOCIATES LLC | CONNERS GROUP | 4000 TOWN CENTER BLVD. #310 | | | CANONSBURG | PA | 15317 | |
| 30260553 | Name on file | Address on file | | | | | | | |
| 30294248 | Name on file | Address on file | | | | | | | |
| 30262969 | Name on file | Address on file | | | | | | | |
| 29915063 | CONSERVATIVE DEVELOPMENT COMPANY | C/O LAKEWOOD VILLAGE SHOPPING PARK | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| 29915065 | CONSERVICE - 1530 | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | |
| 30259284 | Name on file | Address on file | | | | | | | |
| 30161850 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC | BANKRUPTCY / EAG GROUP | SUZANNE KWON | 4 IRVING PLACE 9TH FLOOR | | NEW YORK | NY | 10003 | |
| 30331487 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 | |
| 30336756 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 | |
| 30295834 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30295846 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30200775 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | |
| 30295678 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30295733 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 29915081 | CONSTELLATION NEWENERGY/4640 | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | |
| 30197410 | Constructor.io Corporation | 268 Bush Street #4450 | | | | San Francisco | CA | 94104-3503 | |
| 29915082 | CONSTRUCTOR.IO CORPORATION | 268 BUSH ST., #4450 | | | | SAN FRANCISCO | CA | 94104 | |
| 29915087 | CONSUMERS ENERGY | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| 30229154 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 29952889 | CONTAINER MANAGEMENT INC | 9811 S IH 35 BUILD 5 #110 | | | | AUSTIN | TX | 78744 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30289515 | Container Management, Inc. | 9811 S IH 35 Frontage Road | Bldg 5 | Ste 110 | | Austin | TX | 78744 | |
| 30284237 | Name on file | Address on file | | | | | | | |
| 30273239 | Name on file | Address on file | | | | | | | |
| 30278869 | Name on file | Address on file | | | | | | | |
| 30262037 | Name on file | Address on file | | | | | | | |
| 30295641 | Name on file | Address on file | | | | | | | |
| 30287281 | Name on file | Address on file | | | | | | | |
| 30279184 | Name on file | Address on file | | | | | | | |
| 30285658 | Name on file | Address on file | | | | | | | |
| 30286174 | Name on file | Address on file | | | | | | | |
| 30280113 | Name on file | Address on file | | | | | | | |
| 30259391 | Name on file | Address on file | | | | | | | |
| 30225092 | Name on file | Address on file | | | | | | | |
| 30292581 | Name on file | Address on file | | | | | | | |
| 30289378 | Name on file | Address on file | | | | | | | |
| 30197538 | Cookeville TN Investment Partners | 10689 N. Pennsylvania St. | Suite 100 | | | Indianapolis | IN | 46280 | |
| 29915091 | COOKEVILLE TN INVESTMENT PARTNERS | CO SANDOR DEVELOPMENT CO | 10689 N PENNSYLVANIA ST #100 | | | INDIANAPOLIS | IN | 46280 | |
| 29915092 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 30283109 | Name on file | Address on file | | | | | | | |
| 30257022 | Name on file | Address on file | | | | | | | |
| 30222811 | Name on file | Address on file | | | | | | | |
| 30222811 | Name on file | Address on file | | | | | | | |
| 30294594 | Name on file | Address on file | | | | | | | |
| 30259159 | Name on file | Address on file | | | | | | | |
| 30277667 | Name on file | Address on file | | | | | | | |
| 30287287 | Name on file | Address on file | | | | | | | |
| 30261835 | Name on file | Address on file | | | | | | | |
| 30274136 | Name on file | Address on file | | | | | | | |
| 30273596 | Name on file | Address on file | | | | | | | |
| 30274505 | Name on file | Address on file | | | | | | | |
| 30260111 | Name on file | Address on file | | | | | | | |
| 30275273 | Name on file | Address on file | | | | | | | |
| 30257531 | Name on file | Address on file | | | | | | | |
| 30274762 | Name on file | Address on file | | | | | | | |
| 30296770 | Name on file | Address on file | | | | | | | |
| 30257747 | Name on file | Address on file | | | | | | | |
| 30284973 | Name on file | Address on file | | | | | | | |
| 30295818 | Name on file | Address on file | | | | | | | |
| 30258321 | Name on file | Address on file | | | | | | | |
| 30276266 | Name on file | Address on file | | | | | | | |
| 30274170 | Name on file | Address on file | | | | | | | |
| 30222909 | Name on file | Address on file | | | | | | | |
| 29956771 | CORDIAL EXPERIENCE INC | 402 W. BROADWAY, #700 | | | | SAN DIEGO | CA | 92101 | |
| 30258356 | Name on file | Address on file | | | | | | | |
| 30285988 | Name on file | Address on file | | | | | | | |
| 30290022 | Name on file | Address on file | | | | | | | |
| 30224295 | Name on file | Address on file | | | | | | | |
| 29915120 | CORE AURORA CS LLC | 10 PARKWAY NORTH BLVD | STE 120 | | | DEERFIELD | IL | 60677-2006 | |
| 29915122 | CORE BLOOMINGTON CMNS LLC | PO BOX 6301 | | | | HICKSVILLE | NY | 11802-6301 | |
| 29915127 | CORENTAL PROPERTY MGMT INC | PO BOX 1894 | | | | KALISPELL | MT | 59903 | |
| 30278949 | Name on file | Address on file | | | | | | | |
| 30295913 | Name on file | Address on file | | | | | | | |
| 30289572 | Name on file | Address on file | | | | | | | |
| 30287110 | Name on file | Address on file | | | | | | | |
| 30285439 | Name on file | Address on file | | | | | | | |
| 30278813 | Name on file | Address on file | | | | | | | |
| 30278803 | Name on file | Address on file | | | | | | | |
| 29915181 | CORNERSTONE SOUTH COUNTY LLC | ATT: JOHN CLANCY | 4503 MARBURG AVENUE | | | CINCINNATI | OH | 45209 | |
| 30263475 | Name on file | Address on file | | | | | | | |
| 30274203 | Name on file | Address on file | | | | | | | |
| 30279146 | Name on file | Address on file | | | | | | | |
| 30276876 | Name on file | Address on file | | | | | | | |
| 30280254 | Name on file | Address on file | | | | | | | |
| 30290108 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30275215 | Name on file | Address on file | | | | | | | |
| 30232463 | Name on file | Address on file | | | | | | | |
| 30291991 | Name on file | Address on file | | | | | | | |
| 30277067 | Name on file | Address on file | | | | | | | |
| 30257864 | Name on file | Address on file | | | | | | | |
| 30279039 | Name on file | Address on file | | | | | | | |
| 30332877 | Name on file | Address on file | | | | | | | |
| 30283097 | Name on file | Address on file | | | | | | | |
| 30260121 | Name on file | Address on file | | | | | | | |
| 30292313 | Name on file | Address on file | | | | | | | |
| 30274384 | Name on file | Address on file | | | | | | | |
| 30222008 | Name on file | Address on file | | | | | | | |
| 30258745 | Name on file | Address on file | | | | | | | |
| 30259563 | Name on file | Address on file | | | | | | | |
| 30228487 | Name on file | Address on file | | | | | | | |
| 30259005 | Name on file | Address on file | | | | | | | |
| 30257109 | Name on file | Address on file | | | | | | | |
| 30258803 | Name on file | Address on file | | | | | | | |
| 30257607 | Name on file | Address on file | | | | | | | |
| 30297116 | Name on file | Address on file | | | | | | | |
| 30283068 | Name on file | Address on file | | | | | | | |
| 30262308 | Name on file | Address on file | | | | | | | |
| 30232613 | Name on file | Address on file | | | | | | | |
| 29915248 | COUNCIL BLUFFS WATER WORKS | 2000 NORTH 25TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 30251321 | Name on file | Address on file | | | | | | | |
| 29915250 | COUNTRY SIDE CENTER-CORONA | C/O AYRES GROUP | 355 BRISTOL ST SUITE A | | | COSTA MESA | CT | 92626-9667 | |
| 30289199 | Countryside Center-Corona, LP | Buckner Robinson & Mirkovich | c/o Catherine J. Weinberg, Esq. | 3146 Redhill Avenue | Suite 200 | Costa Mesa | CA | 92626 | |
| 29949488 | COUNTY OF TULARE | 221 S. MOONEY BLVD. | | | | VISALIA | CA | 93291 | |
| 29915272 | COUPA SOFTWARE INC | PO BOX 888396 | | | | LOS ANGELES | CA | 90088 | |
| 30279547 | Name on file | Address on file | | | | | | | |
| 30262955 | Name on file | Address on file | | | | | | | |
| 30264039 | Name on file | Address on file | | | | | | | |
| 30281671 | Name on file | Address on file | | | | | | | |
| 30294849 | Name on file | Address on file | | | | | | | |
| 29915349 | COVINGTON FABRIC | 6175 HIGHWAY 72 W | | | | CALHOUN FALLS | SC | 29628 | |
| 30225124 | Covington Fabric & Design LLC | Jennifer Leigh Brock | 6175 Highway 72 W | | | Calhoun Falls | SC | 29628 | |
| 30258907 | Name on file | Address on file | | | | | | | |
| 30273243 | Name on file | Address on file | | | | | | | |
| 30285980 | Name on file | Address on file | | | | | | | |
| 30227040 | Name on file | Address on file | | | | | | | |
| 29915353 | COWETA-FAYETTE EMC | 103 SUMNER ROAD | | | | FAYETTEVILLE | GA | 30214 | |
| 29915355 | COWLITZ COUNTY PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 30200522 | Cowlitz PUD | Attention To: Brittany Strand | PO Box 3007 | | | Longview | WA | 98632 | |
| 30261811 | Name on file | Address on file | | | | | | | |
| 30284601 | Name on file | Address on file | | | | | | | |
| 30229403 | Name on file | Address on file | | | | | | | |
| 30297656 | Cox, Kaitlin | Address on file | | | | | | | |
| 30259536 | Name on file | Address on file | | | | | | | |
| 30281735 | Name on file | Address on file | | | | | | | |
| 30283128 | Name on file | Address on file | | | | | | | |
| 30331954 | Name on file | Address on file | | | | | | | |
| 29954401 | COYOTE LOGISTICS LLC | PO BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| 30224907 | Coyote Logistics, LLC | 960 North Point Parkway | Suite 150 | | | Alpharetta | GA | 30005 | |
| 30282523 | Name on file | Address on file | | | | | | | |
| 29953405 | CPC MADISON REIT LLC | CO CORE PROPERTY MGMT | 800 VANDERBILT BEACH RD | | | NAPLES | FL | 34108 | |
| 29953407 | CPIF HOLDINGS LLC | NUGGET MALL, C/O JRE | 8800 GLACIER HWY | STE 221 | | JUNEAU | AK | 99801 | |
| 29953407 | CPIF HOLDINGS LLC | NUGGET MALL, C/O JRE | 8800 GLACIER HWY | STE 221 | | JUNEAU | AK | 99801 | |
| 29953411 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | | SAN ANTONIO | TX | 78215 | |
| 30181388 | CPS Energy | Bankruptcy Section | 500 McCullough Ave. | Mail Drop CT1201 | | San Antonio | TX | 78215 | |
| 29915359 | CPT ARLINGTON HIGHLANDS 1 LP | PO BOX 206250 | | | | DALLAS | TX | 75320 | |
| 29915361 | CPT NETWORK SOLUTIONS INC | 950 IL-83 STE F | | | | WOOD DALE | IL | 60191 | |
| 30287574 | Name on file | Address on file | | | | | | | |
| 30286817 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200780 | CRAFT RITE INC | NO. 121 EAST QIANMING RD FENGJING TOWN, JINSHAN DISTRICT | 20 | | | SHANGHAI | | 201501 | CHINA |
| 30200781 | CRAFT SMITH LLC | #175 LN 165, WUXIANG N ROAD | Z06 | WUXIANG TOWN | | YINZHOU DISTRICT | | 315111 | CHINA |
| 30163941 | CRAFT SMITH, LLC | 200 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| 30257741 | Name on file | Address on file | | | | | | | |
| 29954329 | CRAFTWOOD DIV OF CINDOCO WOOD PRODUCTS CO | | 410 MT CLIFTON DR | | | MOUNT ORAB | OH | 45154 | |
| 30332852 | Craftwood Div. of Cindoco Wood Products Co. | 410 Mt. Clifton Drive | | | | Mt. Orab | OH | 45154 | |
| 30262532 | Name on file | Address on file | | | | | | | |
| 30297453 | Name on file | Address on file | | | | | | | |
| 30286129 | Name on file | Address on file | | | | | | | |
| 30227050 | Craine, Sam | Address on file | | | | | | | |
| 30274176 | Name on file | Address on file | | | | | | | |
| 29956807 | CRANBERRY TOWNSHIP, PA | ATTN: UTILITY DEPARTMENT | 2525 ROCHESTER ROAD SUITE 400 | | | CRANBERRY TOWNSHIP | PA | 16066-6499 | |
| 30223585 | Name on file | Address on file | | | | | | | |
| 29956809 | CRANSTON IT INC | 205 WHITE PINE LANE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30285343 | Cranston IT, Inc. | 205 White Pine Ln | | | | Cranberry Twp | PA | 16066 | |
| 30251186 | Name on file | Address on file | | | | | | | |
| 30261051 | Name on file | Address on file | | | | | | | |
| 30295220 | Name on file | Address on file | | | | | | | |
| 30260209 | Name on file | Address on file | | | | | | | |
| 30273856 | Name on file | Address on file | | | | | | | |
| 30229431 | Name on file | Address on file | | | | | | | |
| 30285513 | Name on file | Address on file | | | | | | | |
| 30295687 | Name on file | Address on file | | | | | | | |
| 30290585 | Name on file | Address on file | | | | | | | |
| 29956811 | CRAYOLA LLC | 1100 CHURCH LANE | | | | EASTON | PA | 18040 | |
| 29956811 | CRAYOLA LLC | 1100 CHURCH LANE | | | | EASTON | PA | 18040 | |
| 30215481 | Crayon Software Experts, LLC | 1700 Redbud Blvd. | Suite 300 | | | McKinney | TX | 75069 | |
| 30342594 | Crayon Software Experts, LLC | 1700 Redbud Blvd. | Suite 300 | | | McKinney | TX | 75069 | |
| 30261161 | Name on file | Address on file | | | | | | | |
| 29956814 | CRC TAYLORSVILLE COINVEST LLC | CR TAYLORSVILLE LLC | PO BOX 69475-278 | | | BALTIMORE | MD | 21264-9475 | |
| 29956815 | CRE8 DIRECT (NINGBO) CO LTD | 45W LUSHAN ROAD, BEILUN | | | | NINGBO | | 315806 | CHINA |
| 30167709 | Cre8 Direct(Ningbo) Co., Ltd | 45W Lushan Road | Beilun | | | Ningbo, ZJ | | 31580 | China |
| 29956817 | CREATEON LLC | 500 QUAIL HOLLOW DRIVE | | | | WHEELING | IL | 60090 | |
| 30297039 | Creative Color | 17413 Woodford Ave | | | | Lakewood | OH | 44107 | |
| 30200845 | CREATIVE COLOR | 17413 WOODFORD AVE | | | | LAKEWOOD | OH | 44107-2223 | |
| 29915384 | CREATIVE DESIGNS DEPOT | C/O DYNO LLC | 1571 W COPANS ROAD, SUITE 105 | | | POMPANO BEACH | FL | 33064 | |
| 29949489 | CREATIVE HOME LTD | 1101 11/FL PERFECT IND BLDG | | | | SAN PO KONG | | | HONG KONG |
| 30274838 | Name on file | Address on file | | | | | | | |
| 29915390 | CRESCENT ELECTRIC SUPPLY CO | 5520 CLOVERLEAF PKWY #4815 | | | | VALLEY VIEW | OH | 44125 | |
| 30280455 | Name on file | Address on file | | | | | | | |
| 29915392 | CRETE CARRIER CORPORATION | PO BOX 82634 | | | | LINCOLN | NE | 68501 | |
| 30350967 | CRG Financial LLC as Transferee of Storopack Inc | Attn: Robert Axenrod | 84 Herbert Ave., Building B | Suite 202 | | Closter | NJ | 07624 | |
| 29915394 | CRI COLUMBUS NORTH HOLDINGS LLC | DBA CRI EASTON SQUARE LLC | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 30277669 | Name on file | Address on file | | | | | | | |
| 29915399 | CRICUT INC | 10855 SOUTH RIVER FRONT PARKWAY | SUITE 400 | | | SOUTH JORDAN | UT | 84095 | |
| 30296763 | Cricut Inc. | Snell & Wilmer LLP | c/o Troy Aramburu | 15 West South Temple | Ste. 1200 | Salt Lake City | UT | 84101 | |
| 29915400 | CRICUT, INC. | 10855 S RIVER FRONT PKWY | | | | SOUTH JORDAN | UT | 84095 | |
| 30294627 | Name on file | Address on file | | | | | | | |
| 30261256 | Name on file | Address on file | | | | | | | |
| 29915401 | CRIMSON 1031 PORTFOLIO LLC | 6100 CAMP BOWIE BLVD., #23 | | | | FORT WORTH | TX | 76116 | |
| 30224256 | Name on file | Address on file | | | | | | | |
| 30294993 | Name on file | Address on file | | | | | | | |
| 30331313 | Name on file | Address on file | | | | | | | |
| 30278957 | Name on file | Address on file | | | | | | | |
| 30285126 | Name on file | Address on file | | | | | | | |
| 30287349 | Name on file | Address on file | | | | | | | |
| 30284965 | Name on file | Address on file | | | | | | | |
| 30257495 | Name on file | Address on file | | | | | | | |
| 29915442 | CRITEO CORP | PO BOX 392422 | | | | PITTSBURGH | PA | 15251-9422 | |
| 30259921 | Name on file | Address on file | | | | | | | |
| 30253833 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30279211 | Name on file | Address on file | | | | | | | |
| 30222942 | Name on file | Address on file | | | | | | | |
| 30285159 | Name on file | Address on file | | | | | | | |
| 30227346 | Name on file | Address on file | | | | | | | |
| 30262386 | Name on file | Address on file | | | | | | | |
| 30260903 | Name on file | Address on file | | | | | | | |
| 30292628 | Name on file | Address on file | | | | | | | |
| 30275861 | Name on file | Address on file | | | | | | | |
| 30263017 | Name on file | Address on file | | | | | | | |
| 30213043 | CROSS CREEK PLAZA DR LLC. | C/O GFD MANAGEMENT, INC. | 222 CLOISTER COURT | | | CHAPEL HILL | NC | 27514 | |
| 30285099 | Name on file | Address on file | | | | | | | |
| 30278715 | Name on file | Address on file | | | | | | | |
| 30273543 | Name on file | Address on file | | | | | | | |
| 29915449 | CROSSROADS ASSOCIATES LLC | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | |
| 30289276 | Crossroads Associates, LLC | 840 East High Street | | | | Lexington | KY | 40502 | |
| 30257185 | Name on file | Address on file | | | | | | | |
| 29915451 | CROSSROADS OF ROSEVILLE 2023 LLC | C/O 21ST CENTURY BANK | PO BOX 333 | | | LORETTO | MN | 55357-0333 | |
| 30293062 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | |
| 30290074 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | |
| 30181610 | Crossroads of Roseville 2023, LLC | c/o HJ Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 30206658 | Crossroads of Roseville 2023, LLC | c/o HJ Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 30276638 | Name on file | Address on file | | | | | | | |
| 30226858 | Name on file | Address on file | | | | | | | |
| 30289737 | Name on file | Address on file | | | | | | | |
| 30285676 | Name on file | Address on file | | | | | | | |
| 30274243 | Name on file | Address on file | | | | | | | |
| 30162391 | Crowley Fleck PLLP | P.O. Box 10969 | | | | Bozeman | MT | 59719-0969 | |
| 29949490 | CROWLEY FLECK PLLP | 490 N. 31ST STREET | #500 | | | BILLINGS | MT | 59101 | |
| 30280473 | Name on file | Address on file | | | | | | | |
| 30258442 | Name on file | Address on file | | | | | | | |
| 30225212 | Name on file | Address on file | | | | | | | |
| 30291889 | Crown Equipment Corporation | Attn: Alan Huber | 102 S. Washington St. | | | New Bremen | OH | 45869 | |
| 30200574 | CROWN EQUIPMENT CORPORATION | PO  BOX  641173 | | | | CINCINNATI | OH | 45264 | |
| 30286580 | Name on file | Address on file | | | | | | | |
| 30225204 | Name on file | Address on file | | | | | | | |
| 30221936 | Name on file | Address on file | | | | | | | |
| 30260443 | Name on file | Address on file | | | | | | | |
| 30259943 | Name on file | Address on file | | | | | | | |
| 30276461 | Name on file | Address on file | | | | | | | |
| 30331545 | Name on file | Address on file | | | | | | | |
| 30331582 | Name on file | Address on file | | | | | | | |
| 29915461 | CRYPTON SUPER FABRICS | 38500 WOODWARD AVE SUITE 201 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 29915484 | CRYSTAL CITY WATER DEPARTMENT | 130 MISSISSIPPI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 30200650 | CRYSTAL MORSE | C/O CULPEPPER KURLAND, PLLC | ATTN: BRUCE CULPEPPER, ESQ. | 101 EAST KENNEDY BLVD. | SUITE 2300 | TAMPA | FL | 33602 | |
| 30274677 | Name on file | Address on file | | | | | | | |
| 30164036 | CS INTERNATIONAL (HK) TOYS LIMITED | 7TH FLOOR, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | | KOWLOON, HK | | | HONG KONG |
| 29956846 | CS INTERNATIONAL (HK) TOYS LIMITED | UNIT 602, 6/F, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 30224428 | CS International (HK) Toys, Limited | 7th FL, Edward Wong Tower | 910 Cheung Sha Wan Road | | | Kowloon, HK | | | China |
| 30224435 | CS International (HK) Toys, Limited | 7th FL, Edward Wong Tower | 910 Cheung Sha Wan Road | | | Kowloon, HK | | | Hong Kong |
| 29956849 | CSM BONAVENTURE LTD | SDS 12-1243 | 500 WASHINGTON AVE. S, STE 3000 | | | MINNEAPOLIS | MN | 55415 | |
| 29915537 | CTEX HOMETEXTILE CO LTD | NO 218 GUANGYI ROAD | RM 508 MINHANG BUILDING | | | WUXI | | 214000 | CHINA |
| 29915540 | CTL PROPERTY MANAGEMENT LLC | C/O EAST MOLINE GLASS | 1333 13TH STREET | | | EAST MOLINE | IL | 61244 | |
| 29915543 | CTO REALTY GROWTH INC | CTO24 CAROLINA LLC | PO BOX 71242 | | | CHICAGO | IL | 60694-1242 | |
| 30297212 | CTO23 Rockwall LLC | Burr & Forman LLP | c/o J. Ellsworth Summers, Jr. | 50 North Laura Street | Suite 3000 | Jacksonville | FL | 32202 | |
| 30296985 | CTO24 Carolina, LLC, successor in interest for DDR Carolina Pavilion LP | c/o Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr. | 50 North Laura Street, Suite 3000 | | Jacksonville | FL | 32202 | |
| 30286654 | Name on file | Address on file | | | | | | | |
| 30259886 | Name on file | Address on file | | | | | | | |
| 30286046 | Name on file | Address on file | | | | | | | |
| 29915551 | CULLINAN PENSACOLA LLC | CULLINAN PROPERTIES LTD | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 30287178 | Name on file | Address on file | | | | | | | |
| 30259407 | Name on file | Address on file | | | | | | | |
| 30285643 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 46 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30160811 | Culpepper, Theresa D | Address on file | | | | | | | |
| 30280865 | Name on file | Address on file | | | | | | | |
| 30261872 | Name on file | Address on file | | | | | | | |
| 30262360 | Name on file | Address on file | | | | | | | |
| 30258137 | Name on file | Address on file | | | | | | | |
| 30283011 | Name on file | Address on file | | | | | | | |
| 30222683 | Name on file | Address on file | | | | | | | |
| 30280174 | Name on file | Address on file | | | | | | | |
| 30223376 | Name on file | Address on file | | | | | | | |
| 30223376 | Name on file | Address on file | | | | | | | |
| 30276959 | Name on file | Address on file | | | | | | | |
| 30276469 | Name on file | Address on file | | | | | | | |
| 30261461 | Name on file | Address on file | | | | | | | |
| 30259573 | Name on file | Address on file | | | | | | | |
| 30262350 | Name on file | Address on file | | | | | | | |
| 30279615 | Name on file | Address on file | | | | | | | |
| 30282002 | Cupixel Inc | 59 Hamlet Street | | | | Newton | MA | 02459 | |
| 29915557 | CUPIXEL INC | 1234 CHESTNUT STREET | | | | NEWTON | MA | 02464 | |
| 30229413 | Cupixel Inc | Adi Golani | 1234 Chestnut Streer | | | Newton | MA | 02464 | |
| 29915556 | CUPIXEL INC | 59 HAMLET STREET | | | | NEWTON | MA | 02459 | |
| 30284756 | Name on file | Address on file | | | | | | | |
| 30263373 | Name on file | Address on file | | | | | | | |
| 30262800 | Name on file | Address on file | | | | | | | |
| 30290102 | Name on file | Address on file | | | | | | | |
| 30259906 | Name on file | Address on file | | | | | | | |
| 30276235 | Name on file | Address on file | | | | | | | |
| 30221904 | Name on file | Address on file | | | | | | | |
| 30258637 | Name on file | Address on file | | | | | | | |
| 30224231 | Name on file | Address on file | | | | | | | |
| 29915564 | CURTIS R MILLER | Address on file | | | | | | | |
| 30263758 | Name on file | Address on file | | | | | | | |
| 30335923 | Name on file | Address on file | | | | | | | |
| 30258975 | Name on file | Address on file | | | | | | | |
| 29950657 | CUSTOM FLORAL DESIGN INC | GREENHOUSE FLORIST | 12 CLINTON STREET | | | HUDSON | OH | 44236 | |
| 30260633 | Name on file | Address on file | | | | | | | |
| 30286061 | Name on file | Address on file | | | | | | | |
| 30283817 | Name on file | Address on file | | | | | | | |
| 30260085 | Name on file | Address on file | | | | | | | |
| 30223577 | Name on file | Address on file | | | | | | | |
| 30274283 | Name on file | Address on file | | | | | | | |
| 29915569 | CWC - CONNECTICUT WATER | 110 WEST TAYLOR STREET | | | | SAN JOSE | CA | 95110 | |
| 30256790 | Name on file | Address on file | | | | | | | |
| 29956867 | CYNTHIA DUNIVER | Address on file | | | | | | | |
| 29915616 | CYNTHIA GUTIERREZ | Address on file | | | | | | | |
| 29915671 | CYNTHIA WEST | Address on file | | | | | | | |
| 30296674 | Name on file | Address on file | | | | | | | |
| 30257969 | Name on file | Address on file | | | | | | | |
| 30257277 | Name on file | Address on file | | | | | | | |
| 29915677 | D & C WONG I LLC | C/O MRS HANNAH WONG | 6311 SEWARD PARK AVE S | | | SEATTLE | WA | 98118 | |
| 29915680 | D & H HAWLEY LLC | 5600 14TH AVE NW, STE 3 | | | | SEATTLE | WA | 98107 | |
| 30295937 | D & H Hawley LLC | 338 N 137th St. | | | | Seattle | WA | 98133 | |
| 30200751 | D H PACE COMPANY INC | 1901  EAST 119TH ST. | | | | OLATHE | KS | 66061 | |
| 30200751 | D&A Associates d.b.a Puroclean Managed Services | 82 Leroy Rd | PO Box 943 | | | Williston | VT | 05495 | |
| 30289119 | D.H. Pace Company, Inc. | 1901 E. 119th St. | | | | Olathe | KS | 66061 | |
| 30164089 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | | | | OSPREY | FL | 34229 | |
| 29915701 | Name on file | Address on file | | | | | | | |
| 30273902 | Name on file | Address on file | | | | | | | |
| 30278850 | DADE PAPER COMPANY | PO BOX 1180 | | | | LOXLEY | AL | 36551 | |
| 29915710 | Dade Paper Company | 255 Us 1 and 9 | | | | Jersey City | NJ | 07306 | |
| 30292163 | DADELAND GREENERY LP | PO BOX 201279 | | | | DALLAS | TX | 75320-1279 | |
| 29915712 | Dadeland Greenery, LP | 200 S. Biscayne Blvd., 7th Floor | | | | Miami | FL | 33131 | |
| 30289398 | Name on file | Address on file | | | | | | | |
| 30222091 | Name on file | Address on file | | | | | | | |
| 30281407 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30295041 | Name on file | Address on file | | | | | | | |
| 30261353 | Name on file | Address on file | | | | | | | |
| 30224200 | Name on file | Address on file | | | | | | | |
| 30259987 | Name on file | Address on file | | | | | | | |
| 30274164 | Name on file | Address on file | | | | | | | |
| 30259131 | Name on file | Address on file | | | | | | | |
| 30331404 | Name on file | Address on file | | | | | | | |
| 30275370 | Name on file | Address on file | | | | | | | |
| 29915739 | DAILY SERVICES | 4 Easton Oval | | | | Columbus | OH | 43219-6010 | |
| 30291369 | Daily Services, LLC dba Surge | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 | |
| 30200651 | DAIMA JACKSON | C/O HILL DUVEMAY AND ASSOCIATES, LLC | ATTN: CANDACE ALYNN HILL DUVEMAY, ESQ. | 110 HABERSHAM DRIVE | | FAYETTEVILLE | GA | 30214 | |
| 30279287 | Name on file | Address on file | | | | | | | |
| 30285037 | Name on file | Address on file | | | | | | | |
| 30257587 | Name on file | Address on file | | | | | | | |
| 30261280 | Name on file | Address on file | | | | | | | |
| 30279111 | Name on file | Address on file | | | | | | | |
| 30258845 | Name on file | Address on file | | | | | | | |
| 30293687 | Name on file | Address on file | | | | | | | |
| 30278989 | Name on file | Address on file | | | | | | | |
| 30261939 | Name on file | Address on file | | | | | | | |
| 30259600 | Name on file | Address on file | | | | | | | |
| 30281994 | Name on file | Address on file | | | | | | | |
| 30222109 | Name on file | Address on file | | | | | | | |
| 29915851 | DAN DEE INTERNATIONAL LLC | 7282 123RD Cir | | | | Largo | FL | 33773-303 | |
| 30260574 | Dan Dee International LLC | c/o Sarachek Law Firm | Zachary E. Mazur | 670 White Plains Road | Fl. PH | Scarsdale | NY | 10583 | |
| 29915864 | DANA DRIVE INVESTORS | 7090 N. MARKS AVE., SUITE 102 | | | | FRESNO | CA | 93711 | |
| 29915891 | DANA RAPID CITY LLC | 718 E ST ANDREWS | | | | DAKOTA DUNES | SD | 57049 | |
| 30260611 | Name on file | Address on file | | | | | | | |
| 30280764 | Name on file | Address on file | | | | | | | |
| 30262312 | Name on file | Address on file | | | | | | | |
| 29915949 | DANIEL FRITZ | Address on file | | | | | | | |
| 30256604 | Name on file | Address on file | | | | | | | |
| 30285656 | Name on file | Address on file | | | | | | | |
| 30283452 | Name on file | Address on file | | | | | | | |
| 30256522 | Name on file | Address on file | | | | | | | |
| 29916071 | DANIELLE J. SMITH | Address on file | | | | | | | |
| 30222054 | Name on file | Address on file | | | | | | | |
| 30284046 | Name on file | Address on file | | | | | | | |
| 30274929 | Name on file | Address on file | | | | | | | |
| 30288792 | Name on file | Address on file | | | | | | | |
| 30275530 | Name on file | Address on file | | | | | | | |
| 30285820 | Name on file | Address on file | | | | | | | |
| 29916170 | DANVILLE MALL LLC | MID-AMERICA ASSET MGMT INC | 1 PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 30261294 | Name on file | Address on file | | | | | | | |
| 30277032 | Name on file | Address on file | | | | | | | |
| 30226288 | Name on file | Address on file | | | | | | | |
| 30277633 | Name on file | Address on file | | | | | | | |
| 30281194 | Name on file | Address on file | | | | | | | |
| 30279217 | Name on file | Address on file | | | | | | | |
| 29916221 | DARLENE MEYER | Address on file | | | | | | | |
| 30258937 | Name on file | Address on file | | | | | | | |
| 29951181 | DARTMOUTH MARKETPLACE ASSOC | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL RD., STE. 800 | | | SANDY SPRINGS | GA | 30328 | |
| 30274579 | Name on file | Address on file | | | | | | | |
| 30331586 | Dasada Property Management LLC | 107 Legend Way | | | | Wales | WI | 53183 | |
| 29916258 | DASADA PROPERTY MGT LLC | ATTN SHARIF MALIK | 107 LEGEND WAY | | | WALES | WI | 53183 | |
| 30259311 | Name on file | Address on file | | | | | | | |
| 30294748 | DAT Freight & Analytics | 8405 SW Nimbus Ave | | | | Beaverton | OR | 97008 | |
| 29916270 | DATALOGIC USA INC | 959 TERRY STREET | | | | EUGENE | OR | 97402 | |
| 30192419 | Datalogic USA, Inc. | 959 Terry Street | | | | Eugene | OR | 97402 | |
| 30258235 | Datasite LLC | The Baker Center | Margaret Ann Warren | 733 S. Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | |
| 30285688 | Name on file | Address on file | | | | | | | |
| 30274750 | Name on file | Address on file | | | | | | | |
| 30285061 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 48 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30254384 | Name on file | Address on file | | | | | | | |
| 30258759 | Name on file | Address on file | | | | | | | |
| 30254060 | Name on file | Address on file | | | | | | | |
| 30258931 | Name on file | Address on file | | | | | | | |
| 30279219 | Name on file | Address on file | | | | | | | |
| 30281455 | Name on file | Address on file | | | | | | | |
| 30275241 | Name on file | Address on file | | | | | | | |
| 29916318 | DAVID FISK | Address on file | | | | | | | |
| 29916378 | DAVID PITTMAN | Address on file | | | | | | | |
| 29916391 | DAVID RUIZ | Address on file | | | | | | | |
| 29916412 | DAVID TEXTILES INC | 1920 SOUTH TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 30218660 | Name on file | Address on file | | | | | | | |
| 30280101 | Name on file | Address on file | | | | | | | |
| 30260576 | Name on file | Address on file | | | | | | | |
| 30287308 | Name on file | Address on file | | | | | | | |
| 30294769 | Name on file | Address on file | | | | | | | |
| 30285423 | Name on file | Address on file | | | | | | | |
| 29916435 | DAVIS & HAMRICK LLP | 635 W. FOURTH STREET | | | | WINSTON SALEM | NC | 27101 | |
| 30251291 | Name on file | Address on file | | | | | | | |
| 30257698 | Name on file | Address on file | | | | | | | |
| 30276696 | Name on file | Address on file | | | | | | | |
| 30289627 | Name on file | Address on file | | | | | | | |
| 30263431 | Name on file | Address on file | | | | | | | |
| 30223365 | Name on file | Address on file | | | | | | | |
| 30274631 | Name on file | Address on file | | | | | | | |
| 30263589 | Name on file | Address on file | | | | | | | |
| 30263623 | Name on file | Address on file | | | | | | | |
| 30257642 | Name on file | Address on file | | | | | | | |
| 30275635 | Name on file | Address on file | | | | | | | |
| 30274245 | Name on file | Address on file | | | | | | | |
| 30253754 | Name on file | Address on file | | | | | | | |
| 30256702 | Name on file | Address on file | | | | | | | |
| 30258711 | Name on file | Address on file | | | | | | | |
| 30278896 | Name on file | Address on file | | | | | | | |
| 30285982 | Name on file | Address on file | | | | | | | |
| 30274965 | Name on file | Address on file | | | | | | | |
| 30280972 | Name on file | Address on file | | | | | | | |
| 30225020 | Name on file | Address on file | | | | | | | |
| 30277273 | Name on file | Address on file | | | | | | | |
| 30261278 | Name on file | Address on file | | | | | | | |
| 30276483 | Name on file | Address on file | | | | | | | |
| 30285631 | Name on file | Address on file | | | | | | | |
| 30259369 | Name on file | Address on file | | | | | | | |
| 30224134 | Name on file | Address on file | | | | | | | |
| 30289180 | Name on file | Address on file | | | | | | | |
| 30277951 | Name on file | Address on file | | | | | | | |
| 30258903 | Name on file | Address on file | | | | | | | |
| 30256658 | Name on file | Address on file | | | | | | | |
| 30289287 | Name on file | Address on file | | | | | | | |
| 30275159 | Name on file | Address on file | | | | | | | |
| 30278464 | Name on file | Address on file | | | | | | | |
| 30331429 | Name on file | Address on file | | | | | | | |
| 30227058 | Name on file | Address on file | | | | | | | |
| 30257511 | Name on file | Address on file | | | | | | | |
| 30273898 | Name on file | Address on file | | | | | | | |
| 30257688 | Name on file | Address on file | | | | | | | |
| 30283145 | Name on file | Address on file | | | | | | | |
| 30257042 | Name on file | Address on file | | | | | | | |
| 30274358 | Name on file | Address on file | | | | | | | |
| 30259167 | Name on file | Address on file | | | | | | | |
| 30276769 | Name on file | Address on file | | | | | | | |
| 30287353 | Name on file | Address on file | | | | | | | |
| 30257475 | Name on file | Address on file | | | | | | | |
| 30261107 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30256732 | Name on file | Address on file | | | | | | | |
| 30259638 | Name on file | Address on file | | | | | | | |
| 30285317 | Name on file | Address on file | | | | | | | |
| 30224348 | Name on file | Address on file | | | | | | | |
| 30280449 | Name on file | Address on file | | | | | | | |
| 30278470 | Name on file | Address on file | | | | | | | |
| 29916542 | DCTN3 509 PANAMA CITY FL LLC | ATTN: ACCOUNTING DEPT | 1240 N KIMBALL AVE | | | SOUTHLAKE | TX | 76092 | |
| 30291676 | Dctn3 509 Panama City Fl, Llc | Tobin Reyes PLLC | 225 NE Mizner Blvd., Ste. 510 | | | Boca Raton | FL | 33432 | |
| 30296038 | DCTN3 509 Panama City FL, LLC | Tobin Reyes PLLC | 225 NE Mizner Blvd. | Ste. 510 | | Boca Raton | FL | 33432 | |
| 29916547 | DDR CORP. DDR WINTER GARDEN LLC | DEPT 103173 21146 51867 | | | | BALTIMORE | MD | 21297 | |
| 29916552 | DDRTC FAYETTE PAVILION III & IV LLC | PO BOX 37691 | | | | ATLANTA | GA | 30374-5468 | |
| 30296232 | De Anza Properties 4, LLC | c/o J. Timothy Bak, Attorney at Law | 1167 W. Baltimore Pike | Suite 305 | | Media | PA | 19063 | |
| 30331690 | Name on file | Address on file | | | | | | | |
| 30257559 | Name on file | Address on file | | | | | | | |
| 30292625 | Name on file | Address on file | | | | | | | |
| 30285429 | Name on file | Address on file | | | | | | | |
| 29957096 | DEAD RIVER COMPANY/70354 | 82 RUNNING HILL ROAD | SUITE 400 | | | S PORTLAND | ME | 04106 | |
| 30331916 | Name on file | Address on file | | | | | | | |
| 30222865 | Name on file | Address on file | | | | | | | |
| 30226875 | Name on file | Address on file | | | | | | | |
| 30226875 | Name on file | Address on file | | | | | | | |
| 30261777 | Name on file | Address on file | | | | | | | |
| 30280219 | Name on file | Address on file | | | | | | | |
| 30276690 | Name on file | Address on file | | | | | | | |
| 30259548 | Name on file | Address on file | | | | | | | |
| 30200634 | DEANNA ESTRADA | C/O BAUMAN LAW APLC | ATTN: DEVING | 24003A VENTURA BLVD, 2ND FLOOR | | CALABASAS | CA | 91302 | |
| 29957122 | DEANNA SMITH | Address on file | | | | | | | |
| 30293676 | Name on file | Address on file | | | | | | | |
| 30262637 | Name on file | Address on file | | | | | | | |
| 30200652 | DEBBIE M. PARKER | ATTN: SALESIA V. SMITH-GORDON | 922 SECOND STREET | | | WEST PALM BEACH | FL | 33401 | |
| 30280859 | Name on file | Address on file | | | | | | | |
| 30258755 | Name on file | Address on file | | | | | | | |
| 30283019 | Name on file | Address on file | | | | | | | |
| 30262310 | Name on file | Address on file | | | | | | | |
| 29916653 | DEBORAH E. WILSON | Address on file | | | | | | | |
| 30286718 | Name on file | Address on file | | | | | | | |
| 29957183 | DEBRA STEVENS | Address on file | | | | | | | |
| 30285674 | Name on file | Address on file | | | | | | | |
| 30257402 | Name on file | Address on file | | | | | | | |
| 30260549 | Name on file | Address on file | | | | | | | |
| 30276799 | Name on file | Address on file | | | | | | | |
| 30287724 | Name on file | Address on file | | | | | | | |
| 30274491 | Name on file | Address on file | | | | | | | |
| 29975081 | DECO DE TREND | 4/371, VANDALUR-DAVID NAGAR | CHENNAI | | | CHENNAI, TAMIL NADU | | 601301 | INDIA |
| 29916832 | DECO DE TREND | DAVID NAGAR, PADAPPAI | 4/371 VANDALUR WALAJABD ROAD | CHENNAI | | TAMIL NADU | | 601301 | INDIA |
| 29916834 | DECOART INC | 49 COTTON AVENUE | | | | STANFORD | KY | 40484 | |
| 30287084 | DecoArt, LLC | 220 Lexington Green Cir | Ste 400 | | | Lexington | KY | 40503 | |
| 29916835 | DECOART, LLC | 49 COTTON AVENUE | | | | STANFORD | KY | 40484 | |
| 30331039 | DecoArt, LLC | 220 Lexington Green Cir | Ste 400 | | | Lexington | KY | 40503 | |
| 30287058 | DecoArt, LLC | 220 Lexington Green Cir | Ste 400 | | | Lexington | KY | 40503 | |
| 30287079 | DecoArt, LLC | 220 Lexington Green Cir | Ste 400 | | | Lexington | KY | 40503 | |
| 30276640 | Name on file | Address on file | | | | | | | |
| 29916636 | DECORWARE INC | 9389 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 30258231 | Name on file | Address on file | | | | | | | |
| 30283082 | Name on file | Address on file | | | | | | | |
| 30261133 | Name on file | Address on file | | | | | | | |
| 29916857 | DEER CREEK MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30273769 | Name on file | Address on file | | | | | | | |
| 30284034 | Name on file | Address on file | | | | | | | |
| 30290616 | Name on file | Address on file | | | | | | | |
| 30262913 | Name on file | Address on file | | | | | | | |
| 30263236 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29916885 | DEKALB COUNTY/71224/105942 | 7960 W EXCHANGE PL | | | | TUCKER | GA | 30084 | |
| 29952246 | DEKOTA FARMER | Address on file | | | | | | | |
| 30292311 | Name on file | Address on file | | | | | | | |
| 30295440 | Del Amo Fashion Center | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30286706 | Delacruz, Maria | Address on file | | | | | | | |
| 30261240 | Name on file | Address on file | | | | | | | |
| 30286063 | Name on file | Address on file | | | | | | | |
| 30293945 | Name on file | Address on file | | | | | | | |
| 30222764 | Name on file | Address on file | | | | | | | |
| 30283449 | Name on file | Address on file | | | | | | | |
| 30275267 | Name on file | Address on file | | | | | | | |
| 30255092 | Name on file | Address on file | | | | | | | |
| 30260310 | Name on file | Address on file | | | | | | | |
| 30279245 | Name on file | Address on file | | | | | | | |
| 30285122 | Name on file | Address on file | | | | | | | |
| 30260400 | Name on file | Address on file | | | | | | | |
| 30256505 | Name on file | Address on file | | | | | | | |
| 29957200 | DELMAR INTERNATIONAL INC | 1 EAST NORTH AVENUE | SUITE 103 | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29957202 | DELMARVA POWER DE/MD/VA/17000/13609 | 6250 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| 30284879 | Name on file | Address on file | | | | | | | |
| 29916943 | DELOITTE FAS LLP | PO BOX 844742 | | | | DALLAS | TX | 75284 | |
| 30259577 | Name on file | Address on file | | | | | | | |
| 29957210 | DELTA NATURAL GAS CO INC | 3614 LEXINGTON ROAD | | | | WINCHESTER | KY | 40391 | |
| 30297567 | Delta Natural Gas Company Inc. | GRB Law | c/o Jeffrey R. Hunt, Esquire | 525 William Penn Place | Suite 3110 | Pittsburgh | PA | 15219 | |
| 29957211 | DELTA OAKS GROUP LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | PO BOX 10066 | | | EUGENE | OR | 97440 | |
| 30259843 | Name on file | Address on file | | | | | | | |
| 30223666 | Name on file | Address on file | | | | | | | |
| 30224040 | Name on file | Address on file | | | | | | | |
| 30256848 | Name on file | Address on file | | | | | | | |
| 30257380 | Name on file | Address on file | | | | | | | |
| 30295321 | Name on file | Address on file | | | | | | | |
| 30330867 | Name on file | Address on file | | | | | | | |
| 30277171 | Name on file | Address on file | | | | | | | |
| 29957216 | DEMATIC CORP | 684125 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 30286117 | Name on file | Address on file | | | | | | | |
| 30331882 | Name on file | Address on file | | | | | | | |
| 30218530 | Name on file | Address on file | | | | | | | |
| 30200653 | DENA D. JOHNSON | ATTN: ARASH KHORSANDI | 2960 WILSHIRE BLVD. | 3RD FL | | LOS ANGELES | CA | 90010 | |
| 30291961 | Name on file | Address on file | | | | | | | |
| 30256002 | Name on file | Address on file | | | | | | | |
| 29957232 | DENIK LLC | 696 W 1725 N | | | | LOGAN | UT | 84321 | |
| 30296788 | Name on file | Address on file | | | | | | | |
| 30290972 | Name on file | Address on file | | | | | | | |
| 30258061 | Name on file | Address on file | | | | | | | |
| 30260623 | Name on file | Address on file | | | | | | | |
| 30259137 | Name on file | Address on file | | | | | | | |
| 30258654 | Name on file | Address on file | | | | | | | |
| 30258127 | Name on file | Address on file | | | | | | | |
| 30221928 | Name on file | Address on file | | | | | | | |
| 30224021 | Name on file | Address on file | | | | | | | |
| 30260793 | Name on file | Address on file | | | | | | | |
| 29917030 | DENVER WATER | 1600 W. 12TH AVE | | | | DENVER | CO | 80204-3412 | |
| 30225305 | Name on file | Address on file | | | | | | | |
| 29917031 | DENYS SAUNDERS | Address on file | | | | | | | |
| 30263025 | Name on file | Address on file | | | | | | | |
| 30231898 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 29952724 | DEPT OF AGRICULTURAL COMMISSIONER | WEIGHTS & MEASURES | 11012 GARFIELD AVE., BLDG. A | | | SOUTH GATE | CA | 90280 | |
| 29917040 | DEPT OF WATER WORKS - SANITARY DISTRICT | 532 FRANKLIN STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 29917041 | DEPT US HOLDING INC | DEPT COMMERCE LLC, DBA MELON TECH. | 1 S. WACKER DR., STE. 2250 | | | CHICAGO | IL | 60606 | |
| 29957236 | DEPTFORD TOWNSHIP MUA, NJ | ATTN: UTILITY DEPARTMENT | 898 CATTELL ROAD | | | WENONAH | NJ | 08090 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331784 | Depth Commerce LLC | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 30278705 | Name on file | Address on file | | | | | | | |
| 30261874 | Name on file | Address on file | | | | | | | |
| 30279758 | Name on file | Address on file | | | | | | | |
| 30227018 | Name on file | Address on file | | | | | | | |
| 30278959 | Name on file | Address on file | | | | | | | |
| 30285377 | Name on file | Address on file | | | | | | | |
| 30285387 | Name on file | Address on file | | | | | | | |
| 30278460 | Name on file | Address on file | | | | | | | |
| 30285141 | Name on file | Address on file | | | | | | | |
| 30225218 | Name on file | Address on file | | | | | | | |
| 30261546 | Name on file | Address on file | | | | | | | |
| 29950485 | DESIGN GROUP AMERICAS -PATTER | 5555 GLENRIDGE CONNECTOR | | | | ATLANTA | GA | 30342 | |
| 29950486 | DESIGN IMPORTS | 18125 ANDOVER PARK WEST | | | | TUKWILA | WA | 98188 | |
| 29917240 | DESIGN WORKS CRAFT INC | 70 ORVILLE DR. STE 1 | | | | BOHEMIA | NY | 11716 | |
| 29917242 | DESIGNCO PRIVATE LIMITED | LAKRI FAZALPUR DELHI ROAD | MORADABAD | | | UTTAR PRADESH | | 244001 | INDIA |
| 29917244 | DESIGNS FOR ALL SEASONS LTD | FLAT B, KAISER ESTATE (PHASE 1) | 41 MAN YUE ST | | | HUNGHOM | | | HONG KONG |
| 30164372 | Designs For All Seasons, Ltd. | Flat B, S/F, Kaiser Estate Phase 1 | 41 Man Yue Street, Hunghom | | | Kowloon, Hong Kong | | | Hong Kong |
| 30287314 | Name on file | Address on file | | | | | | | |
| 30290227 | Name on file | Address on file | | | | | | | |
| 29917306 | DESTIN WATER USERS, INC. | 218 MAIN ST | | | | DESTIN | FL | 32541 | |
| 30256826 | Name on file | Address on file | | | | | | | |
| 30262575 | Name on file | Address on file | | | | | | | |
| 30259971 | Name on file | Address on file | | | | | | | |
| 30284913 | Name on file | Address on file | | | | | | | |
| 30283914 | Name on file | Address on file | | | | | | | |
| 30258692 | Name on file | Address on file | | | | | | | |
| 29917377 | DEUTER 65 LLC | 26711 NORTHWESTERN HWY #150 | | | | SOUTHFIELD | MI | 48033 | |
| 30296537 | Name on file | Address on file | | | | | | | |
| 29917388 | DEVELOPERS DIVERSIFIED REALTY CORP | DBA DDR LAKE BRANDON PLAZA LLC | POB 945274, 103173 21078 37697 | | | ATLANTA | GA | 30394-5274 | |
| 30282978 | Name on file | Address on file | | | | | | | |
| 30282778 | Name on file | Address on file | | | | | | | |
| 29957270 | DEVRIES PUBLIC RELATIONS LTD | 909 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 29966950 | DeVries Public Relations, Ltd | 909 Third Ave, Fl 9 | | | | New York | NY | 10022 | |
| 30275386 | Name on file | Address on file | | | | | | | |
| 30274370 | Name on file | Address on file | | | | | | | |
| 29957276 | DEVYN OCONNELL | Address on file | | | | | | | |
| 30331031 | Name on file | Address on file | | | | | | | |
| 30274152 | Name on file | Address on file | | | | | | | |
| 30258323 | DEX Imaging LLC | 5109 W Lemon St | | | | Tampa | FL | 33609 | |
| 30200881 | DEX IMAGING LLC | PO  BOX  17299 | | | | CLEARWATER | FL | 33762-0299 | |
| 30209660 | Dexter District Library | 3255 Alpine St. | | | | Dexter | MI | 48130 | |
| 30282032 | DHA OGC - Claims Branch - Region 2 | 77 Nealy Avenue | Suite 1F018 | | | Hampton | VA | 23665 | |
| 30257745 | Name on file | Address on file | | | | | | | |
| 30258629 | Name on file | Address on file | | | | | | | |
| 30274356 | Name on file | Address on file | | | | | | | |
| 29949493 | DHILLON PROPERTIES WA LLC | 311 N. RIVERPOINT BLVD. | | | | SPOKANE | WA | 99202 | |
| 30224488 | Name on file | Address on file | | | | | | | |
| 30223855 | Name on file | Address on file | | | | | | | |
| 29917459 | DIAMOND ART CLUB | 66 WEST FLAGLER STREET SUITE 900 | | | | MIAMI | FL | 33130 | |
| 29949494 | DIAMOND ART CLUB LLC | 2F | | | | CAOZHAI TOWN, JINHUA | | 321000 | CHINA |
| 30293199 | Diamond Art Club, LLC | Attn: Alexandre Perrier, Jennifer Chu | 66 West Flagler Street | Suite 900 | | Miami | FL | 33130 | |
| 29917471 | DIAMOND STAR CORPORATION | 1010 E BELMONT ST | | | | ONTARIO | CA | 91761 | |
| 30200794 | DIANA I FAYT | Address on file | | | | | | | |
| 30200654 | DIANE COLE | ATTN: FRANK S. RUSSELL | 212 HIGBIE LANE | | | WEST ISLIP | NY | 11795 | |
| 30200640 | DIANE IRVINE | Address on file | | | | | | | |
| 29917571 | DIANE N. MAMURA | Address on file | | | | | | | |
| 30287336 | Name on file | Address on file | | | | | | | |
| 30263094 | Name on file | Address on file | | | | | | | |
| 30222030 | Name on file | Address on file | | | | | | | |
| 30259359 | Name on file | Address on file | | | | | | | |
| 30293024 | Name on file | Address on file | | | | | | | |
| 30260171 | Name on file | Address on file | | | | | | | |
| 30256668 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30252471 | Name on file | Address on file | | | | | | | |
| 30284553 | Name on file | Address on file | | | | | | | |
| 29917630 | DICKENS ENTERPRISES INC | 1572 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 30273765 | Name on file | Address on file | | | | | | | |
| 30274414 | Name on file | Address on file | | | | | | | |
| 30290233 | Name on file | Address on file | | | | | | | |
| 30274858 | Name on file | Address on file | | | | | | | |
| 30259729 | Name on file | Address on file | | | | | | | |
| 29917632 | DICKINSON WRIGHT PLLC | 2600 W. BIG BEAVER #300 | | | | TROY | MI | 48084 | |
| 30261744 | Name on file | Address on file | | | | | | | |
| 30224013 | Name on file | Address on file | | | | | | | |
| 30277404 | Name on file | Address on file | | | | | | | |
| 30277411 | Name on file | Address on file | | | | | | | |
| 30285639 | Name on file | Address on file | | | | | | | |
| 30276501 | Name on file | Address on file | | | | | | | |
| 30289731 | Name on file | Address on file | | | | | | | |
| 30285112 | Name on file | Address on file | | | | | | | |
| 30279796 | Name on file | Address on file | | | | | | | |
| 30276195 | Name on file | Address on file | | | | | | | |
| 30290104 | Name on file | Address on file | | | | | | | |
| 30277663 | Name on file | Address on file | | | | | | | |
| 30260129 | Name on file | Address on file | | | | | | | |
| 30259039 | Name on file | Address on file | | | | | | | |
| 30285714 | Name on file | Address on file | | | | | | | |
| 30262661 | Name on file | Address on file | | | | | | | |
| 30331738 | Name on file | Address on file | | | | | | | |
| 30183852 | Digital Media Innovations LLC | 770 N Halsted St. | Suite 500 | | | Chicago | IL | 60642 | |
| 29917648 | DIGITAL MOBILE INNOVATIONS LLC | RAZOR HOLDCO LLC | PO BOX 825887 | | | PHILADELPHIA | PA | 19182-5887 | |
| 29917649 | DIGITAL WAVE TECHNOLOGY INC | 130 CORRIDOR RD. #472 | | | | PONTE VEDRA BEACH | FL | 32004 | |
| 30164101 | Digital Wave Technology, Inc. | Robert G. Schafer - CFO | 696 Ponte Vedra Blvd | | | Ponte Vedra Beach | FL | 32082 | |
| 30285409 | Name on file | Address on file | | | | | | | |
| 30282670 | Name on file | Address on file | | | | | | | |
| 30262759 | Name on file | Address on file | | | | | | | |
| 30296987 | Name on file | Address on file | | | | | | | |
| 30286024 | Name on file | Address on file | | | | | | | |
| 30224765 | Name on file | Address on file | | | | | | | |
| 30224765 | Name on file | Address on file | | | | | | | |
| 29917664 | DIMENSIONS CRAFTS LLC | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 30282624 | Name on file | Address on file | | | | | | | |
| 30262160 | Name on file | Address on file | | | | | | | |
| 30261389 | Name on file | Address on file | | | | | | | |
| 30258370 | Name on file | Address on file | | | | | | | |
| 30217896 | Name on file | Address on file | | | | | | | |
| 30217896 | Name on file | Address on file | | | | | | | |
| 30293069 | Name on file | Address on file | | | | | | | |
| 30263162 | Name on file | Address on file | | | | | | | |
| 30232094 | Name on file | Address on file | | | | | | | |
| 30200718 | DIRECT DIGITAL GRAPHICS INC | 1716 ENTERPRISE  PKWY | | | | TWINSBURG | OH | 44087 | |
| 30291786 | Direct Energy Business, LLC | c/o McDowell Hetherington LLP | 1001 Fannin | Suite 2400 | | Houston | TX | 77002 | |
| 29917686 | DIRECT ENERGY/643249/660749 | 12 GREENWAY PLZ STE 250 | | | | HOUSTON | TX | 77046-1211 | |
| 30200853 | DIRECT ENERGY/70220 | 12 GREENWAY PLZ STE 250 | | | | HOUSTON | TX | 77046-1211 | |
| 29917691 | DIRECTOR OF FINANCE, HOWARD COUNTY | 8250 OLD MONTGOMERY RD | | | | COLUMBIA | MD | 21045 | |
| 30200670 | Disanto, Margaret A. | Address on file | | | | | | | |
| 30200670 | Disanto, Margaret A. | Address on file | | | | | | | |
| 30285860 | Name on file | Address on file | | | | | | | |
| 30200579 | DISH NETWORK LLC | CORPORATE COUNSEL, IP | ATTN: JOSEPH F. EDELL | 1110 VERMONT AVE., NW | SUITE 450 | WASHINGTON | DC | 20005 | |
| 30290076 | Name on file | Address on file | | | | | | | |
| 29953797 | DISTILLATA COMPANY INC | 1608 EAST 24TH ST | | | | CLEVELAND | OH | 44114 | |
| 30331688 | Name on file | Address on file | | | | | | | |
| 30280111 | Name on file | Address on file | | | | | | | |
| 30263086 | Name on file | Address on file | | | | | | | |
| 30279653 | DiTullio, Christopher | Address on file | | | | | | | |
| 30279665 | DiTullio, Christopher | Address on file | | | | | | | |
| 29917695 | DIVIDEND TRUST REIT SUB | DT ASHLEY CROSSING LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29957324 | DIVISION STREET ACQUISITION LLC | C/O THE WALL COMPANIES | PO BOX 555 | | | WAYZATA | MN | 55391 | |
| 30280019 | Division Street Acquisition, LLC | c/o David Tanabe | Messerli Kramer | 1400 Fifth Street Towers | 100 South Fifth Street | Minneapolis | MN | 55402 | |
| 30281890 | Name on file | Address on file | | | | | | | |
| 29957328 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | | MONTGOMERY | AL | 36117 | |
| 29957334 | DIXON TICONDEROGA (STRATHMORE) | 2525 N CASALOMA DRIVE | | | | APPLETON | WI | 54913 | |
| 30296415 | DIXON TICONDEROGA COMPANY (PACON) | 2525 N CASALOMA DR | | | | APPLETON | WI | 54913 | |
| 30296425 | DIXON TICONDEROGA COMPANY (STRATHMORE) | 2525 N CASALOMA DR | | | | APPLETON | WI | 54913 | |
| 30292861 | Name on file | Address on file | | | | | | | |
| 29917708 | DKS INVESTMENTS INC | C/O KNORR MGMT INC | 5525 REBECCA WAY | | | CORNING | CA | 96021 | |
| 30280494 | DKS Investments, Inc. | c/o Knorr Management, Inc. | Karin Harrop | 5525 Rebecca Way | | Corning | CA | 96021-9555 | |
| 29917710 | DLA PIPER LLP | PO BOX 780528 | | | | PHILADELPHIA | PA | 19178-0528 | |
| 30168007 | DM Merchandising Inc | Attn: David Redman | 835 N Church Court | | | Elmhurst | IL | 60126 | |
| 29917712 | DM MERCHANDISING INC | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126 | |
| 29917713 | DM TRANS LLC | ARRIVE LOGISTICS | PO BOX 207779 | | | DALLAS | TX | 75320-7779 | |
| 30202109 | DM Trans LLC dba Arrive Logistics | Attn: Chris Neitlich | 7701 Metropolis Dr | Building 15 | | Austin | TX | 78744 | |
| 30277008 | DMC Corporation | 86 Northfield Ave | | | | Edison | NJ | 08837 | |
| 30294178 | DMC Corporation | 86 Northfield Ave | | | | Edison | NJ | 08837 | |
| 29917715 | DMC CORPORATION | 86 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | |
| 30295107 | DMI Managed Services, LLC | 1600 International Drive, Suite 500 | | | | McLean | VA | 22102 | |
| 29917717 | DML MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 30181451 | DML MARKETING GROUP, LTD. | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 30296559 | Name on file | Address on file | | | | | | | |
| 30258466 | Name on file | Address on file | | | | | | | |
| 30283547 | Name on file | Address on file | | | | | | | |
| 30258087 | Name on file | Address on file | | | | | | | |
| 30258456 | Name on file | Address on file | | | | | | | |
| 30282640 | Name on file | Address on file | | | | | | | |
| 30256676 | Name on file | Address on file | | | | | | | |
| 30275149 | Name on file | Address on file | | | | | | | |
| 30278645 | Name on file | Address on file | | | | | | | |
| 30280461 | Name on file | Address on file | | | | | | | |
| 30259959 | Name on file | Address on file | | | | | | | |
| 30251064 | Name on file | Address on file | | | | | | | |
| 30259747 | Name on file | Address on file | | | | | | | |
| 30284778 | Name on file | Address on file | | | | | | | |
| 30259640 | Name on file | Address on file | | | | | | | |
| 30296226 | Name on file | Address on file | | | | | | | |
| 30258186 | Name on file | Address on file | | | | | | | |
| 30258003 | Name on file | Address on file | | | | | | | |
| 30284051 | Name on file | Address on file | | | | | | | |
| 30224313 | Name on file | Address on file | | | | | | | |
| 30273551 | Name on file | Address on file | | | | | | | |
| 29917763 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | |
| 30331101 | Dominion Energy Ohio | P.O. Box 5759 | | | | Cleveland | OH | 44101 | |
| 30286372 | Dominion Energy South Carolina | 220 Operation Way | MC - OSC !A Bankruptcy | | | Cayce | SC | 29033 | |
| 29917765 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | | CAYCE | SC | 29033 | |
| 29917766 | DOMINION SQUARE- CULPEPER LLC | 2825 SOUTH BLVD., STE 300 | | | | CHARLOTTE | NC | 28209 | |
| 29917768 | DOMINION VA/NC POWER/26543/26666 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219-4306 | |
| 29917771 | DOMINIQUE BOUDINOT | Address on file | | | | | | | |
| 29957342 | DOMINIQUE PLUMMER | Address on file | | | | | | | |
| 30274368 | Name on file | Address on file | | | | | | | |
| 30280176 | Name on file | Address on file | | | | | | | |
| 30222913 | Name on file | Address on file | | | | | | | |
| 30256644 | Name on file | Address on file | | | | | | | |
| 30261025 | Name on file | Address on file | | | | | | | |
| 30263098 | Name on file | Address on file | | | | | | | |
| 30293141 | Name on file | Address on file | | | | | | | |
| 30284871 | Name on file | Address on file | | | | | | | |
| 30223961 | Name on file | Address on file | | | | | | | |
| 29917848 | DONNA M. LAMB | Address on file | | | | | | | |
| 29957404 | DONNAMARIE M. TAYLOR | Address on file | | | | | | | |
| 29957406 | DONNAMARIE TAYLOR | Address on file | | | | | | | |
| 30260491 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30273640 | Name on file | Address on file | | | | | | | |
| 30273946 | Name on file | Address on file | | | | | | | |
| 30275362 | Name on file | Address on file | | | | | | | |
| 30285243 | Name on file | Address on file | | | | | | | |
| 30263640 | Name on file | Address on file | | | | | | | |
| 30277497 | Name on file | Address on file | | | | | | | |
| 30294726 | Name on file | Address on file | | | | | | | |
| 30263516 | Name on file | Address on file | | | | | | | |
| 30262520 | Name on file | Address on file | | | | | | | |
| 30285545 | Name on file | Address on file | | | | | | | |
| 30200655 | DOREEN EARNEST | C/O HENDERSON TAYLOR LAW FIRM, PLLC | ATTN: JORDAN TAYLOR | 900 WASHINGTON STREET | SUITE 750 | VANCOUVER | WA | 98660 | |
| 30291648 | Name on file | Address on file | | | | | | | |
| 29917932 | DORIS D. ROSE | Address on file | | | | | | | |
| 29957414 | DORIS WARD | Address on file | | | | | | | |
| 30260834 | Name on file | Address on file | | | | | | | |
| 30200656 | DOROTHY BURKE | C/O JOHN FOY & ASSOCIATES, P.C. | ATTN: JEFFREY P. YASHINSKY, ESQ. | 3343 PEACHTREE ROAD, N.E. | SUITE 350 | ATLANTA | GA | 30326 | |
| 30260392 | Name on file | Address on file | | | | | | | |
| 30285822 | Name on file | Address on file | | | | | | | |
| 30275123 | Name on file | Address on file | | | | | | | |
| 30274360 | Name on file | Address on file | | | | | | | |
| 30278065 | Name on file | Address on file | | | | | | | |
| 30262871 | Name on file | Address on file | | | | | | | |
| 30215479 | Name on file | Address on file | | | | | | | |
| 30284539 | Name on file | Address on file | | | | | | | |
| 30228022 | Name on file | Address on file | | | | | | | |
| 30275018 | Name on file | Address on file | | | | | | | |
| 30280238 | Name on file | Address on file | | | | | | | |
| 30226105 | Name on file | Address on file | | | | | | | |
| 30331703 | Name on file | Address on file | | | | | | | |
| 29917978 | DOUGLAS COUNTY PUD WA | 1151 VALLEY MALL PARKWAY | | | | EAST WENATCHEE | WA | 98802-4497 | |
| 29951269 | DOUGLAS F. DEWBERRY | Address on file | | | | | | | |
| 30256546 | Name on file | Address on file | | | | | | | |
| 30259123 | Name on file | Address on file | | | | | | | |
| 29917986 | DOUGLASVILLE-DOUGLAS COUNTY GA | 8700 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| 29972600 | Doves and Elephants LLC | 17 Washington Park | Santa María Insurgentes | | | Newtonville | MA | 02460 | |
| 30257971 | Name on file | Address on file | | | | | | | |
| 30260272 | Name on file | Address on file | | | | | | | |
| 30257143 | Name on file | Address on file | | | | | | | |
| 30221964 | Name on file | Address on file | | | | | | | |
| 30296551 | Name on file | Address on file | | | | | | | |
| 30260667 | Name on file | Address on file | | | | | | | |
| 30262699 | Name on file | Address on file | | | | | | | |
| 30286097 | Name on file | Address on file | | | | | | | |
| 30260358 | Name on file | Address on file | | | | | | | |
| 29918002 | DPG USA INC | 305 WILDBERRY COURT, SUITE B-1 | | | | SCHAUMBURG | IL | 60193 | |
| 30164357 | DPG USA Inc. | Robert M. Marshall, Esq. | 155 Willowbrook Blvd. | Suite 420 | | Wayne | NJ | 07470 | |
| 30181470 | DPG USA Inc. | 155 Willowbrook Boulevard | Suite 420 | | | Wayne | NJ | 07470 | |
| 30295445 | Name on file | Address on file | | | | | | | |
| 30288407 | Name on file | Address on file | | | | | | | |
| 30285726 | Name on file | Address on file | | | | | | | |
| 30257056 | Name on file | Address on file | | | | | | | |
| 30289241 | Name on file | Address on file | | | | | | | |
| 30262589 | Name on file | Address on file | | | | | | | |
| 30332854 | Name on file | Address on file | | | | | | | |
| 30281944 | Name on file | Address on file | | | | | | | |
| 30218637 | Name on file | Address on file | | | | | | | |
| 30259527 | Name on file | Address on file | | | | | | | |
| 30275402 | Name on file | Address on file | | | | | | | |
| 30286530 | Name on file | Address on file | | | | | | | |
| 30224332 | Name on file | Address on file | | | | | | | |
| 30285878 | Name on file | Address on file | | | | | | | |
| 29918031 | DSM MB II LLC | DEMOULAS SUPER MARKETS INC | P.O. BOX 419030 | | | BOSTON | MA | 02241-9030 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29918034 | DSSS | RUSSELL M. PRY BUILDING | 1180 SOUTH MAIN ST. | SUITE #201 | | AKRON | OH | 44301-1254 | |
| 30229271 | DTE ENERGY | ONE ENEEGY PLAZA, WCB 745 | | | | DETROIT | MI | 48226 | |
| 29957438 | DTE ENERGY/630795/740786 | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 30275032 | Name on file | Address on file | | | | | | | |
| 29918037 | DUCKET-WILSON MGMT CO | POWAY INVESTMENT CO | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025 | |
| 30297070 | Name on file | Address on file | | | | | | | |
| 30275922 | Name on file | Address on file | | | | | | | |
| 30200776 | DUDLEY TRADING ASSOCIATES LP | C/O BERKSHIRE  BANK | PO BOX 96 | | | WORCESTER | MA | 01613-0096 | |
| 30284885 | Name on file | Address on file | | | | | | | |
| 30273880 | Name on file | Address on file | | | | | | | |
| 30281761 | Name on file | Address on file | | | | | | | |
| 30281064 | Name on file | Address on file | | | | | | | |
| 30259115 | Name on file | Address on file | | | | | | | |
| 30291265 | Duke Energy Indiana | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211 | |
| 30291248 | Duke Energy Kentucky | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| 30291260 | Duke Energy Ohio | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| 30291251 | Duke Energy Progress | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| 29918042 | DUKE ENERGY/1094 | 526 S CHURCH ST | | | | CHARLOTTE | NC | 28202-1802 | |
| 30262284 | Name on file | Address on file | | | | | | | |
| 30262023 | Name on file | Address on file | | | | | | | |
| 30278977 | Name on file | Address on file | | | | | | | |
| 30256495 | Name on file | Address on file | | | | | | | |
| 29957449 | DUN & BRADSTREET | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 29957452 | DUNBAR SANITARY BOARD | 208 12TH ST | | | | DUNBAR | WV | 25064 | |
| 29957453 | DUNBAR SECURITY PRODUCTS INC | 8525 KELSO DR., STE. L | | | | BALTIMORE | MD | 21221 | |
| 30292703 | Dunbar Security Products, Inc. | c/o Gebhardt & Smith LLP | Attn: David V. Fontana | One South Street, Suite 2200 | | Baltimore | MD | 21202 | |
| 30253641 | Name on file | Address on file | | | | | | | |
| 29957454 | DUNBARTON SC LLC | HILLCREST MO LLC C/O L. EARLEYWINE | 4622 PENNSYLVANIA AVE #700 | | | KANSAS CITY | MO | 64112 | |
| 30279723 | Name on file | Address on file | | | | | | | |
| 30262997 | Name on file | Address on file | | | | | | | |
| 30256879 | Name on file | Address on file | | | | | | | |
| 30332952 | Name on file | Address on file | | | | | | | |
| 30283134 | Name on file | Address on file | | | | | | | |
| 30281121 | Name on file | Address on file | | | | | | | |
| 30285483 | Name on file | Address on file | | | | | | | |
| 30261888 | Name on file | Address on file | | | | | | | |
| 30282465 | Name on file | Address on file | | | | | | | |
| 30274412 | Name on file | Address on file | | | | | | | |
| 30256708 | Name on file | Address on file | | | | | | | |
| 30293907 | Name on file | Address on file | | | | | | | |
| 30285547 | Name on file | Address on file | | | | | | | |
| 30256630 | DuPage County Public Works | Attn: Barbara Q. Reynolds | Assistant State's Attorney | 503 N. County Farm Road | | Wheaton | IL | 60187 | |
| 29918050 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 30289267 | Duquesne Light Company | Agent/Bernstein-Burkley, P.C. | Keri P. Ebeck | 601 Grant Street | 9th Floor | Pittsburgh | PA | 15219 | |
| 30289282 | Duquesne Light Company | 601 Grant Street | 9th Floor | | | Pittsburgh | PA | 15219 | |
| 29918053 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | |
| 30273940 | Name on file | Address on file | | | | | | | |
| 30261648 | Name on file | Address on file | | | | | | | |
| 30266645 | Name on file | Address on file | | | | | | | |
| 30262500 | Name on file | Address on file | | | | | | | |
| 30257509 | Name on file | Address on file | | | | | | | |
| 30284531 | Name on file | Address on file | | | | | | | |
| 30284537 | Name on file | Address on file | | | | | | | |
| 30278785 | Name on file | Address on file | | | | | | | |
| 30285970 | Name on file | Address on file | | | | | | | |
| 30276324 | Name on file | Address on file | | | | | | | |
| 30280273 | Name on file | Address on file | | | | | | | |
| 30260346 | Name on file | Address on file | | | | | | | |
| 30292909 | Name on file | Address on file | | | | | | | |
| 30263625 | Name on file | Address on file | | | | | | | |
| 30257834 | Name on file | Address on file | | | | | | | |
| 30228880 | Name on file | Address on file | | | | | | | |
| 30221866 | DVClean Indy, LLC | 11 Municipal Dr | Suite 200 | | | Fishers | IN | 46038 | |
| 30262667 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29918063 | DW28 FREMONT LLC | 5839 MONROE STREET | | | | SYLVANIA | OH | 43560 | |
| 30261917 | DW28 Fremont, LLC | 5839 Monroe Street | #1 | | | Sylvania | OH | 43560 | |
| 29918079 | DYANNA D. BREWER | Address on file | | | | | | | |
| 29918081 | DYCO MANAGEMENT CORP | C/O SPM MGMT INC | 24 W RAILROAD AVE- PMB 278 | | | TENAFLY | NJ | 07670 | |
| 30274440 | Name on file | Address on file | | | | | | | |
| 30331260 | Dynegy | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 29918115 | DYNEGY ENERGY SERVICES/27679 | 27679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30168005 | Dyno LLC | 1571 West Copans Rd, Ste 105 | | | | Pompano Beach | FL | 33064 | |
| 29918116 | DYNO LLC | 1571 WEST COPANS ROAD SUITE 105 | | | | POMPANO BEACH | FL | 33064-1513 | |
| 30183170 | Dyno LLC DBA Creative Designs Depot | 1571 West Copans Rd, Ste 105 | | | | Pompano Beach | FL | 33064 | |
| 30258951 | Name on file | Address on file | | | | | | | |
| 29918121 | E&A NORTHEAST LIMITED PART | TENANT #23989 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 29918136 | E2OPEN SUBSIDIARY HOLDINGS LLC | BLUJAY SOLUTIONS LLC | PO BOX 712467 | | | PHILADELPHIA | PA | 19171-2467 | |
| 30260366 | Name on file | Address on file | | | | | | | |
| 29918139 | EAGLE MARK 4 EQUIP CO | 95 OHIO BRASS RD. | | | | MANSFIELD | OH | 44902 | |
| 30276791 | Name on file | Address on file | | | | | | | |
| 30284555 | Name on file | Address on file | | | | | | | |
| 30215799 | EAN SERVICES LLC | 14002 E 21ST ST, SUITE 1500 | ATTN: BANKRUPTCY PMT | | | TULSA | OK | 74134 | |
| 30224173 | Name on file | Address on file | | | | | | | |
| 30276272 | Name on file | Address on file | | | | | | | |
| 30294685 | Name on file | Address on file | | | | | | | |
| 30261558 | Name on file | Address on file | | | | | | | |
| 30275171 | Name on file | Address on file | | | | | | | |
| 29918152 | EAST BAY PLAZA LLC | PO BOX 990 | | | | TRAVERSE CITY | MI | 49685 | |
| 29973896 | East Group Logistics LLC | 4811 Airport Plaza Dr. 4th Floor. | | | | Long Beach | CA | 90815 | |
| 29918162 | EAST GROUP LOGISTICS LLC | 4811 AIRPORT PLAZA DR., 4TH FL. | | | | LONG BEACH | CA | 90815 | |
| 29950108 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | | EAST WENATCHEE | WA | 98802-7608 | |
| 30258229 | Name on file | Address on file | | | | | | | |
| 30218639 | Name on file | Address on file | | | | | | | |
| 30257218 | Name on file | Address on file | | | | | | | |
| 30257324 | Name on file | Address on file | | | | | | | |
| 30292477 | Name on file | Address on file | | | | | | | |
| 30274827 | Ebates Performance Marketing Inc | 800 Concar Drive | Suite 175 | | | San Mateo | CA | 94402 | |
| 30275225 | Name on file | Address on file | | | | | | | |
| 30285906 | Name on file | Address on file | | | | | | | |
| 30293877 | Name on file | Address on file | | | | | | | |
| 30275859 | Name on file | Address on file | | | | | | | |
| 30256782 | Name on file | Address on file | | | | | | | |
| 30259896 | Name on file | Address on file | | | | | | | |
| 30278689 | Name on file | Address on file | | | | | | | |
| 29953971 | EBMUD-east Bay Municipal Utility Dist | Po Box 24055 | MS #42 | | | Oakland | CA | 94623-9979 | |
| 29953972 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | 375 11TH STREET | | | | OAKLAND | CA | 94607 | |
| 29918177 | EC DESIGN LLC | ERIN CONDREN | 201 W. HOWARD LANE | | | AUSTIN | TX | 78753 | |
| 30331501 | EC Foundation Schererville LLC | 5363 Balboa Blvd. | Suite 227 | | | Encino | CA | 91316 | |
| 29918183 | ECHO/CONTINENTAL LINCOLN VILL LLC | C/O HOMETEAM PROPERTIES | 222 E. 11TH AVE | | | COLUMBUS | OH | 43201 | |
| 30297078 | Name on file | Address on file | | | | | | | |
| 30289718 | Name on file | Address on file | | | | | | | |
| 30274974 | Name on file | Address on file | | | | | | | |
| 30285301 | Name on file | Address on file | | | | | | | |
| 30274077 | Name on file | Address on file | | | | | | | |
| 30167249 | Eclectic Products LLC | 990 Owen Loop N | | | | Eugene | OR | 97402 | |
| 29918184 | ECLECTIC PRODUCTS LLC | 990 OWEN LOOP NORTH | | | | EUGENE | OR | 97402-0109 | |
| 29918195 | EDDIE SOTO | Address on file | | | | | | | |
| 30282599 | Name on file | Address on file | | | | | | | |
| 30274469 | Name on file | Address on file | | | | | | | |
| 30200769 | EDENS LIMITED PARTNERSHIP | BROOKFIELD (E&A) LLC   T#56453 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 30262336 | Name on file | Address on file | | | | | | | |
| 29918215 | EDGE LOGISTICS LLC | C/O ATLAS FACTORING LLC | 906 N. MESA ST., #301 | | | EL PASO | TX | 79902 | |
| 30224953 | Edge Plastics, Inc. | c/o Corsaro & Associates Co., LPA | 28039 Clemens Rd | | | Westlake | OH | 44145 | |
| 29918216 | EDGE PLASTICS, INC. | 449 NEWMAN STREET | | | | MANSFIELD | OH | 44902 | |
| 29918218 | EDGE UTILITIES | 2702 ERIE AVE | #210 | | | CINCINNATI | OH | 45208 | |
| 30294991 | Name on file | Address on file | | | | | | | |
| 30287258 | Name on file | Address on file | | | | | | | |
| 30261676 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282815 | Name on file | Address on file | | | | | | | |
| 29918236 | EDNA KISTER | Address on file | | | | | | | |
| 29918242 | EDNA VANN | Address on file | | | | | | | |
| 29918244 | EDRAY 20/20 LLC | 1300 S. MINT ST., STE. 200 | | | | CHARLOTTE | NC | 28203 | |
| 30167898 | Edray 20/20, LLC | Lisa Reynolds | 1300 S Mint Street, Suite 200 | | | Charlotte | NC | 28203 | |
| 30276274 | Name on file | Address on file | | | | | | | |
| 30168071 | Educators Resource | 2575 Schillinger Rd N | | | | Semmes | AL | 36575 | |
| 29918260 | EDUCATORS RESOURCE INC | 2575 SCHILLINGER ROAD N | | | | SEMMES | AL | 36575 | |
| 30257271 | Name on file | Address on file | | | | | | | |
| 30274770 | Name on file | Address on file | | | | | | | |
| 30256579 | Name on file | Address on file | | | | | | | |
| 30285149 | Name on file | Address on file | | | | | | | |
| 30274255 | Name on file | Address on file | | | | | | | |
| 30330996 | Edwardsville Mall LP | c/o Jeffrey Smith | 20 Commerce Drive | Suite 326 | | Cranford | NJ | 07016 | |
| 29918287 | EDWARDSVILLE MALL LP | C/O DIVERSIFIED MGMT PLUS LLC | 1125 OCEAN AVE. | | | LAKEWOOD | NJ | 08701 | |
| 29918300 | E-FIBRES LLC | 2330 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | |
| 30224309 | Name on file | Address on file | | | | | | | |
| 30285565 | Name on file | Address on file | | | | | | | |
| 30285651 | Name on file | Address on file | | | | | | | |
| 30251346 | Name on file | Address on file | | | | | | | |
| 30285169 | Name on file | Address on file | | | | | | | |
| 30223395 | Name on file | Address on file | | | | | | | |
| 30223395 | Name on file | Address on file | | | | | | | |
| 30252463 | Name on file | Address on file | | | | | | | |
| 30276463 | Name on file | Address on file | | | | | | | |
| 30259551 | Name on file | Address on file | | | | | | | |
| 30261079 | Name on file | Address on file | | | | | | | |
| 30262354 | Name on file | Address on file | | | | | | | |
| 30262599 | Name on file | Address on file | | | | | | | |
| 30260039 | Name on file | Address on file | | | | | | | |
| 30286160 | Name on file | Address on file | | | | | | | |
| 30292743 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 30290053 | El Camino Promenade, LLC | Binder Malter Harris & Rome-Banks LLP | c/o Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 29918336 | EL GATO GRANDE LP | C/O HOE & ASSOCIATES | PO BOX 370 1133 RTE 295 | | | EAST CHATHAM | NY | 12060 | |
| 29918339 | EL PASO ELECTRIC/650801 | 13511 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| 29918341 | EL PASO WATER UTILITIES | 6400 BOEING DR | | | | EL PASO | TX | 79925 | |
| 30200590 | ELAINE LEISTICO | C/O T. K. THOMPSON & ASSOCIATES | ATTN: MATTHEW THOMPSON | 100 N. MAIN, SUITE 200 | | LIBERTY | MO | 64068 | |
| 30287304 | Name on file | Address on file | | | | | | | |
| 30285097 | Name on file | Address on file | | | | | | | |
| 30280700 | Name on file | Address on file | | | | | | | |
| 30227132 | Name on file | Address on file | | | | | | | |
| 29918411 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | | RALEIGH | NC | 27604 | |
| | | | | | | | | | |
| 29966091 | Elegant Home Limited | Unit 11,19F.,International Trade Centre,11-19 Sha Tsui Road ,Tsuen Wan | | | | Hong Kong | | | Hong Kong |
| 30164403 | Elegant Home Limited | Joseph Lee | Unit 11, 19F, international Trade Centre | 11-19 Sha Tsui Road, Tsuen Wan | | Hong Kong | | | Hong Kong |
| 29918415 | ELEGANT HOME LTD | UNIT 11, 19/F INTERNATIONAL TRADE C | 11-19 SHA TSUI ROAD | | | TSUEN WAN | | 999077 | HONG KONG |
| 30293091 | Elegant Home Ltd. | Kevin M. Capuzzi, Esq. | 1313 N. Market St. | Suite 1201 | | Wilmington | DE | 19801 | |
| 30280557 | Name on file | Address on file | | | | | | | |
| 30332776 | Name on file | Address on file | | | | | | | |
| 30286105 | Name on file | Address on file | | | | | | | |
| 30287254 | Elicea Arenas, Gonzalo Manuel | Address on file | | | | | | | |
| 30278533 | Name on file | Address on file | | | | | | | |
| 29918646 | ELIZABETH FAUX | C/O KEVIN J. MCINERNEY | 1050 N. HILLS BLVD. | | | RENO | NV | 89506 | |
| 30295084 | Elizabeth Faux as PAGA | Attn: Capstone Law APC | 1875 Century Park East | Ste 1000 | | Los Angeles | CA | 90067 | |
| 29918736 | ELIZABETH L. HODGDON | Address on file | | | | | | | |
| 30200616 | ELIZABETH PERRY | Address on file | | | | | | | |
| 29918897 | ELIZABETHTOWN GAS/6031 | 12 WEST JERSEY STREET | | | | ELIZABETH | NJ | 07201 | |
| 29918899 | ELIZABETHTOWN UTILITIES, KY | 200 W DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 29918905 | ELK GROVE WATER WORKS, CA | 9829 WATERMAN ROAD | | | | ELK GROVE | CA | 95624 | |
| 30353331 | ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH JACKSON ST | PO BOX 970 | | | TULLAHOMA | TN | 37388 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 58 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29950010 | ELK RIVER PUBLIC UTILITY DISTRICT | 217 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 | |
| 30263522 | Name on file | Address on file | | | | | | | |
| 30333532 | ELKO COUNTY TREASURER | 571 IDAHO STREET | SUITE 101 | | | ELKO | NV | 89801 | |
| 30285081 | Name on file | Address on file | | | | | | | |
| 30251507 | Name on file | Address on file | | | | | | | |
| 30221986 | Name on file | Address on file | | | | | | | |
| 30200629 | ELLIOTT KRAMER | Address on file | | | | | | | |
| 30331902 | Name on file | Address on file | | | | | | | |
| 30296249 | Name on file | Address on file | | | | | | | |
| 30256866 | Name on file | Address on file | | | | | | | |
| 30279852 | Name on file | Address on file | | | | | | | |
| 30286218 | Name on file | Address on file | | | | | | | |
| 30275372 | Name on file | Address on file | | | | | | | |
| 30257575 | Name on file | Address on file | | | | | | | |
| 30261369 | Name on file | Address on file | | | | | | | |
| 30287768 | Name on file | Address on file | | | | | | | |
| 30259091 | Name on file | Address on file | | | | | | | |
| 30287843 | Name on file | Address on file | | | | | | | |
| 30285505 | Name on file | Address on file | | | | | | | |
| 30279150 | Name on file | Address on file | | | | | | | |
| 30294982 | Name on file | Address on file | | | | | | | |
| 30289623 | Name on file | Address on file | | | | | | | |
| 30276584 | Name on file | Address on file | | | | | | | |
| 30294438 | Name on file | Address on file | | | | | | | |
| 29918979 | ELLISON EDUCATIONAL EQUIPMENT INC | 25671 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 30258707 | Ellison Educational Equipment, Inc | 530 Technology Drive | Suite 100 & 200 | | | Irvine | CA | 92618 | |
| 30261700 | Name on file | Address on file | | | | | | | |
| 29918996 | ELMIRA WATER BOARD NY | 261 WEST WATER STREET | | | | ELMIRA | NY | 14901 | |
| 30286769 | Name on file | Address on file | | | | | | | |
| 30283126 | Name on file | Address on file | | | | | | | |
| 30262490 | Name on file | Address on file | | | | | | | |
| 30260657 | Name on file | Address on file | | | | | | | |
| 30256754 | Name on file | Address on file | | | | | | | |
| 30285367 | Name on file | Address on file | | | | | | | |
| 30294667 | Name on file | Address on file | | | | | | | |
| 30200689 | EMAILAGE CORPORATION | BILLING ID EA1NCTQ0 | 28330 NETWORK  PLACE | | | CHICAGO | IL | 60673-1283 | |
| 29919044 | EMERALD COAST UTILITIES AUTHORITY | 9255 STURDEVANT ST | | | | PENSACOLA | FL | 32514 | |
| 30258027 | Name on file | Address on file | | | | | | | |
| 30296427 | Name on file | Address on file | | | | | | | |
| 30259632 | Name on file | Address on file | | | | | | | |
| 30286044 | Name on file | Address on file | | | | | | | |
| 29957650 | EMILIA K KIND | Address on file | | | | | | | |
| 29919137 | EMILY FLAHERTY | Address on file | | | | | | | |
| 30222426 | Name on file | Address on file | | | | | | | |
| 30222426 | Name on file | Address on file | | | | | | | |
| 30285532 | Name on file | Address on file | | | | | | | |
| 30222127 | Name on file | Address on file | | | | | | | |
| 29919492 | EMMES LLC | C/O SHINER MGT GROUP INC | 3201 OLD GLENVIEW RD STE 235 | | | WILMETTE | IL | 60091 | |
| 30274112 | Name on file | Address on file | | | | | | | |
| 30288566 | Name on file | Address on file | | | | | | | |
| 30290174 | Emser International LLC | 8431 Santa Monica Blvd. | | | | Los Angeles | CA | 90069 | |
| 30293134 | Emser International LLC | 8431 Santa Monica Blvd | | | | Los Angeles | CA | 90069 | |
| 30286910 | Name on file | Address on file | | | | | | | |
| 30297221 | Enbridge Gas | PO box 935 | | | | Lowell | NC | 28098 | |
| 30200880 | ENBRIDGE GAS /27031 | SUITE 200 | 425 - 1 STREET S.W. | | | CALGARY | AL | T2P 3L8 | CANADA |
| 29919524 | ENBRIDGE GAS OHIO/26785 | 1201 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| 29949511 | ENCHANTE ACCESSORIES INC | SHATOU STREET | GUANGZHOU | Z15 | | PANYU | | | CHINA |
| 29919525 | ENCHANTE ACCESSORIES INC | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 30289641 | Enchante Accessories Inc. | 149 Madison Ave. | FL 12 | | | New York | NY | 10016 | |
| 30283806 | Enchante Accessories Inc. | 149 Madison Ave. | Floor 12 | | | New York | NY | 10016 | |
| 30289604 | Enchante Accessories Inc. | 149 Madison Ave. | FL. 12 | | | New York | NY | 10016 | |
| 30287145 | Name on file | Address on file | | | | | | | |
| 30262101 | Name on file | Address on file | | | | | | | |
| 30294582 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 59 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30280845 | Name on file | Address on file | | | | | | | |
| 30280849 | Name on file | Address on file | | | | | | | |
| 29919535 | ENERGY WEST - MONTANA | P.O. BOX 2229 | | | | GREAT FALLS | MT | 59403-2229 | |
| 30258161 | Energy West Montana | PO Box 2229 | | | | Great Falls | MT | 59403-2229 | |
| 30282910 | Name on file | Address on file | | | | | | | |
| 30292039 | Name on file | Address on file | | | | | | | |
| 30261483 | Name on file | Address on file | | | | | | | |
| 30257684 | Name on file | Address on file | | | | | | | |
| 30257961 | Name on file | Address on file | | | | | | | |
| 30277548 | Name on file | Address on file | | | | | | | |
| 30260703 | Name on file | Address on file | | | | | | | |
| 30293307 | Name on file | Address on file | | | | | | | |
| 30291873 | Name on file | Address on file | | | | | | | |
| 29919551 | ENSTAR | 3000 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| 30275526 | ENTERGY ARKANSAS LLC | 4809 JEFFERSON HIGWAY BLDG 1 | L-JEF-359 | | | NEW ORLEANS | LA | 70121-3138 | |
| 29919553 | ENTERGY ARKANSAS, INC./8101 | 305 S KNOXVILLE AVE. | | | | RUSSELLVILLE | AR | 72801 | |
| 29919555 | ENTERGY GULF STATES LA, LLC/8103 | 4809 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 29919559 | ENTERGY MISSISSIPPI, INC./8105 | 308 EAST PEARL STREET | | | | JACKSON | MS | 39201 | |
| 30275631 | ENTERGY TEXAS INC | 4809 JEFFERSON HIGHWAY BLDG 1 | L-JEF-359 | | | NEW ORLEANS | LA | 70121-3138 | |
| 29919561 | ENTERGY TEXAS, INC./8104 | 350 PINE ST | | | | BEAUMONT | TX | 77701 | |
| 29919563 | ENTERPRISE RENT A CAR | ENTERPRISE/INSIGHT SOURC EAN SERV | P O BOX 402334 | | | ATLANTA | GA | 30384-2334 | |
| 30259699 | Name on file | Address on file | | | | | | | |
| 30257202 | Name on file | Address on file | | | | | | | |
| 29919568 | ENVIRONMENTAL TECHNOLOGY INC | 300 SOUTH BAY DEPOT ROAD | PO BOX 365 | | | FIELDS LANDING | CA | 95537 | |
| 29919575 | EPB | 10 WEST ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | |
| 30259620 | EPB of Chattanooga | P.O. Box 182255 | | | | Chattanooga | TN | 37422 | |
| 29919576 | EPIC REAL ESTATE PART HOLD I LLC | EREP FOREST HILL I LLC | PO BOX 414583 | | | KANSAS CITY | MO | 64141-4583 | |
| 29919578 | EPOCH EVERLASTING PLAY LLC | 330 CHANGEBRIDGE ROAD, SUITE 101 | | | | PINE BROOK | NJ | 07058 | |
| 30289482 | Name on file | Address on file | | | | | | | |
| 30258775 | Name on file | Address on file | | | | | | | |
| 30261284 | Name on file | Address on file | | | | | | | |
| 30290034 | EQYInvest Owner II, Ltd., LLP | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30289098 | Name on file | Address on file | | | | | | | |
| 30200782 | Name on file | Address on file | | | | | | | |
| 30182903 | ERAY HAFRIYAT INSAAT TAAHUT SAN. VE TIC. LTD STI. | SENLIKKOY AVE YAMAC ST YAMAC APARTMAN NO 2 FLOOR 2 | | | | ISTANBUL, BAKIRKOY | | 34153 | TURKEY |
| 30259515 | Name on file | Address on file | | | | | | | |
| 30261496 | Name on file | Address on file | | | | | | | |
| 30274689 | Name on file | Address on file | | | | | | | |
| 29957857 | ERIC L. PAYNE | Address on file | | | | | | | |
| 30260701 | Name on file | Address on file | | | | | | | |
| 30259383 | Name on file | Address on file | | | | | | | |
| 30290114 | Name on file | Address on file | | | | | | | |
| 30285589 | Name on file | Address on file | | | | | | | |
| 30255803 | Name on file | Address on file | | | | | | | |
| 30282867 | Name on file | Address on file | | | | | | | |
| 30295536 | Ernest, Doreen | Address on file | | | | | | | |
| 30295557 | Name on file | Address on file | | | | | | | |
| 29919801 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264 | |
| 30262406 | Name on file | Address on file | | | | | | | |
| 30278476 | Name on file | Address on file | | | | | | | |
| 30331802 | Name on file | Address on file | | | | | | | |
| 30261234 | Name on file | Address on file | | | | | | | |
| 30274779 | Name on file | Address on file | | | | | | | |
| 29919820 | ESCAPE VELOCITY HOLDINGS INC | TRACE3 LLC | 4601 DTC BLVD., STE 400 | | | DENVER | CO | 80237 | |
| 30283064 | Name on file | Address on file | | | | | | | |
| 30258436 | Name on file | Address on file | | | | | | | |
| 30262625 | Name on file | Address on file | | | | | | | |
| 30259278 | Name on file | Address on file | | | | | | | |
| 30263500 | Name on file | Address on file | | | | | | | |
| 30260737 | Name on file | Address on file | | | | | | | |
| 30292937 | Esplanade at Butler Plaza LLC | Butler Enterprises | Attn: Terence O'Connell | 3217 SW 35th Blvd | | Gainesville | FL | 32608 | |
| 29919844 | ESPLANADE AT BUTLER PLAZA LLC | C/O BUTLER ENTERPRISES | PO BOX 141105 | | | GAINESVILLE | FL | 32614-1105 | |
| 30252309 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 60 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30261576 | Name on file | Address on file | | | | | | | |
| 30284847 | Name on file | Address on file | | | | | | | |
| 30276857 | Name on file | Address on file | | | | | | | |
| 30285593 | Name on file | Address on file | | | | | | | |
| 30262009 | Name on file | Address on file | | | | | | | |
| 30259483 | Name on file | Address on file | | | | | | | |
| 30200657 | EUDOCIA CHALFIN | Address on file | | | | | | | |
| 30181812 | EUGENE TEXTILES | 1391 SAINT AMOUR | | | | SAINT LAURENT, QC | | H4S 1T4 | CANADA |
| 30181884 | Eugene Textiles | 1391 Saint Amour | | | | Saint Laurent | QC | H4S 1T4 | Canada |
| 29919915 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| 30228519 | Euler Hermes N.A. - Agent for Masterpieces Puzzle Co., Inc. | 100 International Dr | 22nd Floor | | | Baltimore | MD | 21202 | |
| 29919928 | EUROGRAPHICS INC | 9105 SALLEY STREET | | | | MONTREAL | QC | H8R 2C8 | CANADA |
| 30261065 | Name on file | Address on file | | | | | | | |
| 30292933 | Name on file | Address on file | | | | | | | |
| 29919970 | EVANGELINA MEDINA | Address on file | | | | | | | |
| 30276849 | Name on file | Address on file | | | | | | | |
| 30258029 | Name on file | Address on file | | | | | | | |
| 30294885 | Name on file | Address on file | | | | | | | |
| 30292050 | Name on file | Address on file | | | | | | | |
| 30287235 | Name on file | Address on file | | | | | | | |
| 30278947 | Name on file | Address on file | | | | | | | |
| 30211653 | Name on file | Address on file | | | | | | | |
| 30259045 | Name on file | Address on file | | | | | | | |
| 30252555 | Name on file | Address on file | | | | | | | |
| 30331817 | Name on file | Address on file | | | | | | | |
| 29957996 | EVANSVILLE LP | DEPT. 78882, P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 30284350 | EVANSVILLE WATER AND SEWER UTILITY | 1 N.W. MARTIN LUTHER KING JR. BLVD | ROOM 104 | | | EVANSVILLE | IN | 47708 | |
| 29919972 | EVANSVILLE WATER AND SEWER UTILITY | 1 N.W. MARTIN LUTHER KING JR. BLVD | ROOM 104 | | | EVANSVILLE | IN | 47708 | |
| 30200658 | EVELYN THOMAS | C/O SORRELS LAW | ATTN: RANDALL O. SORRELS | 5300 MEMORIAL DRIVE | SUITE 270 | HOUSTON | TX | 77007 | |
| 30286216 | Name on file | Address on file | | | | | | | |
| 30166343 | Everbest (Qingdao) Company | Room 709, YuYuan Building Tower B | No.75 Xiang Gang Xi Road | | | Qingdao | | | China |
| 29920005 | EVERBEST (QINGDAO) COMPANY | NO.75 XIANG GANGE XI ROAD | ROOM 709, UNIT B, YUYUAN BUILDING, | QINGDAO | | SHANDONG | | | CHINA |
| 30295750 | Everbest (Qingdao) Company | 255 W Foothill Blvd | Auite 205 | | | Upland | CA | 91786 | |
| 29920006 | EVEREST FASHION | KHUMALTAR HEIGHT, LALITPUR-15 | | | | LALITPUR | | 44600 | NEPAL |
| 30289501 | Name on file | Address on file | | | | | | | |
| 30286257 | Name on file | Address on file | | | | | | | |
| 30181359 | Everglory Products Corporation | 3333 W. University Drive, Bldg 2 | Suite 2101B | | | Denton | TX | 76207 | |
| 30181364 | Everglory Products Corporation | 3333 W. University Drive | Bldg 2 | Suite 2101B | | Denton | TX | 76207 | |
| 30165077 | Everglory Products Corporation | 3333 W. University Drive | Bldg 2 | Suite 2101B | | Denton | TX | 76207 | |
| 30201388 | EVERGLORY PRODUCTS CORPORATION | 600 E JOHN CARPENTER FWY STE 260 | | | | IRVING | TX | 75062 | |
| 29920011 | EVERGLORY PRODUCTS CORPORATION | 600 E JOHN CARPENTER FWY STE 260 | | | | IRVING | TX | 75062 | |
| 30259575 | Evergy Kansas Central f/k/a Westar Energy Inc | Carol Martin | %Bankruptcy Dept | PO Box 11739 | | Kansas City | MO | 64138 | |
| 29920016 | EVERGY KANSAS CENTRAL/219915/219089 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105-2122 | |
| 29920018 | EVERGY KS MO METRO MO WEST 219330/219703 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105-2122 | |
| 30221954 | Name on file | Address on file | | | | | | | |
| 30296410 | Name on file | Address on file | | | | | | | |
| 29920023 | EVERSOURCE ENERGY 660753/56007 | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090 | |
| 29920025 | EVERSOURCE ENERGY/56002 | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | |
| 29920026 | EVERSOURCE ENERGY/56003 | 300 CADWELL DR | | | | SPRINGFILED | MA | 01104 | |
| 29949816 | EVERSOURCE ENERGY/56004 | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | |
| 29920030 | EVERSOURCE ENERGY/56005 | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090 | |
| 30206598 | Eversource Gas of MA | P.O. Box 2025 | | | | Springfield | MA | 01102 | |
| 30224414 | Eversource Gas of MA | P.O. Box 2025 | | | | Springfield | MA | 01102 | |
| 29920031 | EVERSOURCE/55215 | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090 | |
| 29920034 | EVERYTHING COMFY | 56247 HWY 84 | | | | HARTINGTON | NE | 68739 | |
| 29920035 | EVERYTHING LEGWEAR HOLDINGS LLC | 800 SECURITY ROW, STE 4 | | | | RICHARDSON | TX | 75081 | |
| 30181571 | Everything Legwear Holdings, LLC dba Everything Legwear | Lisa Jefferson | 800 Security Row | Suite 4 | | Richarson | TX | 75081 | |
| 29920036 | EVERYTHING MARY LLC | 3905 ELLIOT AVE | | | | SPRINGDALE | AR | 72762-4932 | |
| 29920037 | EVERYTHING MARY LLC | 2211 HAWKS LANDING | | | | FAYETTEVILLE | AR | 72703 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 61 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30184198 | Everything Mary, LLC | 3905 Elliot Avenue | | | | Springdale | AR | 72762 | |
| 30184196 | Everything Mary, LLC | 3915 Elliot Avenue | | | | Springdale | AR | 72762 | |
| 30395231 | Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. | Attn: Rene Canezin | 28 State Street | 23rd Floor | | Boston | MA | 02109 | |
| 30395278 | Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. | Attn: Rene Canezin | 28 State Street, 23rd Floor | | | Boston | MA | 02109 | |
| 29920052 | EVP AUBURN LLC | C/O EVP MANAGEMENT LLC | 49 LEXINGTON ST, STE S | | | WEST NEWTON | MA | 02465 | |
| 30291697 | EVP Auburn, LLC | Gellert Seitz Busenkell & Brown, LLC | c/o Amy D. Brown, Esquire | 1201 N. Orange St. | Suite 300 | Wilmington | DE | 19801 | |
| 30259089 | Name on file | Address on file | | | | | | | |
| 30274035 | Name on file | Address on file | | | | | | | |
| 30274866 | Name on file | Address on file | | | | | | | |
| 29920056 | EXACT PRO WASH INC | 304 RODEO CIRCLE | | | | LOUISVILLE | OH | 44641 | |
| 29920060 | EXCELSIOR CONSTRUCTION & REM, LLC | 216 HAVEN STREET | | | | MEDFORD | OR | 97501 | |
| 30166781 | Excelsior Construction and Remodeling LLC | Anthony Alvarez | 216 Haven St. | | | Medford | OR | 97501 | |
| 29920065 | EXMART INTERNATIONAL | 268, SANT NAGAR, EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA |
| 30207005 | EXMART INTERNATIONAL PRIVATE LIMITED | 268, SANT NAGAR | EAST OF KAILASH | | | NEW DELHI, DELHI | | 110065 | INDIA |
| 29920067 | EXPEDITORS INT'L OF WA INC | 1015 THIRD AVE 12TH FLOOR | | | | SEATTLE | WA | 98104 | |
| 30200744 | EXPOLANKA USA | 1975 LINDEN BLVD  #200 | | | | ELMONT | NY | 11003 | |
| 29949514 | EXPRESS VENTURES INN | ONE HOLIDAY PARK DRIVE | | | | BUTTE | MT | 59701 | |
| 30262633 | Name on file | Address on file | | | | | | | |
| 30227108 | Name on file | Address on file | | | | | | | |
| 30274935 | Name on file | Address on file | | | | | | | |
| 30262234 | Name on file | Address on file | | | | | | | |
| 30258643 | Fabric Traditions | 530 7th Avenue | 305 | | | New York | NY | 10018 | |
| 29920091 | FABRIC TRADITIONS | 519 EIGHTH AVENUE, 19TH FL | | | | NEW YORK | NY | 10018 | |
| 30290058 | Name on file | Address on file | | | | | | | |
| 30290417 | Facchino/LaBarbera Tennant Station, LLC | Binder Malter Harris & Rome-Banks LLP | c/o Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 29920095 | FACCHINO/LABARBERA-TENNANT STATION | C/O TERRACOMMERCIAL MANAGEMENT CORP | 873 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| 30200739 | FACILITYSOURCE LLC | PO BOX  846847 | | | | LOS ANGELES | CA | 90084-6847 | |
| 30261103 | Name on file | Address on file | | | | | | | |
| 30274083 | Name on file | Address on file | | | | | | | |
| 30258478 | Name on file | Address on file | | | | | | | |
| 30227090 | Name on file | Address on file | | | | | | | |
| 30262430 | Name on file | Address on file | | | | | | | |
| 30285543 | Name on file | Address on file | | | | | | | |
| 30263658 | Name on file | Address on file | | | | | | | |
| 30258263 | Name on file | Address on file | | | | | | | |
| 29920105 | FAIRFIELD PROCESSING | JOANN.COM | 88 ROSE HILL AVE | | | DANBURY | CT | 06813-1157 | |
| 29920106 | FAIRFIELD PROCESSING CORP | 88 ROSE HILL AVE | | | | DANBURY | CT | 06813-1157 | |
| 30289191 | Fairfield Processing Corporation | 88 Rose Hill Avenue | | | | Danbury | CT | 06813 | |
| 30289259 | Fairfield Processing Corporation | 88 Rose Hill Avenue | | | | Danbury | CT | 06813 | |
| 29920111 | FAIRVIEW HUDSON 15, LLC | C/O TRG PROPERTY MGMT, LLC | 18 COMPUTER DRIVE EAST | | | ALBANY | NY | 12205 | |
| 29920113 | FAIRWAY-FALLS LLC | C/O FAIRWAY MGMT GRP, LLC | 728 SHADES CREEK PKWY, #200 | | | BIRMINGHAM | AL | 35209 | |
| 30259071 | Name on file | Address on file | | | | | | | |
| 30260830 | Name on file | Address on file | | | | | | | |
| 30292329 | Name on file | Address on file | | | | | | | |
| 30297317 | Name on file | Address on file | | | | | | | |
| 30274483 | Name on file | Address on file | | | | | | | |
| 30275271 | Name on file | Address on file | | | | | | | |
| 30200816 | FAMILY SEWING | 4950 WILSON AVE  SUITE 70 | | | | GRANDVILLE | MI | 49418 | |
| 30257386 | Name on file | Address on file | | | | | | | |
| 29920182 | FAR EASTERN HANDICRAFT JSC-VIETNAM | LOT E9, PHAM HUNG STREET | 4TH FLOOR, VIMECO BUILDING | TRUNG HOA WARD, CAU GIAY DIST | | HANOI CITY | | | VIETNAM |
| 30393641 | Far Eastern Handicraft JSC-Vietnam | c/o Sarachek Law Firm | 670 White Plains Road Fl PH | | | Scarsdale | NY | 10583 | |
| 30258595 | Name on file | Address on file | | | | | | | |
| 30254880 | Name on file | Address on file | | | | | | | |
| 30259280 | Name on file | Address on file | | | | | | | |
| 30261742 | Name on file | Address on file | | | | | | | |
| 30278871 | Name on file | Address on file | | | | | | | |
| 30285615 | Name on file | Address on file | | | | | | | |
| 30285003 | Name on file | Address on file | | | | | | | |
| 30279347 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30254072 | Name on file | Address on file | | | | | | | |
| 30287013 | Name on file | Address on file | | | | | | | |
| 30281697 | Name on file | Address on file | | | | | | | |
| 30277937 | Name on file | Address on file | | | | | | | |
| 30257183 | Name on file | Address on file | | | | | | | |
| 30276750 | Name on file | Address on file | | | | | | | |
| 30262484 | Name on file | Address on file | | | | | | | |
| 30273912 | Name on file | Address on file | | | | | | | |
| 30262695 | Name on file | Address on file | | | | | | | |
| 30331611 | Name on file | Address on file | | | | | | | |
| 30222052 | Name on file | Address on file | | | | | | | |
| 30259674 | Name on file | Address on file | | | | | | | |
| 30287147 | Name on file | Address on file | | | | | | | |
| 30294151 | Name on file | Address on file | | | | | | | |
| 30274980 | Name on file | Address on file | | | | | | | |
| 30259303 | Name on file | Address on file | | | | | | | |
| 30222863 | Name on file | Address on file | | | | | | | |
| 30280488 | Name on file | Address on file | | | | | | | |
| 30291781 | Name on file | Address on file | | | | | | | |
| 30295064 | Faux, Elizabeth | Address on file | | | | | | | |
| 30285218 | Name on file | Address on file | | | | | | | |
| 30261262 | Name on file | Address on file | | | | | | | |
| 29920236 | FAYETTE PAVILION LLC | 945 HEIGHTS BLVD. | | | | HOUSTON | TX | 77008 | |
| 30196625 | Fayetteville Public Works Commission | 955 Old Wilmington Road | | | | Fayetteville | NC | 28301 | |
| 29920239 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | | | | FAYETTEVILLE | NC | 28301 | |
| 30255766 | Name on file | Address on file | | | | | | | |
| 30283732 | Name on file | Address on file | | | | | | | |
| 30297586 | FB Festival Center, LLC | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | |
| 30261187 | Name on file | Address on file | | | | | | | |
| 29958041 | FEDERAL EXPRESS CORPORATION | ATTN EDI PAYMENT | PO BOX 371741 | | | PITTSBURGH | PA | 15250 | |
| 29958049 | FEDEX FREIGHT | PO BOX 63247 | | | | NORTH CHARLESTON | SC | 29419 | |
| 29958050 | FEDEX KINKO'S INC | CUSTOMER ADMINISTRATIVE SERV | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| 30285499 | Name on file | Address on file | | | | | | | |
| 30283587 | Name on file | Address on file | | | | | | | |
| 30256584 | Name on file | Address on file | | | | | | | |
| 30291442 | Name on file | Address on file | | | | | | | |
| 30258159 | Name on file | Address on file | | | | | | | |
| 29920257 | FELICIDAD JANE MARCELOMETAL | Address on file | | | | | | | |
| 30262392 | Name on file | Address on file | | | | | | | |
| 30262555 | Name on file | Address on file | | | | | | | |
| 30281873 | Name on file | Address on file | | | | | | | |
| 30257179 | Name on file | Address on file | | | | | | | |
| 30282229 | Name on file | Address on file | | | | | | | |
| 30275790 | Name on file | Address on file | | | | | | | |
| 30200833 | FEN OYUNCAK VE MUTFAK ESYALARI PAZ. | TIC. LTD. STI.  ADA NO:61-63-65-67 | ISTOC TICARET MERKEZI 6. | | | ISTANBUL | | 34200 | TURKEY |
| 30257710 | Name on file | Address on file | | | | | | | |
| 30260487 | Name on file | Address on file | | | | | | | |
| 30260675 | Name on file | Address on file | | | | | | | |
| 30259809 | Name on file | Address on file | | | | | | | |
| 30224187 | Name on file | Address on file | | | | | | | |
| 30263186 | Ferdinand, Allison Kathleen | Address on file | | | | | | | |
| 30275089 | Name on file | Address on file | | | | | | | |
| 30263112 | Name on file | Address on file | | | | | | | |
| 30286976 | Name on file | Address on file | | | | | | | |
| 30261666 | Name on file | Address on file | | | | | | | |
| 30257654 | Name on file | Address on file | | | | | | | |
| 30262927 | Name on file | Address on file | | | | | | | |
| 30295411 | Name on file | Address on file | | | | | | | |
| 30259925 | Name on file | Address on file | | | | | | | |
| 29920278 | FERNWOOD CAPITAL LLC | C/O CITY COMMERCIAL MGMT | 9469 HAVEN AVE., #200, POB 548 | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 30274051 | Name on file | Address on file | | | | | | | |
| 30261422 | Name on file | Address on file | | | | | | | |
| 30280040 | Name on file | Address on file | | | | | | | |
| 30287070 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30287332 | Name on file | Address on file | | | | | | | |
| 30287502 | Name on file | Address on file | | | | | | | |
| 30263526 | Name on file | Address on file | | | | | | | |
| 30286823 | Name on file | Address on file | | | | | | | |
| 30285293 | Name on file | Address on file | | | | | | | |
| 30279621 | Name on file | Address on file | | | | | | | |
| 30280250 | Name on file | Address on file | | | | | | | |
| 29920280 | FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| 30285605 | Name on file | Address on file | | | | | | | |
| 30286042 | Name on file | Address on file | | | | | | | |
| 30256497 | Name on file | Address on file | | | | | | | |
| 30295844 | Name on file | Address on file | | | | | | | |
| 30275044 | Name on file | Address on file | | | | | | | |
| 30262278 | Name on file | Address on file | | | | | | | |
| 29920282 | FESTIVAL AT HAMILTON LLC | C/O PARAMOUNT REALTY SERV INC | 1195 RTE 70 STE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 29974238 | Festival at Hamilton, LLC | c/o DL Thompson Law, PC | PO Box 679 | | | Allenwood | NJ | 08720 | |
| 29920286 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | | | | HOUSTON | TX | 77055 | |
| 30277721 | Name on file | Address on file | | | | | | | |
| 30281782 | Name on file | Address on file | | | | | | | |
| 30224132 | Name on file | Address on file | | | | | | | |
| 30224132 | Name on file | Address on file | | | | | | | |
| 30285089 | Name on file | Address on file | | | | | | | |
| 30262603 | Name on file | Address on file | | | | | | | |
| 30274832 | Name on file | Address on file | | | | | | | |
| 30274049 | Name on file | Address on file | | | | | | | |
| 29920289 | FFR MERCHANDISING, INC | DBA SIFFRON | PO BOX 74898 | | | CLEVELAND | OH | 44194-0981 | |
| 29920291 | FHSA PTY LTD | SUITE 2.06, 9-11 CLAREMONT ST | VICTORIA | | | SOUTH YARRA | | 3141 | AUSTRALIA |
| 30276712 | Name on file | Address on file | | | | | | | |
| 30259581 | Fibrix, LLC | Seyfarth Shaw LLP | James B. Sowka | 233 S. Wacker Drive | Suite 8000 | Chicago | IL | 60606 | |
| 29920294 | FICKLING MANAGEMENT SERVICES LLC | 577 MULBERRY ST., STE. 1100 | PO BOX 310 | | | MACON | GA | 31202-0310 | |
| 29920295 | FIDCAL LLC | KNOXVILLE LEVCAL LLC | PO BOX 675156 | | | DALLAS | TX | 75267-5156 | |
| 29952537 | FIDELITY SECURITY LIFE INSURANCE CO | PO BOX 632530 | | | | CINCINNATI | OH | 45263-2530 | |
| 30274533 | Name on file | Address on file | | | | | | | |
| 30297313 | Name on file | Address on file | | | | | | | |
| 30285728 | Name on file | Address on file | | | | | | | |
| 30273747 | Name on file | Address on file | | | | | | | |
| 30278687 | Name on file | Address on file | | | | | | | |
| 30258539 | Name on file | Address on file | | | | | | | |
| 30260147 | Name on file | Address on file | | | | | | | |
| 30285599 | Name on file | Address on file | | | | | | | |
| 29967263 | Fiesta Crafts Ltd | 45, Gloucester Road | | Enfield, Middlesex | | | | EN2 0HD | United Kingdom |
| 29952540 | FIESTA CRAFTS LTD | 45, GLOUCESTER ROAD | | | | ENFIELD, MIDDLESEX | | EN2 0HD | UNITED KINGDOM |
| 30295490 | Name on file | Address on file | | | | | | | |
| 30258315 | Name on file | Address on file | | | | | | | |
| 30032726 | Name on file | Address on file | | | | | | | |
| 30295911 | Name on file | Address on file | | | | | | | |
| 30225010 | Name on file | Address on file | | | | | | | |
| 30260848 | Name on file | Address on file | | | | | | | |
| 30278620 | Name on file | Address on file | | | | | | | |
| 30284370 | Name on file | Address on file | | | | | | | |
| 30285145 | Name on file | Address on file | | | | | | | |
| 30224285 | Name on file | Address on file | | | | | | | |
| 29920299 | FINESSA TANNER | Address on file | | | | | | | |
| 30256542 | Name on file | Address on file | | | | | | | |
| 30262300 | Name on file | Address on file | | | | | | | |
| 30274045 | Name on file | Address on file | | | | | | | |
| 30258196 | Name on file | Address on file | | | | | | | |
| 30262222 | Name on file | Address on file | | | | | | | |
| 30257563 | Name on file | Address on file | | | | | | | |
| 30279060 | Name on file | Address on file | | | | | | | |
| 29920315 | FIRE PROTECTION SERVICE CORP. | DBA MOUNTAIN ALARM | P.O. BOX 12487 | | | OGDEN | UT | 84412-2487 | |
| 30258432 | Name on file | Address on file | | | | | | | |
| 30287875 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953061 | FIRST & MAIN NORTH LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 30261012 | First and Main North, LLC | Attn: Lori Jibreen | 111 South Tejon Street | Suite 222 | | Colorado Springs | CO | 80903 | |
| 29953065 | FIRST DATA CORP | IPS/VALUELINK | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| 30181446 | First Star Logistics LLC | Stephan Sawyer | 11262 Cornell Park Dr | | | Cincinnati | OH | 45242 | |
| 29953068 | FIRST STAR LOGISTICS LLC | PO BOX 912394 | | | | DENVER | CO | 80291-2394 | |
| 30224244 | Name on file | Address on file | | | | | | | |
| 30222307 | Name on file | Address on file | | | | | | | |
| 30331555 | Name on file | Address on file | | | | | | | |
| 30260386 | Name on file | Address on file | | | | | | | |
| 30224082 | Name on file | Address on file | | | | | | | |
| 30224082 | Name on file | Address on file | | | | | | | |
| 30295550 | Fisher Real Estate Partners (Lakewood), LP | c/o GM Properties, Inc. | 13305 Penn Street | Suite 200 | | Whittier | CA | 90602 | |
| 29920317 | FISHER REAL ESTATE PARTNERS LP(LAKE | C/O GM PROPERTIES | 13305 PENN ST., SUITE 200 | | | WHITTIER | CA | 90602 | |
| 30284457 | Name on file | Address on file | | | | | | | |
| 30258151 | Name on file | Address on file | | | | | | | |
| 30224044 | Name on file | Address on file | | | | | | | |
| 30259892 | Name on file | Address on file | | | | | | | |
| 30263188 | Name on file | Address on file | | | | | | | |
| 30285645 | Name on file | Address on file | | | | | | | |
| 30294872 | Name on file | Address on file | | | | | | | |
| 30275000 | Name on file | Address on file | | | | | | | |
| 30282249 | Name on file | Address on file | | | | | | | |
| 30287359 | Name on file | Address on file | | | | | | | |
| 30263222 | Name on file | Address on file | | | | | | | |
| 30183251 | Fiskars Brands, Inc. | Attn: Amy Wedig | 7800 Discovery Drive | | | Middleton | WI | 53562 | |
| 30273726 | Name on file | Address on file | | | | | | | |
| 30277622 | Name on file | Address on file | | | | | | | |
| 30273910 | Name on file | Address on file | | | | | | | |
| 30273608 | Name on file | Address on file | | | | | | | |
| 30273882 | Name on file | Address on file | | | | | | | |
| 30256624 | Name on file | Address on file | | | | | | | |
| 30224169 | Name on file | Address on file | | | | | | | |
| 30280480 | Name on file | Address on file | | | | | | | |
| 30280453 | Name on file | Address on file | | | | | | | |
| 30285421 | Name on file | Address on file | | | | | | | |
| 30279802 | Five Rivers Property, LLC | 2127 Innerbelt Business Center | | | | Overland | MO | 63114 | |
| 30257384 | Name on file | Address on file | | | | | | | |
| 30281572 | Name on file | Address on file | | | | | | | |
| 30281927 | Name on file | Address on file | | | | | | | |
| 30279595 | Name on file | Address on file | | | | | | | |
| 30289727 | Name on file | Address on file | | | | | | | |
| 30284245 | Name on file | Address on file | | | | | | | |
| 29920331 | Flathead County Water Dist #1-evergreen | 108 Cooperative Way | | | | Kalispell | MT | 59901 | |
| 29920331 | Flathead County Water Dist #1-evergreen | 108 Cooperative Way | | | | Kalispell | MT | 59901 | |
| 29920332 | FLATHEAD ELECTRIC COOPERATIVE, INC. | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901-2312 | |
| 30274324 | Name on file | Address on file | | | | | | | |
| 30285331 | Name on file | Address on file | | | | | | | |
| 30284813 | Name on file | Address on file | | | | | | | |
| 30257877 | Name on file | Address on file | | | | | | | |
| 29920336 | FLETCHER ENAMEL COMPANY | PO BOX 67 | | | | DUNBAR | WV | 25064 | |
| 29920338 | FLETCHER HILLS TOWN & COUNTRY LP | CO LA JOLLA MGMT COMPANY | 7855 IVANHOE AVE #333 | | | LA JOLLA | CA | 92037 | |
| 30259085 | Name on file | Address on file | | | | | | | |
| 29920346 | FLINT EMC | 109 WEST MARION STREET | | | | REYNOLDS | GA | 31076-0308 | |
| 30259592 | Name on file | Address on file | | | | | | | |
| 30257125 | Name on file | Address on file | | | | | | | |
| 30227052 | Name on file | Address on file | | | | | | | |
| 30258249 | Name on file | Address on file | | | | | | | |
| 29920354 | FLORA BUNDA INC | 9528 RICHMOND PL | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 30184663 | FloraCraft Corporation | 1 Longfellow Place | | | | Ludington | MI | 49431 | |
| 29920361 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 30262810 | Name on file | Address on file | | | | | | | |
| 30260301 | Name on file | Address on file | | | | | | | |
| 30256952 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258639 | Name on file | Address on file | | | | | | | |
| 29920368 | FLORENCE MALL HOLDING, LLC | C/O RIVERCREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD STE 201 | | | RALEIGH | NC | 27615 | |
| 29958087 | FLORENCE UTILITIES, AL | 110 W. COLLEGE ST. | P.O. BOX 877 | | | FLORENCE | AL | 35630 | |
| 30331655 | Name on file | Address on file | | | | | | | |
| 30258093 | Name on file | Address on file | | | | | | | |
| 30297015 | Name on file | Address on file | | | | | | | |
| 29958096 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | 6915 PERRINE RANCH RD | | | | NEW PORT RICHEY | FL | 34655 | |
| 30287443 | Name on file | Address on file | | | | | | | |
| 30283015 | Name on file | Address on file | | | | | | | |
| 30275012 | Name on file | Address on file | | | | | | | |
| 30297294 | Flowers, Lakeisha | Address on file | | | | | | | |
| 30261878 | Name on file | Address on file | | | | | | | |
| 29920375 | FLOYD PEDERSEN | Address on file | | | | | | | |
| 30274659 | Name on file | Address on file | | | | | | | |
| 30287011 | Name on file | Address on file | | | | | | | |
| 30279483 | Name on file | Address on file | | | | | | | |
| 30330876 | Name on file | Address on file | | | | | | | |
| 30332602 | Name on file | Address on file | | | | | | | |
| 30331634 | FOF 1073 LLC | c/o Stephen M. Kaplan, Esq. | 45 Addington Road | | | West Roxbury | MA | 02132 | |
| 30283103 | Name on file | Address on file | | | | | | | |
| 30257428 | Name on file | Address on file | | | | | | | |
| 30274053 | Name on file | Address on file | | | | | | | |
| 30282614 | Name on file | Address on file | | | | | | | |
| 30229392 | Name on file | Address on file | | | | | | | |
| 30285083 | Name on file | Address on file | | | | | | | |
| 30287674 | Name on file | Address on file | | | | | | | |
| 30285216 | Name on file | Address on file | | | | | | | |
| 30257507 | Name on file | Address on file | | | | | | | |
| 30336053 | Name on file | Address on file | | | | | | | |
| 29920383 | FOLKWEAR LLC | PO BOX 732 | | | | FAIRVIEW | NC | 28730 | |
| 30296168 | Name on file | Address on file | | | | | | | |
| 30257054 | Name on file | Address on file | | | | | | | |
| 30274527 | Name on file | Address on file | | | | | | | |
| 30274061 | Name on file | Address on file | | | | | | | |
| 30261823 | Name on file | Address on file | | | | | | | |
| 30286750 | Name on file | Address on file | | | | | | | |
| 30274799 | Name on file | Address on file | | | | | | | |
| 30287151 | Name on file | Address on file | | | | | | | |
| 30333037 | Foothill-pacific-towne Center a California general partnership | P.O.Box 3060 | | | | Newport Beach | CA | 92658 | |
| 29920388 | FORBITEX USA LLC | 13016 EASTFIELD ROAD, SUITE 267 | | | | HUNTERSVILLE | NC | 28078 | |
| 30261002 | Name on file | Address on file | | | | | | | |
| 30286961 | Name on file | Address on file | | | | | | | |
| 30222992 | Name on file | Address on file | | | | | | | |
| 30277186 | Name on file | Address on file | | | | | | | |
| 30260133 | Name on file | Address on file | | | | | | | |
| 30293481 | Name on file | Address on file | | | | | | | |
| 30276395 | Name on file | Address on file | | | | | | | |
| 30227084 | Name on file | Address on file | | | | | | | |
| 30291887 | Name on file | Address on file | | | | | | | |
| 30260364 | Name on file | Address on file | | | | | | | |
| 29920391 | FOREVER LEAF LLC | 1780 CHADWICKE CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| 30263252 | Name on file | Address on file | | | | | | | |
| 30283531 | Name on file | Address on file | | | | | | | |
| 30283495 | Name on file | Address on file | | | | | | | |
| 30258259 | Name on file | Address on file | | | | | | | |
| 30278997 | Name on file | Address on file | | | | | | | |
| 30293397 | Name on file | Address on file | | | | | | | |
| 30274557 | Name on file | Address on file | | | | | | | |
| 30229411 | Name on file | Address on file | | | | | | | |
| 30259521 | Name on file | Address on file | | | | | | | |
| 30275792 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29920401 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | | FORT COLLINS | CO | 80524 | |
| 29954220 | FORT GRATIOT CHARTER TOWNSHIP - MI | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059-3309 | |
| 29954221 | FORT GRATIOT RETAIL LLC | C/O PROFESSIONAL PROPERTY MGT | 115 W BROWN | | | BIRMINGHAM | MI | 48009 | |
| 29954225 | FORT SMITH MARKETPLACE LLC | 3307 OLD GREENWOOD RD #A | | | | FORT SMITH | AR | 72903 | |
| 30285876 | Fort Smith Marketplace, LLC | Attn: Jerry Selter | 3307 Old Greenwood Road | Suite A | | Fort Smith | AR | 72903 | |
| 30181592 | Fort Smith Marketplace, LLC | Attn: Jerry D Selter | 3307 Old Greenwood Road | Suite A | | Fort Smith | AR | 72903 | |
| 29954229 | Fort Wayne City Utilities | 200 E Berry St | #130 | | | Fort Wayne | IN | 46802 | |
| 29954229 | Fort Wayne City Utilities | 200 E Berry St | #130 | | | Fort Wayne | IN | 46802 | |
| 29920403 | FORT WORTH WATER DEPARTMENT | 908 MONROE ST | | | | FORTH WORTH | TX | 76102 | |
| 29920404 | FORTERRA INC | 525 COLUMBIA ST NW, #204 | | | | OLYMPIA | WA | 98501 | |
| 30285178 | Name on file | Address on file | | | | | | | |
| 29920405 | FORTNA INC | 333 BUTTONWOOD ST. | | | | WEST READING | PA | 19611 | |
| 30256618 | Name on file | Address on file | | | | | | | |
| 30297632 | Name on file | Address on file | | | | | | | |
| 30285345 | Name on file | Address on file | | | | | | | |
| 29920407 | FOSS PERFORMANCE MATERIALS LLC | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03843 | |
| 30274971 | Foster, Charles | Address on file | | | | | | | |
| 30331815 | Name on file | Address on file | | | | | | | |
| 30276746 | Name on file | Address on file | | | | | | | |
| 30262398 | Name on file | Address on file | | | | | | | |
| 30289470 | Name on file | Address on file | | | | | | | |
| 30221900 | Name on file | Address on file | | | | | | | |
| 30260525 | Name on file | Address on file | | | | | | | |
| 30273932 | Name on file | Address on file | | | | | | | |
| 29920410 | FOUNDATION FOR THE CAROLINAS | E4E RELIEF | PO BOX 896796 | | | CHARLOTTE | NC | 28289-6796 | |
| 29920411 | FOUNDATION INDUSTRIES | 880B WEST WATERLOO RD | | | | AKRON | OH | 44314 | |
| 30263100 | Name on file | Address on file | | | | | | | |
| 29920413 | FOUNTAINS SC LLC | ATTN: ACCOJNTS PAYABLE | 814 COMMERCE DR., #300 | | | OAK BROOK | IL | 60523 | |
| 29917098 | FOUR FLAGGS SHOPPING CENTER LLC | 550 7TH AVE., 15TH FL. | | | | NEW YORK | NY | 10018 | |
| 29917100 | FOUR J LLC | TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL RD | | | TOPSHAM | ME | 04086 | |
| 29917102 | FOUR SEASONS FLOWERS | 121 S QUARANTINA STREET | | | | SANTA BARBARA | CA | 93103 | |
| 30263182 | Name on file | Address on file | | | | | | | |
| 30256620 | Name on file | Address on file | | | | | | | |
| 30228882 | Name on file | Address on file | | | | | | | |
| 30255544 | Name on file | Address on file | | | | | | | |
| 30286142 | Name on file | Address on file | | | | | | | |
| 30279162 | Name on file | Address on file | | | | | | | |
| 30289491 | Name on file | Address on file | | | | | | | |
| 29917104 | FOX RIVER OWNER LLC | PO BOX 171 | | | | EMERSON | NJ | 07630 | |
| 30331926 | Fox River TEi Equities LLC | c/o R3M Law, LLP | Jeffrey N. Rich, Esq. | 6 East 43rd Street | 21st Floor | New York | NY | 10017 | |
| 30258753 | Name on file | Address on file | | | | | | | |
| 30259493 | Name on file | Address on file | | | | | | | |
| 30229161 | Name on file | Address on file | | | | | | | |
| 30260559 | Name on file | Address on file | | | | | | | |
| 30273564 | Name on file | Address on file | | | | | | | |
| 30275036 | Name on file | Address on file | | | | | | | |
| 30261337 | Name on file | Address on file | | | | | | | |
| 29920416 | FPC CORPORATION | 355 HOLLOW HILL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 29920418 | FPL - FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 29920420 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 | |
| 30259622 | Name on file | Address on file | | | | | | | |
| 30296382 | Name on file | Address on file | | | | | | | |
| 30262824 | Name on file | Address on file | | | | | | | |
| 30161887 | Frameunion Industrial Co., Limited | 19/F Huanya Building, 19, Taipei A Rd, Hankou | | | | Wuhan, Hubei | | 430015 | China |
| 29920422 | FRAMEUNION INDUSTRIAL CO., LIMITED | RM 1902, EASEY COMM. BLDG. | 253-261 HENNESSY ROAD, WANCHAI | | | HONGKONG | | 999077 | CHINA |
| 30261750 | Name on file | Address on file | | | | | | | |
| 30262148 | Name on file | Address on file | | | | | | | |
| 30274772 | Name on file | Address on file | | | | | | | |
| 30261205 | Name on file | Address on file | | | | | | | |
| 30331415 | Name on file | Address on file | | | | | | | |
| 30274197 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30222080 | Name on file | Address on file | | | | | | | |
| 30258303 | Name on file | Address on file | | | | | | | |
| 30259198 | Name on file | Address on file | | | | | | | |
| 30256696 | Name on file | Address on file | | | | | | | |
| 30284042 | Name on file | Address on file | | | | | | | |
| 30257856 | Name on file | Address on file | | | | | | | |
| 30260447 | Name on file | Address on file | | | | | | | |
| 30274090 | Name on file | Address on file | | | | | | | |
| 30280529 | Name on file | Address on file | | | | | | | |
| 30261604 | Name on file | Address on file | | | | | | | |
| 30274172 | Name on file | Address on file | | | | | | | |
| 30260773 | Name on file | Address on file | | | | | | | |
| 30257729 | Name on file | Address on file | | | | | | | |
| 30221984 | Name on file | Address on file | | | | | | | |
| 30280097 | Name on file | Address on file | | | | | | | |
| 30259347 | Name on file | Address on file | | | | | | | |
| 30259196 | Name on file | Address on file | | | | | | | |
| 30200884 | FRED W ALBRECHT GROCERY CO | DBA ACME STORES | PO BOX  1910 | | | AKRON | OH | 44309 | |
| 30285259 | Name on file | Address on file | | | | | | | |
| 29920505 | FREDERICK CNTY SQUARE IMPROVEMENTS | PO BOX 847693 | | | | BOSTON | MA | 02284-7693 | |
| 29920513 | FREDERICK WATER | 315 TASKER RD. | | | | STEPHENS CITY | VA | 22655 | |
| 30284229 | Name on file | Address on file | | | | | | | |
| 30296496 | Name on file | Address on file | | | | | | | |
| 30273944 | Name on file | Address on file | | | | | | | |
| 30331571 | Name on file | Address on file | | | | | | | |
| 29920521 | FREE RANGE ASHBRIDGE LLC | 120 PENNSYLVANIA AVE. | | | | MALVERN | PA | 19355 | |
| 30293632 | Name on file | Address on file | | | | | | | |
| 30289270 | Name on file | Address on file | | | | | | | |
| 30280234 | Name on file | Address on file | | | | | | | |
| 29920524 | FREEDOMPAY INC | 75 REMITTANCE DR., #1127 | | | | CHICAGO | IL | 60675-1127 | |
| 30331736 | Name on file | Address on file | | | | | | | |
| 30331981 | Name on file | Address on file | | | | | | | |
| 30257523 | Name on file | Address on file | | | | | | | |
| 29920528 | FREEWAY ASSOCIATES LLC | C/O SELIG ENTERPRISES INC | 1100 SPRING ST NW #550 | | | ATLANTA | GA | 30309-2848 | |
| 30296022 | Freeway Associates, LLC | Bodker Ramsey Andrews Winograd & Wildstein, PC | c/o Jacob A. Maurer, Esq. | 3490 Piedmont Rd NE | Suite 1400 | Atlanta | GA | 30305 | |
| 30260761 | Name on file | Address on file | | | | | | | |
| 30274229 | Name on file | Address on file | | | | | | | |
| 29920532 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 | |
| 30331983 | Name on file | Address on file | | | | | | | |
| 30261393 | Name on file | Address on file | | | | | | | |
| 30331707 | Name on file | Address on file | | | | | | | |
| 29920535 | FRESHWATER MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30273728 | Name on file | Address on file | | | | | | | |
| 30257163 | Name on file | Address on file | | | | | | | |
| 30259628 | Name on file | Address on file | | | | | | | |
| 30262446 | Name on file | Address on file | | | | | | | |
| 30285135 | Name on file | Address on file | | | | | | | |
| 30259999 | Name on file | Address on file | | | | | | | |
| 30224002 | Name on file | Address on file | | | | | | | |
| 30224167 | Name on file | Address on file | | | | | | | |
| 30285984 | Name on file | Address on file | | | | | | | |
| 30285133 | Name on file | Address on file | | | | | | | |
| 30290159 | Name on file | Address on file | | | | | | | |
| 30296299 | Name on file | Address on file | | | | | | | |
| 30227426 | Name on file | Address on file | | | | | | | |
| 30276256 | Name on file | Address on file | | | | | | | |
| 30262111 | Name on file | Address on file | | | | | | | |
| 30289103 | Name on file | Address on file | | | | | | | |
| 30259961 | Name on file | Address on file | | | | | | | |
| 30273801 | Name on file | Address on file | | | | | | | |
| 30262731 | Name on file | Address on file | | | | | | | |
| 30257030 | Name on file | Address on file | | | | | | | |
| 30292720 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30290989 | Name on file | Address on file | | | | | | | |
| 30291205 | Name on file | Address on file | | | | | | | |
| 30279140 | Name on file | Address on file | | | | | | | |
| 30224171 | Name on file | Address on file | | | | | | | |
| 30224171 | Name on file | Address on file | | | | | | | |
| 30331973 | Name on file | Address on file | | | | | | | |
| 29920560 | FRY ROAD MUD | 20111 SAUMS RD | | | | KATY | TX | 77449 | |
| 30261554 | Name on file | Address on file | | | | | | | |
| 30262476 | Name on file | Address on file | | | | | | | |
| 30263062 | Name on file | Address on file | | | | | | | |
| 30260607 | Name on file | Address on file | | | | | | | |
| 30295057 | Name on file | Address on file | | | | | | | |
| 30276785 | Name on file | Address on file | | | | | | | |
| 30284937 | Name on file | Address on file | | | | | | | |
| 30280689 | Name on file | Address on file | | | | | | | |
| 30275299 | Name on file | Address on file | | | | | | | |
| 30274183 | Name on file | Address on file | | | | | | | |
| 30284981 | Name on file | Address on file | | | | | | | |
| 30258771 | Name on file | Address on file | | | | | | | |
| 30259979 | Name on file | Address on file | | | | | | | |
| 30258825 | Name on file | Address on file | | | | | | | |
| 30285972 | Name on file | Address on file | | | | | | | |
| 30263310 | Name on file | Address on file | | | | | | | |
| 29920561 | FUJIAN SAILLIA LIGHT INTL GROUP CO | B3-0426 FULI CENTRE SHANGPU ROAD | TAIJIANG DISTRICT | | | FUZHOU | | 350001 | CHINA |
| 30277661 | Name on file | Address on file | | | | | | | |
| 30262725 | Name on file | Address on file | | | | | | | |
| 30331979 | Name on file | Address on file | | | | | | | |
| 30331910 | Name on file | Address on file | | | | | | | |
| 30222691 | Name on file | Address on file | | | | | | | |
| 30285888 | Name on file | Address on file | | | | | | | |
| 30259053 | Name on file | Address on file | | | | | | | |
| 30256885 | Name on file | Address on file | | | | | | | |
| 30297066 | Name on file | Address on file | | | | | | | |
| 30287168 | Name on file | Address on file | | | | | | | |
| 30257977 | Name on file | Address on file | | | | | | | |
| 30293362 | Name on file | Address on file | | | | | | | |
| 30259157 | Name on file | Address on file | | | | | | | |
| 30232304 | Name on file | Address on file | | | | | | | |
| 29920570 | FURNITURE ENTERPRISES OF ALASKA INC | 940 EAST 38TH AVE | | | | ANCHORAGE | AK | 99503 | |
| 30256656 | Name on file | Address on file | | | | | | | |
| 30289403 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Attn: Drew M. Ireland | 3131 McKinney Ave., L10 | | | Dallas | TX | 75204 | |
| 29920575 | FW CA-POINT LOMA PLAZA LLC | DBA POINT LOMA PLAZA | PO BOX 31001-1087 | | | PASADENA | CA | 91110 | |
| 30280973 | FW CA-Point Loma Plaza, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30280921 | FW CO-Arapahoe Village, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 29974320 | G&I IX Empire McKinley Milestrip LLC | c/o Dana S. Plon, Esquire | Sirlin Leser & Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 29920588 | G&I IX PRIMROSE MARKETPLACE LLC | PO BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | |
| 29920591 | G&I X CENTERPOINT LLC | PO BOX 850003 | | | | MINNEAPOLIS | MN | 55485-0003 | |
| 30166664 | G.A. Export (Thailand) Co., Ltd | 1055/488-489 | 27th flr. | R.C.K. Tower, | Silom Rd | Bangkok | | 10500 | Thailand |
| 30166931 | G.A. Export (Thailand) Co., Ltd. | 1055/488-489,27th flr., R.C.K. Tower, Silom Rd | | | | Bangkok | | 10500 | Thailand |
| 29958113 | GA CAYMAN HOLDCO LLC | GA BUS. PURCH. DBA GUARDIAN ALARM C | PO BOX 713263 | | | CHICAGO | IL | 60677-1263 | |
| 29958114 | GA EXPORT (THAILAND) CO LTD | R.C.K. TOWER, SILOM ROAD | 1055/488-489 27TH FLOOR | BANGRAK | | BANGKOK | | 10500 | THAILAND |
| 30293905 | Name on file | Address on file | | | | | | | |
| 30260360 | Name on file | Address on file | | | | | | | |
| 30200696 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 | |
| 30275229 | Name on file | Address on file | | | | | | | |
| 30273594 | Name on file | Address on file | | | | | | | |
| 29920633 | GABRIELA CASTILLO | Address on file | | | | | | | |
| 30283636 | Name on file | Address on file | | | | | | | |
| 30225347 | Name on file | Address on file | | | | | | | |
| 30257513 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 69 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259662 | Name on file | Address on file | | | | | | | |
| 30295082 | Name on file | Address on file | | | | | | | |
| 30259471 | Name on file | Address on file | | | | | | | |
| 30285045 | Name on file | Address on file | | | | | | | |
| 30287946 | Name on file | Address on file | | | | | | | |
| 30282527 | Name on file | Address on file | | | | | | | |
| 29920820 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| 30281126 | Name on file | Address on file | | | | | | | |
| 30292818 | Name on file | Address on file | | | | | | | |
| 30288034 | Name on file | Address on file | | | | | | | |
| 30273999 | Name on file | Address on file | | | | | | | |
| 30277542 | Name on file | Address on file | | | | | | | |
| 30256975 | Name on file | Address on file | | | | | | | |
| 29920838 | GALLATIN MALL GROUP LLC | C/O CORNING COMPANIES | PO BOX 80510 | | | BILLINGS | MT | 59108 | |
| 30260378 | Name on file | Address on file | | | | | | | |
| 30229362 | Name on file | Address on file | | | | | | | |
| 30281093 | Name on file | Address on file | | | | | | | |
| 30289139 | Name on file | Address on file | | | | | | | |
| 30294620 | Name on file | Address on file | | | | | | | |
| 30259618 | Name on file | Address on file | | | | | | | |
| 30262107 | Name on file | Address on file | | | | | | | |
| 30259405 | Name on file | Address on file | | | | | | | |
| 30260372 | Name on file | Address on file | | | | | | | |
| 30284935 | Name on file | Address on file | | | | | | | |
| 30331376 | Name on file | Address on file | | | | | | | |
| 30276839 | Name on file | Address on file | | | | | | | |
| 30288758 | Name on file | Address on file | | | | | | | |
| 30222689 | Name on file | Address on file | | | | | | | |
| 30251205 | Name on file | Address on file | | | | | | | |
| 30225336 | Ganga Acrowools Limited | Amit Thapar, President | 249 Industrial Area -A | | | Ludhiana, Punjab | | 141003 | India |
| 29920841 | GANGA ACROWOOLS LIMITED | 249, INDUSTRIAL AREA 'A' | | | | LUDHIANA | | 141003 | INDIA |
| 30285834 | Name on file | Address on file | | | | | | | |
| 30282858 | Name on file | Address on file | | | | | | | |
| 30294921 | Name on file | Address on file | | | | | | | |
| 30260866 | Name on file | Address on file | | | | | | | |
| 30284915 | Name on file | Address on file | | | | | | | |
| 30286600 | Name on file | Address on file | | | | | | | |
| 30257806 | Name on file | Address on file | | | | | | | |
| 30289291 | Name on file | Address on file | | | | | | | |
| 30274316 | Name on file | Address on file | | | | | | | |
| 30277494 | Name on file | Address on file | | | | | | | |
| 30259769 | Name on file | Address on file | | | | | | | |
| 30258135 | Name on file | Address on file | | | | | | | |
| 30331837 | Name on file | Address on file | | | | | | | |
| 30260330 | Name on file | Address on file | | | | | | | |
| 30221930 | Name on file | Address on file | | | | | | | |
| 30259801 | Name on file | Address on file | | | | | | | |
| 30273712 | Name on file | Address on file | | | | | | | |
| 30257139 | Name on file | Address on file | | | | | | | |
| 30207333 | Garda CL Great Lakes, Inc. | c/o Baker & Hostetler LLP | Attn: Alexis Beachdell | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114 | |
| 30290163 | Name on file | Address on file | | | | | | | |
| 29920849 | GARDNER TRUCKING INC | PO BOX 747 | | | | CHINO | CA | 91708 | |
| 30287219 | Name on file | Address on file | | | | | | | |
| 30284787 | Name on file | Address on file | | | | | | | |
| 30277241 | Name on file | Address on file | | | | | | | |
| 30257299 | Name on file | Address on file | | | | | | | |
| 30257074 | Name on file | Address on file | | | | | | | |
| 30259307 | Name on file | Address on file | | | | | | | |
| 30275147 | Name on file | Address on file | | | | | | | |
| 30292990 | Name on file | Address on file | | | | | | | |
| 30288304 | Name on file | Address on file | | | | | | | |
| 30278531 | Name on file | Address on file | | | | | | | |
| 30227757 | Name on file | Address on file | | | | | | | |
| 30276433 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30257636 | Name on file | Address on file | | | | | | | |
| 30259693 | Name on file | Address on file | | | | | | | |
| 30273838 | Name on file | Address on file | | | | | | | |
| 30263064 | Name on file | Address on file | | | | | | | |
| 30258865 | Name on file | Address on file | | | | | | | |
| 29920861 | GARRISON FOREST ASSOC LTD | C/O M LEO STORCH MGT CORP | 25 HOOKS LANE STE 312 | | | BALTIMORE | MD | 21208 | |
| 30256718 | Name on file | Address on file | | | | | | | |
| 30258265 | Name on file | Address on file | | | | | | | |
| 30283373 | Name on file | Address on file | | | | | | | |
| 30285303 | Name on file | Address on file | | | | | | | |
| 29920889 | GAS SOUTH/530552 | 3625 CUMBERLAND BOULEVARD | SUITE 1500 | | | ATLANTA | GA | 30339 | |
| 30262657 | Name on file | Address on file | | | | | | | |
| 30289563 | Name on file | Address on file | | | | | | | |
| 30289439 | Name on file | Address on file | | | | | | | |
| 30289453 | Name on file | Address on file | | | | | | | |
| 30290062 | Name on file | Address on file | | | | | | | |
| 30294197 | Name on file | Address on file | | | | | | | |
| 30258553 | Name on file | Address on file | | | | | | | |
| 30257273 | Name on file | Address on file | | | | | | | |
| 29920892 | GATEWAY AZCO GP LLC | DBA GATEWAY SHOPPING CENTER | PO BOX 644019 | | | PITTSBURGH | PA | 15264 | |
| 29920894 | GATEWAY FASHION MALL LLC | CO PRIMERO MGMT INC | 450 NEWPORT CTR DR. #200 | | | NEWPORT BEACH | CA | 92660 | |
| 30280768 | Name on file | Address on file | | | | | | | |
| 30285311 | Name on file | Address on file | | | | | | | |
| 30258111 | Name on file | Address on file | | | | | | | |
| 30262865 | Name on file | Address on file | | | | | | | |
| 30290517 | Name on file | Address on file | | | | | | | |
| 30223329 | Name on file | Address on file | | | | | | | |
| 30223329 | Name on file | Address on file | | | | | | | |
| 30261367 | Name on file | Address on file | | | | | | | |
| 30280304 | Name on file | Address on file | | | | | | | |
| 30331863 | Name on file | Address on file | | | | | | | |
| 30280246 | Name on file | Address on file | | | | | | | |
| 30274457 | Name on file | Address on file | | | | | | | |
| 29920915 | GAVORA INC | PO BOX 70021 | | | | FAIRBANKS | AK | 99707 | |
| 30331552 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | |
| 30257599 | Name on file | Address on file | | | | | | | |
| 29920933 | GAZZAL IPLIK SAN VE TIC LTD STI | NO: 48/2 ESENYURT/ISTANBUL | ATATURK MAH.ADNAN MENDERES CAD. | | | ISTANBUL | | 34522 | TURKEY |
| 30166807 | Gazzal Iplik San. Ve Tic. Ltd. Sti. | GOKHAN ATAMER | ATATURK MH. ADNAN MENDERES CD.48/3 ESENYURT | | | ISTANBUL | | 34522 | TURKEY |
| 30297068 | GAZZAL IPLIK SAN. VE TIC. LTD. STI. | ATATURK MAH. ADNAN MENDERES CAD. NO:48/3 | ESENYURT | | | ISTANBUL | | 34522 | TURKEY |
| 29920934 | GB MALL LTD | C/O QUANTUM COMPANIES | 4912 DEL RAY AVE | | | BETHESDA | MD | 20814 | |
| 29920935 | GBR NEIGHBORHOOD RD LLC | C/O GIBRALTAR MGT CO INC | 150 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| 29920939 | GCE INTERNATIONAL INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 29920941 | GCSED | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | 45385-2605 | |
| 29920941 | GCSED | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | 45385-2605 | |
| 30273668 | Name on file | Address on file | | | | | | | |
| 30263238 | Name on file | Address on file | | | | | | | |
| 30262949 | Name on file | Address on file | | | | | | | |
| 30287706 | Name on file | Address on file | | | | | | | |
| 30331035 | Name on file | Address on file | | | | | | | |
| 30261706 | Name on file | Address on file | | | | | | | |
| 30287361 | Name on file | Address on file | | | | | | | |
| 30224871 | Name on file | Address on file | | | | | | | |
| 30282247 | Name on file | Address on file | | | | | | | |
| 30277653 | Name on file | Address on file | | | | | | | |
| 30262891 | Name on file | Address on file | | | | | | | |
| 29920945 | GELLI ARTS LLC | 525 S. 4TH STREET SUITE 246 | | | | PHILADELPHIA | PA | 19147 | |
| 30279822 | Gelli Arts LLC | 525 S 4th St | Suite 246 | | | Philadelphia | PA | 19147 | |
| 30260519 | Name on file | Address on file | | | | | | | |
| 30274888 | Name on file | Address on file | | | | | | | |
| 29920949 | GEN3 INVESTMENTS LLC | 8529 100TH AVE | | | | STANWOOD | MI | 49346 | |
| 29950399 | GENE J GEORGE U FRIENDSHUH PTR | G&G DEVELOPMENT | 35581 KENAI SPUR HWY | | | SOLDOTNA | AK | 99669 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 71 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200859 | GENERAL TRANSPORT INC | PO BOX 7727 | | | | AKRON | OH | 44306 | |
| 30263329 | Name on file | Address on file | | | | | | | |
| 30256852 | Name on file | Address on file | | | | | | | |
| 30284883 | Name on file | Address on file | | | | | | | |
| 30283237 | Name on file | Address on file | | | | | | | |
| 30274665 | Name on file | Address on file | | | | | | | |
| 30292322 | Name on file | Address on file | | | | | | | |
| 30276102 | Name on file | Address on file | | | | | | | |
| 30396306 | Georgia Department of Revenue | 2595 Century Parkway NE | Ste 339 | | | Atlanta | GA | 30345 | |
| 29921041 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | | ATLANTA | GA | 30308 | |
| 30229360 | Name on file | Address on file | | | | | | | |
| 29921063 | GERALD M SNEIRSON | Address on file | | | | | | | |
| 30278685 | Name on file | Address on file | | | | | | | |
| 30261137 | Name on file | Address on file | | | | | | | |
| 30282030 | Name on file | Address on file | | | | | | | |
| 30257127 | Name on file | Address on file | | | | | | | |
| 30223817 | Name on file | Address on file | | | | | | | |
| 30276704 | Name on file | Address on file | | | | | | | |
| 29921084 | GERRITY ATLANTIC RETAIL PART. LLC | SANTA SUSANA GARP LLC | P.O. BOX 743455 | | | LOS ANGELES | CA | 90074 | |
| 30282799 | Name on file | Address on file | | | | | | | |
| 30280064 | Name on file | Address on file | | | | | | | |
| 30261105 | Name on file | Address on file | | | | | | | |
| 29921096 | GFS REALTY INC | C/O THE STOP & SHOP SUPERMARKET CO | PO BOX 3797 | | | BOSTON | MA | 02241-3797 | |
| 30287655 | Name on file | Address on file | | | | | | | |
| 30282525 | Name on file | Address on file | | | | | | | |
| 29921098 | GHI INC | 305 WILDBERRY COURT, SUITE B-1 | | | | SCHAUMBURG | IL | 60193 | |
| 30164390 | GHI Inc. | Robert M. Marshall, Esq. | 155 Willowbrook Blvd. | Suite 420 | | Wayne | NJ | 07470 | |
| 30181467 | GHI Inc. | Robert M. Marshall, LLC | Robert Marshall, Esq. | 155 Willowbrook Boulevard | Suite 420 | Wayne | NJ | 07470 | |
| 30282850 | Name on file | Address on file | | | | | | | |
| 29921105 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | | | | DUBLIN | CA | 94568 | |
| 29921107 | GIACOMINI FAMILY PROPERTIES | NORTH BAY COMMERCIAL | 100 STONY POINT RD., #250 | | | SANTA ROSA | CA | 95401 | |
| 30288763 | Name on file | Address on file | | | | | | | |
| 30279001 | Name on file | Address on file | | | | | | | |
| 30274148 | Name on file | Address on file | | | | | | | |
| 30282697 | Name on file | Address on file | | | | | | | |
| 30260495 | Name on file | Address on file | | | | | | | |
| 30277225 | Name on file | Address on file | | | | | | | |
| 30232576 | Name on file | Address on file | | | | | | | |
| 30256612 | Name on file | Address on file | | | | | | | |
| 30261698 | Name on file | Address on file | | | | | | | |
| 30257658 | Name on file | Address on file | | | | | | | |
| 30286660 | Name on file | Address on file | | | | | | | |
| 30285437 | Name on file | Address on file | | | | | | | |
| 30273652 | Name on file | Address on file | | | | | | | |
| 30263076 | Name on file | Address on file | | | | | | | |
| 30331018 | Name on file | Address on file | | | | | | | |
| 30261481 | Name on file | Address on file | | | | | | | |
| 30255124 | Name on file | Address on file | | | | | | | |
| 30291434 | Name on file | Address on file | | | | | | | |
| 30261043 | Name on file | Address on file | | | | | | | |
| 30261787 | Name on file | Address on file | | | | | | | |
| 30257549 | Name on file | Address on file | | | | | | | |
| 30213824 | GIFTWARES COMPANY INC | 436 1ST AVE | | | | ROYERSFORD | PA | 19468 | |
| 29921141 | GIFTWARES COMPANY INC | 436 1ST AVE | | | | ROYERSFORD | PA | 19468 | |
| 30286468 | Name on file | Address on file | | | | | | | |
| 30225196 | Name on file | Address on file | | | | | | | |
| 30274348 | Name on file | Address on file | | | | | | | |
| 30276744 | Name on file | Address on file | | | | | | | |
| 30261254 | Name on file | Address on file | | | | | | | |
| 30223363 | Name on file | Address on file | | | | | | | |
| 30225177 | Name on file | Address on file | | | | | | | |
| 30200619 | GILDA MILLER | Address on file | | | | | | | |
| 29921149 | GILDAN USA INC | 1980 CLEMENTS FERRY ROAD | | | | CHARLESTON | SC | 29492 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258969 | Gildan USA LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings | 301 S. College Street | Suite 2150 | Charlotte | NC | 28202 | |
| 30224115 | Name on file | Address on file | | | | | | | |
| 30258801 | Name on file | Address on file | | | | | | | |
| 30259565 | Name on file | Address on file | | | | | | | |
| 30274269 | Name on file | Address on file | | | | | | | |
| 30285678 | Name on file | Address on file | | | | | | | |
| 30258452 | Name on file | Address on file | | | | | | | |
| 29921151 | GILLETTE CHILDRENS HOSPITAL FOUND. | 200 UNIVERSITY AVE E | | | | SAINT PAUL | MN | 55101 | |
| 30293527 | Name on file | Address on file | | | | | | | |
| 30279227 | Name on file | Address on file | | | | | | | |
| 30286673 | Name on file | Address on file | | | | | | | |
| 30281812 | Name on file | Address on file | | | | | | | |
| 29958145 | GINA LIRA | Address on file | | | | | | | |
| 30163778 | GINNIS COLLECTIONS | B 39 SECTOR 5 | | | | NOIDA, UP | | 201301 | INDIA |
| 29921204 | GINNIS COLLECTIONS | B 39, SECTOR 5 | NOIDA | | | NORTH | | 201301 | INDIA |
| 30263152 | Name on file | Address on file | | | | | | | |
| 30257963 | Name on file | Address on file | | | | | | | |
| 30295090 | Name on file | Address on file | | | | | | | |
| 30273771 | Name on file | Address on file | | | | | | | |
| 30288680 | Name on file | Address on file | | | | | | | |
| 30200661 | GISELA ALANIS | ATTN: CECILIA GARZA | 202 E. SPRAGUE STREET | | | EDINBURG | TX | 78539 | |
| 30289396 | Name on file | Address on file | | | | | | | |
| 30257295 | Name on file | Address on file | | | | | | | |
| 30275187 | Name on file | Address on file | | | | | | | |
| 30277698 | Name on file | Address on file | | | | | | | |
| 30260453 | Name on file | Address on file | | | | | | | |
| 30279229 | Name on file | Address on file | | | | | | | |
| 30288604 | Name on file | Address on file | | | | | | | |
| 29921252 | GLASGOW WATER CO. | 301 W MAIN ST | | | | GLASGOW | KY | 42141 | |
| 30259584 | Name on file | Address on file | | | | | | | |
| 30260005 | Name on file | Address on file | | | | | | | |
| 30331407 | Name on file | Address on file | | | | | | | |
| 30285649 | Name on file | Address on file | | | | | | | |
| 30282421 | Name on file | Address on file | | | | | | | |
| 30258635 | Name on file | Address on file | | | | | | | |
| 30262382 | Name on file | Address on file | | | | | | | |
| 30261896 | Name on file | Address on file | | | | | | | |
| 30263166 | Name on file | Address on file | | | | | | | |
| 30261426 | Name on file | Address on file | | | | | | | |
| 29921277 | GLIMCHER PROPERTIES, L.P. | ATC GLIMCHER, LLC | PO BOX 200835 | | | DALLAS | TX | 75320-0835 | |
| 29921278 | GLL SELECTION II FLORIDA LP | PO BOX 934872 | | | | ATLANTA | GA | 31193 | |
| 30297296 | GLL Selection II Florida LP | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Ave. | Suite 2300 | Orlando | FL | 32801 | |
| 30259014 | Global Creative, Inc | 2645 Suzanne Way, Suite 1-F | | | | Eugene | OR | 97408 | |
| 29921281 | GLOBAL CREATIVE, INC | 2645 SUZANNE WAY, SUITE 1F | | | | EUGENE | OR | 97408 | |
| 30200783 | GLOBAL EDGE DESIGN AMERICA INC | C/O YANGDONG XINTAI MFTG CO. LTD | C-4-3, C-DISTRICT, CHICHENG 5 ROAD | | | YANGJIANG | | 529932 | CHINA |
| 29975592 | Global Edge Design America Inc | 1985 Wedgewood Circle | | | | Romeoville | IL | 60446 | |
| 29921287 | GLOBAL MAIL LLC | DHL ECOMMERCE | 2700 S. COMMERCE PKWY #300 | | | WESTON | FL | 33331 | |
| 30206887 | Global Mail, Inc. | DHL eCommerce | Attn: Mike Cagiano | 2700 S. Commerce Parkway | Suite 300 | Weston | FL | 33331 | |
| 29921288 | GLOBAL SOURCING GRP INC | DBA SAKON | PO BOX 1210 | | | BURLINGTON | VT | 05402 | |
| 29921290 | GLOBALTRANZ ENTERPRISES LLC | PO BOX 735167 | | | | CHICAGO | IL | 60673 | |
| 30295180 | Name on file | Address on file | | | | | | | |
| 29921308 | GLORIA I. LOPEZ | Address on file | | | | | | | |
| 30181377 | Gloster Limited | Ajay Kumar Agarwal | 21 Strand Road | | | Kolkata, West Bengal | | 700001 | India |
| 29921333 | GLOSTER LIMITED | 21 STRAND ROAD | KOLKATA | | | WEST BENGAL | | 700001 | INDIA |
| 30280787 | Name on file | Address on file | | | | | | | |
| 30259081 | Name on file | Address on file | | | | | | | |
| 30259751 | Name on file | Address on file | | | | | | | |
| 30257891 | Name on file | Address on file | | | | | | | |
| 29921335 | GLOWFORGE INC | 2200 1ST AVE S, STE 100 | | | | SEATTLE | WA | 98134 | |
| 30165863 | Glowforge, Inc. | 1938 Occidental Ave S., Suite C | | | | Seattle | WA | 98134 | |
| 29921337 | GLP FLINT LLC | C/O MID AMERICA ASSET MANAGEMENT IN | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Theodore J. Schmidt | 111 W. Washington Street | Suite 1300 | | Chicago | IL | 60602 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 73 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29921339 | GLUE DOTS ADHESIVES | N117 W18711 FULTON DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 30284669 | Glue Dots International LLC | N117 W18711 Fulton Drive | | | | Germantown | WI | 53022 | |
| 29921342 | GM FABRICS PVT LTD | GMF HOUSE | PLOT NO606 MAKWANA ROAD, MAROL | ANDHERI (E), MUMBAI | | MAHARASHTRA | | 400059 | INDIA |
| 30259246 | Name on file | Address on file | | | | | | | |
| 30257229 | Name on file | Address on file | | | | | | | |
| 30273795 | Name on file | Address on file | | | | | | | |
| 30257915 | Name on file | Address on file | | | | | | | |
| 30280950 | Name on file | Address on file | | | | | | | |
| 30277119 | Name on file | Address on file | | | | | | | |
| 30287467 | Name on file | Address on file | | | | | | | |
| 30261894 | Name on file | Address on file | | | | | | | |
| 30331661 | Name on file | Address on file | | | | | | | |
| 30260467 | Name on file | Address on file | | | | | | | |
| 30261246 | Name on file | Address on file | | | | | | | |
| 30331888 | Name on file | Address on file | | | | | | | |
| 30285553 | Name on file | Address on file | | | | | | | |
| 30292716 | Name on file | Address on file | | | | | | | |
| 30222511 | Name on file | Address on file | | | | | | | |
| 30286748 | Name on file | Address on file | | | | | | | |
| 30286212 | Name on file | Address on file | | | | | | | |
| 29921346 | GOLDEN ACE INDUSTRIAL CO LTD | 107 LIUQUAN RD | RM 2005 20F GUOMAO BLDG | | | ZIBO | | 255000 | CHINA |
| 29921349 | GOLDEN ISLES PLAZA LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE #425 | | | ATLANTA | GA | 30328 | |
| 29954026 | GOLDEN STATE WATER CO. | 630 E FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773-1212 | |
| 29954028 | GOLDEN VALLEY ELECTRIC ASSOCIATION | 758 ILLINOIS ST | | | | FAIRBANKS | AK | 99701 | |
| 30258515 | Name on file | Address on file | | | | | | | |
| 30283728 | Name on file | Address on file | | | | | | | |
| 30276139 | Name on file | Address on file | | | | | | | |
| 30295120 | Name on file | Address on file | | | | | | | |
| 30278498 | Name on file | Address on file | | | | | | | |
| 30295752 | Name on file | Address on file | | | | | | | |
| 30258652 | Name on file | Address on file | | | | | | | |
| 30228884 | Name on file | Address on file | | | | | | | |
| 30260479 | Name on file | Address on file | | | | | | | |
| 30287118 | Name on file | Address on file | | | | | | | |
| 30331985 | Name on file | Address on file | | | | | | | |
| 30289646 | Name on file | Address on file | | | | | | | |
| 30258400 | Name on file | Address on file | | | | | | | |
| 30285198 | Name on file | Address on file | | | | | | | |
| 30263126 | Name on file | Address on file | | | | | | | |
| 30258913 | Name on file | Address on file | | | | | | | |
| 30355344 | Name on file | Address on file | | | | | | | |
| 30296179 | Name on file | Address on file | | | | | | | |
| 30262342 | Name on file | Address on file | | | | | | | |
| 30351349 | GONPA EV GEREÇLER DI TCARET LMTED RKET | MAHMUT BEY MAHALLESI ISTOC CEVREYOLU NO 33 34217 BAGCILAR ISTANBUL | | | | ISTANBUL, BAGCILAR | | 34218 | TURKEY |
| 29954033 | GONPA EV GERECLERI DIS TICARET | LIMITED SIRKETI | GONDOL PLAZA ISTOC CEVRE YOLU | | | ISTANBUL | | 34522 | TURKEY |
| 30181508 | GONPA EV GERECLERI DIS TICARET LTD STI. | MAHMUTBEY MAHALLESI ISTOC CEVREYOLU NO 33 | | | | ISTANBUL, BAGCILAR | | 34217 | TURKEY |
| 30285672 | Name on file | Address on file | | | | | | | |
| 30284841 | Name on file | Address on file | | | | | | | |
| 30291763 | Name on file | Address on file | | | | | | | |
| 30261296 | Name on file | Address on file | | | | | | | |
| 30284475 | Name on file | Address on file | | | | | | | |
| 30260348 | Name on file | Address on file | | | | | | | |
| 30276837 | Name on file | Address on file | | | | | | | |
| 30278811 | Name on file | Address on file | | | | | | | |
| 30279487 | Name on file | Address on file | | | | | | | |
| 30284243 | Name on file | Address on file | | | | | | | |
| 30294380 | Name on file | Address on file | | | | | | | |
| 30278707 | Name on file | Address on file | | | | | | | |
| 30264035 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200622 | GONZALO M. ELICEA ARENAS | Address on file | | | | | | | |
| 30290044 | Name on file | Address on file | | | | | | | |
| 30256674 | Name on file | Address on file | | | | | | | |
| 30259113 | Name on file | Address on file | | | | | | | |
| 30260777 | Name on file | Address on file | | | | | | | |
| 30291588 | Name on file | Address on file | | | | | | | |
| 30275857 | Name on file | Address on file | | | | | | | |
| 30225004 | Name on file | Address on file | | | | | | | |
| 30225004 | Name on file | Address on file | | | | | | | |
| 30262518 | Name on file | Address on file | | | | | | | |
| 30224105 | Name on file | Address on file | | | | | | | |
| 29954035 | GOODMEN BIG OAKS LLC | TRI INC MGMT C/O EMILY MEEKS | PO BOX B | | | TUPELO | MS | 38802 | |
| 29954037 | GOODMUN MANAGEMENT LLC | 636 OLD YORK RD., 2ND FL. | | | | JENKINTOWN | PA | 19046 | |
| 30274521 | Name on file | Address on file | | | | | | | |
| 30274567 | Name on file | Address on file | | | | | | | |
| 30260435 | Name on file | Address on file | | | | | | | |
| 30273997 | Name on file | Address on file | | | | | | | |
| 30279750 | Name on file | Address on file | | | | | | | |
| 30287225 | Name on file | Address on file | | | | | | | |
| 30280504 | Name on file | Address on file | | | | | | | |
| 29921356 | GOOGLE INC | PO BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| 30257060 | Name on file | Address on file | | | | | | | |
| 30225295 | Name on file | Address on file | | | | | | | |
| 29921359 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 30167783 | Gordon Companies Inc | 85 Innsbruck Drive | | | | Cheektowaga | NY | 14127 | |
| 30261199 | Name on file | Address on file | | | | | | | |
| 30290999 | Name on file | Address on file | | | | | | | |
| 30286477 | Name on file | Address on file | | | | | | | |
| 30274864 | Name on file | Address on file | | | | | | | |
| 30274781 | Name on file | Address on file | | | | | | | |
| 30289668 | Name on file | Address on file | | | | | | | |
| 30259299 | Name on file | Address on file | | | | | | | |
| 30261680 | Gorge Leasing Company | c/o Schwabe, Williamson & Wyatt, P.C. | Attn: Daniel R. Kubitz | 1211 SW 5th Ave. | Suite 1900 | Portland | OR | 97204 | |
| 30222921 | Name on file | Address on file | | | | | | | |
| 30296362 | Name on file | Address on file | | | | | | | |
| 30288335 | Gorilla Glue Company | Dinsmore & Shohl LLP | c/o Sara A. Johnston, Esq. | 100 West Main Street | Suite 900 | Lexington | KY | 40507 | |
| 30296406 | Name on file | Address on file | | | | | | | |
| 30286841 | Name on file | Address on file | | | | | | | |
| 30285397 | Name on file | Address on file | | | | | | | |
| 30284993 | Name on file | Address on file | | | | | | | |
| 29921368 | GOSHEN WATER & SEWER | 308 N 5TH ST | | | | GOSHEN | IN | 46528 | |
| 30278535 | Goss, Makenzie | Address on file | | | | | | | |
| 30281888 | Name on file | Address on file | | | | | | | |
| 30226720 | Name on file | Address on file | | | | | | | |
| 30261995 | Name on file | Address on file | | | | | | | |
| 30274011 | Name on file | Address on file | | | | | | | |
| 30280298 | Name on file | Address on file | | | | | | | |
| 30290346 | Name on file | Address on file | | | | | | | |
| 30274819 | Name on file | Address on file | | | | | | | |
| 30285057 | Name on file | Address on file | | | | | | | |
| 30297718 | Name on file | Address on file | | | | | | | |
| 29921374 | GOVERNORS CROSSING OWNER LLC | C/O URBAN RETAIL PROPERTIES LLC | PO BOX 784045 | | | PHILADELPHIA | PA | 19178-4045 | |
| 30331930 | Governor's Crossing Owner LLC | c/o R3M Law, LLP | Jeffrey N. Rich, Esq. | 6 East 43rd Street, 21st Floor | | New York | NY | 10017 | |
| 30200691 | GOVERNORS SQUARE COMPANY IB | GOVERNORS SQUARE PLAZA  AC #136906 | PO BOX 7545 | | | CAROL STREAM | IL | 60197-7545 | |
| 30294584 | Name on file | Address on file | | | | | | | |
| 30285772 | GP Retail I LLC | c/o Brad Dempsey Law LLC | 14143 Denver West Parkway | Suite 100 | | Golden | CO | 80401 | |
| 29921378 | GP RETAIL I LLC | DBA:SRV INVESTORS C/O GART PROPERTI | 240 ST PAUL STREET, STE 200 | | | DENVER | CO | 80206 | |
| 29921380 | GPD ASSOCIATES | 520 S MAIN STREET STE 2531 | | | | AKRON | OH | 44311 | |
| 30296316 | Name on file | Address on file | | | | | | | |
| 30282355 | Name on file | Address on file | | | | | | | |
| 30200693 | GRACE SOREL | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30222734 | Name on file | Address on file | | | | | | | |
| 30293897 | Name on file | Address on file | | | | | | | |
| 30263308 | Name on file | Address on file | | | | | | | |
| 30260826 | Name on file | Address on file | | | | | | | |
| 30233038 | Name on file | Address on file | | | | | | | |
| 30260868 | Name on file | Address on file | | | | | | | |
| 30273534 | Name on file | Address on file | | | | | | | |
| 30273759 | Name on file | Address on file | | | | | | | |
| 30223683 | Name on file | Address on file | | | | | | | |
| 30331833 | Name on file | Address on file | | | | | | | |
| 30286265 | Name on file | Address on file | | | | | | | |
| 30262144 | Name on file | Address on file | | | | | | | |
| 30283467 | Name on file | Address on file | | | | | | | |
| 30257757 | Granby Public Library | 15 North Granby Rd | | | | Granby | CT | 06035 | |
| 29921523 | GRAND & BENEDICTS INC | 6140 S MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 30257223 | Grand & Benedicts, Inc. | Brownstein Rask LLP | c/o Scott L. Jensen | 1 SW Columbia Street | Suite 900 | Portland | OR | 97204 | |
| 29921527 | GRAND FORKS ASSOCIATES | C/O SPATZ CENTERS INC | PO BOX 188 | | | DEMOTTE | IN | 46310 | |
| 29966492 | Grand Forks Limited Partnership | 2901 Clint Moore Road | Ste 2-332 | | | Boca Raton | FL | 33496 | |
| 29921531 | GRAND FORKS UTILITY BILLING | 255 N 4TH ST | | | | GRAND FOLKS | ND | 58203 | |
| 30200877 | GRAND HAVEN CUSTOM MOLDING LLC | DBA EFFIZIENT | 1500 S BEECHTREE  ST | | | GRAND HAVEN | MI | 49417 | |
| 30214450 | Grand Haven Custom Molding LLC | DBA Effizient | 1500 S Beechtree  St | | | Grand Haven | MI | 49417 | |
| 30401078 | Grand Teton Systems Inc as Transferee of PlayMonster Group, LLC | Attn: Michael Bottjer | 1509 Bent Ave. | | | Cheyenne | WY | 82001 | |
| 30257700 | Name on file | Address on file | | | | | | | |
| 30258965 | Name on file | Address on file | | | | | | | |
| 30291633 | Name on file | Address on file | | | | | | | |
| 30165213 | Granite Telecommunications, LLC | 1 Heritage Drive | | | | Quincy | MA | 02171 | |
| 29921544 | GRANITE VILLAGE WEST LP | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY STE 200 | | | TUSTIN | CA | 92780 | |
| 30284907 | Name on file | Address on file | | | | | | | |
| 30289612 | Name on file | Address on file | | | | | | | |
| 30294767 | Name on file | Address on file | | | | | | | |
| 30274322 | Name on file | Address on file | | | | | | | |
| 30032720 | Name on file | Address on file | | | | | | | |
| 30280561 | Name on file | Address on file | | | | | | | |
| 30259425 | Name on file | Address on file | | | | | | | |
| 30256540 | Name on file | Address on file | | | | | | | |
| 29921554 | GRANTS PASS VENTURE LLC | 2200 PASEO VERDE PKWY, STE 260 | | | | HENDERSON | NV | 89052 | |
| 30296271 | Grants Pass Venture, LLC | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 30200839 | GRANVILLE ASSOCIATES | DBA VISION BUSINESS PRODUCTS | PO BOX  643897 | | | PITTSBURGH | PA | 15264-3897 | |
| 30291041 | Name on file | Address on file | | | | | | | |
| 30227138 | Name on file | Address on file | | | | | | | |
| 30277034 | Name on file | Address on file | | | | | | | |
| 30278717 | Name on file | Address on file | | | | | | | |
| 30258326 | Name on file | Address on file | | | | | | | |
| 30260083 | Name on file | Address on file | | | | | | | |
| 30263262 | Name on file | Address on file | | | | | | | |
| 30285395 | Name on file | Address on file | | | | | | | |
| 30260570 | Name on file | Address on file | | | | | | | |
| 30261892 | Name on file | Address on file | | | | | | | |
| 30292682 | Name on file | Address on file | | | | | | | |
| 30293462 | Name on file | Address on file | | | | | | | |
| 30295436 | Name on file | Address on file | | | | | | | |
| 30257951 | Name on file | Address on file | | | | | | | |
| 30286180 | Name on file | Address on file | | | | | | | |
| 30200594 | GRAYBILL, PATRICIA | Address on file | | | | | | | |
| 30293346 | Name on file | Address on file | | | | | | | |
| 30277066 | Name on file | Address on file | | | | | | | |
| 29921571 | GREAT LAKES ENERGY | 2183 NORTH WATER RD | | | | HART | MI | 49420-9007 | |
| 30256762 | Name on file | Address on file | | | | | | | |
| 30287639 | Name on file | Address on file | | | | | | | |
| 30259469 | Name on file | Address on file | | | | | | | |
| 30291203 | Green Mountain Power | 163 Acorn Ln | | | | Colchester | VT | 05446 | |
| 29921584 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | | COLCHESTER | VT | 05446-6611 | |
| 30257981 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 76 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30276935 | Name on file | Address on file | | | | | | | |
| 30277147 | Name on file | Address on file | | | | | | | |
| 30257034 | Name on file | Address on file | | | | | | | |
| 30256989 | Name on file | Address on file | | | | | | | |
| 30280031 | Name on file | Address on file | | | | | | | |
| 29921591 | GREENFIELD LP | PO BOX 856884 | | | | MINNEAPOLIS | MN | 55485-6884 | |
| 30263226 | Name on file | Address on file | | | | | | | |
| 30331569 | Greenfield, L.P. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 | |
| 30256499 | Name on file | Address on file | | | | | | | |
| 30256633 | Name on file | Address on file | | | | | | | |
| 30296352 | Name on file | Address on file | | | | | | | |
| 30224932 | Greenville Water | PO Box 687 | | | | Greenville | SC | 29602 | |
| 29921602 | GREENVILLE WATER, SC | 407 W BROAD ST | | | | GREENVILLE | SC | 29601 | |
| 29921605 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | | | | GREENWOOD | IN | 46143 | |
| 29921606 | GREER ENTERPRISES, INC. | COLLIERS INTERNATIONAL | 5051 JOURNAL CTR BLVD NE #200 | | | ALBUQUERQUE | NM | 87109 | |
| 30274982 | Name on file | Address on file | | | | | | | |
| 30331898 | Name on file | Address on file | | | | | | | |
| 30276331 | Name on file | Address on file | | | | | | | |
| 30294384 | Name on file | Address on file | | | | | | | |
| 30200702 | GREGORY BERNARD | C/O KRAMON & GRAHAM | 750 EAST PRATT STREET | SUITE 1100 | | BALTIMORE | MD | 21202 | |
| 30290068 | Name on file | Address on file | | | | | | | |
| 30222326 | Name on file | Address on file | | | | | | | |
| 30286898 | Name on file | Address on file | | | | | | | |
| 30227595 | Name on file | Address on file | | | | | | | |
| 30287237 | Name on file | Address on file | | | | | | | |
| 30031776 | Name on file | Address on file | | | | | | | |
| 30280011 | Name on file | Address on file | | | | | | | |
| 30259007 | Name on file | Address on file | | | | | | | |
| 30275137 | Name on file | Address on file | | | | | | | |
| 30257196 | Name on file | Address on file | | | | | | | |
| 30181689 | GRESKE, JANET LYNN | Address on file | | | | | | | |
| 30166130 | GRESKE, JANET LYNN | Address on file | | | | | | | |
| 30256983 | Name on file | Address on file | | | | | | | |
| 30263160 | Name on file | Address on file | | | | | | | |
| 30291626 | Name on file | Address on file | | | | | | | |
| 29921679 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM-DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | |
| 30263248 | Name on file | Address on file | | | | | | | |
| 30281449 | Name on file | Address on file | | | | | | | |
| 30277329 | Name on file | Address on file | | | | | | | |
| 30278898 | Name on file | Address on file | | | | | | | |
| 30224857 | Name on file | Address on file | | | | | | | |
| 30259783 | Name on file | Address on file | | | | | | | |
| 30165281 | Grieco, Cobrina | Address on file | | | | | | | |
| 30222018 | Name on file | Address on file | | | | | | | |
| 30222018 | Name on file | Address on file | | | | | | | |
| 30274801 | Name on file | Address on file | | | | | | | |
| 30260595 | Name on file | Address on file | | | | | | | |
| 30260163 | Name on file | Address on file | | | | | | | |
| 30286119 | Name on file | Address on file | | | | | | | |
| 30291788 | Name on file | Address on file | | | | | | | |
| 30291875 | Name on file | Address on file | | | | | | | |
| 30284467 | Name on file | Address on file | | | | | | | |
| 30331588 | Name on file | Address on file | | | | | | | |
| 30258819 | Name on file | Address on file | | | | | | | |
| 30257048 | Name on file | Address on file | | | | | | | |
| 30287484 | Name on file | Address on file | | | | | | | |
| 30273749 | Name on file | Address on file | | | | | | | |
| 30256710 | Name on file | Address on file | | | | | | | |
| 30261383 | Name on file | Address on file | | | | | | | |
| 30261385 | Name on file | Address on file | | | | | | | |
| 30260284 | Name on file | Address on file | | | | | | | |
| 30331697 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 77 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30244889 | Name on file | Address on file | | | | | | | |
| 30284895 | Name on file | Address on file | | | | | | | |
| 30222129 | Name on file | Address on file | | | | | | | |
| 30287172 | Name on file | Address on file | | | | | | | |
| 30284979 | Name on file | Address on file | | | | | | | |
| 30276525 | Name on file | Address on file | | | | | | | |
| 30281978 | Name on file | Address on file | | | | | | | |
| 30259212 | Name on file | Address on file | | | | | | | |
| 30285591 | Name on file | Address on file | | | | | | | |
| 30286890 | Name on file | Address on file | | | | | | | |
| 30276017 | Name on file | Address on file | | | | | | | |
| 30258394 | Name on file | Address on file | | | | | | | |
| 30253681 | Name on file | Address on file | | | | | | | |
| 30279096 | Name on file | Address on file | | | | | | | |
| 30275255 | Name on file | Address on file | | | | | | | |
| 30283119 | Name on file | Address on file | | | | | | | |
| 30260239 | Name on file | Address on file | | | | | | | |
| 30259204 | Name on file | Address on file | | | | | | | |
| 30257135 | Name on file | Address on file | | | | | | | |
| 30258215 | Name on file | Address on file | | | | | | | |
| 30225287 | Name on file | Address on file | | | | | | | |
| 30293360 | Name on file | Address on file | | | | | | | |
| 30282537 | Name on file | Address on file | | | | | | | |
| 30278541 | Name on file | Address on file | | | | | | | |
| 30287437 | Name on file | Address on file | | | | | | | |
| 30289733 | Name on file | Address on file | | | | | | | |
| 30197811 | Grove Technologies LLC | 3104 E Camelback Rd #559 | | | | Phoenix | AZ | 85016 | |
| 29921697 | GROVE TECHNOLOGIES LLC | DBA GROVESITE | 3104 EAST CAMELBACK RD #559 | | | PHOENIX | AZ | 85016 | |
| 30286813 | Name on file | Address on file | | | | | | | |
| 29921698 | GRUBHUB HOLDINGS INC | 111 W. WASHINGTON ST., #2100 | | | | CHICAGO | IL | 60602 | |
| 30257090 | Name on file | Address on file | | | | | | | |
| 30224829 | Name on file | Address on file | | | | | | | |
| 29921699 | GSD PRADSAVI COLONIAL COMMONS LLC | PO BOX 200804 | | | | DALLAS | TX | 75320-0804 | |
| 29921719 | GUANGDONG YIBOXUAN CERAMICS CO LTD | DONGSHAN LAKE MODERN | BAOYUN 4TH ROAD AND ZHENXING AVE | GUANGDONG | INDUSTRIAL PARK, CHAOAN | CHAOZHOU | | 515646 | CHINA |
| 29921719 | GUANGDONG YIBOXUAN CERAMICS CO LTD | DONGSHAN LAKE MODERN | BAOYUN 4TH ROAD AND ZHENXING AVE | GUANGDONG | INDUSTRIAL PARK, CHAOAN | CHAOZHOU | | 515646 | CHINA |
| 29921720 | GUANGZHOU XY PAPER CO LTD | NO 32 XINZHUANG 2ND ROAD | YONGHE, HUANGPU DISCTICT, | | | GUANGZHOU | | 510700 | CHINA |
| 29921724 | GUARDIAN/011237 | 1650 WATERMARK DR STE 170 | | | | COLUMBUS | OH | 43215 | |
| 30280908 | Name on file | Address on file | | | | | | | |
| 30260685 | Name on file | Address on file | | | | | | | |
| 30284058 | Name on file | Address on file | | | | | | | |
| 30292871 | Name on file | Address on file | | | | | | | |
| 30280197 | Name on file | Address on file | | | | | | | |
| 30253748 | Name on file | Address on file | | | | | | | |
| 29921735 | GUILFORD TOWNSHIP AUTHORITY/SEWER | 115 SPRING VALLEY ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| 30330929 | Name on file | Address on file | | | | | | | |
| 30281392 | Name on file | Address on file | | | | | | | |
| 30232419 | Name on file | Address on file | | | | | | | |
| 29974190 | Gul Ahmed Textile Mills Limited | Attn: Asif Baig, Director | Plot no. HT 08 Landhi Industrial Area | | | Karachi, Sindh | | 75120 | Pakistan |
| 29921739 | GUL AHMED TEXTILE MILLS LTD | PLOT HT/08 LANDHI INDUSTRIAL AREA | | | | KARACHI | | 75120 | PAKISTAN |
| 30286873 | Name on file | Address on file | | | | | | | |
| 30276779 | Name on file | Address on file | | | | | | | |
| 30276767 | Name on file | Address on file | | | | | | | |
| 30279261 | Name on file | Address on file | | | | | | | |
| 30258438 | Name on file | Address on file | | | | | | | |
| 30274793 | Name on file | Address on file | | | | | | | |
| 30294745 | Name on file | Address on file | | | | | | | |
| 30330998 | Name on file | Address on file | | | | | | | |
| 29921742 | GULSONS LLC | GULSONS RETAIL LLC | 307 LEWERS ST., 6TH FL. | | | HONOLULU | HI | 96815 | |
| 30200804 | GUMBERG ASSOC CRANBERRY MALL | C/O LG REALTY ADVISORS INC | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15206 | |
| 30297593 | Gumberg Associates - Cranberry Mall | c/o LG Realty Advisors Inc. | 141 S. Saint Clair Street | Suite 201 | | Pittsburgh | PA | 15206 | |
| 30297628 | Gumberg Associates - Springfield Square | c/o LG Realty Advisors Inc. | 141 S. Saint Clair Street | Suite 201 | | Pittsburgh | PA | 15206 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30274777 | Name on file | Address on file | | | | | | | |
| 30224070 | Name on file | Address on file | | | | | | | |
| 30273767 | Name on file | Address on file | | | | | | | |
| 30259411 | Name on file | Address on file | | | | | | | |
| 30259260 | Name on file | Address on file | | | | | | | |
| 30274225 | Name on file | Address on file | | | | | | | |
| 30260850 | Name on file | Address on file | | | | | | | |
| 30232007 | Name on file | Address on file | | | | | | | |
| 30283734 | Name on file | Address on file | | | | | | | |
| 30273797 | Name on file | Address on file | | | | | | | |
| 30292777 | Name on file | Address on file | | | | | | | |
| 30262005 | Name on file | Address on file | | | | | | | |
| 29921751 | GUTERMANN OF AMERICA | C/O AMERICAN & EFIRD LLC | 24 AMERICAN STREET | | | MOUNT HOLLY | NC | 28120 | |
| 30288772 | Name on file | Address on file | | | | | | | |
| 30258295 | Name on file | Address on file | | | | | | | |
| 30259955 | Name on file | Address on file | | | | | | | |
| 30217636 | Name on file | Address on file | | | | | | | |
| 30261218 | Name on file | Address on file | | | | | | | |
| 30274366 | Name on file | Address on file | | | | | | | |
| 30261868 | Name on file | Address on file | | | | | | | |
| 30296684 | Name on file | Address on file | | | | | | | |
| 30262915 | Name on file | Address on file | | | | | | | |
| 30278787 | Name on file | Address on file | | | | | | | |
| 30258849 | Name on file | Address on file | | | | | | | |
| 30262119 | Name on file | Address on file | | | | | | | |
| 30274585 | Name on file | Address on file | | | | | | | |
| 30274400 | Name on file | Address on file | | | | | | | |
| 30260362 | Name on file | Address on file | | | | | | | |
| 30200766 | GVD COMMERCIAL PROPERTIES INC | 1915-A  E KATELLA AVE | | | | ORANGE | CA | 92867 | |
| 30330987 | GVD Commercial Properties, Inc. | 1413 Savannah Rd | | | | Lewes | DE | 19958 | |
| 29921756 | GW REAL ESTATE OF GEORGIA LLC | 2300 PLEASANT HILL RD B6 | | | | DULUHE | GA | 30096 | |
| 29954057 | GWEN STUDIOS | 1377 BROADCLOTH ST SUITE 202 | | | | FORT MILL | SC | 29715 | |
| 29954056 | GWEN STUDIOS | Address on file | | | | | | | |
| 29949520 | GWEN STUDIOS LLC | PUDIMADAKA ROAD, ATCHUTAPURAM MANDAL | 203 | | | VISAKHAPATNAM, ANDHRA PRADESH | | 531011 | INDIA |
| 30296102 | Gwen Studios LLC | John Pouliot | 1377 Broadcloth Street | Suite 202 | | Fort Mill | SC | 29715 | |
| 29921777 | GWINNETT CO WATER RESOURCES | 684 WINDER HWY | | | | LAWRENCEVILLE | GA | 30045 | |
| 30263040 | Name on file | Address on file | | | | | | | |
| 30200787 | H LEFF ELECTRIC COMPANY INC | 4700 SPRING RD. | | | | CLEVELAND | OH | 44131 | |
| 29952585 | H&H ASIA LTD | 27F NO 4013 SHENNAN ROAD | | | | SHENZHEN | | 518026 | CHINA |
| 29952585 | H&H ASIA LTD | 27F NO 4013 SHENNAN ROAD | | | | SHENZHEN | | 518026 | CHINA |
| 30258517 | Name on file | Address on file | | | | | | | |
| 30290135 | Name on file | Address on file | | | | | | | |
| 30279092 | Name on file | Address on file | | | | | | | |
| 30262240 | Name on file | Address on file | | | | | | | |
| 30280308 | Name on file | Address on file | | | | | | | |
| 30224153 | Name on file | Address on file | | | | | | | |
| 30225100 | Name on file | Address on file | | | | | | | |
| 30279571 | Name on file | Address on file | | | | | | | |
| 30331559 | Name on file | Address on file | | | | | | | |
| 30297029 | Name on file | Address on file | | | | | | | |
| 30275281 | Name on file | Address on file | | | | | | | |
| 30281545 | Name on file | Address on file | | | | | | | |
| 30281271 | Name on file | Address on file | | | | | | | |
| 30296567 | Name on file | Address on file | | | | | | | |
| 30275010 | Name on file | Address on file | | | | | | | |
| 30261638 | Name on file | Address on file | | | | | | | |
| 30261406 | Name on file | Address on file | | | | | | | |
| 30260445 | Name on file | Address on file | | | | | | | |
| 30286253 | Name on file | Address on file | | | | | | | |
| 30260659 | Name on file | Address on file | | | | | | | |
| 30260719 | Name on file | Address on file | | | | | | | |
| 30293034 | Name on file | Address on file | | | | | | | |
| 30258155 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30277000 | Name on file | Address on file | | | | | | | |
| 30062340 | Name on file | Address on file | | | | | | | |
| 30291879 | Hahn Loeser & Parks LLP | Attn: Daniel A. DeMarco, Esq. | 200 Public Square | Suite 2800 | | Cleveland | OH | 44114 | |
| 29921807 | HAHN LOESER & PARKS LLP | 65 EAST STATE ST., #1400 | | | | COLUMBUS | OH | 43215 | |
| 30258739 | Name on file | Address on file | | | | | | | |
| 30222373 | Name on file | Address on file | | | | | | | |
| 30222373 | Name on file | Address on file | | | | | | | |
| 29921808 | HAILAN GUOYUE TRADING CO LTD | FLAT D3 4/FL, KA TO FACTORY BLDG. | CHEUNG SHA WAN | | | KOWLOON | | 999077 | HONG KONG |
| 30182191 | Hailan Guoyue Trading Co. Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwan Chung | N.T. | | Hong Kong | | | Hong Kong |
| 30182209 | Hailan Guoyue Trading Co. Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwun Chung | | | Hong Kong | | | Hong Kong |
| 30352972 | Hain Capital Investors Master Fund, LTD as Transferee of HTL Limited | Attn: Keenan Austin | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| 30352991 | Hain Capital Investors Master Fund, LTD as Transferee of HTL Limited | Attn: Keenan Austin | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| 30385792 | Hain Capital Investors Master Fund, LTD as Transferee of Vardhman Textiles Limited | Attn: Keenan Austin | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| 30385839 | Hain Capital Investors Master Fund, LTD as Transferee of Vardhman Textiles Limited | Attn: Keenan Austin | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| 30385480 | Hain Capital Investors Master Fund, LTD as Transferee of Vardhman Textiles Limited | Attn: Keenan Austin | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| 30284827 | Name on file | Address on file | | | | | | | |
| 30296251 | Name on file | Address on file | | | | | | | |
| 30259540 | Name on file | Address on file | | | | | | | |
| 29921898 | HALCRAFT USA INC | 12 SHIHUO NORTH ROAD | | | | XINHUA DISTRICT SHIJIAZHUANG | | | CHINA |
| 30331952 | Name on file | Address on file | | | | | | | |
| 30257372 | Name on file | Address on file | | | | | | | |
| 30274059 | Name on file | Address on file | | | | | | | |
| 30330859 | Name on file | Address on file | | | | | | | |
| 30257965 | Name on file | Address on file | | | | | | | |
| 29921940 | HALEY PRUITT | Address on file | | | | | | | |
| 30258919 | Name on file | Address on file | | | | | | | |
| 30273660 | Name on file | Address on file | | | | | | | |
| 30294511 | Name on file | Address on file | | | | | | | |
| 30279776 | Name on file | Address on file | | | | | | | |
| 30275131 | Name on file | Address on file | | | | | | | |
| 30280615 | Name on file | Address on file | | | | | | | |
| 30257581 | Name on file | Address on file | | | | | | | |
| 30263194 | Name on file | Address on file | | | | | | | |
| 30276882 | Name on file | Address on file | | | | | | | |
| 30229424 | Name on file | Address on file | | | | | | | |
| 30223829 | Name on file | Address on file | | | | | | | |
| 30273803 | Name on file | Address on file | | | | | | | |
| 30221966 | Name on file | Address on file | | | | | | | |
| 30331959 | Name on file | Address on file | | | | | | | |
| 30260909 | Name on file | Address on file | | | | | | | |
| 30288556 | Name on file | Address on file | | | | | | | |
| 30296253 | Name on file | Address on file | | | | | | | |
| 30261357 | Name on file | Address on file | | | | | | | |
| 30261692 | Name on file | Address on file | | | | | | | |
| 30262276 | Name on file | Address on file | | | | | | | |
| 30284680 | Name on file | Address on file | | | | | | | |
| 30258737 | Name on file | Address on file | | | | | | | |
| 30263419 | Name on file | Address on file | | | | | | | |
| 30285190 | Name on file | Address on file | | | | | | | |
| 30274273 | Name on file | Address on file | | | | | | | |
| 29921984 | HAMHIC LLC | ATTN: ACCOUNTS RECEIVABLE | 300 PARK BLVD #201 | | | ITASCA | IL | 60143 | |
| 29921986 | HAMILTON CHASE INC | DBA HAMILTON CHASE SANTA MARIA LLC | PO BOX 468 | | | SOLVANG | CA | 93464 | |
| 30274217 | Name on file | Address on file | | | | | | | |
| 30224246 | Name on file | Address on file | | | | | | | |
| 30287752 | Name on file | Address on file | | | | | | | |
| 30262021 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258627 | Name on file | Address on file | | | | | | | |
| 30225024 | Name on file | Address on file | | | | | | | |
| 30278489 | Name on file | Address on file | | | | | | | |
| 30282668 | Name on file | Address on file | | | | | | | |
| 30282695 | Name on file | Address on file | | | | | | | |
| 30285798 | Name on file | Address on file | | | | | | | |
| 30276529 | Name on file | Address on file | | | | | | | |
| 30260067 | Name on file | Address on file | | | | | | | |
| 30260707 | Name on file | Address on file | | | | | | | |
| 30282904 | Name on file | Address on file | | | | | | | |
| 30291483 | Name on file | Address on file | | | | | | | |
| 30200510 | Hampton Inn Seattle/Southcenter | 7200 S 156th Street | | | | Tukwila | WA | 98188 | |
| 30285231 | Hampton Plaza LLC | 1334 Maplelawn Dr | | | | Troy | MI | 48084 | |
| 29958246 | HAMPTON PLAZA LLC | C/O STUART FRANKEL DEVELOPMENT CO | 1334 MAPLELAWN | | | TROY | MI | 48084 | |
| 30255133 | Name on file | Address on file | | | | | | | |
| 30259691 | Name on file | Address on file | | | | | | | |
| 30287020 | Name on file | Address on file | | | | | | | |
| 30278508 | Name on file | Address on file | | | | | | | |
| 29922005 | HANDS CRAFT US, INC. | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058 | |
| 30258125 | Name on file | Address on file | | | | | | | |
| 30166903 | Hanes Fabrics Company | c/o Husch Blackwell | Attn: John J. Cruciani | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 29922007 | HANES INDUSTRIES | 500 N MCLIN CREEK RD | | | | CONOVER | NC | 28613 | |
| 30330955 | Name on file | Address on file | | | | | | | |
| 30257141 | Name on file | Address on file | | | | | | | |
| 30277398 | Name on file | Address on file | | | | | | | |
| 30295541 | Name on file | Address on file | | | | | | | |
| 30273704 | Name on file | Address on file | | | | | | | |
| 30284728 | Name on file | Address on file | | | | | | | |
| 30284732 | Name on file | Address on file | | | | | | | |
| 30257036 | Name on file | Address on file | | | | | | | |
| 30284347 | Name on file | Address on file | | | | | | | |
| 30285840 | Name on file | Address on file | | | | | | | |
| 30273249 | Name on file | Address on file | | | | | | | |
| 30279158 | Name on file | Address on file | | | | | | | |
| 30292147 | Name on file | Address on file | | | | | | | |
| 30284752 | Name on file | Address on file | | | | | | | |
| 30262609 | Name on file | Address on file | | | | | | | |
| 30261805 | Name on file | Address on file | | | | | | | |
| 30331961 | Name on file | Address on file | | | | | | | |
| 30285039 | Name on file | Address on file | | | | | | | |
| 30260923 | Name on file | Address on file | | | | | | | |
| 30291553 | Name on file | Address on file | | | | | | | |
| 30258531 | Name on file | Address on file | | | | | | | |
| 30200694 | HAPAG-LLOYD AKTIENGESELLSCHAFT | HAPAG-LLOYD (AMERICA), LLC | 3 RAVINA DR., STE. 1600 | | | ATLANTA | GA | 30346 | |
| 30253847 | Name on file | Address on file | | | | | | | |
| 30261594 | Name on file | Address on file | | | | | | | |
| 30291881 | Name on file | Address on file | | | | | | | |
| 30283945 | HARD FIRE SUPPRESSION SYSTEMS, INC. | 400 A E WILSON BRIDGE RD | ATTN: MICHAEL D. HARD | | | WORTHINGTON | OH | 43085 | |
| 30258875 | Name on file | Address on file | | | | | | | |
| 30284893 | Name on file | Address on file | | | | | | | |
| 30258366 | Name on file | Address on file | | | | | | | |
| 30293624 | Name on file | Address on file | | | | | | | |
| 30296094 | Name on file | Address on file | | | | | | | |
| 29975865 | Hardcraft/Hardick BV | Hardick BV | Nicky Brouwer | 8-10 oosterveldsingel | | HENGELO, OV | | 7558PK | Netherlands |
| 29949521 | HARDICRAFT/HARDICK BV | AQUAMARIJNSTRAAT 155 | | | | HENGELO | | 7554 NP | NETHERLANDS |
| 30287000 | Name on file | Address on file | | | | | | | |
| 29922184 | HARDIN COUNTY WATER DISTRICT # 2 | 1951 WEST PARK ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 30257533 | Name on file | Address on file | | | | | | | |
| 30331306 | Name on file | Address on file | | | | | | | |
| 30281561 | Name on file | Address on file | | | | | | | |
| 30270078 | Name on file | Address on file | | | | | | | |
| 30285457 | Name on file | Address on file | | | | | | | |
| 30258777 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 81 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259069 | Name on file | Address on file | | | | | | | |
| 30292836 | Name on file | Address on file | | | | | | | |
| 30296968 | Name on file | Address on file | | | | | | | |
| 30279237 | Name on file | Address on file | | | | | | | |
| 30259107 | Name on file | Address on file | | | | | | | |
| 30280976 | Name on file | Address on file | | | | | | | |
| 30263316 | Name on file | Address on file | | | | | | | |
| 30296618 | Name on file | Address on file | | | | | | | |
| 30256544 | Name on file | Address on file | | | | | | | |
| 30251261 | Name on file | Address on file | | | | | | | |
| 29949522 | HARMONY PAPER COMPANY LLC | & YONGDINGHE RD | PLAIN MODEL DIST | 180 | | XINXIAN CITY | | 453514 | CHINA |
| 29958322 | HARMONY PAPER COMPANY LLC | 352 FANKER ROAD | | | | HARMONY | PA | 16037 | |
| 30261670 | Name on file | Address on file | | | | | | | |
| 30292767 | Name on file | Address on file | | | | | | | |
| 30284675 | Name on file | Address on file | | | | | | | |
| 30261436 | Name on file | Address on file | | | | | | | |
| 30274402 | Name on file | Address on file | | | | | | | |
| 30261947 | Name on file | Address on file | | | | | | | |
| 30276582 | Name on file | Address on file | | | | | | | |
| 30183682 | Harriell, Marcy | Address on file | | | | | | | |
| 30292735 | Name on file | Address on file | | | | | | | |
| 30275313 | Name on file | Address on file | | | | | | | |
| 30285814 | Name on file | Address on file | | | | | | | |
| 30285335 | Name on file | Address on file | | | | | | | |
| 30285375 | Name on file | Address on file | | | | | | | |
| 30224337 | Name on file | Address on file | | | | | | | |
| 30224340 | Name on file | Address on file | | | | | | | |
| 30224327 | Name on file | Address on file | | | | | | | |
| 30224334 | Name on file | Address on file | | | | | | | |
| 30260125 | Name on file | Address on file | | | | | | | |
| 30261333 | Name on file | Address on file | | | | | | | |
| 30279251 | Name on file | Address on file | | | | | | | |
| 30280760 | Name on file | Address on file | | | | | | | |
| 30286542 | Name on file | Address on file | | | | | | | |
| 30284917 | Name on file | Address on file | | | | | | | |
| 30280748 | Name on file | Address on file | | | | | | | |
| 30258835 | Name on file | Address on file | | | | | | | |
| 30285862 | Name on file | Address on file | | | | | | | |
| 30261574 | Name on file | Address on file | | | | | | | |
| 30331969 | Harris, Tyisha Rachell | Address on file | | | | | | | |
| 30296147 | Harrison Street Investors LLC | 1017 South Gilbert Road | Suite 106 | | | Mesa | AZ | 85204 | |
| 30259989 | Name on file | Address on file | | | | | | | |
| 30263192 | Name on file | Address on file | | | | | | | |
| 30276872 | Name on file | Address on file | | | | | | | |
| 30258909 | Name on file | Address on file | | | | | | | |
| 29922227 | HARRY SEE | Address on file | | | | | | | |
| 29922228 | HARRY T DRIVER | Address on file | | | | | | | |
| 30297496 | Name on file | Address on file | | | | | | | |
| 30259202 | Name on file | Address on file | | | | | | | |
| 30284837 | Name on file | Address on file | | | | | | | |
| 30284829 | Name on file | Address on file | | | | | | | |
| 30262031 | Name on file | Address on file | | | | | | | |
| 30284525 | Name on file | Address on file | | | | | | | |
| 30223367 | Name on file | Address on file | | | | | | | |
| 30257448 | Name on file | Address on file | | | | | | | |
| 30276765 | Name on file | Address on file | | | | | | | |
| 30277026 | Name on file | Address on file | | | | | | | |
| 30278732 | Name on file | Address on file | | | | | | | |
| 29922229 | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE | | | | ROCHESTER | NY | 14604 | |
| 30286241 | Name on file | Address on file | | | | | | | |
| 30284959 | Name on file | Address on file | | | | | | | |
| 30258293 | Name on file | Address on file | | | | | | | |
| 30287289 | Name on file | Address on file | | | | | | | |
| 30257735 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30257066 | Name on file | Address on file | | | | | | | |
| 30261099 | Name on file | Address on file | | | | | | | |
| 30260293 | Name on file | Address on file | | | | | | | |
| 30256966 | Name on file | Address on file | | | | | | | |
| 30258841 | Name on file | Address on file | | | | | | | |
| 30293920 | Name on file | Address on file | | | | | | | |
| 30293295 | Name on file | Address on file | | | | | | | |
| 30221976 | Name on file | Address on file | | | | | | | |
| 30294433 | Name on file | Address on file | | | | | | | |
| 30263544 | Name on file | Address on file | | | | | | | |
| 30275093 | Name on file | Address on file | | | | | | | |
| 30278713 | Name on file | Address on file | | | | | | | |
| 30259133 | Name on file | Address on file | | | | | | | |
| 30287217 | Name on file | Address on file | | | | | | | |
| 30251331 | Name on file | Address on file | | | | | | | |
| 30222149 | Name on file | Address on file | | | | | | | |
| 30285287 | Name on file | Address on file | | | | | | | |
| 30260651 | Name on file | Address on file | | | | | | | |
| 30222151 | Name on file | Address on file | | | | | | | |
| 30222153 | Name on file | Address on file | | | | | | | |
| 30260340 | Name on file | Address on file | | | | | | | |
| 30259689 | Name on file | Address on file | | | | | | | |
| 30260237 | Name on file | Address on file | | | | | | | |
| 30222932 | Name on file | Address on file | | | | | | | |
| 30262346 | Name on file | Address on file | | | | | | | |
| 30331938 | Name on file | Address on file | | | | | | | |
| 29952258 | HAUCK HOLDINGS LTD | DBA HAUCK HOLDINGS ALEXANDRIA LLC | 4334 GLENDALE MILFORD ROAD | | | CINCINNATI | OH | 45242 | |
| 30293180 | Name on file | Address on file | | | | | | | |
| 30294156 | Name on file | Address on file | | | | | | | |
| 30291838 | Name on file | Address on file | | | | | | | |
| 30286650 | Name on file | Address on file | | | | | | | |
| 30291474 | Hauppauge Properties LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| 30291614 | Hauppauge Properties LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| 29952261 | HAUPPAUGE PROPERTIES LLC | CROSSWINDS COMMONS LLC | 1975 HEMPSTEAD TPKE, #309 | | | EAST MEADOW | NY | 11554 | |
| 29952259 | HAUPPAUGE PROPERTIES LLC | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TPKE, 309 | | | EAST MEADOW | NY | 11554 | |
| 30296784 | Name on file | Address on file | | | | | | | |
| 30257253 | Name on file | Address on file | | | | | | | |
| 30257137 | Name on file | Address on file | | | | | | | |
| 30274685 | Name on file | Address on file | | | | | | | |
| 30331057 | Name on file | Address on file | | | | | | | |
| 30200662 | HAWA SARJO | ATTN: W. KEITH WILLIAMS II | 710Â½ CHURCH LANE | | | YEADON | PA | 19050 | |
| 30257947 | Name on file | Address on file | | | | | | | |
| 30257830 | Name on file | Address on file | | | | | | | |
| 29922245 | HAWKINS SMITH | Address on file | | | | | | | |
| 30257670 | Name on file | Address on file | | | | | | | |
| 30224068 | Name on file | Address on file | | | | | | | |
| 30224299 | Name on file | Address on file | | | | | | | |
| 30223950 | Name on file | Address on file | | | | | | | |
| 30276855 | Name on file | Address on file | | | | | | | |
| 30293299 | Name on file | Address on file | | | | | | | |
| 30262400 | Name on file | Address on file | | | | | | | |
| 30280498 | Name on file | Address on file | | | | | | | |
| 30288619 | Name on file | Address on file | | | | | | | |
| 30296780 | Name on file | Address on file | | | | | | | |
| 30260312 | Name on file | Address on file | | | | | | | |
| 30259664 | Name on file | Address on file | | | | | | | |
| 30276984 | Name on file | Address on file | | | | | | | |
| 30291215 | Name on file | Address on file | | | | | | | |
| 30289568 | Name on file | Address on file | | | | | | | |
| 29958357 | HAYS PARTNERS II LLC | 1950 S. WEST STREET | | | | WICHITA | KS | 67213 | |
| 30261095 | Name on file | Address on file | | | | | | | |
| 30287369 | Name on file | Address on file | | | | | | | |
| 30293352 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 83 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30284857 | Name on file | Address on file | | | | | | | |
| 30260382 | Name on file | Address on file | | | | | | | |
| 30331769 | Hazel Totem LLC | Cosgrave Vergeer Kester LLP | c/o Chester D. Hill | 900 SW Fifth Avenue | 24th Floor | Portland | OR | 97204 | |
| 30262939 | Name on file | Address on file | | | | | | | |
| 30262220 | Name on file | Address on file | | | | | | | |
| 29922293 | HBX NATURAL LIVING | HERENWEG 100 | | | | NOORDWIJK | | 2201 AL | NETHERLANDS |
| 30167234 | HBX Natural Living BV | Herenweg 100 | | | | Noordwijk | | 2201AL. | Netherlands |
| 29922294 | HC PACKAGING ASIA LIMITED | UNIT 1307, BEVERLY COMMERCIAL | CENTERE, 87-105 CHATHAM ROAD SOUTH, | | | KOWLOON CITY | | 999077 | HONG KONG |
| 30290966 | Name on file | Address on file | | | | | | | |
| 30276155 | Name on file | Address on file | | | | | | | |
| 29922300 | HEALTHEQUITY, INC | PO BOX 14374 | | | | LEXINGTON | KY | 40512 | |
| 30284499 | Name on file | Address on file | | | | | | | |
| 30261829 | Name on file | Address on file | | | | | | | |
| 30258269 | Name on file | Address on file | | | | | | | |
| 30232109 | Name on file | Address on file | | | | | | | |
| 30256511 | Name on file | Address on file | | | | | | | |
| 29922329 | HEATHER D JOY | Address on file | | | | | | | |
| 29922356 | HEATHER HOLODY | Address on file | | | | | | | |
| 29922384 | HEATHER OBOYLE HOLISTIC BEAUTY & WE | 3262 CHADBOURNE ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 29922384 | HEATHER OBOYLE HOLISTIC BEAUTY & WE | 3262 CHADBOURNE ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 29922394 | HEATHER ROBINSON | Address on file | | | | | | | |
| 29958397 | HEATHER SHERMAN | Address on file | | | | | | | |
| 29922414 | HEATHER TUPELO ROSS | Address on file | | | | | | | |
| 30276811 | Name on file | Address on file | | | | | | | |
| 29958412 | HEBEI BESTONE JEWELRY CO LTD | NO. 662, HEPING WEST ROAD | | | | SHIJIAZHUANG | | 50000 | CHINA |
| 30289677 | Name on file | Address on file | | | | | | | |
| 30256954 | Name on file | Address on file | | | | | | | |
| 30277266 | Name on file | Address on file | | | | | | | |
| 30262959 | Name on file | Address on file | | | | | | | |
| 30285479 | Name on file | Address on file | | | | | | | |
| 30274378 | Name on file | Address on file | | | | | | | |
| 30275197 | Name on file | Address on file | | | | | | | |
| 30297341 | Name on file | Address on file | | | | | | | |
| 30260785 | Name on file | Address on file | | | | | | | |
| 30225006 | Name on file | Address on file | | | | | | | |
| 30275633 | Name on file | Address on file | | | | | | | |
| 30290376 | Name on file | Address on file | | | | | | | |
| 29922476 | HEIDI KOKULAK | Address on file | | | | | | | |
| 29922478 | HEIDI L. SCHWABE | Address on file | | | | | | | |
| 30200623 | HEIDI R. STOLLE | Address on file | | | | | | | |
| 30200608 | HEIDI SUMNER | Address on file | | | | | | | |
| 30294261 | Name on file | Address on file | | | | | | | |
| 30274104 | Name on file | Address on file | | | | | | | |
| 30222264 | Name on file | Address on file | | | | | | | |
| 30285411 | Name on file | Address on file | | | | | | | |
| 30280880 | Name on file | Address on file | | | | | | | |
| 30262855 | Name on file | Address on file | | | | | | | |
| 30263683 | Name on file | Address on file | | | | | | | |
| 30274559 | Name on file | Address on file | | | | | | | |
| 30287451 | Name on file | Address on file | | | | | | | |
| 30274019 | Name on file | Address on file | | | | | | | |
| 30260925 | Name on file | Address on file | | | | | | | |
| 30260270 | Name on file | Address on file | | | | | | | |
| 30261075 | Name on file | Address on file | | | | | | | |
| 29922522 | HELEN MILLARD | Address on file | | | | | | | |
| 29922529 | HELEN SCHOENING | Address on file | | | | | | | |
| 30200638 | HELENA WARREN | Address on file | | | | | | | |
| 30290133 | Name on file | Address on file | | | | | | | |
| 30258799 | Name on file | Address on file | | | | | | | |
| 30257028 | Name on file | Address on file | | | | | | | |
| 30289193 | Name on file | Address on file | | | | | | | |
| 30297514 | Name on file | Address on file | | | | | | | |
| 30275331 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30285838 | Name on file | Address on file | | | | | | | |
| 30263136 | Name on file | Address on file | | | | | | | |
| 30274675 | Name on file | Address on file | | | | | | | |
| 30222655 | Name on file | Address on file | | | | | | | |
| 30222655 | Name on file | Address on file | | | | | | | |
| 30277295 | Name on file | Address on file | | | | | | | |
| 30285754 | Name on file | Address on file | | | | | | | |
| 30285748 | Name on file | Address on file | | | | | | | |
| 30260051 | Name on file | Address on file | | | | | | | |
| 30260318 | Name on file | Address on file | | | | | | | |
| 30217939 | Name on file | Address on file | | | | | | | |
| 30274601 | Name on file | Address on file | | | | | | | |
| 30257412 | Name on file | Address on file | | | | | | | |
| 30277006 | Name on file | Address on file | | | | | | | |
| 30160338 | Henan QKH Paper Products Co., Ltd. | c/o Mazzola Lindstrom LLP | 1350 Avenue of the Americas, 2nd Floor | | | New York | NY | 10019 | |
| 30274296 | Name on file | Address on file | | | | | | | |
| 30278458 | Name on file | Address on file | | | | | | | |
| 30286243 | Name on file | Address on file | | | | | | | |
| 30292141 | Name on file | Address on file | | | | | | | |
| 30286556 | Name on file | Address on file | | | | | | | |
| 30282241 | Name on file | Address on file | | | | | | | |
| 30251325 | Name on file | Address on file | | | | | | | |
| 30275105 | Name on file | Address on file | | | | | | | |
| 30286662 | Name on file | Address on file | | | | | | | |
| 30256868 | Name on file | Address on file | | | | | | | |
| 30284697 | Name on file | Address on file | | | | | | | |
| 30296303 | Name on file | Address on file | | | | | | | |
| 30278734 | Name on file | Address on file | | | | | | | |
| 30278059 | Name on file | Address on file | | | | | | | |
| 30224103 | Name on file | Address on file | | | | | | | |
| 30295842 | Name on file | Address on file | | | | | | | |
| 30285093 | Name on file | Address on file | | | | | | | |
| 30274507 | Name on file | Address on file | | | | | | | |
| 30285720 | Name on file | Address on file | | | | | | | |
| 30232395 | Name on file | Address on file | | | | | | | |
| 30261258 | Name on file | Address on file | | | | | | | |
| 30260753 | Name on file | Address on file | | | | | | | |
| 30274451 | Name on file | Address on file | | | | | | | |
| 30279186 | Name on file | Address on file | | | | | | | |
| 30281931 | Name on file | Address on file | | | | | | | |
| 30285996 | Name on file | Address on file | | | | | | | |
| 30223948 | Name on file | Address on file | | | | | | | |
| 30218633 | Name on file | Address on file | | | | | | | |
| 30277840 | Name on file | Address on file | | | | | | | |
| 30280746 | Name on file | Address on file | | | | | | | |
| 30281028 | Name on file | Address on file | | | | | | | |
| 30257537 | Name on file | Address on file | | | | | | | |
| 30273979 | Name on file | Address on file | | | | | | | |
| 29922583 | HERMITAGE TOWNE PLAZA | C/O JJ GUMBERG CO. | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 30275928 | Name on file | Address on file | | | | | | | |
| 30279667 | Name on file | Address on file | | | | | | | |
| 30222103 | Name on file | Address on file | | | | | | | |
| 30279974 | Name on file | Address on file | | | | | | | |
| 30274100 | Name on file | Address on file | | | | | | | |
| 30259475 | Name on file | Address on file | | | | | | | |
| 30286327 | Name on file | Address on file | | | | | | | |
| 30263546 | Name on file | Address on file | | | | | | | |
| 30288777 | Name on file | Address on file | | | | | | | |
| 30288028 | Name on file | Address on file | | | | | | | |
| 30277030 | Name on file | Address on file | | | | | | | |
| 30259375 | Name on file | Address on file | | | | | | | |
| 30288262 | Name on file | Address on file | | | | | | | |
| 30286704 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 85 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260123 | Name on file | Address on file | | | | | | | |
| 30280762 | Name on file | Address on file | | | | | | | |
| 30273666 | Name on file | Address on file | | | | | | | |
| 30288981 | Name on file | Address on file | | | | | | | |
| 30263520 | Name on file | Address on file | | | | | | | |
| 30297324 | Name on file | Address on file | | | | | | | |
| 30289561 | Name on file | Address on file | | | | | | | |
| 30232121 | Name on file | Address on file | | | | | | | |
| 30274120 | Name on file | Address on file | | | | | | | |
| 30253979 | Name on file | Address on file | | | | | | | |
| 30222685 | Name on file | Address on file | | | | | | | |
| 30260266 | Name on file | Address on file | | | | | | | |
| 30288154 | Name on file | Address on file | | | | | | | |
| 30278482 | Name on file | Address on file | | | | | | | |
| 30285263 | Name on file | Address on file | | | | | | | |
| 29922592 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | |
| 30259258 | Name on file | Address on file | | | | | | | |
| 30261850 | Name on file | Address on file | | | | | | | |
| 30224195 | Name on file | Address on file | | | | | | | |
| 30256577 | Name on file | Address on file | | | | | | | |
| 30275287 | Name on file | Address on file | | | | | | | |
| 30285477 | Name on file | Address on file | | | | | | | |
| 30331619 | Name on file | Address on file | | | | | | | |
| 30276465 | Name on file | Address on file | | | | | | | |
| 30292840 | Name on file | Address on file | | | | | | | |
| 30274746 | Name on file | Address on file | | | | | | | |
| 30286150 | Name on file | Address on file | | | | | | | |
| 30296364 | Name on file | Address on file | | | | | | | |
| 30223764 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | |
| 30296145 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 30332520 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | |
| 30290931 | Name on file | Address on file | | | | | | | |
| 30257235 | Name on file | Address on file | | | | | | | |
| 30257003 | Name on file | Address on file | | | | | | | |
| 29922596 | HEZE MAXWELL WOODEN PRODUCTS CO LTD | NO 88 HANJIANG ROAD | CAOXIAN COUNTY | | | HEZE CITY | | | CHINA |
| 30206586 | Heze Maxwell Wooden Products Co., Ltd | No.88 Hanjiang Road | Caoxian County | | | Heze, SD | | 27440 | China |
| 29922599 | HH GOLDEN GATE | P.O. BOX 74008052 | | | | CHICAGO | IL | 60674 | |
| 29950934 | HIBBING PUBLIC UTILITIES COMMISSION | 1902 EAST 6TH AVENUE | | | | HIBBING | MN | 55746-0249 | |
| 30224042 | Name on file | Address on file | | | | | | | |
| 30278637 | Name on file | Address on file | | | | | | | |
| 30280017 | Name on file | Address on file | | | | | | | |
| 29950936 | HICKMAN PROPERTIES II | ATTN: DONALD HICKMAN | 1091 HOLTON ROAD | | | GROVE CITY | OH | 43123 | |
| 30279877 | Name on file | Address on file | | | | | | | |
| 30297416 | Hickory Plaza Shopping Center, Inc. | c/o J.J. Gumberg Co. | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 30331349 | Name on file | Address on file | | | | | | | |
| 30284644 | Name on file | Address on file | | | | | | | |
| 30331109 | Name on file | Address on file | | | | | | | |
| 30259709 | Name on file | Address on file | | | | | | | |
| 30291917 | Name on file | Address on file | | | | | | | |
| 30276539 | Name on file | Address on file | | | | | | | |
| 30262925 | Name on file | Address on file | | | | | | | |
| 30284875 | Name on file | Address on file | | | | | | | |
| 29950941 | HIGH INTENCITY | 22-08 ROUTE 208 SOUTH | | | | FAIR LAWN | NJ | 07410 | |
| 30198963 | High Standard Products | Old ice factory | | | | Moradabad, Uttar Pradesh | | 244001 | INDIA |
| 29922601 | HIGH STANDARD PRODUCTS | GALSHAHEED, OLD ICE FACTORY | MORADABAD | | | UTTAR PRADESH | | 244001 | INDIA |
| 29922606 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| 29922607 | HIGHMEN (SHANGHAI) INTERNATIONAL CO | NO 2285 DUNHUI ROAD | SHANGHAI | | | MINHANG DISTRICT | | 201108 | CHINA |
| 29922608 | HIGHYON SC INV FUNDS NO 106 LP | C/O LIBERTY UM | 314 E. ANDERSON ST. | | | ORLANDO | FL | 32801 | |
| 30259529 | Name on file | Address on file | | | | | | | |
| 30296790 | Name on file | Address on file | | | | | | | |
| 29922621 | HILCO ELECTRIC COOPERATIVE INC | 115 EAST MAIN STREET | P.O. BOX 127 | | | ITASCA | TX | 76055 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 86 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331114 | HILCO Electric Cooperative, Inc. | 115 East Main Street | P.O. Box 127 | | | Itasca | TX | 76055 | |
| 29922622 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DR SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 29922624 | HILDA CARRANZA | Address on file | | | | | | | |
| 29922625 | HILDA I. CARRANZA | Address on file | | | | | | | |
| 30223893 | Name on file | Address on file | | | | | | | |
| 30223957 | Name on file | Address on file | | | | | | | |
| 30224000 | Name on file | Address on file | | | | | | | |
| 30262965 | Name on file | Address on file | | | | | | | |
| 30280105 | Name on file | Address on file | | | | | | | |
| 30276527 | Name on file | Address on file | | | | | | | |
| 30263512 | Name on file | Address on file | | | | | | | |
| 30257430 | Name on file | Address on file | | | | | | | |
| 30292542 | Name on file | Address on file | | | | | | | |
| 30258713 | Name on file | Address on file | | | | | | | |
| 30262320 | Name on file | Address on file | | | | | | | |
| 30285768 | Name on file | Address on file | | | | | | | |
| 30260303 | Hillcrest MO, LLC | c/o Block Real Estate Services, LLC | 4622 Pennsylvania Avenue | Suite 700 | | Kansas City | MO | 64112 | |
| 30273824 | Name on file | Address on file | | | | | | | |
| 30290056 | Name on file | Address on file | | | | | | | |
| 30223401 | Name on file | Address on file | | | | | | | |
| 29922648 | HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | 925 E. TWIGGS ST. | | | | TAMPA | FL | 33602 | |
| 29922650 | HILLTOP DEVELOPMENT INC | 301 WEST WASHINTON AVE #200 | | | | JONESBORO | AR | 72401 | |
| 30257032 | Name on file | Address on file | | | | | | | |
| 30256850 | Name on file | Address on file | | | | | | | |
| 30296549 | Name on file | Address on file | | | | | | | |
| 30259220 | Name on file | Address on file | | | | | | | |
| 30258428 | Name on file | Address on file | | | | | | | |
| 30288922 | Name on file | Address on file | | | | | | | |
| 30296817 | Name on file | Address on file | | | | | | | |
| 30287647 | Name on file | Address on file | | | | | | | |
| 30276111 | Name on file | Address on file | | | | | | | |
| 30279223 | Name on file | Address on file | | | | | | | |
| 30284038 | Name on file | Address on file | | | | | | | |
| 30262597 | Name on file | Address on file | | | | | | | |
| 30259179 | Name on file | Address on file | | | | | | | |
| 30261977 | Name on file | Address on file | | | | | | | |
| 30260641 | Name on file | Address on file | | | | | | | |
| 30296739 | Name on file | Address on file | | | | | | | |
| 30285777 | Name on file | Address on file | | | | | | | |
| 30287651 | Name on file | Address on file | | | | | | | |
| 30258885 | Name on file | Address on file | | | | | | | |
| 30257406 | Name on file | Address on file | | | | | | | |
| 30262176 | Name on file | Address on file | | | | | | | |
| 30225172 | Name on file | Address on file | | | | | | | |
| 30225172 | Name on file | Address on file | | | | | | | |
| 30260145 | Name on file | Address on file | | | | | | | |
| 30259717 | Name on file | Address on file | | | | | | | |
| 29953255 | HJH IOWA 1 LLC | 300 W DOUGLAS AVE., STE 1031 | | | | WICHITA | KS | 67202 | |
| 30331780 | HMM Co., Ltd. | Attn: Hobin (Kevin) Kang | 222 West Colinas Blvd. | Suite 700 | | Irving | TX | 75039 | |
| 30278993 | Name on file | Address on file | | | | | | | |
| 30258525 | Name on file | Address on file | | | | | | | |
| 30262424 | Name on file | Address on file | | | | | | | |
| 30285874 | Name on file | Address on file | | | | | | | |
| 30296507 | Name on file | Address on file | | | | | | | |
| 30260775 | Name on file | Address on file | | | | | | | |
| 30294037 | Name on file | Address on file | | | | | | | |
| 30258001 | Name on file | Address on file | | | | | | | |
| 30331648 | Name on file | Address on file | | | | | | | |
| 30259723 | Name on file | Address on file | | | | | | | |
| 30293252 | Name on file | Address on file | | | | | | | |
| 30257897 | Name on file | Address on file | | | | | | | |
| 30286259 | Name on file | Address on file | | | | | | | |
| 30294602 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30256724 | Name on file | Address on file | | | | | | | |
| 30261884 | Name on file | Address on file | | | | | | | |
| 30285934 | Name on file | Address on file | | | | | | | |
| 30290856 | Name on file | Address on file | | | | | | | |
| 30258143 | Name on file | Address on file | | | | | | | |
| 30225361 | Name on file | Address on file | | | | | | | |
| 30297178 | Name on file | Address on file | | | | | | | |
| 30279079 | Name on file | Address on file | | | | | | | |
| 30286245 | Name on file | Address on file | | | | | | | |
| 30287500 | Name on file | Address on file | | | | | | | |
| 30289121 | Name on file | Address on file | | | | | | | |
| 30232690 | Name on file | Address on file | | | | | | | |
| 30277998 | Name on file | Address on file | | | | | | | |
| 30277222 | Name on file | Address on file | | | | | | | |
| 30258861 | Name on file | Address on file | | | | | | | |
| 30280632 | Name on file | Address on file | | | | | | | |
| 30261314 | Name on file | Address on file | | | | | | | |
| 30262951 | Name on file | Address on file | | | | | | | |
| 30260374 | Name on file | Address on file | | | | | | | |
| 30259077 | Name on file | Address on file | | | | | | | |
| 30277442 | Name on file | Address on file | | | | | | | |
| 30263104 | Name on file | Address on file | | | | | | | |
| 30275307 | Name on file | Address on file | | | | | | | |
| 29922663 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | | | | HOLLAND | MI | 49423 | |
| 29952672 | HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | | | | HOLLAND | MI | 49424 | |
| 30273528 | Name on file | Address on file | | | | | | | |
| 30284919 | Name on file | Address on file | | | | | | | |
| 30262919 | Name on file | Address on file | | | | | | | |
| 30296402 | Name on file | Address on file | | | | | | | |
| 30355692 | Name on file | Address on file | | | | | | | |
| 30276179 | Name on file | Address on file | | | | | | | |
| 30257838 | Name on file | Address on file | | | | | | | |
| 30285271 | Name on file | Address on file | | | | | | | |
| 30225222 | Name on file | Address on file | | | | | | | |
| 30276519 | Name on file | Address on file | | | | | | | |
| 30296672 | Name on file | Address on file | | | | | | | |
| 30259075 | Name on file | Address on file | | | | | | | |
| 30222004 | Name on file | Address on file | | | | | | | |
| 30222960 | Name on file | Address on file | | | | | | | |
| 30285229 | Name on file | Address on file | | | | | | | |
| 30297303 | Name on file | Address on file | | | | | | | |
| 30274850 | Name on file | Address on file | | | | | | | |
| 30292608 | Hollywood Center, Inc. | Attn: Mark K. Teramana, President | 200 Stanton Blvd., Suite 200 | | | Steubenville | OH | 43952 | |
| 30294164 | Name on file | Address on file | | | | | | | |
| 30263679 | Name on file | Address on file | | | | | | | |
| 30274126 | Name on file | Address on file | | | | | | | |
| 30275358 | Name on file | Address on file | | | | | | | |
| 30284385 | Name on file | Address on file | | | | | | | |
| 30277004 | Name on file | Address on file | | | | | | | |
| 30292869 | Name on file | Address on file | | | | | | | |
| 30331549 | Holobeam, Inc. | 240 Main Road | | | | Montville | NJ | 07045 | |
| 30261725 | Name on file | Address on file | | | | | | | |
| 30262192 | Name on file | Address on file | | | | | | | |
| 30274289 | Name on file | Address on file | | | | | | | |
| 30281416 | Name on file | Address on file | | | | | | | |
| 30275249 | Name on file | Address on file | | | | | | | |
| 29922728 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040 | |
| 30285740 | Name on file | Address on file | | | | | | | |
| 30287429 | Name on file | Address on file | | | | | | | |
| 30291129 | Name on file | Address on file | | | | | | | |
| 30024625 | Name on file | Address on file | | | | | | | |
| 29922731 | HOME DEPOT PLAZA ASSOCIATES LTD | 5858 CENTRAL AVE | | | | SAINT PETERSBURG | FL | 33707 | |
| 29953742 | HOMER ELECTRIC ASSOC., INC. | 3977 LAKE STREET | | | | HOMER | AK | 99603 | |
| 30260253 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286963 | Name on file | Address on file | | | | | | | |
| 30276809 | Name on file | Address on file | | | | | | | |
| 29953748 | HONEY CAN DO INTERNATIONAL | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 29953748 | HONEY CAN DO INTERNATIONAL | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 29953750 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST CHARLES RD | | | | BERKELEY | IL | 60163 | |
| 30211651 | Honey Can Do-International | 5300 St. Charles Rd | Suite 420 | | | Berkeley | IL | 60163 | |
| 30262677 | Name on file | Address on file | | | | | | | |
| 30260907 | Name on file | Address on file | | | | | | | |
| 30275408 | Name on file | Address on file | | | | | | | |
| 29922737 | HONGKONG SIMPLE ELEMENT GLOBAL LIMI | NO. 1498 JIANGNAN ROAD | 3-4F, NO.1 BUILDING | | | NINGBO | | 315040 | CHINA |
| 30192824 | HongKong Simple Element Global Limited | 3-4F, No.1 Building, Hi-tech square | No.1498 Jiangnan Road | | | Ningbo | | 315040 | China |
| 30282217 | Name on file | Address on file | | | | | | | |
| 30273526 | Name on file | Address on file | | | | | | | |
| 29922743 | HOOKSETT SEWER COMMISSION, NH | 1 EGAWES DR | | | | HOOKSETT | NH | 03106-1814 | |
| 30279213 | Name on file | Address on file | | | | | | | |
| 30331252 | Name on file | Address on file | | | | | | | |
| 30262551 | Name on file | Address on file | | | | | | | |
| 30278750 | Name on file | Address on file | | | | | | | |
| 30282500 | Name on file | Address on file | | | | | | | |
| 30275201 | Name on file | Address on file | | | | | | | |
| 30262252 | Name on file | Address on file | | | | | | | |
| 29958455 | HOPE GAS INC/646049 | 179 INNOVATION DR | | | | JANE LEW | WV | 26378-1402 | |
| 30251467 | Name on file | Address on file | | | | | | | |
| 30256997 | Name on file | Address on file | | | | | | | |
| 30296823 | Name on file | Address on file | | | | | | | |
| 30277513 | Name on file | Address on file | | | | | | | |
| 30222107 | Name on file | Address on file | | | | | | | |
| 30293707 | Name on file | Address on file | | | | | | | |
| 30256700 | Name on file | Address on file | | | | | | | |
| 30283652 | Name on file | Address on file | | | | | | | |
| 30165055 | Horizon Freight System | 8777 Rockside Rd | | | | Cleveland | OH | 44125 | |
| 29922771 | HORIZON FREIGHT SYSTEM INC | PO BOX 70242 | | | | CLEVELAND | OH | 44190-0242 | |
| 29922772 | HORIZON GROUP USA INC | 45 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| 30257469 | Name on file | Address on file | | | | | | | |
| 30287494 | Name on file | Address on file | | | | | | | |
| 30260314 | Name on file | Address on file | | | | | | | |
| 30293753 | Name on file | Address on file | | | | | | | |
| 30228823 | Name on file | Address on file | | | | | | | |
| 30262051 | Name on file | Address on file | | | | | | | |
| 30287306 | Name on file | Address on file | | | | | | | |
| 30284260 | Name on file | Address on file | | | | | | | |
| 30261672 | Name on file | Address on file | | | | | | | |
| 30276423 | Name on file | Address on file | | | | | | | |
| 30182759 | Horton, James | Address on file | | | | | | | |
| 30277733 | Name on file | Address on file | | | | | | | |
| 30225055 | Name on file | Address on file | | | | | | | |
| 30261702 | Name on file | Address on file | | | | | | | |
| 30280005 | Name on file | Address on file | | | | | | | |
| 30275221 | Name on file | Address on file | | | | | | | |
| 30331022 | Name on file | Address on file | | | | | | | |
| 30225086 | Name on file | Address on file | | | | | | | |
| 30261862 | Name on file | Address on file | | | | | | | |
| 30261222 | Name on file | Address on file | | | | | | | |
| 30331433 | Name on file | Address on file | | | | | | | |
| 30275918 | Name on file | Address on file | | | | | | | |
| 30258079 | Name on file | Address on file | | | | | | | |
| 29922777 | HOUSEWORKS LTD | 2388 PLEASANTDALE ROAD | | | | ATLANTA | GA | 30340 | |
| 30163969 | Houseworks Ltd. | 2388 Pleasantdale Road | | | | Atlanta | GA | 30340 | |
| 29922782 | HOUSTON LAKES RETAIL CTR LLC | CO NEYER MGMT | 1111 META DRIVE, #100 | | | CINCINNATI | OH | 45237 | |
| 30259606 | Name on file | Address on file | | | | | | | |
| 30289654 | Name on file | Address on file | | | | | | | |
| 30262826 | Name on file | Address on file | | | | | | | |
| 30257366 | Name on file | Address on file | | | | | | | |
| 30223333 | Howard, Tamara Lynn | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30256854 | Name on file | Address on file | | | | | | | |
| 30276254 | Name on file | Address on file | | | | | | | |
| 30296257 | Name on file | Address on file | | | | | | | |
| 30284703 | Name on file | Address on file | | | | | | | |
| 30293319 | Name on file | Address on file | | | | | | | |
| 30260880 | Name on file | Address on file | | | | | | | |
| 30257591 | Name on file | Address on file | | | | | | | |
| 30259252 | Name on file | Address on file | | | | | | | |
| 30285019 | Name on file | Address on file | | | | | | | |
| 29922791 | HPC-ICB MONTEREY MARKETPLACE LLC | 18321 VENTURAL BLVD, STE. 980 | | | | TARZANA | CA | 91356 | |
| 29922793 | HPI | C/O TIMOTHY DEVLIN LAW FIRM LLC | ATTN: TIMOTHY DEVLIN | 1526 GILPIN AVE. | | WILMINGTON | DE | 19806 | |
| 30278890 | Name on file | Address on file | | | | | | | |
| 29922795 | HRE RETAIL FUND II LP | RCC MERCH WALK LLC C/O NEW LINK MGM | 6809 PARAGON PLACE STE 120 | | | RICHMOND | VA | 23230 | |
| 29922798 | HRSD/HRUBS | 1434 AIR RAIL AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| 30262842 | Name on file | Address on file | | | | | | | |
| 30278821 | Name on file | Address on file | | | | | | | |
| 30222799 | Name on file | Address on file | | | | | | | |
| 29966897 | Huai An Fullya International Corporation | c/o Mazzola Lindstrom LLP | Attn: Katie O'Leary | 1350 Avenue of the Americas, 2nd Floor | | New York | NY | 10019 | |
| 29922800 | HUAIAN FULLYA INTERNATIONAL | NO 98 EAST SHENZHEN ROAD | | | | HUAIAN | | 223005 | CHINA |
| 30164028 | Huaian Fullya International Corp. | Hengsheng Science Park | No.98 East Shenzhen Road | | | Huaian, JS | | | China |
| 30283013 | Name on file | Address on file | | | | | | | |
| 29922801 | HUANGYAN FOREVER ARTS & CRAFTS FACT | CHENGJIANG INDUSTRY ZONE | FENGGUANG ROAD NO 76 | | | TAIZHOU | | 318020 | CHINA |
| 30260211 | Name on file | Address on file | | | | | | | |
| 30294904 | Name on file | Address on file | | | | | | | |
| 29922802 | HUB GROUP ASSOCIATES INC | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 30297290 | Hub Group, Inc. | 2001 Hub Group Way | | | | Oak Brook | IL | 60523 | |
| 30276700 | Name on file | Address on file | | | | | | | |
| 30261748 | Name on file | Address on file | | | | | | | |
| 30296034 | Name on file | Address on file | | | | | | | |
| 30295192 | Name on file | Address on file | | | | | | | |
| 30260161 | Name on file | Address on file | | | | | | | |
| 30261931 | Name on file | Address on file | | | | | | | |
| 30285760 | Name on file | Address on file | | | | | | | |
| 30331965 | Name on file | Address on file | | | | | | | |
| 30284955 | Name on file | Address on file | | | | | | | |
| 30294500 | Name on file | Address on file | | | | | | | |
| 30275247 | Name on file | Address on file | | | | | | | |
| 30297150 | Hudnell, Deborah | Address on file | | | | | | | |
| 30260739 | Name on file | Address on file | | | | | | | |
| 30256766 | Name on file | Address on file | | | | | | | |
| 30279253 | Name on file | Address on file | | | | | | | |
| 30285872 | Name on file | Address on file | | | | | | | |
| 30287209 | Name on file | Address on file | | | | | | | |
| 30293094 | Name on file | Address on file | | | | | | | |
| 30292999 | Name on file | Address on file | | | | | | | |
| 30293139 | Name on file | Address on file | | | | | | | |
| 30256810 | Name on file | Address on file | | | | | | | |
| 30291618 | Name on file | Address on file | | | | | | | |
| 30261420 | Name on file | Address on file | | | | | | | |
| 30260533 | Name on file | Address on file | | | | | | | |
| 30263052 | Name on file | Address on file | | | | | | | |
| 30282862 | Name on file | Address on file | | | | | | | |
| 30286787 | Name on file | Address on file | | | | | | | |
| 30274075 | Name on file | Address on file | | | | | | | |
| 30224761 | Name on file | Address on file | | | | | | | |
| 30280013 | Name on file | Address on file | | | | | | | |
| 30331245 | Name on file | Address on file | | | | | | | |
| 30262836 | Name on file | Address on file | | | | | | | |
| 30276096 | Name on file | Address on file | | | | | | | |
| 30277814 | Name on file | Address on file | | | | | | | |
| 30285700 | Name on file | Address on file | | | | | | | |
| 30280559 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262230 | Name on file | Address on file | | | | | | | |
| 30262105 | Name on file | Address on file | | | | | | | |
| 30260175 | Name on file | Address on file | | | | | | | |
| 30255985 | Name on file | Address on file | | | | | | | |
| 30284967 | Name on file | Address on file | | | | | | | |
| 30287824 | Name on file | Address on file | | | | | | | |
| 30262953 | Name on file | Address on file | | | | | | | |
| 30224321 | Name on file | Address on file | | | | | | | |
| 30263260 | Name on file | Address on file | | | | | | | |
| 30274312 | Name on file | Address on file | | | | | | | |
| 30261662 | Name on file | Address on file | | | | | | | |
| 30282939 | Name on file | Address on file | | | | | | | |
| 30255718 | Name on file | Address on file | | | | | | | |
| 30256740 | Name on file | Address on file | | | | | | | |
| 30278697 | Name on file | Address on file | | | | | | | |
| 30259222 | Name on file | Address on file | | | | | | | |
| 30282948 | Name on file | Address on file | | | | | | | |
| 30276845 | Name on file | Address on file | | | | | | | |
| 30292086 | Name on file | Address on file | | | | | | | |
| 30290921 | Name on file | Address on file | | | | | | | |
| 30277174 | Name on file | Address on file | | | | | | | |
| 30259983 | Name on file | Address on file | | | | | | | |
| 30277491 | Name on file | Address on file | | | | | | | |
| 29922836 | HUNTER CALL | Address on file | | | | | | | |
| 30261628 | Name on file | Address on file | | | | | | | |
| 30280140 | Name on file | Address on file | | | | | | | |
| 30257551 | Name on file | Address on file | | | | | | | |
| 29922852 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS STREET | | | | HUNTSVILLE | AL | 35801 | |
| 30279529 | Name on file | Address on file | | | | | | | |
| 30257459 | Name on file | Address on file | | | | | | | |
| 30279800 | Name on file | Address on file | | | | | | | |
| 30256556 | Name on file | Address on file | | | | | | | |
| 29922855 | HURSAN HAVLU URETIM SAN VE TIC AS | OSB 1.BOLGE | TURAN BAHADIR CADDESI NO:10 | HONAZ | | DENIZLI | | 20330 | TURKEY |
| 30166964 | Hursan Havlu Uretim Sanayi Ve Tic As | Organize Sanayi Bolgesi | Turan Bahadir Cad No : 10 | | | Denizli | | 20330 | Turkey |
| 30261248 | Name on file | Address on file | | | | | | | |
| 30258809 | Name on file | Address on file | | | | | | | |
| 30279515 | Name on file | Address on file | | | | | | | |
| 30165210 | Husch Blackwell LLP | Attn: Mark T. Benedict | 4801 Main Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| 30285192 | Name on file | Address on file | | | | | | | |
| 30281079 | Name on file | Address on file | | | | | | | |
| 30222324 | Name on file | Address on file | | | | | | | |
| 30284887 | Name on file | Address on file | | | | | | | |
| 30275049 | Name on file | Address on file | | | | | | | |
| 30263019 | Name on file | Address on file | | | | | | | |
| 30200799 | HUTCHINSON MALL REALTY GROUP LLC | C/O LEXINGTON REALTY INTERNATIONAL | 911 EAST COUNTY LINE RD STE 207 | | | LAKEWOOD | NJ | 08701 | |
| 30280967 | Name on file | Address on file | | | | | | | |
| 30224163 | Name on file | Address on file | | | | | | | |
| 30283099 | Name on file | Address on file | | | | | | | |
| 30281674 | Name on file | Address on file | | | | | | | |
| 30295930 | Name on file | Address on file | | | | | | | |
| 30262601 | Name on file | Address on file | | | | | | | |
| 30225359 | Name on file | Address on file | | | | | | | |
| 30254868 | Name on file | Address on file | | | | | | | |
| 30331992 | Name on file | Address on file | | | | | | | |
| 30277559 | Name on file | Address on file | | | | | | | |
| 30224835 | Name on file | Address on file | | | | | | | |
| 30274392 | Name on file | Address on file | | | | | | | |
| 30262653 | Hydrofire LLC | 1401 Park Lane | PO Box 470 | | | West Point | GA | 31833 | |
| 30200848 | HYDROFIRE LLC | PO BOX 470, 1401 PARK  LN | | | | WEST POINT | GA | 31833 | |
| 30261771 | Name on file | Address on file | | | | | | | |
| 30276926 | Name on file | Address on file | | | | | | | |
| 30283747 | Name on file | Address on file | | | | | | | |
| 30288264 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 91 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29922864 | HY-TEK INTRALOGISTICS | 2222 RICKENBACKER PKY WEST | | | | COLUMBUS | OH | 43217 | |
| 29922865 | HYUNDAI AMERICA SHIPPING | 222 WEST LAS COLINAS STE 700 | | | | IRVING | TX | 75039 | |
| 30288958 | Name on file | Address on file | | | | | | | |
| 30276455 | Name on file | Address on file | | | | | | | |
| 29922903 | IBG LLC | 4660 S EASTERN AVE SUITE 202 | | | | LAS VEGAS | NV | 89119 | |
| 30259319 | IBM Corp | 2200 Camino A El Castillo | | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 29922908 | ICA BFC VENTURE LLC | CO HSA COMMER REAL EST ATTN:AR | 100 S WACKER DR 9TH FL | | | CHICAGO | IL | 60606 | |
| 29922913 | ICR OPCO LLC | ICR LLC | 761 MAIN AVE. | | | NORWALK | CT | 06851 | |
| 29922919 | IDAHO POWER | 1221 W IDAHO ST | | | | BOISE | ID | 83702-5627 | |
| 30282662 | Name on file | Address on file | | | | | | | |
| 30256728 | Name on file | Address on file | | | | | | | |
| 30257343 | Name on file | Address on file | | | | | | | |
| 30330871 | IG Design Group Americas, Inc. | James B. Sowka, Seyfarth Shaw LLP | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| 30330943 | IG Design Group Americas, Inc. | James B. Sowka, Seyfarth Shaw LLP | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| 30331401 | IG Design Group Americas, Inc. | Seyfarth Shaw LLP | James B. Sowka, | 233 South Wacker Drive | Suite 8000 | Chicago | IL | 60606 | |
| 30297315 | IGi21 Katy LLC | c/o J. Ellsworth Summers, Jr. | Burr & Forman LLP | 50 North Laura Street | Suite 3000 | Jacksonville | FL | 32202 | |
| 30257903 | Name on file | Address on file | | | | | | | |
| 29958501 | IHWOP LLC | 4350 WESTOWN PKWY, STE 100 | | | | WEST DES MOINES | IA | 50266 | |
| 30284776 | Iki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | c/o The Niki Group, LLC | 11720 El Camino Real | Suite 250 | | San Diego | CA | 92130 | |
| 30274023 | Name on file | Address on file | | | | | | | |
| 29951878 | ILLAHE INC | LAQUINTA INN & STES BY WYNDHAM | 3480 HUTTON STREET | | | SPRINGFIELD | OR | 97477 | |
| 30285353 | Name on file | Address on file | | | | | | | |
| 30208082 | Illinois Department of Revenue | Bankruptcy Section, P.O. Box 19035 | | | | Springfield | IL | 62794 | |
| 30207621 | Illinois Department of Revenue | Bankruptcy Section, P.O. Box 19035 | | | | Springfield | IL | 62794 | |
| 30211649 | Illinois Department of Revenue | Bankruptcy Section, P.O. Box 19035 | | | | Springfield | IL | 62794 | |
| 29922944 | ILLUMAX CHINA LIMITED | UNIT 7A D2 PLACE TWO | 15 CHEUNG SHUN STREET | | | LAI CHI KOK | | 999077 | HONG KONG |
| 30257501 | Name on file | Address on file | | | | | | | |
| 30262182 | Name on file | Address on file | | | | | | | |
| 30258869 | Name on file | Address on file | | | | | | | |
| 29922955 | IMPACT ANALYTICS INC | 368, 9TH AVENUE, 11-103 | | | | NEW YORK | NY | 10001 | |
| 29922956 | IMPACT FUND | 2728 N HAMPDEN CT UNIT 205 | | | | CHICAGO | IL | 60614 | |
| 30200798 | INDEED INC | MAIL CODE 5160 | PO BOX  660367 | | | DALLAS | TX | 75266-0367 | |
| 30292630 | Indeed, Inc | 177 Broad Street | 4th Floor | | | Stamford | CT | 06901 | |
| 29922968 | INDIAN HILLS PLAZA LLC | 101 20TH St, | | | | Miami Beach | FL | 33139-1903 | |
| 29922975 | INDIAN RIVER COUNTY UTILITIES, FL | 1921 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958 | |
| 29922979 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W. RIDGECREST BLVD | | | | RIDGECREST | CA | 93555 | |
| 29922980 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | | GREENWOOD | IN | 46143 | |
| 30207309 | Indiana Department Workforce Development | Attn: Tax Collection Enforcement Unit | 10 N. Senate Avenue SE 109 | | | Indianapolis | IN | 46204 | |
| 29922982 | INDIANA MICHIGAN POWER | 110 E. WAYNE ST. | | | | FORT WAYNE | IN | 46801 | |
| 30275869 | Indiana Michigan Power Company | Attn: Jason Edward Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 30331380 | Industrial Realty Group, LLC | Attn: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 30331388 | Industrial Realty Group, LLC | Attn: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 29950022 | INDUSTRIAL SERVICE & SUPPLY INC | PO BOX 158 | | | | VALLEY | AL | 36854 | |
| 30217666 | Industrial Service & Supply, Inc | 6401 25th Ave | PO Box 158 | | | Valley | AL | 36854 | |
| 29950029 | INEZ GUERENA | Address on file | | | | | | | |
| 30261683 | Infosys Limited | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi | 1313 N. Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| 29922999 | INFOSYS LTD | 2300 CABOT DR. | | | | LISLE | IL | 60532 | |
| 29923000 | ING, ING & FOON LLP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH ST., #200 | | | MERCER ISLAND | WA | 98040 | |
| 30273576 | Name on file | Address on file | | | | | | | |
| 30229383 | Name on file | Address on file | | | | | | | |
| 30274649 | Name on file | Address on file | | | | | | | |
| 30289425 | Name on file | Address on file | | | | | | | |
| 30273538 | Name on file | Address on file | | | | | | | |
| 30274473 | Name on file | Address on file | | | | | | | |
| 30229397 | Name on file | Address on file | | | | | | | |
| 29953903 | INLAND COMMER REAL ESTATE SERV LLC | BLDG 51573 | 32533 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0325 | |
| 29923006 | INNOVATIVE DESIGNS | 132 W 36TH ST., SUITE 800 | | | | NEW YORK | NY | 10018 | |
| 29923007 | INNOVATIVE LOGISTICS SERVICES INC | 201 E. TWINSBURG RD | | | | NORTHFIELD | OH | 44067 | |
| 30192506 | Innovative Logistics Services Inc. | 201 E Twinsburg Road | | | | Northfield | OH | 44067 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29923010 | INSIGHT STAFFING SOLUTIONS INC | PO BOX 3271 | | | | VISALIA | CA | 93278 | |
| 30166999 | Intco International (HK) Co., Limited | Janet Chu | #18 Qingtian Rd | Linzi | | Zibo | | 255400 | China |
| 29953641 | INTCO INTERNATIONAL (HK) CO., LTD | LEVEL 54 HOPEWELL CENTRE | 183 QUEEN'S ROAD EAST HONG KONG | | | WANCHAI | | | HONG KONG |
| 29953642 | INTEGRIS VENTURES- TC LLC | C/O INTEGRIS VENTURES MGMT LLC | 655 CRAIG RD., SUITE 100 | | | CREVE COEUR | MO | 63141 | |
| 29949529 | INTERCOM INC | 55 SECOND ST. | #400 | | | SAN FRANCISCO | CA | 94105 | |
| 30201981 | Intermountain Gas Co. | 400 N 4th St | | | | Bismarck | ND | 58501 | |
| 29953647 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD. | | | | BOISE | ID | 83706-0940 | |
| 29953651 | INTERNATIONAL PAPER CO- CA | CAMARILLO PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29953652 | INTERNATIONAL PAPER CO- OH | DELAWARE PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29923016 | INTERNATIONAL PAPER CO-AL | FOREST PARK CONTAINER PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29923020 | INTRAEDGE INC | 5660 W. CHANDLER BLVD., STE 1 | | | | CHANDLER | AZ | 85226 | |
| 30200814 | INTUNE LOGISTICS INC | 208 ADLEY  WAY | | | | GREENVILLE | SC | 29607 | |
| 30183663 | Intune Logistics, Inc. | 208 ADLEY WAY | | | | GREENVILLE | SC | 29607 | |
| 30200813 | INVISORS LLC | 2000 PGA BLVD STE  4440 | | | | PALM BEACH GARDENS | FL | 33408 | |
| 29923032 | IOWA AMERICAN WATER COMPANY | 500 SW  7TH STREET | SUITE 101 | | | DES MOINES | IA | 50309 | |
| 29923046 | IRC RETAIL CENTERS INC | LEASE 24565 | 75 REMITTANCE DR DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| 30200765 | IRC RETAIL CENTERS INC | LEASE 24567 | PO  BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | |
| 30254176 | IRC Schaumburg, L.L.C. | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30260801 | Name on file | Address on file | | | | | | | |
| 30200697 | IRIS HENDERSON | Address on file | | | | | | | |
| 30274840 | Name on file | Address on file | | | | | | | |
| 30217922 | Name on file | Address on file | | | | | | | |
| 30331214 | Iron Mountain Information Management, LLC | Joseph P Corrigan | 1101 Enterprise Drive | | | Royersford | PA | 19468 | |
| 29923086 | IRON MOUNTAIN INFORMATION MGT | DBA IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087 | |
| 29923088 | IRONGATE ASSOCIATES LLC | C/O BUCKINGHAM PROP MGMT LLC | 657 E. MAIN ST., STE. 6 | | | MOUNT KISCO | NY | 10549 | |
| 30275119 | Name on file | Address on file | | | | | | | |
| 30263583 | Name on file | Address on file | | | | | | | |
| 30294787 | Irvine Ranch Water District | Attn: Customer Service | 15600 Sand Canyon Ave | | | Irvine | CA | 92618 | |
| 29923093 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE | | | | IRVINE | CA | 92618 | |
| 29923095 | IRVING ENERGY/70712 | 190 COMMERCE WAY | | | | PORTSMOUTH | NH | 03801 | |
| 30285752 | Name on file | Address on file | | | | | | | |
| 30280607 | Name on file | Address on file | | | | | | | |
| 29923103 | ISAAC HOME DEPOT FINDLAY LTD | C/O REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | | TOLEDO | OH | 43604 | |
| 29923114 | ISAAC NORTHTOWNE EAST DEFIANCE LLC | C/O REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | | TOLEDO | OH | 43604 | |
| 29923116 | ISAAC PROPERTY & HOLD LLC | 5420 BECKLEY MALL LLC | 2081 NILES-CORTLAND RD SE | | | WARREN | OH | 44484 | |
| 30222907 | Name on file | Address on file | | | | | | | |
| 30297074 | Name on file | Address on file | | | | | | | |
| 30260915 | Name on file | Address on file | | | | | | | |
| 30259290 | Name on file | Address on file | | | | | | | |
| 29923366 | ISRAM RIVERWALK LLC | C/O ISRAM REALTY & MANAGEMENT INC | 506 S DIXIE HIGHWAY | | | HALLANDALE | FL | 33009 | |
| 29923378 | ITF WASHINGTON STATE DEPT OF NAT RE | INTEGRATED REAL ESTATE SERVICES LLC | PO BOX 3588 | | | SEATTLE | WA | 98124 | |
| 30227618 | Name on file | Address on file | | | | | | | |
| 30292852 | Name on file | Address on file | | | | | | | |
| 30181598 | J & J Servic Solutions LLC | 1820 Franklin Street | | | | Columbia | PA | 17512 | |
| 29923440 | J & J SERVICE SOLUTIONS LLC | 1820 FRANKLIN ST | | | | COLUMBIA | PA | 17512 | |
| 30181594 | J & J Service Solutions LLC | Beth A Hoover | 1820 Franklin Street | | | Columbia | PA | 17512 | |
| 30181596 | J & J Service Solutions LLC | Beth A. Hoover | 1820 Franklin Street | | | Columbia | PA | 17512 | |
| 30181602 | J & J Service Solutions LLC | 1820 Franklin Street | | | | Columbia | PA | 17512 | |
| 29923444 | J AND J CORP | NO 201 ILKWANG BLDG 441-1 CHEONHO-DAERO | DONGDAEMUN-GU | | | SEOUL | | 2645 | KOREA, REPUBLIC OF |
| 30283072 | J and J Corp. | A-201 Il-Kwang Building | 441-1 Cheonho-Daero, Dongdaemun-Gu | | | Seoul | | 02645 | Korea |
| 30283078 | J and J Corp. | NW Park | A-201 Il-Kwang Building | 441-1 Cheonho-Daero, Dongdaemun-Gu | | Seoul | | 02645 | Korea |
| 29923452 | J&H HOLLYWOOD BLVD LLC | 45 NW 21ST STREET | | | | MIAMI | FL | 33127 | |
| 30261736 | Name on file | Address on file | | | | | | | |
| 30273654 | Name on file | Address on file | | | | | | | |
| 29958601 | JACKSON ASSOCIATES | 2900 UNION LAKE ROAD STE 102 | | | | COMMERCE | MI | 48382 | |
| 30166758 | Jackson Cross Partners LLC | 610 Freedom Business Center | Suite 310 | | | King of Prussia | PA | 19406 | |
| 30214581 | JACKSON CROSS PARTNERS LLC | 610 FREEDOM BUSINESS CENTER | SUITE 318 | CATHERINE SWIFT SENNETT | | KING OF PRUSSIA | PA | 19406 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29923505 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 1000 Dawsonville Hwy. | | | | GAINSVILLE | GA | 30504 | |
| 29923507 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | | DR. JACKSON | TN | 38301 | |
| 29958608 | JACKSON GOJO 2014 LP | 550 HOWE AVENUE, SUITE 100 | | | | SACRAMENTO | CA | 95825 | |
| 29958612 | JACKSON LEWIS P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | |
| 30165818 | Jackson Properties, LLC | 2900 Union Lake Rd, Suite 102 | | | | Commerce Charter Township | MI | 48382 | |
| 30259634 | Name on file | Address on file | | | | | | | |
| 30275382 | Name on file | Address on file | | | | | | | |
| 30294221 | Name on file | Address on file | | | | | | | |
| 30284897 | Name on file | Address on file | | | | | | | |
| 30286746 | Name on file | Address on file | | | | | | | |
| 30276841 | Name on file | Address on file | | | | | | | |
| 30222519 | Name on file | Address on file | | | | | | | |
| 30222519 | Name on file | Address on file | | | | | | | |
| 30260639 | Name on file | Address on file | | | | | | | |
| 30296561 | Name on file | Address on file | | | | | | | |
| 30276533 | Name on file | Address on file | | | | | | | |
| 30261395 | Name on file | Address on file | | | | | | | |
| 30273672 | Name on file | Address on file | | | | | | | |
| 30261288 | Name on file | Address on file | | | | | | | |
| 30277002 | Name on file | Address on file | | | | | | | |
| 30279257 | Name on file | Address on file | | | | | | | |
| 29923537 | JACOB CONNELLY | Address on file | | | | | | | |
| 29923572 | JACOB MORONI SHEPARD | Address on file | | | | | | | |
| 30280708 | Name on file | Address on file | | | | | | | |
| 30295092 | Name on file | Address on file | | | | | | | |
| 30283583 | Name on file | Address on file | | | | | | | |
| 30280601 | Name on file | Address on file | | | | | | | |
| 30226812 | Name on file | Address on file | | | | | | | |
| 30279520 | Name on file | Address on file | | | | | | | |
| 30291244 | Name on file | Address on file | | | | | | | |
| 30283215 | Name on file | Address on file | | | | | | | |
| 30258103 | Name on file | Address on file | | | | | | | |
| 29958657 | JACOBUS ENERGY LLC | PO BOX 88249 | | | | MILWAUKEE | WI | 53288-8249 | |
| 30296140 | Jacobus Energy, LLC | PO Box 88249 | | | | Milwaukee | WI | 53288 | |
| 30258591 | Name on file | Address on file | | | | | | | |
| 30260187 | Name on file | Address on file | | | | | | | |
| 30262971 | Name on file | Address on file | | | | | | | |
| 30332002 | Name on file | Address on file | | | | | | | |
| 30276957 | Name on file | Address on file | | | | | | | |
| 30262073 | Name on file | Address on file | | | | | | | |
| 30257682 | Name on file | Address on file | | | | | | | |
| 30259553 | Name on file | Address on file | | | | | | | |
| 29923814 | JAIME KIMBLER | Address on file | | | | | | | |
| 30255110 | Name on file | Address on file | | | | | | | |
| 30263646 | JAKKS Pacific Inc. | Attn: Melissa Shands | 21749 Baker Pkwy | | | Walnut | CA | 91789 | |
| 29958734 | JAKKS SALES CORP | 2951 28TH STREET | | | | SANTA MONICA | CA | 90405 | |
| 30285730 | Name on file | Address on file | | | | | | | |
| 30293379 | Name on file | Address on file | | | | | | | |
| 29958746 | JAMES HOLLOWAY | Address on file | | | | | | | |
| 29923920 | JAMES HORTON | Address on file | | | | | | | |
| 30282432 | Name on file | Address on file | | | | | | | |
| 30200577 | JAMES W ROSS INC | DBA SWIFT FIRST AID | 4201 WYOGA  LK RD #200 | | | STOW | OH | 44224 | |
| 29958764 | JAMES WEIKAMP | Address on file | | | | | | | |
| 30223357 | James, Sarah | Address on file | | | | | | | |
| 30295304 | James, Sarah Hilary | Address on file | | | | | | | |
| 30275024 | Name on file | Address on file | | | | | | | |
| 30261292 | Name on file | Address on file | | | | | | | |
| 30278906 | Name on file | Address on file | | | | | | | |
| 30261438 | Name on file | Address on file | | | | | | | |
| 30200630 | JANELLE PENA | Address on file | | | | | | | |
| 30200708 | JANET CARTER | C/O KELMAN FANTICH | ATTN: BRIAN FANTICH | 30833 NORTHWESTERN HWY | | FARMINGTON | MI | 48334 | |
| 29924100 | JANET GRESKE | Address on file | | | | | | | |
| 30261226 | Name on file | Address on file | | | | | | | |
| 30282017 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 94 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29924216 | JANOME AMERICA INC | 10 INDUSTRIAL AVE SUITE 2 | | | | MAHWAH | NJ | 07430 | |
| 29924217 | JANOME AMERICA INC. | 10 INDUSTRIAL AVE. SUITE 2 | | | | MAHWAH | NJ | 07430 | |
| 30291936 | Janome America Inc. | 10 Industrial Avenue, S-2 | | | | Mahwah | NJ | 07430 | |
| 30263403 | Name on file | Address on file | | | | | | | |
| 29924223 | JAPM PLAZA LLC | C/O DIVERSIFIED MGMT PLUS | 1125 OCEAN AVE. | | | LAKEWOOD | NJ | 08701 | |
| 30331052 | JAPM Plaza, LLC | c/o Jeffrey Smith | 20 Commerce Drive | Suite 326 | | Cranford | NJ | 07016 | |
| 30257593 | Name on file | Address on file | | | | | | | |
| 30256588 | Name on file | Address on file | | | | | | | |
| 30296735 | Name on file | Address on file | | | | | | | |
| 29958852 | JAROTH INC | DBA PACIFIC TELEMANAGEMENT SERVICES | 2001 CROW CANYON RD STE 200 | | | SAN RAMON | CA | 94583 | |
| 29924257 | JA-RU | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 29976111 | Ja-Ru Inc | 12901 Flagler Center Blvd | | | | Jacksonville | FL | 32258 | |
| 30262146 | Name on file | Address on file | | | | | | | |
| 30200618 | JASMINE ARNOLD | Address on file | | | | | | | |
| 29924403 | JASPER MUNICIPAL UTILITIES | 610 MAIN ST | | | | JASPER | IN | 47549 | |
| 30276560 | Name on file | Address on file | | | | | | | |
| 30260151 | Name on file | Address on file | | | | | | | |
| 29924444 | JAY ROOF | Address on file | | | | | | | |
| 30293667 | Name on file | Address on file | | | | | | | |
| 30200856 | JB HUNT TRANSPORT INC | PO BOX  98545 | | | | CHICAGO | IL | 60693 | |
| 30331119 | JBL Savannah Centre Fashion,LLC; JBL Savannah Centre NM-Timberstone,LLC | 2028 Harrison Street | Suite 202 | | | Hollywood | FL | 33020 | |
| 29924576 | JBL SAVANNAH CENTRE NM-TIMBERSTONE | C/O JBL ASSET MGMT LLC | 2028 HARRISON ST., #202 | | | HOLLYWOOD | FL | 33020 | |
| 30200834 | JC COLLEY LLC | 212 JARRETT  ST | | | | VALLEY | AL | 36854 | |
| 30288213 | JC Colley, LLC | 212 Jarrett Street | | | | Valley | AL | 36854 | |
| 30224782 | JC Colley, LLC | 212 Jarrett Street | | | | Valley | AL | 36854 | |
| 29924580 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | 4629 YEAGER ROAD | | | | HILLSBORO | MO | 63050 | |
| 29924584 | JEA | 21 WEST CHURCH ST | | | | JACKSONVILLE | FL | 32202 | |
| 29924600 | JEAN ROBINSON | Address on file | | | | | | | |
| 29924602 | JEAN SALATA | Address on file | | | | | | | |
| 30284949 | Name on file | Address on file | | | | | | | |
| 30257070 | Name on file | Address on file | | | | | | | |
| 30263335 | Name on file | Address on file | | | | | | | |
| 30289596 | Name on file | Address on file | | | | | | | |
| 30295959 | Name on file | Address on file | | | | | | | |
| 30218576 | Name on file | Address on file | | | | | | | |
| 29924737 | JEFFREY LIPINSKI | Address on file | | | | | | | |
| 30331592 | Name on file | Address on file | | | | | | | |
| 30287730 | Name on file | Address on file | | | | | | | |
| 30274994 | Name on file | Address on file | | | | | | | |
| 30261608 | Name on file | Address on file | | | | | | | |
| 30289711 | Name on file | Address on file | | | | | | | |
| 30259051 | Name on file | Address on file | | | | | | | |
| 30200663 | JENNIFER ATES | C/O AYERBE & ARNOLD, LLC | ATTN: PAUL R. AYERBE, ESQ. | 3605 VINEVILLE AVENUE | POST OFFICE BOX 31208 | MACON | GA | 31208 | |
| 29924940 | JENNIFER EHRENBERG | Address on file | | | | | | | |
| 29925077 | JENNIFER REYNOLDS | Address on file | | | | | | | |
| 30222746 | Jennings, Audrey | Address on file | | | | | | | |
| 30290048 | Name on file | Address on file | | | | | | | |
| 29925177 | JENNY RAMSAY | Address on file | | | | | | | |
| 30273791 | Name on file | Address on file | | | | | | | |
| 30221864 | Name on file | Address on file | | | | | | | |
| 30284923 | Name on file | Address on file | | | | | | | |
| 30258743 | Name on file | Address on file | | | | | | | |
| 30224248 | Name on file | Address on file | | | | | | | |
| 30285534 | Name on file | Address on file | | | | | | | |
| 30295953 | Name on file | Address on file | | | | | | | |
| 30331699 | Name on file | Address on file | | | | | | | |
| 30275173 | Name on file | Address on file | | | | | | | |
| 29925222 | JEREMY PYTEL | Address on file | | | | | | | |
| 30276485 | Name on file | Address on file | | | | | | | |
| 30257305 | Name on file | Address on file | | | | | | | |
| 30276978 | Jersey Central Power & Light | 101 Crawford's Corner Rd | Bldg. #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29925250 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 95 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29925278 | JESSE JAMES & CO INC | 950 JENNINGS STREET UNIT 1B | | | | BETHLEHEM | PA | 18017 | |
| 30295759 | Jesse James & Co Inc. | 950 Jennings Street, Unit 1B | | | | Bethlehem | PA | 18017 | |
| 29925344 | JESSICA BUSTAMANTE | Address on file | | | | | | | |
| 29953004 | JESSICA LEWIS | Address on file | | | | | | | |
| 29925540 | JESSICA SLEANBECK | Address on file | | | | | | | |
| 29959076 | JESSIE REESE | Address on file | | | | | | | |
| 30166921 | Jet Holdings HK limited | Celine Zhang | Room 3A Building 4, Yingxiang Creative Works | | | SH | | | China |
| 30279221 | Jet Holdings HK limited | Room 3A, Building 4 | Yingxiang Creative Workshop | No.727 Dingxi Road | Changning District | Shanghai | | | China |
| 29925614 | JET HOLDINGS HK LIMITED | ROOM 3A, BUILDING 4 | NO. 727 DINGXI ROAD, CHANGNING DISTRICT | | | SHANGHAI | | 200050 | CHINA |
| 30257046 | Name on file | Address on file | | | | | | | |
| 30285059 | Name on file | Address on file | | | | | | | |
| 30335961 | Name on file | Address on file | | | | | | | |
| 30227753 | Name on file | Address on file | | | | | | | |
| 30182691 | JEWELRY MADE BY ME LIMITED | MICHELLE WONG | FLAT C, 12/F, BLK 2, CHARMING GRADEN | 16 HOI TING RD | | MONG KOK | | | HONG KONG |
| 29959098 | JEWELRY MADE BY ME LTD | FLAT/RM07A, 37/F CABLE TV TOWER | NO. 9 HOI SHING ROAD | | | TSUEN WAN NT | | | HONG KONG |
| 30164015 | Jewelry Made by Me, LLC | 2840 W. Bay, #278 | | | | Belleair Bluffs | FL | 33770 | |
| 29959099 | JEWELRY MADE BY ME, LLC | 2840 W. BAY #278 | | | | BELLEAIR BLUFFS | FL | 33770 | |
| 30283023 | Name on file | Address on file | | | | | | | |
| 30260537 | Name on file | Address on file | | | | | | | |
| 29959109 | JIANGSU PHOENIX ART MATERIALS TECHNOLOGY CO LTD | 2# HUAYUAN ROAD, BINHU DISTRICT | | | | WUXI | | 214131 | CHINA |
| 29975476 | JIANGSU PHOENIX ART MATERIALS TECHNOLOGY CO., LTD. | #2, HUAYUAN ROAD, BINHU DISTRICT | | | | WUXI, JS | | 214131 | CHINA |
| 30285451 | Name on file | Address on file | | | | | | | |
| 30258358 | Name on file | Address on file | | | | | | | |
| 30222879 | Name on file | Address on file | | | | | | | |
| 30222872 | Name on file | Address on file | | | | | | | |
| 30260260 | Name on file | Address on file | | | | | | | |
| 30262136 | Name on file | Address on file | | | | | | | |
| 30262967 | Name on file | Address on file | | | | | | | |
| 29925724 | JJD-HOV ELK GROVE LLC | C/O DANA BUTCHER ASSOCIATES | 6475 N. PALM AVE, #101 | | | FRESNO | CA | 93704 | |
| 30296026 | JJD-HOV Elk Grove, LLC | c/o Michael J. Joyce, Esq. | 1225 King Street | Suite 800 | | Wilmington | DE | 19801 | |
| 29925730 | JMW SALES INC | PO BOX 50245 | | | | BELLEVUE | WA | 98015 | |
| 30181434 | JMW Sales Inc. | 101 A Street | | | | Ashland | OR | 97520 | |
| 29925764 | JOANIE GOODBOE | Address on file | | | | | | | |
| 29925765 | JOANIE R. GOODBOE | Address on file | | | | | | | |
| 30290339 | Name on file | Address on file | | | | | | | |
| 30200583 | JOANN INC. | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200584 | JO-ANN STORES SUPPORT CENTER, INC. | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200585 | JOANN.COM, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29925803 | JOANNE YUSUF | Address on file | | | | | | | |
| 30256646 | Name on file | Address on file | | | | | | | |
| 30275145 | Name on file | Address on file | | | | | | | |
| 30290070 | Name on file | Address on file | | | | | | | |
| 29964886 | JOC INTERNATIONAL LIMITED | NO 1 ZHENNAN ROAD GULI TOWN | 100 | | | CHANGSHU CITY | | 215533 | CHINA |
| 30259355 | Name on file | Address on file | | | | | | | |
| 30295742 | Name on file | Address on file | | | | | | | |
| 30331749 | Name on file | Address on file | | | | | | | |
| 29959186 | JOFFCO SQUARE SHOPPING CENTER LLC | 550 7TH AVE., 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 30260503 | Name on file | Address on file | | | | | | | |
| 30260183 | Name on file | Address on file | | | | | | | |
| 29925908 | JOHN BEAD CORP. | 4271 LAKE AVENUE | | | | BLASDELL | NY | 14219 | |
| 29925909 | JOHN BEAD CORPORATION LIMITED | 20 BERTRAND AVE | | | | TORONTO | ON | M1L 2P4 | CANADA |
| 30222725 | John Bead Corporation Limited | Hodgson Russ LLP | c/o James C. Thoman, Esq. | 140 Pearl Street | Suite 100 | Buffalo | NY | 14202 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 96 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282597 | Name on file | Address on file | | | | | | | |
| 30278592 | Name on file | Address on file | | | | | | | |
| 29926028 | JOHNSON BATTERY CO INC | 6487 US HIGHWAY 19 | | | | ZEBULON | GA | 30295 | |
| 29926029 | JOHNSON CITY PLAZA LLC | CO WIGGINS ASSOCIATES | 2964 PEACHTREE RD #380 | | | ATLANTA | GA | 30305 | |
| 29926032 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | | JOHNSON CITY | TN | 37601 | |
| 30257076 | Name on file | Address on file | | | | | | | |
| 30222905 | Name on file | Address on file | | | | | | | |
| 30273989 | Name on file | Address on file | | | | | | | |
| 30260131 | Name on file | Address on file | | | | | | | |
| 30258767 | Name on file | Address on file | | | | | | | |
| 30296334 | Name on file | Address on file | | | | | | | |
| 30296490 | Name on file | Address on file | | | | | | | |
| 30261033 | Name on file | Address on file | | | | | | | |
| 30263461 | Name on file | Address on file | | | | | | | |
| 30275101 | Name on file | Address on file | | | | | | | |
| 30280640 | Johnson, Dena Dionne | Address on file | | | | | | | |
| 30287170 | Name on file | Address on file | | | | | | | |
| 30331908 | Name on file | Address on file | | | | | | | |
| 30261981 | Name on file | Address on file | | | | | | | |
| 30261763 | Name on file | Address on file | | | | | | | |
| 30274813 | Name on file | Address on file | | | | | | | |
| 30275380 | Name on file | Address on file | | | | | | | |
| 30260958 | Name on file | Address on file | | | | | | | |
| 30257935 | Name on file | Address on file | | | | | | | |
| 30280677 | Name on file | Address on file | | | | | | | |
| 30261620 | Name on file | Address on file | | | | | | | |
| 30287613 | Name on file | Address on file | | | | | | | |
| 30264027 | Name on file | Address on file | | | | | | | |
| 30224101 | Name on file | Address on file | | | | | | | |
| 30258173 | Name on file | Address on file | | | | | | | |
| 30286831 | Name on file | Address on file | | | | | | | |
| 30257010 | Name on file | Address on file | | | | | | | |
| 30257434 | Name on file | Address on file | | | | | | | |
| 30224136 | Name on file | Address on file | | | | | | | |
| 30278908 | Name on file | Address on file | | | | | | | |
| 30258330 | Name on file | Address on file | | | | | | | |
| 30258149 | Name on file | Address on file | | | | | | | |
| 30331473 | Name on file | Address on file | | | | | | | |
| 30287734 | Name on file | Address on file | | | | | | | |
| 30331684 | Name on file | Address on file | | | | | | | |
| 30274055 | Name on file | Address on file | | | | | | | |
| 30292350 | Name on file | Address on file | | | | | | | |
| 30273612 | Name on file | Address on file | | | | | | | |
| 30261614 | Name on file | Address on file | | | | | | | |
| 30260459 | Name on file | Address on file | | | | | | | |
| 30259065 | Name on file | Address on file | | | | | | | |
| 30257467 | Name on file | Address on file | | | | | | | |
| 30293657 | Name on file | Address on file | | | | | | | |
| 30221885 | Name on file | Address on file | | | | | | | |
| 30263471 | Name on file | Address on file | | | | | | | |
| 30259561 | Name on file | Address on file | | | | | | | |
| 30285964 | Name on file | Address on file | | | | | | | |
| 30283130 | Name on file | Address on file | | | | | | | |
| 30280103 | Name on file | Address on file | | | | | | | |
| 30289750 | Name on file | Address on file | | | | | | | |
| 30261067 | Name on file | Address on file | | | | | | | |
| 30284925 | Name on file | Address on file | | | | | | | |
| 30263011 | Name on file | Address on file | | | | | | | |
| 30274453 | Name on file | Address on file | | | | | | | |
| 30291277 | Name on file | Address on file | | | | | | | |
| 30232502 | Name on file | Address on file | | | | | | | |
| 30285718 | Name on file | Address on file | | | | | | | |
| 30275103 | Name on file | Address on file | | | | | | | |
| 30278630 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260669 | Name on file | Address on file | | | | | | | |
| 30256808 | Name on file | Address on file | | | | | | | |
| 30258153 | Name on file | Address on file | | | | | | | |
| 30353383 | Name on file | Address on file | | | | | | | |
| 29926065 | JON HEPLER | Address on file | | | | | | | |
| 30297638 | Jonathan P. Rosen, Executor Estate of Miriam Rosen d/b/a Horizon Development | Rogers Towers, P.A. | Mark S. Mitchell, Esq. | 1301 Riverplace Blvd. | Suite 1500 | Jacksonville | FL | 32207 | |
| 30276692 | Name on file | Address on file | | | | | | | |
| 29959228 | JONES LANG LASALLE AMERICAS INC | MAIL BIN CSCF-JOANN | 700 OAKMONT LANE 2ND FL. | | | WESTMONT | IL | 60559 | |
| 30331452 | Jones Lang LaSalle Americas, Inc. | 200 E Randolph Street | | | | Chicago | IL | 60601 | |
| 30258313 | Name on file | Address on file | | | | | | | |
| 30285708 | Name on file | Address on file | | | | | | | |
| 30330966 | Name on file | Address on file | | | | | | | |
| 30283672 | Name on file | Address on file | | | | | | | |
| 30224175 | Name on file | Address on file | | | | | | | |
| 30278939 | Name on file | Address on file | | | | | | | |
| 30256780 | Name on file | Address on file | | | | | | | |
| 30259757 | Name on file | Address on file | | | | | | | |
| 30273816 | Name on file | Address on file | | | | | | | |
| 30291079 | Name on file | Address on file | | | | | | | |
| 30292585 | Name on file | Address on file | | | | | | | |
| 30260278 | Name on file | Address on file | | | | | | | |
| 30275315 | Name on file | Address on file | | | | | | | |
| 30282995 | Name on file | Address on file | | | | | | | |
| 30225096 | Name on file | Address on file | | | | | | | |
| 30258557 | Name on file | Address on file | | | | | | | |
| 30292223 | Name on file | Address on file | | | | | | | |
| 30276507 | Name on file | Address on file | | | | | | | |
| 30280302 | Name on file | Address on file | | | | | | | |
| 30286095 | Name on file | Address on file | | | | | | | |
| 30293464 | Name on file | Address on file | | | | | | | |
| 30331609 | Name on file | Address on file | | | | | | | |
| 30228154 | Name on file | Address on file | | | | | | | |
| 30292248 | Name on file | Address on file | | | | | | | |
| 30262208 | Name on file | Address on file | | | | | | | |
| 30222466 | Name on file | Address on file | | | | | | | |
| 30297014 | Name on file | Address on file | | | | | | | |
| 30259559 | Name on file | Address on file | | | | | | | |
| 30276163 | Name on file | Address on file | | | | | | | |
| 30224155 | Name on file | Address on file | | | | | | | |
| 30283107 | Name on file | Address on file | | | | | | | |
| 30257899 | Name on file | Address on file | | | | | | | |
| 30331782 | Name on file | Address on file | | | | | | | |
| 30225329 | Name on file | Address on file | | | | | | | |
| 30262907 | Name on file | Address on file | | | | | | | |
| 29926186 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY ROAD | | | | MCMYRRAT | PA | 15317 | |
| 30285530 | Name on file | Address on file | | | | | | | |
| 30258611 | Name on file | Address on file | | | | | | | |
| 30287578 | Name on file | Address on file | | | | | | | |
| 30285188 | Name on file | Address on file | | | | | | | |
| 30285208 | Name on file | Address on file | | | | | | | |
| 30285212 | Name on file | Address on file | | | | | | | |
| 30273614 | Name on file | Address on file | | | | | | | |
| 30283668 | Name on file | Address on file | | | | | | | |
| 29959243 | JORGE GUTIERREZ | Address on file | | | | | | | |
| 30257485 | Name on file | Address on file | | | | | | | |
| 29959258 | JOSE LUPERCIO | Address on file | | | | | | | |
| 29959259 | JOSE LUPERCIO NAVARRO | Address on file | | | | | | | |
| 29926276 | JOSEFINA CRUZ | Address on file | | | | | | | |
| 29959295 | JOSEPH M. PENNELLA | Address on file | | | | | | | |
| 29951667 | JOSEPH WILLIAMSON | Address on file | | | | | | | |
| 30297422 | Name on file | Address on file | | | | | | | |
| 30261660 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 98 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30273807 | Name on file | Address on file | | | | | | | |
| 29959314 | JOSHEN PAPER & PACKAGING | BUNZL DISTRIBUTION MIDCENTRAL INC | PO BOX 7410087 | | | CHICAGO | IL | 60674-5087 | |
| 29959315 | JOSHEN PAPER AND PACKAGING | BUNZL DISTRIBUTION MIDCENTRAL INC | PO BOX 7410087 | | | CHICAGO | IL | 60674-5087 | |
| 30251360 | Name on file | Address on file | | | | | | | |
| 30200852 | JOST TIRE | DBA ZIEGLER TIRE & SUPPLY CO | PO BOX  678 | | | MASSILLON | OH | 44648 | |
| 29959359 | JOULE ASSOCIATES LLC | JOULE PARK WEST OWNER LLC | PO BOX 31001-4091 | | | PASADENA | CA | 91110-4091 | |
| 30295332 | Joule Park West Owner, LLC | c/o Raider Hill Advisors | 757 Third Avenue, 15th Floor | | | New York | NY | 10017 | |
| 30277140 | Name on file | Address on file | | | | | | | |
| 30200704 | JOYCE IRELAND | C/O STARPOINT, LC | 15233 VENTURA BOULEVARD | SUITE PH16 | | SHERMAN OAKS | CA | 91403 | |
| 29959384 | JOYCE MONDRY | Address on file | | | | | | | |
| 30286584 | Name on file | Address on file | | | | | | | |
| 30282997 | Name on file | Address on file | | | | | | | |
| 30166060 | J's Communications, Inc. | Attn: Sandy Range | 3733 S Bagley Ave, Ste C | | | Fresno | CA | 93725 | |
| 30222940 | Name on file | Address on file | | | | | | | |
| 30275219 | Name on file | Address on file | | | | | | | |
| 29959413 | JUDITH THURSTON | Address on file | | | | | | | |
| 29926622 | JUDY PARNELL | Address on file | | | | | | | |
| 30251333 | Name on file | Address on file | | | | | | | |
| 30200732 | JULIA BARTELS | Address on file | | | | | | | |
| 30261057 | Name on file | Address on file | | | | | | | |
| 29959455 | JULIE C. FREGOSO | Address on file | | | | | | | |
| 29959485 | JULIE SCIMONE | Address on file | | | | | | | |
| 30276602 | Name on file | Address on file | | | | | | | |
| 30262290 | Name on file | Address on file | | | | | | | |
| 29927006 | JXN WATER | 219 S. PRESIDENT ST | | | | JACKSON | MS | 39201 | |
| 29927012 | K & M INTERNATIONAL | 1955 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| 30261494 | Name on file | Address on file | | | | | | | |
| 30275345 | Name on file | Address on file | | | | | | | |
| 30331531 | Name on file | Address on file | | | | | | | |
| 30295216 | Name on file | Address on file | | | | | | | |
| 30273900 | Name on file | Address on file | | | | | | | |
| 30285948 | Name on file | Address on file | | | | | | | |
| 30280899 | Name on file | Address on file | | | | | | | |
| 30226699 | Name on file | Address on file | | | | | | | |
| 30226701 | Name on file | Address on file | | | | | | | |
| 30260529 | Name on file | Address on file | | | | | | | |
| 30296670 | Name on file | Address on file | | | | | | | |
| 30296676 | Name on file | Address on file | | | | | | | |
| 30296680 | Name on file | Address on file | | | | | | | |
| 30296606 | Name on file | Address on file | | | | | | | |
| 30200700 | KAITLIN COX | C/O CHARLSON BREDEHOFT COHEN BROWN & NADELHAFT, P.C | 11260 ROGER BACON DRIVE | SUITE 201 | | RESTON | VA | 20190 | |
| 29927244 | KAITLYN MONAGHAN | Address on file | | | | | | | |
| 30256532 | Name on file | Address on file | | | | | | | |
| 30285609 | Name on file | Address on file | | | | | | | |
| 30260755 | Name on file | Address on file | | | | | | | |
| 30292500 | Name on file | Address on file | | | | | | | |
| 30296918 | Name on file | Address on file | | | | | | | |
| 30262156 | Name on file | Address on file | | | | | | | |
| 30285257 | Name on file | Address on file | | | | | | | |
| 30229495 | Name on file | Address on file | | | | | | | |
| 30231623 | Name on file | Address on file | | | | | | | |
| 30229481 | Name on file | Address on file | | | | | | | |
| 30277481 | Name on file | Address on file | | | | | | | |
| 30258533 | Name on file | Address on file | | | | | | | |
| 30259439 | Name on file | Address on file | | | | | | | |
| 30289382 | Name on file | Address on file | | | | | | | |
| 30282515 | Name on file | Address on file | | | | | | | |
| 30254886 | Name on file | Address on file | | | | | | | |
| 30291709 | Name on file | Address on file | | | | | | | |
| 30259981 | Name on file | Address on file | | | | | | | |
| 30222458 | Name on file | Address on file | | | | | | | |
| 30200863 | KANEXA | MPN TECHNOLOGIES LLC | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 30258757 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30275253 | Name on file | Address on file | | | | | | | |
| 30285519 | Name on file | Address on file | | | | | | | |
| 30258047 | Name on file | Address on file | | | | | | | |
| 30295651 | Name on file | Address on file | | | | | | | |
| 29927419 | KANSAS CITY FALSE ALARMS | PO BOX 744924 | | | | LOS ANGELES | CA | 90074-4924 | |
| 29927425 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | | OVERLAND PARK | KS | 66213 | |
| 30262296 | Name on file | Address on file | | | | | | | |
| 30259789 | Name on file | Address on file | | | | | | | |
| 30256995 | Name on file | Address on file | | | | | | | |
| 30258257 | Name on file | Address on file | | | | | | | |
| 29959560 | KARA A. WEY | Address on file | | | | | | | |
| 30277176 | Name on file | Address on file | | | | | | | |
| 30279166 | Name on file | Address on file | | | | | | | |
| 30261195 | Name on file | Address on file | | | | | | | |
| 30225102 | Name on file | Address on file | | | | | | | |
| 30225102 | Name on file | Address on file | | | | | | | |
| 30200773 | KAREN E. SANCHEZ | Address on file | | | | | | | |
| 29959595 | KAREN E. SANCHEZ | Address on file | | | | | | | |
| 29927485 | KAREN K. SPARKS | Address on file | | | | | | | |
| 30200664 | KAREN L. LADNER | ATTN: JAMES E. CAZALOT, JR. | 550 OLD SPANISH TRAIL | SUITE H | | SLIDELL | LA | 70458 | |
| 29927529 | KAREN WALL | Address on file | | | | | | | |
| 30282251 | Name on file | Address on file | | | | | | | |
| 29927597 | KARL SVENSSON | Address on file | | | | | | | |
| 30262581 | Name on file | Address on file | | | | | | | |
| 30285828 | Name on file | Address on file | | | | | | | |
| 30263633 | Name on file | Address on file | | | | | | | |
| 30262879 | Name on file | Address on file | | | | | | | |
| 30273553 | Name on file | Address on file | | | | | | | |
| 30276475 | Name on file | Address on file | | | | | | | |
| 30274611 | Name on file | Address on file | | | | | | | |
| 30280756 | Name on file | Address on file | | | | | | | |
| 29927714 | KASTNER WESTMAN & WILKINS LLC | 3550 W. MARKET ST., STE 100 | | | | AKRON | OH | 44333 | |
| 29927719 | KATALIN BERGER | Address on file | | | | | | | |
| 30224796 | Name on file | Address on file | | | | | | | |
| 29928045 | KATHI L. STACY | Address on file | | | | | | | |
| 30200598 | KATHLEEN BOWMAN | Address on file | | | | | | | |
| 30200665 | KATHLEEN WHITE | C/O STOPPER LOPEZ, LLC | ATTN: WILLIAM J. STOPPER, ESQ. | 1763 EAST MARLTON PIKE | SUITE 350 | CHERRY HILL | NJ | 08003 | |
| 30292459 | Name on file | Address on file | | | | | | | |
| 29928220 | KATHRYN M. HEATON | Address on file | | | | | | | |
| 30200827 | KATHY DOUGHTY | Address on file | | | | | | | |
| 30200831 | KATHY DOUGHTY ROYALTY | Address on file | | | | | | | |
| 30285762 | Name on file | Address on file | | | | | | | |
| 30257105 | Name on file | Address on file | | | | | | | |
| 30227126 | Name on file | Address on file | | | | | | | |
| 30281267 | Name on file | Address on file | | | | | | | |
| 30285291 | Name on file | Address on file | | | | | | | |
| 30285459 | Name on file | Address on file | | | | | | | |
| 30285621 | Name on file | Address on file | | | | | | | |
| 30262041 | Name on file | Address on file | | | | | | | |
| 30253919 | Name on file | Address on file | | | | | | | |
| 30262414 | Name on file | Address on file | | | | | | | |
| 29928508 | KAYLA K. CAESAR | Address on file | | | | | | | |
| 29959806 | KAYLA MARNEY | Address on file | | | | | | | |
| 30296213 | Kayne, Carol | Address on file | | | | | | | |
| 30286125 | Name on file | Address on file | | | | | | | |
| 29928669 | KC WATER | 1 NW BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116 | |
| 30222944 | Name on file | Address on file | | | | | | | |
| 30261097 | Name on file | Address on file | | | | | | | |
| 30278955 | Name on file | Address on file | | | | | | | |
| 30256586 | Name on file | Address on file | | | | | | | |
| 30283883 | Name on file | Address on file | | | | | | | |
| 30257694 | Name on file | Address on file | | | | | | | |
| 30331557 | Keen, Sierra T | Address on file | | | | | | | |
| 30260061 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260733 | Name on file | Address on file | | | | | | | |
| 30292440 | Name on file | Address on file | | | | | | | |
| 30293705 | Name on file | Address on file | | | | | | | |
| 30274915 | Name on file | Address on file | | | | | | | |
| 30285077 | Name on file | Address on file | | | | | | | |
| 30273960 | Name on file | Address on file | | | | | | | |
| 30291163 | Name on file | Address on file | | | | | | | |
| 30259214 | Name on file | Address on file | | | | | | | |
| 30276191 | Name on file | Address on file | | | | | | | |
| 30260241 | Name on file | Address on file | | | | | | | |
| 30296541 | Name on file | Address on file | | | | | | | |
| 29928765 | KEIZER ENTERPRISES LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 30261047 | Name on file | Address on file | | | | | | | |
| 30289619 | Keller Rohrback L.L.P. | 1201 Third Avenue | Suite 3400 | | | Seattle | WA | 98101 | |
| 30276706 | Name on file | Address on file | | | | | | | |
| 30258660 | Name on file | Address on file | | | | | | | |
| 30214808 | KELLER, DEENA | Address on file | | | | | | | |
| 30275157 | Name on file | Address on file | | | | | | | |
| 30282838 | Name on file | Address on file | | | | | | | |
| 30276928 | Name on file | Address on file | | | | | | | |
| 30296450 | Name on file | Address on file | | | | | | | |
| 30287264 | Name on file | Address on file | | | | | | | |
| 30260215 | Name on file | Address on file | | | | | | | |
| 30289748 | Name on file | Address on file | | | | | | | |
| 30288997 | Name on file | Address on file | | | | | | | |
| 29928839 | KELLY KOVALESKI | Address on file | | | | | | | |
| 29928848 | KELLY OESTER | Address on file | | | | | | | |
| 30260846 | Name on file | Address on file | | | | | | | |
| 30274396 | Name on file | Address on file | | | | | | | |
| 30275473 | Name on file | Address on file | | | | | | | |
| 30273777 | Name on file | Address on file | | | | | | | |
| 30286164 | Name on file | Address on file | | | | | | | |
| 30231889 | Name on file | Address on file | | | | | | | |
| 30345546 | Name on file | Address on file | | | | | | | |
| 30293533 | Name on file | Address on file | | | | | | | |
| 30255799 | Name on file | Address on file | | | | | | | |
| 30274613 | Name on file | Address on file | | | | | | | |
| 30262033 | Name on file | Address on file | | | | | | | |
| 29928895 | KELSEY KADEN | Address on file | | | | | | | |
| 30279255 | Name on file | Address on file | | | | | | | |
| 30262250 | Name on file | Address on file | | | | | | | |
| 30282237 | Name on file | Address on file | | | | | | | |
| 30263415 | Name on file | Address on file | | | | | | | |
| 30257674 | Name on file | Address on file | | | | | | | |
| 30259571 | Name on file | Address on file | | | | | | | |
| 29929008 | KENDYLL YNSON | Address on file | | | | | | | |
| 29929012 | KENERGY CORP | 3111 FARIVIEW DRIVE | | | | OWENSBORO | KY | 42303 | |
| 30276337 | Name on file | Address on file | | | | | | | |
| 30284437 | Name on file | Address on file | | | | | | | |
| 29929028 | KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE | | | | WATERVILLE | ME | 04901 | |
| 29929037 | KENNEDY INTERNATIONAL | 1800 WATER WORKS RD | | | | OLD BRIDGE | NJ | 08857 | |
| 30289296 | Kennedy International Inc. | Coface North America Insurance Company | 600 College Road East | Suite 1110 | | Princeton | NJ | 08640 | |
| 30286034 | Name on file | Address on file | | | | | | | |
| 30275428 | Name on file | Address on file | | | | | | | |
| 30288852 | Name on file | Address on file | | | | | | | |
| 30257438 | Name on file | Address on file | | | | | | | |
| 30263072 | Name on file | Address on file | | | | | | | |
| 29929044 | KENNETH CURRY | Address on file | | | | | | | |
| 30186304 | Kenney Manufacturing Company | c/o Borges & Associates, LLC | 575 Underhill Blvd., Ste. 118 | | | Syosset | NY | 11791 | |
| 29959933 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 30256987 | Name on file | Address on file | | | | | | | |
| 30276098 | Name on file | Address on file | | | | | | | |
| 30287477 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 101 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286087 | Name on file | Address on file | | | | | | | |
| 30275243 | Name on file | Address on file | | | | | | | |
| 30286000 | Name on file | Address on file | | | | | | | |
| 29959940 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND ROAD | | | | LEXINGTON | KY | 40502 | |
| 30275908 | Kentucky Power Company d/b/a Kentucky Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 30192776 | Kentucky Utilities Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 30276773 | Name on file | Address on file | | | | | | | |
| 30275223 | Name on file | Address on file | | | | | | | |
| 30273532 | Name on file | Address on file | | | | | | | |
| 30287626 | Name on file | Address on file | | | | | | | |
| 30287662 | Name on file | Address on file | | | | | | | |
| 30290239 | Name on file | Address on file | | | | | | | |
| 30294720 | Name on file | Address on file | | | | | | | |
| 29929100 | KERRY LEHRKE | Address on file | | | | | | | |
| 30258505 | Name on file | Address on file | | | | | | | |
| 30285180 | Name on file | Address on file | | | | | | | |
| 30275335 | Name on file | Address on file | | | | | | | |
| 30229490 | Name on file | Address on file | | | | | | | |
| 30274241 | Name on file | Address on file | | | | | | | |
| 30280482 | Name on file | Address on file | | | | | | | |
| 30256562 | Name on file | Address on file | | | | | | | |
| 30200580 | KETER ENVIRONMENTAL SERVICES LLC | PO BOX  417468 | | | | BOSTON | MA | 02241-7468 | |
| 29929128 | KETER ENVIRONMENTAL SERVICES LLC/41768 | 4 HIGH RIDGE PARK | #202 | | | STAMFORD | CT | 06905 | |
| 30261163 | Name on file | Address on file | | | | | | | |
| 30262804 | Name on file | Address on file | | | | | | | |
| 29929133 | KEVIN BEEGLE | Address on file | | | | | | | |
| 29929144 | KEVIN HART | Address on file | | | | | | | |
| 29929167 | KEVIN SWEENEY | Address on file | | | | | | | |
| 30280943 | Name on file | Address on file | | | | | | | |
| 29929187 | KEYBANK NATIONAL ASSOCIATION | ARC LCROWTX001 LLC ET AL | PO BOX 715971 | | | CINCINNATI | OH | 45271-5971 | |
| 30278973 | Name on file | Address on file | | | | | | | |
| 30286875 | Keyspan Gas East Corporation DBA National Grid | National Grid | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| 29929205 | KEYSTONE REAL ESTATE GROUP LP | DBA THE APARTMENT STORE | 431 SCIENCE PARK RD., #301 | | | STATE COLLEGE | PA | 16803 | |
| 30333035 | Name on file | Address on file | | | | | | | |
| 30263003 | Name on file | Address on file | | | | | | | |
| 29929226 | KHALIK INVESTMENTS 2 LLC | 650 E. OLD HICKORY BLVD. | | | | MADISON | TN | 37115 | |
| 30275384 | Name on file | Address on file | | | | | | | |
| 30228460 | Name on file | Address on file | | | | | | | |
| 30293884 | Name on file | Address on file | | | | | | | |
| 30331510 | Name on file | Address on file | | | | | | | |
| 30296098 | KHP Limited Partnership | Bonavista Management | 950 N 72nd St | Suite 100 | | Seattle | WA | 98103 | |
| 30200777 | KHP LTD PARTNERSHIP | C/O GRAMOR DEVELOPMENT | 950  72ND STREET N STE 100 | | | SEATTLE | WA | 98103 | |
| 29929253 | KIA HOWARD | Address on file | | | | | | | |
| 29929282 | KIARA PRATHER | Address on file | | | | | | | |
| 30260663 | Name on file | Address on file | | | | | | | |
| 30285399 | Name on file | Address on file | | | | | | | |
| 30281743 | Name on file | Address on file | | | | | | | |
| 30262075 | Name on file | Address on file | | | | | | | |
| 30292903 | Name on file | Address on file | | | | | | | |
| 30279710 | Name on file | Address on file | | | | | | | |
| 30223374 | Name on file | Address on file | | | | | | | |
| 30223374 | Name on file | Address on file | | | | | | | |
| 30262605 | Name on file | Address on file | | | | | | | |
| 30285497 | Name on file | Address on file | | | | | | | |
| 29929335 | KIKKERLAND DESIGN INC | 666 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 30286269 | Name on file | Address on file | | | | | | | |
| 30275111 | Name on file | Address on file | | | | | | | |
| 30276391 | Name on file | Address on file | | | | | | | |
| 30285419 | Name on file | Address on file | | | | | | | |
| 30287671 | Name on file | Address on file | | | | | | | |
| 30262917 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30276684 | Name on file | Address on file | | | | | | | |
| 30259915 | Name on file | Address on file | | | | | | | |
| 30287684 | Name on file | Address on file | | | | | | | |
| 30257303 | Name on file | Address on file | | | | | | | |
| 29960019 | KIMBERLEE DRENNON | Address on file | | | | | | | |
| 29929396 | KIMBERLY A. SCHWEINBERG | Address on file | | | | | | | |
| 30200637 | KIMBERLY RUIZ | Address on file | | | | | | | |
| 29929562 | KIMBERLY TIMMINS | Address on file | | | | | | | |
| 29929565 | KIMBERLY VASQUEZ | Address on file | | | | | | | |
| 29929589 | KIMCO INCOME OP PARTNERSHIP LP | KIR MAPLE GROVE LP | PO BOX 30344, #100140-026854 | | | TAMPA | FL | 33630 | |
| 29929592 | KIMCO REALTY CORPORATION | COLUMBIA CROSSING OUTPARCEL LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200805 | KIMCO REALTY OP LLC | WEINGARTEN NOSTAT LLC | PO BOX 30344  AC #118400-045478 | | | TAMPA | FL | 33630 | |
| 30200797 | KIMCO REALTY OP LLC | PK I SILVERDALE SHOPPING CTR LLC | PO BOX 30344,   #114950-025847 | | | TAMPA | FL | 33630 | |
| 29929599 | KIMCO REALTY OP LLC | CURLEW CROSSING SC LLC | PO BOX 30344,#111860-043850 | | | TAMPA | FL | 33630 | |
| 30200715 | KIMCO REALTY OP LLC | RPT WEST OAKS II LLC  ACT #125360-0 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200742 | KIMCO REALTY OP LLC | RPT REALTY LP   ACC #125030-048312 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200812 | KIMCO REALTY OP LLC | FLAGLER SC  ACCT # 115890-044516 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200807 | KIMCO REALTY OP LLC | RPT NEWNAN LLC  ACC# 125380-050112 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200846 | KIMCO REALTY OP LLC | NORBER TRUST  #103120-044972 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30256820 | Name on file | Address on file | | | | | | | |
| 30296505 | Name on file | Address on file | | | | | | | |
| 30258607 | Name on file | Address on file | | | | | | | |
| 30200835 | KING COUNTY STATE OF WASHINGTON | 500 FOURTH AVE   RM 600 | | | | SEATTLE | WA | 98104 | |
| 29960039 | KING CROSSING LLC | PO BOX 80510 | | | | BILLINGS | MT | 59108 | |
| 30256509 | Name on file | Address on file | | | | | | | |
| 30225301 | Name on file | Address on file | | | | | | | |
| 30295323 | Name on file | Address on file | | | | | | | |
| 30274388 | Name on file | Address on file | | | | | | | |
| 30293184 | Name on file | Address on file | | | | | | | |
| 29925955 | KING, JOHN | Address on file | | | | | | | |
| 30223849 | Name on file | Address on file | | | | | | | |
| 30286592 | Name on file | Address on file | | | | | | | |
| 30273549 | Name on file | Address on file | | | | | | | |
| 30260842 | Name on file | Address on file | | | | | | | |
| 30273852 | Name on file | Address on file | | | | | | | |
| 30200735 | KINGART | PO BOX 429 | | | | PURCHASE | NY | 10577-0429 | |
| 30331845 | Name on file | Address on file | | | | | | | |
| 30279029 | Name on file | Address on file | | | | | | | |
| 30293188 | Name on file | Address on file | | | | | | | |
| 30280650 | Name on file | Address on file | | | | | | | |
| 30257812 | Name on file | Address on file | | | | | | | |
| 30259228 | Name on file | Address on file | | | | | | | |
| 30297595 | Name on file | Address on file | | | | | | | |
| 30279816 | Name on file | Address on file | | | | | | | |
| 30223421 | Name on file | Address on file | | | | | | | |
| 30331878 | Name on file | Address on file | | | | | | | |
| 30260665 | Name on file | Address on file | | | | | | | |
| 30222115 | Name on file | Address on file | | | | | | | |
| 30263518 | Name on file | Address on file | | | | | | | |
| 30274563 | Name on file | Address on file | | | | | | | |
| 30261983 | Name on file | Address on file | | | | | | | |
| 29929650 | KIR FEDERAL WAY 035 LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29929656 | KIR TAMPA 003 LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30287877 | Name on file | Address on file | | | | | | | |
| 30276035 | Name on file | Address on file | | | | | | | |
| 30282586 | Kirk Palmer & Associates Inc. | 500 Fifth Avenue | 53rd Floor | | | New York | NY | 10110 | |
| 30276900 | Name on file | Address on file | | | | | | | |
| 30292450 | Name on file | Address on file | | | | | | | |
| 30232477 | Name on file | Address on file | | | | | | | |
| 30260647 | Name on file | Address on file | | | | | | | |
| 30281376 | Name on file | Address on file | | | | | | | |
| 30274098 | Name on file | Address on file | | | | | | | |
| 30331849 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 103 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30202119 | Kissimmee Utility Authority | 1701 W. Carroll Street | | | | Kissimmee | FL | 34741 | |
| 29960065 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | | KISSIMMEE | FL | 34741 | |
| 29960066 | KISSIMMEE WEST FLORIDA LP | C/O CIMINELLI REAL ESTATE SERV. OF | 4100 W. KENNEDY BLVD., #105 | | | TAMPA | FL | 33609 | |
| 30282068 | Name on file | Address on file | | | | | | | |
| 30260354 | Name on file | Address on file | | | | | | | |
| 29929719 | KITE REALTY GROUP LP | KRG BEL AIR SQUARE LLC | 13068 COLLECTION CTR DR. | | | CHICAGO | IL | 60693-0130 | |
| 29929722 | KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 30283579 | Name on file | Address on file | | | | | | | |
| 30287857 | Name on file | Address on file | | | | | | | |
| 29929727 | KLAMATH FALLS HOTEL CIMARRON INC | CIMARRON INN & SUITES | 3060 S. 6TH ST. | | | KLAMATH FALLS | OR | 97603 | |
| 29929728 | KLAMATH JEFFERSON LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 30279752 | Name on file | Address on file | | | | | | | |
| 29929733 | KLARNA INC | 800 N HIGH ST, FL 4 | | | | COLUMBUS | OH | 43215 | |
| 30286085 | Name on file | Address on file | | | | | | | |
| 30286176 | Name on file | Address on file | | | | | | | |
| 30275075 | Name on file | Address on file | | | | | | | |
| 30279792 | Name on file | Address on file | | | | | | | |
| 30231638 | Name on file | Address on file | | | | | | | |
| 30280605 | Name on file | Address on file | | | | | | | |
| 30285277 | Name on file | Address on file | | | | | | | |
| 30297080 | Name on file | Address on file | | | | | | | |
| 30259010 | Name on file | Address on file | | | | | | | |
| 30200850 | KLINE & KAVALI MECHANICAL CONT LLC | 1294 BRIMFIELD  DR | | | | KENT | OH | 44240 | |
| 30184677 | Kline & Kavali Mechanical Contractors LLC | 1294 Brimfield Drive | | | | Kent | OH | 44240 | |
| 30184677 | Kline & Kavali Mechanical Contractors LLC | 1294 Brimfield Drive | | | | Kent | OH | 44240 | |
| 30286309 | Name on file | Address on file | | | | | | | |
| 30280015 | Name on file | Address on file | | | | | | | |
| 30331934 | Name on file | Address on file | | | | | | | |
| 30278069 | Name on file | Address on file | | | | | | | |
| 30278002 | Name on file | Address on file | | | | | | | |
| 30284743 | Klingborg, Karen | Address on file | | | | | | | |
| 30285167 | Name on file | Address on file | | | | | | | |
| 30259931 | Name on file | Address on file | | | | | | | |
| 30283021 | Name on file | Address on file | | | | | | | |
| 30286708 | Name on file | Address on file | | | | | | | |
| 30281445 | Name on file | Address on file | | | | | | | |
| 30261469 | Name on file | Address on file | | | | | | | |
| 30222760 | Name on file | Address on file | | | | | | | |
| 30281844 | Name on file | Address on file | | | | | | | |
| 30181620 | KLX LLC | Lori Denise Utterback | 6801 Ave 304 | | | Visalia | CA | 93291 | |
| 29960075 | KLX LLC | PO BOX 488 | | | | MARSING | ID | 83639-0488 | |
| 30278999 | Name on file | Address on file | | | | | | | |
| 30262973 | Name on file | Address on file | | | | | | | |
| 30279023 | Name on file | Address on file | | | | | | | |
| 30258019 | Name on file | Address on file | | | | | | | |
| 30257603 | Name on file | Address on file | | | | | | | |
| 30295022 | Name on file | Address on file | | | | | | | |
| 30263021 | Name on file | Address on file | | | | | | | |
| 30258482 | Name on file | Address on file | | | | | | | |
| 30263387 | Name on file | Address on file | | | | | | | |
| 30224078 | Name on file | Address on file | | | | | | | |
| 30286158 | Name on file | Address on file | | | | | | | |
| 30285463 | Name on file | Address on file | | | | | | | |
| 30261752 | Name on file | Address on file | | | | | | | |
| 30280621 | Name on file | Address on file | | | | | | | |
| 30281052 | Name on file | Address on file | | | | | | | |
| 30293765 | Name on file | Address on file | | | | | | | |
| 30274872 | Name on file | Address on file | | | | | | | |
| 30262591 | Name on file | Address on file | | | | | | | |
| 30284152 | Name on file | Address on file | | | | | | | |
| 30274667 | Name on file | Address on file | | | | | | | |
| 30282813 | Name on file | Address on file | | | | | | | |
| 30279033 | Name on file | Address on file | | | | | | | |
| 30279043 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258815 | Name on file | Address on file | | | | | | | |
| 30256758 | Name on file | Address on file | | | | | | | |
| 30258243 | Name on file | Address on file | | | | | | | |
| 30278935 | Name on file | Address on file | | | | | | | |
| 30296259 | Name on file | Address on file | | | | | | | |
| 30296690 | Name on file | Address on file | | | | | | | |
| 30280523 | Name on file | Address on file | | | | | | | |
| 30224084 | Name on file | Address on file | | | | | | | |
| 30293628 | Name on file | Address on file | | | | | | | |
| 30257216 | Name on file | Address on file | | | | | | | |
| 30295105 | Name on file | Address on file | | | | | | | |
| 30331207 | Name on file | Address on file | | | | | | | |
| 30261793 | Name on file | Address on file | | | | | | | |
| 30282610 | Name on file | Address on file | | | | | | | |
| 30273745 | Name on file | Address on file | | | | | | | |
| 30232080 | Name on file | Address on file | | | | | | | |
| 30260783 | Name on file | Address on file | | | | | | | |
| 30259161 | Name on file | Address on file | | | | | | | |
| 30262007 | Name on file | Address on file | | | | | | | |
| 30260449 | Name on file | Address on file | | | | | | | |
| 30256864 | Name on file | Address on file | | | | | | | |
| 30260889 | Name on file | Address on file | | | | | | | |
| 30331105 | Name on file | Address on file | | | | | | | |
| 30292041 | Name on file | Address on file | | | | | | | |
| 30222287 | Name on file | Address on file | | | | | | | |
| 30222287 | Name on file | Address on file | | | | | | | |
| 29929767 | KONICA MINOLTA BUSINESS SOLUTIONS | 101 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 30229196 | Konica Minolta Business Solutions USA Inc. | 101 Williams Drive | | | | Ramsey | NJ | 07446 | |
| 30222958 | Name on file | Address on file | | | | | | | |
| 30285157 | Name on file | Address on file | | | | | | | |
| 30263090 | Name on file | Address on file | | | | | | | |
| 30289167 | Name on file | Address on file | | | | | | | |
| 30285295 | Name on file | Address on file | | | | | | | |
| 30257770 | Name on file | Address on file | | | | | | | |
| 30259117 | Name on file | Address on file | | | | | | | |
| 30259579 | Korber Supply Chain U.S., Inc. | Dept Ch 17044 | | | | Palatine | IL | 60055 | |
| 30260001 | Korber Supply Chain U.S., Inc. | Dept CH 17044 | | | | Palatine | IL | 60055 | |
| 29929778 | KORBER SUPPLY CHAIN US INC | HIGH JUMP SOFTWARE INC | DEPT CH 17044 | | | PALATINE | IL | 60055-7091 | |
| 30277465 | Name on file | Address on file | | | | | | | |
| 30297301 | Name on file | Address on file | | | | | | | |
| 30263033 | Name on file | Address on file | | | | | | | |
| 30233387 | Name on file | Address on file | | | | | | | |
| 30278691 | Name on file | Address on file | | | | | | | |
| 30258911 | Name on file | Address on file | | | | | | | |
| 30276509 | Name on file | Address on file | | | | | | | |
| 30285365 | Name on file | Address on file | | | | | | | |
| 30282329 | Name on file | Address on file | | | | | | | |
| 30293537 | Name on file | Address on file | | | | | | | |
| 30331720 | Name on file | Address on file | | | | | | | |
| 30285942 | Name on file | Address on file | | | | | | | |
| 30285724 | Name on file | Address on file | | | | | | | |
| 30284795 | Name on file | Address on file | | | | | | | |
| 30273779 | Name on file | Address on file | | | | | | | |
| 30285555 | Name on file | Address on file | | | | | | | |
| 30277576 | Name on file | Address on file | | | | | | | |
| 30275125 | Name on file | Address on file | | | | | | | |
| 30258388 | Name on file | Address on file | | | | | | | |
| 30274834 | Name on file | Address on file | | | | | | | |
| 30281129 | Name on file | Address on file | | | | | | | |
| 30262468 | Name on file | Address on file | | | | | | | |
| 30331835 | Name on file | Address on file | | | | | | | |
| 30232627 | Name on file | Address on file | | | | | | | |
| 30295052 | Name on file | Address on file | | | | | | | |
| 30282638 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30276945 | Name on file | Address on file | | | | | | | |
| 30229304 | Name on file | Address on file | | | | | | | |
| 30287128 | Name on file | Address on file | | | | | | | |
| 30285465 | Name on file | Address on file | | | | | | | |
| 30285333 | Name on file | Address on file | | | | | | | |
| 30277790 | Name on file | Address on file | | | | | | | |
| 30261848 | Name on file | Address on file | | | | | | | |
| 30256622 | Name on file | Address on file | | | | | | | |
| 30278937 | Name on file | Address on file | | | | | | | |
| 29929817 | KRAUS-ANDERSON INC | PROPERTY ID 01-0450 | PO BOX 860582 | | | MINNEAPOLIS | MN | 55486 | |
| 30287490 | Name on file | Address on file | | | | | | | |
| 30263007 | Name on file | Address on file | | | | | | | |
| 30287798 | Name on file | Address on file | | | | | | | |
| 30256858 | Name on file | Address on file | | | | | | | |
| 30296614 | Name on file | Address on file | | | | | | | |
| 30276439 | Name on file | Address on file | | | | | | | |
| 30260671 | Name on file | Address on file | | | | | | | |
| 30279561 | Name on file | Address on file | | | | | | | |
| 30273586 | Name on file | Address on file | | | | | | | |
| 30251342 | Name on file | Address on file | | | | | | | |
| 29929824 | KRG CREC KS PEMBROKE PINES LLC | COOL SPRINGS MARKET 001988 | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | |
| 30256788 | Name on file | Address on file | | | | | | | |
| 30225057 | Name on file | Address on file | | | | | | | |
| 30296832 | Name on file | Address on file | | | | | | | |
| 30283095 | Name on file | Address on file | | | | | | | |
| 29930028 | KRISTINE WITTMAN | Address on file | | | | | | | |
| 30287316 | Name on file | Address on file | | | | | | | |
| 30286208 | Name on file | Address on file | | | | | | | |
| 30274211 | Name on file | Address on file | | | | | | | |
| 30257973 | Name on file | Address on file | | | | | | | |
| 30258021 | Name on file | Address on file | | | | | | | |
| 30285812 | Name on file | Address on file | | | | | | | |
| 30261636 | Name on file | Address on file | | | | | | | |
| 30277932 | Name on file | Address on file | | | | | | | |
| 30256688 | Name on file | Address on file | | | | | | | |
| 30224128 | Name on file | Address on file | | | | | | | |
| 29960121 | KRYSTAL A. SCHRINER | Address on file | | | | | | | |
| 30217898 | Name on file | Address on file | | | | | | | |
| 29930090 | KUB-KNOXVILLE UTILITIES BOARD | 4428 WESTERN AVE | | | | KNOXVILLE | TN | 37921 | |
| 30224193 | Name on file | Address on file | | | | | | | |
| 30295088 | Name on file | Address on file | | | | | | | |
| 30274986 | Name on file | Address on file | | | | | | | |
| 30296494 | Name on file | Address on file | | | | | | | |
| 30285251 | Name on file | Address on file | | | | | | | |
| 30258507 | Name on file | Address on file | | | | | | | |
| 30262755 | Name on file | Address on file | | | | | | | |
| 30286857 | Name on file | Address on file | | | | | | | |
| 30282729 | Name on file | Address on file | | | | | | | |
| 30331928 | Name on file | Address on file | | | | | | | |
| 29930092 | KU-KENTUCKY UTILITIES COMPANY | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 30262095 | Name on file | Address on file | | | | | | | |
| 30262899 | Name on file | Address on file | | | | | | | |
| 30288267 | Name on file | Address on file | | | | | | | |
| 30258953 | Name on file | Address on file | | | | | | | |
| 30256485 | Kump, Ruth | Address on file | | | | | | | |
| 30286081 | Name on file | Address on file | | | | | | | |
| 30296388 | Name on file | Address on file | | | | | | | |
| 30258307 | Name on file | Address on file | | | | | | | |
| 30276922 | Name on file | Address on file | | | | | | | |
| 29960137 | KUNSHAN JUN YUAN ARTS & CRAFTS CO LTD | NO 551 JUJIN RD | ZHANGPU TOW | | | KUNSHAN | | 215300 | CHINA |
| 30161927 | Kunshan Jun Yuan Arts & Crafts Co., Ltd. | c/o Jun Yuan USA | Attn: Marty Mason | 2508 Western Ave Ste B | | Connersville | IN | 47331 | |
| 30280215 | Name on file | Address on file | | | | | | | |
| 30287330 | Name on file | Address on file | | | | | | | |
| 30260555 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 106 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30274641 | Name on file | Address on file | | | | | | | |
| 30280517 | Name on file | Address on file | | | | | | | |
| 30228843 | Name on file | Address on file | | | | | | | |
| 29960143 | KURT PENA | Address on file | | | | | | | |
| 30263629 | Name on file | Address on file | | | | | | | |
| 30222805 | Name on file | Address on file | | | | | | | |
| 30331774 | Name on file | Address on file | | | | | | | |
| 30262394 | Name on file | Address on file | | | | | | | |
| 30285680 | Name on file | Address on file | | | | | | | |
| 30279201 | Name on file | Address on file | | | | | | | |
| 30164255 | Kuzemchak, Stephen | Address on file | | | | | | | |
| 30259262 | Name on file | Address on file | | | | | | | |
| 29975062 | KWALITY EXPORTS | SF 263/3F1 SALEM BYPASS ROAD KATHAPARAI (P.O) | VENGAMEDU | | | KARUR, TAMIL NADU | | 639006 | INDIA |
| 29964888 | KWALITY EXPORTS | SF NO 263/3F1 | SALEM BYPASS ROAD | KATHAPARAI | | KARUR | | 639006 | INDIA |
| 30290341 | Name on file | Address on file | | | | | | | |
| 30284737 | Name on file | Address on file | | | | | | | |
| 30288602 | Name on file | Address on file | | | | | | | |
| 29930148 | KYLE FLEMING | Address on file | | | | | | | |
| 29930164 | KYLE SNELL | Address on file | | | | | | | |
| 30331066 | Name on file | Address on file | | | | | | | |
| 30296091 | Kyndryl, Inc. | c/o General Counsel | One Vanderbilt Avenue | 15th Floor | | New York | NY | 10017 | |
| 30287641 | Name on file | Address on file | | | | | | | |
| 29930250 | L & L PROPERTIES OF STERLING LLC | 218 W. 3RD STREET | | | | STERLING | IL | 61081 | |
| 29930252 | L BRENT DAHLE FAMILY TRUST | Address on file | | | | | | | |
| 29930277 | LA COUNTY WATERWORKS | 900 S. FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 30293734 | Name on file | Address on file | | | | | | | |
| 30284785 | Name on file | Address on file | | | | | | | |
| 29930283 | LA HABRA WESTRIDGE PARTNERS LP | 2222 E. 17TH STREET | | | | SANTA ANA | CA | 92705 | |
| 30289406 | La Habra Westridge Partners, L.P. | Law Offices of Ronald K. Brown, Jr., APC | 901 Dove St. | Suite 120 | | Newport Beach | CA | 92660 | |
| 30273678 | Name on file | Address on file | | | | | | | |
| 30276967 | Name on file | Address on file | | | | | | | |
| 30258083 | Name on file | Address on file | | | | | | | |
| 30261987 | Name on file | Address on file | | | | | | | |
| 30224239 | Name on file | Address on file | | | | | | | |
| 30261723 | Name on file | Address on file | | | | | | | |
| 30333013 | Name on file | Address on file | | | | | | | |
| 30284707 | Name on file | Address on file | | | | | | | |
| 30297651 | Ladner, Karen Lee | Address on file | | | | | | | |
| 30277474 | Name on file | Address on file | | | | | | | |
| 30278594 | Name on file | Address on file | | | | | | | |
| 29954129 | LAFAYETTE PLAZA LLC | C/O EQUITY MANAGEMENT | 215 EAST 58 ST., #3A | | | NEW YORK | NY | 10022 | |
| 29954133 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W. PINKHOOK RD | SUITE B | | | LAFAYETTE | LA | 70508 | |
| 30285571 | Name on file | Address on file | | | | | | | |
| 30285075 | Name on file | Address on file | | | | | | | |
| 30286036 | Name on file | Address on file | | | | | | | |
| 30331896 | Name on file | Address on file | | | | | | | |
| 30274661 | Name on file | Address on file | | | | | | | |
| 30258035 | Name on file | Address on file | | | | | | | |
| 30280668 | Name on file | Address on file | | | | | | | |
| 30286702 | Name on file | Address on file | | | | | | | |
| 30263082 | Name on file | Address on file | | | | | | | |
| 29930349 | LAKE CHARLES PC LP | 900 TOWN & COUNTRY #210 | | | | HOUSTON | TX | 77024 | |
| 30297636 | Lake Charles PC, L.P. | 900 Town & Country Lane | Suite 210 | | | Houston | TX | 77024 | |
| 29960276 | LAKE DELTON UTILITY DEPT. | 50 WISCONSIN DELLS PARKWAY SOUTH | P.O. BOX 87 | | | LAKE DELTON | WI | 53940 | |
| 29930352 | LAKE PARK INVESTORS LLC | 3265 MERIDIAN PKWY, #130 | | | | WESTON | FL | 33331 | |
| 30200862 | LAKE VIEW PLAZA OWNER LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| 29960283 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 E LEMON ST | | | | LAKELAND | FL | 33801 | |
| 30164414 | Lakewood Village Shopping Park, LLC | Ashley Group, LLC | Matthew Hankins, General Counsel | 2851 Lakewood Village Drive | | North Little Rock | AR | 72116 | |
| 30262645 | Name on file | Address on file | | | | | | | |
| 30283819 | Name on file | Address on file | | | | | | | |
| 30277552 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30222829 | Name on file | Address on file | | | | | | | |
| 30258551 | Name on file | Address on file | | | | | | | |
| 30256694 | Name on file | Address on file | | | | | | | |
| 30258332 | Name on file | Address on file | | | | | | | |
| 30260141 | Name on file | Address on file | | | | | | | |
| 30284379 | Name on file | Address on file | | | | | | | |
| 30273872 | Name on file | Address on file | | | | | | | |
| 30287584 | Name on file | Address on file | | | | | | | |
| 30261740 | Name on file | Address on file | | | | | | | |
| 30296543 | Name on file | Address on file | | | | | | | |
| 30261430 | Name on file | Address on file | | | | | | | |
| 30224845 | Name on file | Address on file | | | | | | | |
| 30224672 | Name on file | Address on file | | | | | | | |
| 30284927 | Name on file | Address on file | | | | | | | |
| 30221996 | Name on file | Address on file | | | | | | | |
| 30285974 | Name on file | Address on file | | | | | | | |
| 30277252 | Name on file | Address on file | | | | | | | |
| 30274904 | Name on file | Address on file | | | | | | | |
| 29930403 | LANCASTER DEVELOPMENT COMPANY LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 29930406 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST | #105 | | | LANCASTER | OH | 43130 | |
| 30276787 | Name on file | Address on file | | | | | | | |
| 30223882 | Name on file | Address on file | | | | | | | |
| 30262802 | Name on file | Address on file | | | | | | | |
| 30275085 | Name on file | Address on file | | | | | | | |
| 30217903 | Name on file | Address on file | | | | | | | |
| 30217903 | Name on file | Address on file | | | | | | | |
| 30259993 | Name on file | Address on file | | | | | | | |
| 30331064 | Name on file | Address on file | | | | | | | |
| 30274461 | Name on file | Address on file | | | | | | | |
| 30275368 | Name on file | Address on file | | | | | | | |
| 30292154 | Name on file | Address on file | | | | | | | |
| 30285928 | Name on file | Address on file | | | | | | | |
| 30274669 | Name on file | Address on file | | | | | | | |
| 30287351 | Name on file | Address on file | | | | | | | |
| 30286200 | Name on file | Address on file | | | | | | | |
| 30274187 | Name on file | Address on file | | | | | | | |
| 30259139 | Name on file | Address on file | | | | | | | |
| 30274605 | Name on file | Address on file | | | | | | | |
| 30293241 | Name on file | Address on file | | | | | | | |
| 30285595 | Name on file | Address on file | | | | | | | |
| 30274637 | Name on file | Address on file | | | | | | | |
| 30263528 | Name on file | Address on file | | | | | | | |
| 30257245 | Name on file | Address on file | | | | | | | |
| 30275233 | Name on file | Address on file | | | | | | | |
| 29930443 | LANSING BOARD OF WATER & LIGHT | 1110 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1635 | |
| 30218609 | LANSING BOARD OF WATER AND LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| 29930446 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FL | | | | LANSING | MI | 48912 | |
| 29930447 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FLOOR | | | | LANSING | MI | 48912 | |
| 30286065 | Name on file | Address on file | | | | | | | |
| 30295422 | Name on file | Address on file | | | | | | | |
| 30259505 | Name on file | Address on file | | | | | | | |
| 30263060 | Name on file | Address on file | | | | | | | |
| 30262885 | Name on file | Address on file | | | | | | | |
| 30257727 | Name on file | Address on file | | | | | | | |
| 30261598 | Name on file | Address on file | | | | | | | |
| 30330946 | Name on file | Address on file | | | | | | | |
| 30227297 | Name on file | Address on file | | | | | | | |
| 30258696 | Name on file | Address on file | | | | | | | |
| 30259047 | Name on file | Address on file | | | | | | | |
| 30261852 | Name on file | Address on file | | | | | | | |
| 30297543 | Name on file | Address on file | | | | | | | |
| 30274179 | Name on file | Address on file | | | | | | | |
| 30229264 | LaRose Industries LLC | Attn: Joseph W Rio | 1578 Sussex Turnpike | | | Randolph | NJ | 07869 | |
| 29930486 | LAROSE INDUSTRIES LLC DBA | CRA-Z-ART | 1578 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 07869 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 108 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30289206 | Name on file | Address on file | | | | | | | |
| 30287231 | Name on file | Address on file | | | | | | | |
| 30273884 | Name on file | Address on file | | | | | | | |
| 30293085 | Name on file | Address on file | | | | | | | |
| 30274825 | Name on file | Address on file | | | | | | | |
| 30255907 | Name on file | Address on file | | | | | | | |
| 30278448 | Name on file | Address on file | | | | | | | |
| 30222379 | Name on file | Address on file | | | | | | | |
| 30274459 | Name on file | Address on file | | | | | | | |
| 29960305 | LATHAM & WATKINS LLP | PO BOX 7247-8181 | | | | PHILADELPHIA | PA | 19170 | |
| 30256570 | Name on file | Address on file | | | | | | | |
| 30287124 | Name on file | Address on file | | | | | | | |
| 30277310 | Name on file | Address on file | | | | | | | |
| 30277396 | Name on file | Address on file | | | | | | | |
| 30276643 | Name on file | Address on file | | | | | | | |
| 30259173 | Name on file | Address on file | | | | | | | |
| 30200666 | LAURA CARON | C/O BARTLETT & GRIPPE, LLC | ATTN: FRANK P. BARLETT, JR. | 143 MAIN STREET | | CHESHIRE | CT | 06410 | |
| 29930661 | LAUREEN KAPRELIAN | Address on file | | | | | | | |
| 30200828 | LAUREN HOOPER | Address on file | | | | | | | |
| 30200667 | LAUREN OLSON | C/O AVREK LAW FIRM | ATTN: ANTHONY J. PEREZ | 2350 SE BRISTOL STREET | | NEWPORT BEACH | CA | 92660 | |
| 30261902 | Name on file | Address on file | | | | | | | |
| 30263891 | Name on file | Address on file | | | | | | | |
| 30200817 | LAVALE PLAZA LLC | 11155 RED RUN BLVD,   STE. #320 | | | | OWINGS MILLS | MD | 21117 | |
| 30331944 | Name on file | Address on file | | | | | | | |
| 30277692 | Name on file | Address on file | | | | | | | |
| 30278904 | Name on file | Address on file | | | | | | | |
| 30287868 | Name on file | Address on file | | | | | | | |
| 30256862 | Name on file | Address on file | | | | | | | |
| 30262693 | Name on file | Address on file | | | | | | | |
| 30331485 | Name on file | Address on file | | | | | | | |
| 30296350 | Name on file | Address on file | | | | | | | |
| 30294644 | Name on file | Address on file | | | | | | | |
| 30263619 | Name on file | Address on file | | | | | | | |
| 30258089 | Name on file | Address on file | | | | | | | |
| 30225198 | Name on file | Address on file | | | | | | | |
| 30225183 | Name on file | Address on file | | | | | | | |
| 30278032 | Name on file | Address on file | | | | | | | |
| 30279559 | Name on file | Address on file | | | | | | | |
| 30273231 | Name on file | Address on file | | | | | | | |
| 30260946 | Name on file | Address on file | | | | | | | |
| 30262983 | Name on file | Address on file | | | | | | | |
| 30274535 | Name on file | Address on file | | | | | | | |
| 30263144 | Name on file | Address on file | | | | | | | |
| 30290223 | Name on file | Address on file | | | | | | | |
| 30274352 | Name on file | Address on file | | | | | | | |
| 30274344 | Name on file | Address on file | | | | | | | |
| 30277093 | Name on file | Address on file | | | | | | | |
| 30257068 | Name on file | Address on file | | | | | | | |
| 30296898 | Name on file | Address on file | | | | | | | |
| 30287817 | Name on file | Address on file | | | | | | | |
| 30281741 | Name on file | Address on file | | | | | | | |
| 30257589 | Name on file | Address on file | | | | | | | |
| 29930846 | LBD PROPERTIES LLC | PO BOX 91 | | | | MERIDIAN | MS | 39302 | |
| 29930846 | LBD PROPERTIES LLC | PO BOX 91 | | | | MERIDIAN | MS | 39302 | |
| 29930852 | LCR WALPOLE LLC | C/O THE WILDER COMPANIES LTD | 800 BOYLSTON ST., STE 1300 | | | BOSTON | MA | 02199 | |
| 30331692 | LCR Walpole, LLC | c/o Jason B. Curtin | 600 Atlantic Ave, Floor 19 | | | Boston | MA | 02210 | |
| 30277097 | Name on file | Address on file | | | | | | | |
| 30253700 | Name on file | Address on file | | | | | | | |
| 30222145 | Name on file | Address on file | | | | | | | |
| 30259626 | Name on file | Address on file | | | | | | | |
| 30285668 | Name on file | Address on file | | | | | | | |
| 30297430 | Name on file | Address on file | | | | | | | |
| 30286004 | Name on file | Address on file | | | | | | | |
| 30286214 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262838 | Name on file | Address on file | | | | | | | |
| 29930909 | LEBANON PAD, LP | C/O LAVIPOUR & COMPANY | 6 EAST 45TH STREET, SUITE 801 | | | NEW YORK | NY | 10017 | |
| 30262282 | Name on file | Address on file | | | | | | | |
| 30257316 | Name on file | Address on file | | | | | | | |
| 30273628 | Name on file | Address on file | | | | | | | |
| 30257597 | Name on file | Address on file | | | | | | | |
| 30289182 | Name on file | Address on file | | | | | | | |
| 30258853 | Name on file | Address on file | | | | | | | |
| 30285810 | Name on file | Address on file | | | | | | | |
| 30285842 | Name on file | Address on file | | | | | | | |
| 30284869 | Name on file | Address on file | | | | | | | |
| 29960505 | LEDO INTERNATIONAL CORP LTD | PO BOX 016727 | | | | MIAMI | FL | 33101 | |
| 29930915 | LEE COUNTY UTILITIES, FL | 7391 COLLEGE PARKWAY | | | | FORTH MYERS | FL | 33907 | |
| 29930917 | LEE ENTERPRISES INC | ALABAMA COMMUNITY NEWSPAPERS | PO BOX 4690 | | | CAROL STREAM | IL | 60197-4690 | |
| 30257239 | Name on file | Address on file | | | | | | | |
| 30276167 | Name on file | Address on file | | | | | | | |
| 30276382 | Name on file | Address on file | | | | | | | |
| 30289003 | Name on file | Address on file | | | | | | | |
| 30258859 | Name on file | Address on file | | | | | | | |
| 30256946 | Name on file | Address on file | | | | | | | |
| 30263320 | Name on file | Address on file | | | | | | | |
| 30256948 | Name on file | Address on file | | | | | | | |
| 30259590 | Name on file | Address on file | | | | | | | |
| 30286162 | Name on file | Address on file | | | | | | | |
| 30258605 | Name on file | Address on file | | | | | | | |
| 30259544 | Name on file | Address on file | | | | | | | |
| 30256575 | Name on file | Address on file | | | | | | | |
| 30218619 | Name on file | Address on file | | | | | | | |
| 30260673 | Name on file | Address on file | | | | | | | |
| 30278588 | Name on file | Address on file | | | | | | | |
| 30285355 | Name on file | Address on file | | | | | | | |
| 30331561 | Name on file | Address on file | | | | | | | |
| 30261502 | Name on file | Address on file | | | | | | | |
| 30284905 | Name on file | Address on file | | | | | | | |
| 30259143 | Name on file | Address on file | | | | | | | |
| 30280925 | Name on file | Address on file | | | | | | | |
| 30277326 | Name on file | Address on file | | | | | | | |
| 30277833 | Legacy CB, LLC | Randall F. Scherck | 10 South Broadway | Suite 2000 | | St. Louis | MO | 63102 | |
| 30288111 | Legacy CB, LLC | UB Greensfelder LLP | Randall F. Scherck | 10 South Broadway | Suite 2000 | St. Louis | MO | 63102 | |
| 29952600 | LEGACY LICENSING PARTNERS, LP | 1621 EAST 27TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 30291088 | Name on file | Address on file | | | | | | | |
| 30213407 | Legend Hills Properties, LLC - Wayne Belleau | Attn: Ryan Belleau, CFO | 1410 S. University Park Blvd | Suite 110 | | Clearfield | UT | 84015 | |
| 30260938 | Name on file | Address on file | | | | | | | |
| 30296117 | Name on file | Address on file | | | | | | | |
| 30263413 | Name on file | Address on file | | | | | | | |
| 29930954 | LEGIT KITS LLC | 7701 N BROADWAY EXT, STE A-1 | | | | OKLAHOMA CITY | OK | 73116 | |
| 30168011 | Legit Kits, LLC | 7701 Broadway Ext, Ste A1 | | | | Oklahoma City | OK | 73116 | |
| 30222610 | Name on file | Address on file | | | | | | | |
| 30222381 | Name on file | Address on file | | | | | | | |
| 30222381 | Name on file | Address on file | | | | | | | |
| 30260396 | Name on file | Address on file | | | | | | | |
| 30261765 | Name on file | Address on file | | | | | | | |
| 30292553 | Name on file | Address on file | | | | | | | |
| 30280180 | Name on file | Address on file | | | | | | | |
| 30251340 | Name on file | Address on file | | | | | | | |
| 30251344 | Name on file | Address on file | | | | | | | |
| 30276063 | Name on file | Address on file | | | | | | | |
| 30280904 | Name on file | Address on file | | | | | | | |
| 30273566 | Name on file | Address on file | | | | | | | |
| 30257993 | Name on file | Address on file | | | | | | | |
| 30291575 | Name on file | Address on file | | | | | | | |
| 30284620 | Leistico, Elaine | Address on file | | | | | | | |
| 30284634 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931005 | LEISURE ARTS INC | 104 CHAMPS BLVD, STE 100 | | | | MAUMELLE | AR | 72113 | |
| 30224345 | Name on file | Address on file | | | | | | | |
| 30296604 | Name on file | Address on file | | | | | | | |
| 30224887 | Name on file | Address on file | | | | | | | |
| 29931007 | LEJ PROPERTIES LLC | CO LEVY MOSSE & CO | 11400 W OLYMPIC BLVD #330 | | | LOS ANGELES | CA | 90064 | |
| 30217480 | Name on file | Address on file | | | | | | | |
| 30275077 | Name on file | Address on file | | | | | | | |
| 30280060 | Name on file | Address on file | | | | | | | |
| 30275743 | Name on file | Address on file | | | | | | | |
| 30273545 | Name on file | Address on file | | | | | | | |
| 30289125 | Name on file | Address on file | | | | | | | |
| 30286016 | Name on file | Address on file | | | | | | | |
| 29931023 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | | LEMOYNE | PA | 17043 | |
| 30261023 | Name on file | Address on file | | | | | | | |
| 30274328 | Name on file | Address on file | | | | | | | |
| 30258829 | Name on file | Address on file | | | | | | | |
| 30292617 | Name on file | Address on file | | | | | | | |
| 30261381 | Name on file | Address on file | | | | | | | |
| 30284424 | Name on file | Address on file | | | | | | | |
| 30221894 | Name on file | Address on file | | | | | | | |
| 29931051 | LEO MA MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 30282023 | Leo MA Mall, LLC | c/o Hull Property Group, LLC - Attn: A.Dolce | 1190 Interstate Pkwy | | | Augusta | GA | 30909 | |
| 30279659 | Name on file | Address on file | | | | | | | |
| 30296598 | Name on file | Address on file | | | | | | | |
| 30281286 | Name on file | Address on file | | | | | | | |
| 30222318 | Name on file | Address on file | | | | | | | |
| 30277095 | Name on file | Address on file | | | | | | | |
| 30284618 | Name on file | Address on file | | | | | | | |
| 30262573 | Name on file | Address on file | | | | | | | |
| 30291724 | Name on file | Address on file | | | | | | | |
| 30279071 | Name on file | Address on file | | | | | | | |
| 30284214 | Name on file | Address on file | | | | | | | |
| 30261519 | Name on file | Address on file | | | | | | | |
| 30296342 | Name on file | Address on file | | | | | | | |
| 30279713 | Name on file | Address on file | | | | | | | |
| 30222621 | Name on file | Address on file | | | | | | | |
| 30274231 | Name on file | Address on file | | | | | | | |
| 29931143 | LETICIA MELENDEZ | Address on file | | | | | | | |
| 30255923 | Name on file | Address on file | | | | | | | |
| 30223413 | Name on file | Address on file | | | | | | | |
| 30275053 | Name on file | Address on file | | | | | | | |
| 30273682 | Name on file | Address on file | | | | | | | |
| 30257927 | Name on file | Address on file | | | | | | | |
| 30257050 | Name on file | Address on file | | | | | | | |
| 30273793 | Name on file | Address on file | | | | | | | |
| 30285992 | Name on file | Address on file | | | | | | | |
| 30275794 | Name on file | Address on file | | | | | | | |
| 30262448 | Name on file | Address on file | | | | | | | |
| 30280646 | Name on file | Address on file | | | | | | | |
| 30227038 | Name on file | Address on file | | | | | | | |
| 30276878 | Name on file | Address on file | | | | | | | |
| 30257257 | Name on file | Address on file | | | | | | | |
| 30286756 | Name on file | Address on file | | | | | | | |
| 30279005 | Name on file | Address on file | | | | | | | |
| 30218685 | Name on file | Address on file | | | | | | | |
| 30253744 | Name on file | Address on file | | | | | | | |
| 30253786 | Name on file | Address on file | | | | | | | |
| 30253752 | Name on file | Address on file | | | | | | | |
| 30292024 | Name on file | Address on file | | | | | | | |
| 30261286 | Name on file | Address on file | | | | | | | |
| 30274774 | Name on file | Address on file | | | | | | | |
| 30285619 | Name on file | Address on file | | | | | | | |
| 30262196 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30330934 | Name on file | Address on file | | | | | | | |
| 29931186 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 30223857 | Name on file | Address on file | | | | | | | |
| 30293125 | Name on file | Address on file | | | | | | | |
| 30280009 | Name on file | Address on file | | | | | | | |
| 29931205 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 30184385 | Li & Fung (Trading) Limited | Attn: Laurence Peter Rudge, General Counsel | 7/F HK Spinners Industrial Building Phase I & II | 800 Cheung Sha Wan Road | Kowloon | Hong Kong | | | Hong Kong |
| 30200711 | LI AND FUNG (TRADING) LIMITED | 888 CHEUNG SHA WAN ROAD | | | | KOWLOON | | | HONG KONG |
| 30222618 | Name on file | Address on file | | | | | | | |
| 30274571 | Name on file | Address on file | | | | | | | |
| 30251362 | Name on file | Address on file | | | | | | | |
| 30290504 | Name on file | Address on file | | | | | | | |
| 30286237 | Name on file | Address on file | | | | | | | |
| 30259230 | Name on file | Address on file | | | | | | | |
| 29931234 | LIBBEY GLASS INC | 300 MADISON AVE | 300 MADISON AVENUE | | | TOLEDO | OH | 43604 | |
| 29974304 | Libbey Glass LLC | 300 Madison Avenue | | | | Toledo | OH | 43604 | |
| 30281667 | Name on file | Address on file | | | | | | | |
| 30200840 | LIBERTY MUTUAL | PO BOX  1449 | | | | NEW YORK | NY | 10116-1449 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 112 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931243 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931249 | LIBERTY UTILITIES - NH | 116 NORTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| 29931250 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | | COLUMBUS | GA | 31901 | |
| 29931252 | LIBERTY UTILITY MISSOURI/75660 | 354 DAVIS RD | | | | OAKVILLE | ON | L6J 2X1 | CANADA |
| 30274223 | Name on file | Address on file | | | | | | | |
| 30221994 | Name on file | Address on file | | | | | | | |
| 30200628 | LIDIA BANDA | C/O MARSHALL P. WHALLEY & ASSOCIATES P.C. | ATTN: KARA BRODOWSKI | 51 WEST 112TH AVENUE | | CROWN POINT | IN | 46307 | |
| 30295206 | Name on file | Address on file | | | | | | | |
| 29931269 | LIESL AND CO INC | 244 FIFTH AVE, STE 2192 | | | | NEW YORK | NY | 10001 | |
| 30285635 | Liesl and Co., Inc. | 244 Fifth Ave. | Suite 2192 | | | New York | NY | 10001 | |
| 30285633 | Liesl and Co., Inc. | 244 Fifth Ave. | Suite 2192 | | | New York | NY | 10001 | |
| 29931270 | LIFE OF THE PARTY LLC | PO BOX 24377 | | | | BROOKLYN | NY | 11245-4254 | |
| 30287427 | Name on file | Address on file | | | | | | | |
| 30217668 | Lighthouse for the Blind St Louis | 10440 Trenton Ave | | | | St Louis | MO | 63132 | |
| 29931276 | LIGHTHOUSE TRANSPORTATION SERVICES | PO BOX 631416 | | | | CINCINNATI | OH | 45263-1416 | |
| 30166929 | Lighthouse Transportation Services LLC | 722 Scott Street | | | | Covington | KY | 41011 | |
| 30252473 | Name on file | Address on file | | | | | | | |
| 30276243 | Name on file | Address on file | | | | | | | |
| 30200567 | LILLA J ROGERS | Address on file | | | | | | | |
| 30273954 | Name on file | Address on file | | | | | | | |
| 29931364 | LILLIAN MCPHERSON | Address on file | | | | | | | |
| 30279107 | Name on file | Address on file | | | | | | | |
| 30200626 | LILY SMITH | Address on file | | | | | | | |
| 30262109 | Name on file | Address on file | | | | | | | |
| 30257802 | Name on file | Address on file | | | | | | | |
| 30286803 | Limor Media | 14 Willett Avenue | Suite 203 | | | Port Chester | NY | 10573 | |
| 30262488 | Name on file | Address on file | | | | | | | |
| 30286002 | Name on file | Address on file | | | | | | | |
| 30285267 | Name on file | Address on file | | | | | | | |
| 30262244 | LINCOLN COUNTY TAX COLLECTOR | 225 WEST OLIVE STREET | ROOM 205 | | | NEWPORT | OR | 97365 | |
| 29931466 | LINCOLN HEIGHTS CENTER LLC | 12906 N. ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 30292901 | Lincoln Heights Center, LLC | 12906 N Addison St | | | | Spokane | WA | 99218 | |
| 29931476 | LINDA BARRETT PROPERTIES LLC | C/O GREEN EARTH REALTY | 6220 CAMPBELL RD., STE. 104 | | | DALLAS | TX | 75248 | |
| 30286613 | Linda Barrett Properties, LLC | Attn: Michael DuBois | 6220 Campbell Road | Ste. 104 | | Dallas | TX | 75248 | |
| 29931509 | LINDA DIMAGGIO | Address on file | | | | | | | |
| 30251277 | Name on file | Address on file | | | | | | | |
| 30331578 | Lindale Mall Realty Holding LLC | c/o Kohan Retail Investment Group | Attn: Joseph M. Saponaro | 1010 Northern Boulevard | Suite 234 | Great Neck | NY | 11021 | |
| 29931648 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., #212 | | | | GREAT NECK | NY | 11021 | |
| 30287465 | Name on file | Address on file | | | | | | | |
| 30275083 | Name on file | Address on file | | | | | | | |
| 30282513 | Name on file | Address on file | | | | | | | |
| 30274599 | Name on file | Address on file | | | | | | | |
| 29931668 | LINDSAY MANAOIS | Address on file | | | | | | | |
| 30261157 | Name on file | Address on file | | | | | | | |
| 30259435 | Name on file | Address on file | | | | | | | |
| 30275095 | Name on file | Address on file | | | | | | | |
| 30331378 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30292469 | Name on file | Address on file | | | | | | | |
| 30260996 | Name on file | Address on file | | | | | | | |
| 30181459 | Link Logistics Group LLC | PO Box 896716 | | | | Charlotte | NC | 28289 | |
| 30275337 | Name on file | Address on file | | | | | | | |
| 30331205 | Name on file | Address on file | | | | | | | |
| 29931741 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29931742 | LINKNOR TRADE LIMITED | 10 ANSON ROAD INTERNATIONAL PLAZA# 13-15 | | | | SINGAPORE | | 79903 | SINGAPORE |
| 30163973 | Linknor Trade Pte. Ltd. | Xiaoying Zou | B101, 568 West Jinshajiang Road | Jiading | | Shanghai | | 201803 | China |
| 30164633 | Linknor Trade Pte. Ltd. | Xiaoying Zou | B101, 568 West Jinshajiang Road | | | Shanghai | | 201803 | China |
| 30222740 | Name on file | Address on file | | | | | | | |
| 30222740 | Name on file | Address on file | | | | | | | |
| 30273773 | Name on file | Address on file | | | | | | | |
| 30280262 | Name on file | Address on file | | | | | | | |
| 30279677 | Name on file | Address on file | | | | | | | |
| 29931755 | LION BRAND YARN CO | 125 CHUBB AVE | | | | LYNDHURST | NJ | 07071 | |
| 30257832 | Name on file | Address on file | | | | | | | |
| 30291467 | Name on file | Address on file | | | | | | | |
| 30279101 | Name on file | Address on file | | | | | | | |
| 30283113 | Name on file | Address on file | | | | | | | |
| 30276843 | Name on file | Address on file | | | | | | | |
| 29931803 | LISA CRISSEY | Address on file | | | | | | | |
| 29931873 | LISA PEPE-DOUGLAS | Address on file | | | | | | | |
| 29931912 | LISA WILLIAMSSELF | Address on file | | | | | | | |
| 30285794 | Name on file | Address on file | | | | | | | |
| 29960690 | LISTRAK INC | 100 WEST MILLPORT RD. | | | | LITITZ | PA | 17543 | |
| 30192808 | Listrak Inc. | c/o Director of Legal Services | 100 W Millport Road | | | Lititz | PA | 17543 | |
| 30225311 | Name on file | Address on file | | | | | | | |
| 30257020 | Name on file | Address on file | | | | | | | |
| 30285176 | Name on file | Address on file | | | | | | | |
| 30285249 | Name on file | Address on file | | | | | | | |
| 30200855 | LITTLE LIZARD KING | Address on file | | | | | | | |
| 30224109 | Name on file | Address on file | | | | | | | |
| 30222807 | Name on file | Address on file | | | | | | | |
| 30257123 | Name on file | Address on file | | | | | | | |
| 30280500 | Name on file | Address on file | | | | | | | |
| 30280515 | Name on file | Address on file | | | | | | | |
| 30259073 | Name on file | Address on file | | | | | | | |
| 30281439 | Name on file | Address on file | | | | | | | |
| 30260497 | Name on file | Address on file | | | | | | | |
| 30277159 | Name on file | Address on file | | | | | | | |
| 30184161 | LITTLER MENDELSON PC | 501 W. BROADWAY | SUITE 900 | | | SAN DIEGO | CA | 92101-3577 | |
| 29960698 | LITTLER MENDELSON PC | PO BOX 207137 | | | | DALLAS | TX | 75320-7137 | |
| 30082591 | Name on file | Address on file | | | | | | | |
| 30290129 | Name on file | Address on file | | | | | | | |
| 30295194 | Name on file | Address on file | | | | | | | |
| 30286228 | Name on file | Address on file | | | | | | | |
| 30222976 | Name on file | Address on file | | | | | | | |
| 30257875 | Name on file | Address on file | | | | | | | |
| 30218145 | Name on file | Address on file | | | | | | | |
| 30280952 | Name on file | Address on file | | | | | | | |
| 30273650 | Name on file | Address on file | | | | | | | |
| 29931972 | LI CBG ACQUISITION CO | CBG MIDWEST, DBA BASS SECURITY SERV | 3064 SALEM INDUSTRIAL DRIVE | | | WINSTON-SALEM | NC | 27127 | |
| 30332971 | Name on file | Address on file | | | | | | | |
| 30331912 | Name on file | Address on file | | | | | | | |
| 30275004 | Name on file | Address on file | | | | | | | |
| 30257579 | Name on file | Address on file | | | | | | | |
| 30285011 | Name on file | Address on file | | | | | | | |
| 30293229 | Name on file | Address on file | | | | | | | |
| 29931981 | LLUVIA ARZATE | Address on file | | | | | | | |
| 29931982 | LLUVIA E. ARZATE | Address on file | | | | | | | |
| 29931986 | LMC COMPANY | 13 CORPORATE PLAZA, SUITE 214 | | | | NEWPORT BEACH | CA | 92660 | |
| 30260243 | LNN ENTERPRISES, INC. | 9 W CHERRY AVENUE | SUITE A | | | FLAGSTAFF | AZ | 86001 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30295736 | Name on file | Address on file | | | | | | | |
| 29974352 | LOBDOTCOM INC | 2261 Market Street | Suite 5668 | | | San Francisco | CA | 94114 | |
| 30200575 | LOBDOTCOM INC | LOB.COM INC | PO  BOX 121900 | | | DALLAS | TX | 75312-1900 | |
| 30222588 | Name on file | Address on file | | | | | | | |
| 30200713 | LOCAL 48U-32 | 20939 LORAIN ROAD | | | | FAIRVIEW PARK | OH | 44126 | |
| 30261610 | Name on file | Address on file | | | | | | | |
| 30286107 | Name on file | Address on file | | | | | | | |
| 30226430 | Name on file | Address on file | | | | | | | |
| 30278863 | Name on file | Address on file | | | | | | | |
| 30259555 | Name on file | Address on file | | | | | | | |
| 30284239 | Name on file | Address on file | | | | | | | |
| 30331320 | Name on file | Address on file | | | | | | | |
| 30257072 | Name on file | Address on file | | | | | | | |
| 30287789 | Name on file | Address on file | | | | | | | |
| 30258601 | Name on file | Address on file | | | | | | | |
| 30263397 | Name on file | Address on file | | | | | | | |
| 30295576 | Name on file | Address on file | | | | | | | |
| 30276604 | Name on file | Address on file | | | | | | | |
| 30283038 | Name on file | Address on file | | | | | | | |
| 30258115 | Name on file | Address on file | | | | | | | |
| 30283086 | Name on file | Address on file | | | | | | | |
| 30223771 | Name on file | Address on file | | | | | | | |
| 30281138 | Name on file | Address on file | | | | | | | |
| 30276913 | Name on file | Address on file | | | | | | | |
| 30222938 | Name on file | Address on file | | | | | | | |
| 30227003 | Name on file | Address on file | | | | | | | |
| 30285373 | Name on file | Address on file | | | | | | | |
| 30286261 | Name on file | Address on file | | | | | | | |
| 30257192 | Name on file | Address on file | | | | | | | |
| 30287300 | Name on file | Address on file | | | | | | | |
| 30278004 | Name on file | Address on file | | | | | | | |
| 30260960 | Name on file | Address on file | | | | | | | |
| 30263351 | Name on file | Address on file | | | | | | | |
| 30278474 | Name on file | Address on file | | | | | | | |
| 30276686 | Name on file | Address on file | | | | | | | |
| 30288999 | Name on file | Address on file | | | | | | | |
| 30256979 | Name on file | Address on file | | | | | | | |
| 30259272 | Name on file | Address on file | | | | | | | |
| 30348508 | Name on file | Address on file | | | | | | | |
| 29932068 | LONGBOW ADVANTAGE USA INC | 455 E. EISENHOWER PKWY, #60 | | | | ANN ARBOR | MI | 48108 | |
| 30278900 | Longbow Advantage USA, Inc. | 455 E. Eisenhower Parkway | Suite 60 | | | Ann Arbor | MI | 48408 | |
| 30197344 | Longbow Advantage USA, Inc. | 455 E. Eisenhower Parkway, Suite 60 | | | | Ann Arbor | MI | 48108 | |
| 30262304 | Name on file | Address on file | | | | | | | |
| 30260139 | Name on file | Address on file | | | | | | | |
| 30222383 | Name on file | Address on file | | | | | | | |
| 30278865 | Name on file | Address on file | | | | | | | |
| 30260299 | Name on file | Address on file | | | | | | | |
| 30262410 | Name on file | Address on file | | | | | | | |
| 30274334 | Name on file | Address on file | | | | | | | |
| 30263443 | Name on file | Address on file | | | | | | | |
| 30258454 | Name on file | Address on file | | | | | | | |
| 30260858 | Name on file | Address on file | | | | | | | |
| 30227116 | Name on file | Address on file | | | | | | | |
| 30279313 | Name on file | Address on file | | | | | | | |
| 30280832 | Name on file | Address on file | | | | | | | |
| 30260507 | Name on file | Address on file | | | | | | | |
| 29932171 | LORI PATTERSON | Address on file | | | | | | | |
| 30200620 | LORIE ESTRADA | Address on file | | | | | | | |
| 29932204 | LORRAINE OLIVER | Address on file | | | | | | | |
| 29932212 | LORRETTA ROGERS | Address on file | | | | | | | |
| 30200772 | LORRI A. MARCIAL | Address on file | | | | | | | |
| 29932215 | LORRI BENGOCHEA | Address on file | | | | | | | |
| 29932232 | LOS ANGELES DEPT OF WATER & POWER/30808 | 111 N HOPE STREET | | | | LOS ANGELES | CA | 90012 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 116 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30227755 | Name on file | Address on file | | | | | | | |
| 30287007 | Name on file | Address on file | | | | | | | |
| 29932247 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | | ASHBURN | VA | 20147 | |
| 30331250 | Name on file | Address on file | | | | | | | |
| 30287728 | Name on file | Address on file | | | | | | | |
| 30274807 | Name on file | Address on file | | | | | | | |
| 30260469 | Name on file | Address on file | | | | | | | |
| 29950597 | LOUISIANA REVITALIZATION FUND LLC | C/O CORPORATE REALTY INC | 1450 POYDRAS ST., STE. 404 | | | NEW ORLEANS | LA | 70112 | |
| 30297528 | Louisiana Revitalization Fund, LLC | 601 Poydras St. | Suite 2775 | | | New Orleans | LA | 70130 | |
| 30206903 | Louisville Gas and Electric Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 29932266 | LOUISVILLE WATER COMPANY | 550 SOUTH THIRD ST | | | | LOUISVILLE | KY | 40202 | |
| 30331936 | Name on file | Address on file | | | | | | | |
| 30285051 | Name on file | Address on file | | | | | | | |
| 29932275 | LOVE PEACE YOGA LLC | YOGA LOUNGE & BARRE | 89 1ST STREET, #207 | | | HUDSON | OH | 44236 | |
| 30274193 | Name on file | Address on file | | | | | | | |
| 30263899 | Name on file | Address on file | | | | | | | |
| 30221982 | Name on file | Address on file | | | | | | | |
| 30260350 | Name on file | Address on file | | | | | | | |
| 30297512 | Name on file | Address on file | | | | | | | |
| 30260649 | Name on file | Address on file | | | | | | | |
| 30276233 | Name on file | Address on file | | | | | | | |
| 29960739 | LOW TECH TOY CLUB LLC | DBA THE WOOBLES | 510 MEADOWMONT VILLAGE CIRCLE | STE 311 | | CHAPEL HILL | NC | 27517 | |
| 30292725 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293231 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293245 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293254 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293279 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293053 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293078 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293098 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293112 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293166 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293196 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293211 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293224 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30280459 | Name on file | Address on file | | | | | | | |
| 30285978 | Name on file | Address on file | | | | | | | |
| 30296794 | Name on file | Address on file | | | | | | | |
| 30277235 | Name on file | Address on file | | | | | | | |
| 30258101 | Name on file | Address on file | | | | | | | |
| 30285880 | Name on file | Address on file | | | | | | | |
| 30294571 | Name on file | Address on file | | | | | | | |
| 30291075 | Name on file | Address on file | | | | | | | |
| 30262629 | Name on file | Address on file | | | | | | | |
| 30331354 | Name on file | Address on file | | | | | | | |
| 30278843 | Name on file | Address on file | | | | | | | |
| 30274332 | Name on file | Address on file | | | | | | | |
| 30331308 | Name on file | Address on file | | | | | | | |
| 30261089 | Name on file | Address on file | | | | | | | |
| 30225194 | Name on file | Address on file | | | | | | | |
| 30225194 | Name on file | Address on file | | | | | | | |
| 29932277 | LRG SANTIAM ALBANY LLC | BLUESTONE REAL ESTATE SERVICES | PO BOX 7139 | | | SAN FRANCISCO | CA | 94120-7139 | |
| 29932280 | LTC RETAIL, LLC | C/O COLLETT & ASSOC., LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 30297581 | Name on file | Address on file | | | | | | | |
| 30258117 | Name on file | Address on file | | | | | | | |
| 30273524 | Name on file | Address on file | | | | | | | |
| 30280221 | Name on file | Address on file | | | | | | | |
| 30291439 | Name on file | Address on file | | | | | | | |
| 30297200 | Name on file | Address on file | | | | | | | |
| 30262132 | Name on file | Address on file | | | | | | | |
| 29951026 | LUCIANA SPEARS | Address on file | | | | | | | |
| 30274902 | Name on file | Address on file | | | | | | | |
| 30260499 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30292531 | Name on file | Address on file | | | | | | | |
| 30223886 | Name on file | Address on file | | | | | | | |
| 29976011 | Lucky Star Enterprise & Co., Ltd. | Attn: Elaine Chen, Account Manager | 10F, NO.97, Section 2, Nan Kang Road | | | Taipei | | | Taiwan |
| 29932334 | LUCKY STAR ENTERPRISE AND CO LTD | 10F NO.97 SEC.2 NAN KANG ROAD | | | | TAIPEI | | 11578 | TAIWAN |
| 30251832 | Name on file | Address on file | | | | | | | |
| 30225065 | Name on file | Address on file | | | | | | | |
| 30221906 | Name on file | Address on file | | | | | | | |
| 30225131 | Name on file | Address on file | | | | | | | |
| 30285015 | Name on file | Address on file | | | | | | | |
| 30259145 | Name on file | Address on file | | | | | | | |
| 30273834 | Name on file | Address on file | | | | | | | |
| 30257477 | Name on file | Address on file | | | | | | | |
| 30293148 | Name on file | Address on file | | | | | | | |
| 29932390 | LUISA LLAMAS | Address on file | | | | | | | |
| 30258051 | Name on file | Address on file | | | | | | | |
| 30283463 | Name on file | Address on file | | | | | | | |
| 30285866 | Name on file | Address on file | | | | | | | |
| 29932401 | LUMBERMENS MUTUAL CASUALTY CO | TWO CORPORATE DR #110 | | | | LAKE ZURICH | IL | 60047 | |
| 30252711 | Name on file | Address on file | | | | | | | |
| 30252715 | Name on file | Address on file | | | | | | | |
| 30331292 | Name on file | Address on file | | | | | | | |
| 30287780 | Name on file | Address on file | | | | | | | |
| 30263156 | Name on file | Address on file | | | | | | | |
| 30285413 | Name on file | Address on file | | | | | | | |
| 30259833 | Name on file | Address on file | | | | | | | |
| 30280240 | Name on file | Address on file | | | | | | | |
| 30280876 | Name on file | Address on file | | | | | | | |
| 29932410 | LUNIESKI & ASSOCIATES | 7645 LYNDALE AVE. S., #250 | | | | RICHFIELD | MN | 55423 | |
| 30296483 | Name on file | Address on file | | | | | | | |
| 30260249 | Name on file | Address on file | | | | | | | |
| 30200668 | LUPITA GONZALEZ | C/O LAW OFFICE OF MARIO DAVILA, PLLC | ATTN: MARTIN L. PEREZ | PO BOX 3726 | | MCALLEN | TX | 78502 | |
| 30260043 | Name on file | Address on file | | | | | | | |
| 30257979 | Name on file | Address on file | | | | | | | |
| 30253998 | Name on file | Address on file | | | | | | | |
| 30258167 | Name on file | Address on file | | | | | | | |
| 30259489 | Name on file | Address on file | | | | | | | |
| 30262869 | Name on file | Address on file | | | | | | | |
| 30262859 | Name on file | Address on file | | | | | | | |
| 30296743 | Name on file | Address on file | | | | | | | |
| 30227118 | Name on file | Address on file | | | | | | | |
| 29932425 | LUZ E. JARAMILLO | Address on file | | | | | | | |
| 29960768 | LUZ MORAN | Address on file | | | | | | | |
| 30296911 | LVP Center, LLC and Richmond Road Plaza, LLC | 840 East High Street | | | | Lexington | KY | 40502 | |
| 30331767 | Name on file | Address on file | | | | | | | |
| 30280265 | Name on file | Address on file | | | | | | | |
| 30280165 | Name on file | Address on file | | | | | | | |
| 29960788 | LYDIA HERNANDE | Address on file | | | | | | | |
| 30256872 | Name on file | Address on file | | | | | | | |
| 30257208 | Name on file | Address on file | | | | | | | |
| 30263015 | Name on file | Address on file | | | | | | | |
| 30258013 | Name on file | Address on file | | | | | | | |
| 30279142 | Name on file | Address on file | | | | | | | |
| 30262715 | Name on file | Address on file | | | | | | | |
| 30282766 | Name on file | Address on file | | | | | | | |
| 30285844 | Name on file | Address on file | | | | | | | |
| 30222464 | Name on file | Address on file | | | | | | | |
| 30200669 | LYNN KILKENNY | C/O THE BOTTARO LAW FIRM, LLC | ATTN: GREGORY P. SORBELLO, ESQ. | MICHAEL R. BOTTARO, ESQ. | 756 EDDY STREET | PROVIDENCE | RI | 02903 | |
| 30257265 | Name on file | Address on file | | | | | | | |
| 30274426 | Name on file | Address on file | | | | | | | |
| 30274430 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30261785 | Name on file | Address on file | | | | | | | |
| 29932550 | LYNNWOOD TOWER LLC | PO BOX 749829 | | | | LOS ANGELES | CA | 90074 | |
| 30279349 | Name on file | Address on file | | | | | | | |
| 30296432 | Name on file | Address on file | | | | | | | |
| 30282533 | Name on file | Address on file | | | | | | | |
| 30283430 | Name on file | Address on file | | | | | | | |
| 30253717 | Name on file | Address on file | | | | | | | |
| 30224159 | Name on file | Address on file | | | | | | | |
| 29932572 | M C CORP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30292921 | Name on file | Address on file | | | | | | | |
| 30259898 | Name on file | Address on file | | | | | | | |
| 30257206 | Name on file | Address on file | | | | | | | |
| 30283589 | Name on file | Address on file | | | | | | | |
| 30276971 | Name on file | Address on file | | | | | | | |
| 30261529 | Name on file | Address on file | | | | | | | |
| 30273513 | Name on file | Address on file | | | | | | | |
| 30261508 | Name on file | Address on file | | | | | | | |
| 30285868 | Name on file | Address on file | | | | | | | |
| 30261109 | Name on file | Address on file | | | | | | | |
| 30296565 | Name on file | Address on file | | | | | | | |
| 29932619 | MACK13 LLC | C/O VEC LLC | 35975 WOODWARD AVE, STE 200 | | | BIRMINGHAM | MI | 48009 | |
| 30257092 | Name on file | Address on file | | | | | | | |
| 30257913 | Name on file | Address on file | | | | | | | |
| 30263421 | Name on file | Address on file | | | | | | | |
| 30276239 | Name on file | Address on file | | | | | | | |
| 30273698 | Name on file | Address on file | | | | | | | |
| 30296850 | Name on file | Address on file | | | | | | | |
| 30284142 | Name on file | Address on file | | | | | | | |
| 30275912 | Name on file | Address on file | | | | | | | |
| 30296269 | Name on file | Address on file | | | | | | | |
| 30282999 | Name on file | Address on file | | | | | | | |
| 30286075 | Name on file | Address on file | | | | | | | |
| 30261523 | Name on file | Address on file | | | | | | | |
| 30291287 | Name on file | Address on file | | | | | | | |
| 30286658 | Name on file | Address on file | | | | | | | |
| 30227494 | Name on file | Address on file | | | | | | | |
| 29960848 | MADISON COLANTUONO | Address on file | | | | | | | |
| 29932886 | MADISON CYPHERT | Address on file | | | | | | | |
| 30263481 | Madison Gas and Electric | 623 Railroad St | | | | Madison | WI | 53703 | |
| 30289257 | Madison Gas and Electric | PO Box 1231 | | | | Madison | WI | 53788 | |
| 29932907 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | | | | MADISON | WI | 53703 | |
| 30285214 | Madison Place LLC | 1334 Maplelawn Dr | | | | Troy | MI | 48084 | |
| 29960887 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | | MADISON | TN | 37115 | |
| 30257283 | Madison Suburban Utility District | 721 Myatt Dr | | | | Madison | TN | 37115 | |
| 30263170 | Madison Suburban Utility District | 721 Myatt Dr | | | | Madison | TN | 37115 | |
| 29960889 | MADISON VICTORY GROUP LLC | C/O PLAID HAT MGMT | 1400 MADISON AVE., STE 311 | | | MANKATO | MN | 56001 | |
| 30282036 | Madison Victory Group, LLC | c/o Kimberly Ross Clayson | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| 30286006 | Name on file | Address on file | | | | | | | |
| 30260485 | Name on file | Address on file | | | | | | | |
| 30285601 | Name on file | Address on file | | | | | | | |
| 30285329 | Name on file | Address on file | | | | | | | |
| 30258666 | Name on file | Address on file | | | | | | | |
| 30259594 | Name on file | Address on file | | | | | | | |
| 30258923 | Name on file | Address on file | | | | | | | |
| 30260948 | Name on file | Address on file | | | | | | | |
| 30261773 | Name on file | Address on file | | | | | | | |
| 30331386 | Name on file | Address on file | | | | | | | |
| 30274565 | Name on file | Address on file | | | | | | | |
| 30276710 | Name on file | Address on file | | | | | | | |
| 30261300 | Name on file | Address on file | | | | | | | |
| 30286152 | Name on file | Address on file | | | | | | | |
| 30285994 | Name on file | Address on file | | | | | | | |
| 30259683 | Name on file | Address on file | | | | | | | |
| 29933088 | MAHALA PEARSON | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 119 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30165291 | Mahar Jr., Robert John | Address on file | | | | | | | |
| 30274789 | Name on file | Address on file | | | | | | | |
| 30262206 | Name on file | Address on file | | | | | | | |
| 30261171 | Name on file | Address on file | | | | | | | |
| 30260255 | Name on file | Address on file | | | | | | | |
| 30260625 | Name on file | Address on file | | | | | | | |
| 30292728 | Name on file | Address on file | | | | | | | |
| 29933095 | MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| 30259028 | Name on file | Address on file | | | | | | | |
| 30284699 | Name on file | Address on file | | | | | | | |
| 30261228 | Name on file | Address on file | | | | | | | |
| 30331200 | Name on file | Address on file | | | | | | | |
| 30287233 | Name on file | Address on file | | | | | | | |
| 30222614 | Name on file | Address on file | | | | | | | |
| 29933116 | MAINE NATURAL GAS, ME | 9 INDUSTRIAL PKWY | | | | BRUNSWICK | ME | 04011 | |
| 30283680 | Name on file | Address on file | | | | | | | |
| 30260227 | Name on file | Address on file | | | | | | | |
| 30289117 | Name on file | Address on file | | | | | | | |
| 29933131 | MAKABE & MAKABE LLC | PROPERTY ID DEW001 | PO BOX 6076 | | | HICKSVILLE | NY | 11802 | |
| 30296112 | Makabe & Makabe, LLC | 1801 South Hills St #200 | | | | Loa Angeles | CA | 90015 | |
| 29933148 | MAKAYLA CLEMENTS | Address on file | | | | | | | |
| 30200601 | MAKEEBA MCNEELY | C/O FINE, STAUD AND LEVY LLC | ATTN: DAVID M. SANSWEET, ESQ. | 1333 RACE STREET | | PHILADELPHIA | PA | 19107-1585 | |
| 30257723 | Name on file | Address on file | | | | | | | |
| 30262741 | Name on file | Address on file | | | | | | | |
| 30284929 | Name on file | Address on file | | | | | | | |
| 30262547 | Name on file | Address on file | | | | | | | |
| 30211401 | MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | | | | MIDDLEBOROUGH | MA | 02346 | |
| 29933235 | MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | | | | MIDDLEBORO | MA | 02346 | |
| 30285775 | Name on file | Address on file | | | | | | | |
| 30263427 | Name on file | Address on file | | | | | | | |
| 30263383 | Name on file | Address on file | | | | | | | |
| 30222002 | Name on file | Address on file | | | | | | | |
| 30286582 | Name on file | Address on file | | | | | | | |
| 30275394 | Name on file | Address on file | | | | | | | |
| 30280738 | Name on file | Address on file | | | | | | | |
| 30256814 | Name on file | Address on file | | | | | | | |
| 29933289 | MALONE PLAZA PARTNERS LLC | 2926 B FOSTER CREIGHTON DR. | | | | NASHVILLE | TN | 37204 | |
| 30273753 | Name on file | Address on file | | | | | | | |
| 29933292 | MALZINE CO LTD | 79-6 CHAO-AN LANE, CHAO-AN LI | LUKANG TOWN | | | CHANGHUA HSIEN | | | TAIWAN |
| 30182067 | MALZINE CO., LTD. | IRIS CHEN | 79-6, CHAOAN LANE, CHANAN LI | LUKANG, CHANGHU | | CHANGHUA HSIEN | | 50545 | TAIWAN R.O.C |
| 30258305 | Name on file | Address on file | | | | | | | |
| 29933305 | MANCINI PROPERTIES INC | PO BOX 7216 | | | | RENO | NV | 89510 | |
| 30258645 | Mancini Properties, Inc. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street | Suite 1400 | | Salt Lake City | UT | 84111 | |
| 30285385 | Name on file | Address on file | | | | | | | |
| 30282531 | Name on file | Address on file | | | | | | | |
| 30283231 | Name on file | Address on file | | | | | | | |
| 30258751 | Name on file | Address on file | | | | | | | |
| 30275211 | Name on file | Address on file | | | | | | | |
| 30256662 | Name on file | Address on file | | | | | | | |
| 30285577 | Name on file | Address on file | | | | | | | |
| 30223419 | Name on file | Address on file | | | | | | | |
| 30257995 | Name on file | Address on file | | | | | | | |
| 30294698 | Name on file | Address on file | | | | | | | |
| 29933325 | MANN ENTERPRISES INC | 455 N. CITYFRONT PLAZA DR #2400 | | | | CHICAGO | IL | 60611 | |
| 30280565 | Name on file | Address on file | | | | | | | |
| 30276115 | Name on file | Address on file | | | | | | | |
| 30257632 | Name on file | Address on file | | | | | | | |
| 30289176 | Name on file | Address on file | | | | | | | |
| 30280634 | Name on file | Address on file | | | | | | | |
| 30278902 | Name on file | Address on file | | | | | | | |
| 30263660 | Name on file | Address on file | | | | | | | |
| 30257840 | Name on file | Address on file | | | | | | | |
| 30223621 | Name on file | Address on file | | | | | | | |
| 30223621 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282918 | Name on file | Address on file | | | | | | | |
| 29933327 | MANOR DEVELOPMENT CO | WELLS FARGO BANK 0535047476 | PO BOX 5629 | | | PORTLAND | OR | 97228 | |
| 30285766 | Name on file | Address on file | | | | | | | |
| 30276109 | Name on file | Address on file | | | | | | | |
| 30287270 | Name on file | Address on file | | | | | | | |
| 30285734 | Name on file | Address on file | | | | | | | |
| 30222525 | Name on file | Address on file | | | | | | | |
| 30273562 | Name on file | Address on file | | | | | | | |
| 30257177 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 29933340 | MAP BELTON LLC | C/O MIDLAND ATLANTIC DEVELOPMENT | 8044 MONTGOMERY ROAD # 710 | | | CINCINNATI | OH | 45236 | |
| 30259602 | Name on file | Address on file | | | | | | | |
| 29960940 | MARAL MARDIROSSIAN | Address on file | | | | | | | |
| 30262322 | Name on file | Address on file | | | | | | | |
| 30282986 | Name on file | Address on file | | | | | | | |
| 30276421 | Name on file | Address on file | | | | | | | |
| 30258430 | Name on file | Address on file | | | | | | | |
| 30274134 | Name on file | Address on file | | | | | | | |
| 30262134 | Name on file | Address on file | | | | | | | |
| 30286892 | Name on file | Address on file | | | | | | | |
| 30284274 | Name on file | Address on file | | | | | | | |
| 30263174 | Name on file | Address on file | | | | | | | |
| 29933396 | MARCO CONTRACTORS INC | 100 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 30224831 | Marco Contractors Inc. | Attn to: Joseph Sutphin | 100 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 29933401 | MARCO MUSCELLI | Address on file | | | | | | | |
| 29933404 | MARCORP MARKETING CONSULTANTS | 10 EAGLE ROAD | IMBONINI BUSINESS PARK | | | SHAKA'S HEAD, KW | | 4381 | SOUTH AFRICA |
| 30165805 | Marcorp Marketing Consultants (Pty) Ltd | Green Leas | Hampton Green | Box | | Stroud | | GL6 9AD | United Kingdom |
| 30164004 | Marcorp Marketing Consultants (Pty) Ltd | Attn: Miles Rasmussen | Green Leas, Hampton Green, Box | | | Stroud | | GL69AD | United Kingdom |
| 30200581 | MARCO'S PIZZA | 1459  FOX  RUN PARKWAY | | | | OPELIKA | AL | 36801 | |
| 30283982 | Marcum LLP | PO Box 95000-2288 | | | | Philadelphia | PA | 19195 | |
| 30274821 | Name on file | Address on file | | | | | | | |
| 30260751 | Name on file | Address on file | | | | | | | |
| 30259811 | Name on file | Address on file | | | | | | | |
| 29960962 | MARGARET A. WALSH | Address on file | | | | | | | |
| 29933452 | MARGARET CROCKER | Address on file | | | | | | | |
| 29933489 | MARGARET MOORE | Address on file | | | | | | | |
| 29960991 | MARGARET R. SCHULTZ | Address on file | | | | | | | |
| 30200635 | MARGARET VENTRINI | Address on file | | | | | | | |
| 29945558 | Margraf, Teresa | Address on file | | | | | | | |
| 30297285 | Name on file | Address on file | | | | | | | |
| 30200671 | MARIA ARRIAGA SANCHEZ | C/O LAHMANI LAW, APC | ATTN: NICOLE LAHMANI, ESQ. | 1539 E. FOURTH STREET | | SANTA ANA | CA | 92701 | |
| 30200633 | MARIA CENICEROS | Address on file | | | | | | | |
| | | | | | | | | | |
| 30200672 | MARIA DELACRUZ | C/O LAW OFFICES OF MARC S. WARD, LLC | ATTN: ANTHONY M. CECALA, ESQ. | 1030 WEST PATRICK STREET | | FREDERICK | MD | 21703 | |
| 29933601 | MARIA GOMEZ | Address on file | | | | | | | |
| 29950329 | MARIA JAIME DE GARCIA | Address on file | | | | | | | |
| 29950334 | MARIA KULIG | Address on file | | | | | | | |
| 30200673 | MARIA MARGARITA AGUILAR MARTINEZ | Law Offices Of Jacob Emrani, APC | ATTN: Robert L. Booker II | 714 W. Olympic Blvd, Ste 300 | | LOS ANGELES | CA | 90015 | |
| 30251289 | Name on file | Address on file | | | | | | | |
| 29933748 | MARIBEL MORENO | Address on file | | | | | | | |
| 29933749 | MARIBEL MORENO | Address on file | | | | | | | |
| 30200607 | MARILYN MCCARTHY | Address on file | | | | | | | |
| 29933853 | MARINER PLAZA | TALCOR COMMERCIAL REAL ESTATE | 1018 THOMASVILLE RD STE 200A | | | TALLAHASSEE | FL | 32303 | |
| 30263559 | Name on file | Address on file | | | | | | | |
| 29933855 | MARINETTE WATER UTILITY | 501 WATER ST | | | | MARINETTE | WI | 54143 | |
| 30280163 | Name on file | Address on file | | | | | | | |
| 29953059 | MARION MUNICIPAL UTILITIES, IN | 1540 N. WASHINGTON STREET | | | | MARION | IN | 46952 | |
| 30260803 | Name on file | Address on file | | | | | | | |
| 29933876 | MARISA R. MACHADO ROJAS | Address on file | | | | | | | |
| 29934002 | MARK RICHARDS ENTERPRISES INC | 85 HOFFMAN LANE | SUITE A | | | ISLANDIA | NY | 11749 | |
| 29975937 | MARK RICHARDS ENTERPRISES, INC | 215 ROGERS WAY SUITE N | | | | WEST HAMPTON BEACH | NY | 11978 | |
| 30262302 | Name on file | Address on file | | | | | | | |
| 29961048 | MARKET PLACE SHOPPING CENTER LLC | C/O FRANKLIN STREET | 1311 N. WESTSHORE BLVD., #200 | | | TAMPA | FL | 33607 | |
| 29961050 | MARKET POINTE I LLC | 15807 E INDIANA AVENUE | | | | SPOKANE VALLEY | WA | 99216 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30287975 | Market Pointe I, LLC | 15807 E Indiana Avenue | | | | Spokane Valley | WA | 99216 | |
| 30289050 | Market Pointe I, LLC | 15807 E Indiana Avenue | | | | Spokane Valley | WA | 99216 | |
| 30261465 | Name on file | Address on file | | | | | | | |
| 30259334 | Name on file | Address on file | | | | | | | |
| 30257967 | Name on file | Address on file | | | | | | | |
| 30278878 | Name on file | Address on file | | | | | | | |
| 30279209 | Name on file | Address on file | | | | | | | |
| 29934073 | MARPLE XYZ ASSOCIATES | CO BLANK ASCHKENASY PROPERTIES | PO BOX 444 | | | EMERSON | NJ | 07630 | |
| 30164029 | Marple XYZ Associates, L.P. | Paul Ashkenasy, Managing Partner | 925 West Lancaster Avenue | Suite 200 | | Bryn Mawr | PA | 19010 | |
| 30165865 | Marple XYZ Associates, L.P. | Attn: Paul Ashkenasy, Managing Partner | 925 West Lancaster Avenue, Suite 200 | | | Bryn Mawr | PA | 19010 | |
| 30281706 | Name on file | Address on file | | | | | | | |
| 30289506 | Name on file | Address on file | | | | | | | |
| 30283105 | Name on file | Address on file | | | | | | | |
| 30293473 | Name on file | Address on file | | | | | | | |
| 30293479 | Name on file | Address on file | | | | | | | |
| 30293475 | Name on file | Address on file | | | | | | | |
| 30260981 | Name on file | Address on file | | | | | | | |
| 30263078 | Name on file | Address on file | | | | | | | |
| 30263359 | Name on file | Address on file | | | | | | | |
| 30286771 | Name on file | Address on file | | | | | | | |
| 30223884 | Name on file | Address on file | | | | | | | |
| 30074428 | Name on file | Address on file | | | | | | | |
| 30278848 | Name on file | Address on file | | | | | | | |
| 30276523 | Name on file | Address on file | | | | | | | |
| 30289280 | Name on file | Address on file | | | | | | | |
| 30292016 | Name on file | Address on file | | | | | | | |
| 30296920 | Name on file | Address on file | | | | | | | |
| 30294956 | Name on file | Address on file | | | | | | | |
| 30331825 | Name on file | Address on file | | | | | | | |
| 30260864 | Name on file | Address on file | | | | | | | |
| 30286383 | Name on file | Address on file | | | | | | | |
| 29934122 | MARSHFIELD CENTRE LLC | 631 S HICKORY ST | | | | FOND DU LAC | WI | 54935 | |
| 30260258 | Name on file | Address on file | | | | | | | |
| 30200847 | MARTCO EXPORT PRIVATE LIMITED | LODHIPUR RAJPUT, DELHI, ROAD | | | | MORADABAD | | 244001 | INDIA |
| 30274364 | Name on file | Address on file | | | | | | | |
| 30256610 | Name on file | Address on file | | | | | | | |
| 30260521 | Name on file | Address on file | | | | | | | |
| 29934130 | MARTEN TRANSPORT SERVICES | 129 MARTEN STREET | | | | MONDOVI | WI | 54755 | |
| 30255925 | Name on file | Address on file | | | | | | | |
| 30224268 | Name on file | Address on file | | | | | | | |
| 29934137 | MARTHA CORRAL | Address on file | | | | | | | |
| 29961079 | MARTHA N. MOTA | Address on file | | | | | | | |
| 29934178 | MARTIN MORENO | Address on file | | | | | | | |
| 30278793 | Name on file | Address on file | | | | | | | |
| 30278764 | Name on file | Address on file | | | | | | | |
| 30273676 | Name on file | Address on file | | | | | | | |
| 30290120 | Name on file | Address on file | | | | | | | |
| 30331867 | Name on file | Address on file | | | | | | | |
| 30281384 | Name on file | Address on file | | | | | | | |
| 30261876 | Name on file | Address on file | | | | | | | |
| 30259937 | Name on file | Address on file | | | | | | | |
| 30257392 | Name on file | Address on file | | | | | | | |
| 30331393 | Name on file | Address on file | | | | | | | |
| 30285153 | Name on file | Address on file | | | | | | | |
| 30284622 | Name on file | Address on file | | | | | | | |
| 30287777 | Name on file | Address on file | | | | | | | |
| 30283009 | Name on file | Address on file | | | | | | | |
| 30258787 | Name on file | Address on file | | | | | | | |
| 30258414 | Name on file | Address on file | | | | | | | |
| 30274065 | Name on file | Address on file | | | | | | | |
| 30261318 | Name on file | Address on file | | | | | | | |
| 30295327 | Name on file | Address on file | | | | | | | |
| 30293541 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30274326 | Name on file | Address on file | | | | | | | |
| 30261927 | Name on file | Address on file | | | | | | | |
| 30296678 | Name on file | Address on file | | | | | | | |
| 30286224 | Name on file | Address on file | | | | | | | |
| 30261644 | Name on file | Address on file | | | | | | | |
| 30330936 | Martinez, Maria Margarita Aguilar | Address on file | | | | | | | |
| 30287653 | Name on file | Address on file | | | | | | | |
| 30262641 | Name on file | Address on file | | | | | | | |
| 30258519 | Name on file | Address on file | | | | | | | |
| 30276316 | Name on file | Address on file | | | | | | | |
| 30331033 | Name on file | Address on file | | | | | | | |
| 30229269 | Name on file | Address on file | | | | | | | |
| 30200865 | MARVEL FRAGRANCES COMPANY | 401 A-WING FULCRUM BUILDING | SAHAR ROAD, ASHOK NAGAR | ANDHERI EAST | | MUMBAI | | 400099 | INDIA |
| 29964956 | MARVELLITE AROMATICS PRIVATE LIMITE | PLOT NO 19 TO 22 & 35 TO 38, SECTOR | R.S. NO. 228/1,228/2 & 231/1, MATHAK | GANDHIDHAM MUNDRA ROAD | | GUJARAT | | 370110 | INDIA |
| 30292697 | Marwedel, Minichello & Reeb, P.C. | 303 W. Madison Street | Suite 1100 | | | Chicago | IL | 60606 | |
| 29917059 | MARY ANN GOORY | Address on file | | | | | | | |
| 29934275 | MARY ELLEN PRODUCTS | 9437 GARFIELD AVE S, SUITE 110 | | | | BLOOMINGTON | MN | 55420 | |
| 30222843 | Mary Ellen Products, Inc. | 2910 Waters Rd. | STE 160 | | | Eagan | MN | 55121 | |
| 29961125 | MARY GRESKO | Address on file | | | | | | | |
| 29934332 | MARY KOTLINSKI HANVILLE | Address on file | | | | | | | |
| 29934335 | MARY L. WORRALL | Address on file | | | | | | | |
| 29934470 | MARYBETH SHEA | Address on file | | | | | | | |
| 30296088 | Name on file | Address on file | | | | | | | |
| 30224185 | Name on file | Address on file | | | | | | | |
| 30276380 | Name on file | Address on file | | | | | | | |
| 30331705 | Name on file | Address on file | | | | | | | |
| 29934495 | MASON A. ANDERSON | Address on file | | | | | | | |
| 29934498 | MASON CITY PUBLIC UTILITIES, IA | 10 FIRST STREET NORTHWEST | | | | MASON CITY | IA | 50401 | |
| 30285182 | Name on file | Address on file | | | | | | | |
| 30261242 | Name on file | Address on file | | | | | | | |
| 30296004 | Name on file | Address on file | | | | | | | |
| 30296018 | Name on file | Address on file | | | | | | | |
| 30274479 | Name on file | Address on file | | | | | | | |
| 30297310 | Massachusetts Electric Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 30280619 | Name on file | Address on file | | | | | | | |
| 30260677 | Name on file | Address on file | | | | | | | |
| 29934520 | MASTER MAGNETICS INC | 1211 ATCHISON COURT | | | | CASTLE ROCK | CO | 80109 | |
| 30192637 | Masterpiece Art Gallery | 4950 South Santa Fe Avenue | | | | Vernon | CA | 90058 | |
| 29949551 | MASTERPIECE ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| 30165114 | MasterPieces Puzzle Co., Inc. | 12475 N Rancho Vistoso Blvd. | | | | Oro Valley | AZ | 85755 | |
| 29934523 | MASTERPIECES PUZZLE COMPANY | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 29934523 | MASTERPIECES PUZZLE COMPANY | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 30282461 | Name on file | Address on file | | | | | | | |
| 30274842 | Name on file | Address on file | | | | | | | |
| 30261919 | Name on file | Address on file | | | | | | | |
| 30259041 | Name on file | Address on file | | | | | | | |
| 30286186 | Name on file | Address on file | | | | | | | |
| 30257987 | Name on file | Address on file | | | | | | | |
| 30296729 | Name on file | Address on file | | | | | | | |
| 30287098 | Name on file | Address on file | | | | | | | |
| 30274697 | Name on file | Address on file | | | | | | | |
| 30276616 | Name on file | Address on file | | | | | | | |
| 30279027 | Name on file | Address on file | | | | | | | |
| 30292438 | Name on file | Address on file | | | | | | | |
| 29934558 | MATR/TOWNSHIP OF ROBINSON,PA | 4200 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| 30228901 | Name on file | Address on file | | | | | | | |
| 30262679 | Name on file | Address on file | | | | | | | |
| 30278584 | Name on file | Address on file | | | | | | | |
| 29949552 | MATTHEWS INTERNATIONAL CORP | W229 N2510 DUPLAINVILLE RD | | | | WAUKESHA | WI | 53186 | |
| 30297520 | Name on file | Address on file | | | | | | | |
| 30259807 | Name on file | Address on file | | | | | | | |
| 30285850 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30285055 | Name on file | Address on file | | | | | | | |
| 30260599 | Name on file | Address on file | | | | | | | |
| 30224058 | Name on file | Address on file | | | | | | | |
| 30257436 | Name on file | Address on file | | | | | | | |
| 30258446 | Name on file | Address on file | | | | | | | |
| 30257949 | Name on file | Address on file | | | | | | | |
| 30285313 | Name on file | Address on file | | | | | | | |
| 30281389 | Name on file | Address on file | | | | | | | |
| 30274569 | Name on file | Address on file | | | | | | | |
| 30284221 | Name on file | Address on file | | | | | | | |
| 30284232 | Name on file | Address on file | | | | | | | |
| 30331520 | Name on file | Address on file | | | | | | | |
| 30285427 | Name on file | Address on file | | | | | | | |
| 29934663 | MAURICIO MESSIAS DE PAULA | Address on file | | | | | | | |
| 30297265 | Name on file | Address on file | | | | | | | |
| 30277556 | Name on file | Address on file | | | | | | | |
| 30291877 | Name on file | Address on file | | | | | | | |
| 29934668 | MAVERICK BOX V LLC | 4100 E OCEAN BLVD | | | | LONG BEACH | CA | 90803 | |
| 30273993 | Name on file | Address on file | | | | | | | |
| 30259685 | Name on file | Address on file | | | | | | | |
| 30286843 | Name on file | Address on file | | | | | | | |
| 29949553 | MAY FUNG PLASTIC FACTORY (HK) LIMIT | 9-13 WONG CHUK YEUNG ST SHATIN | | | | HONG KONG | | | HONG KONG |
| 29975521 | MAY FUNG PLASTIC FACTORY (HK) LTD | ROOM 7, 10/F, YAN HING CENTRE | 9-13 WONG CHUK YEUNG STREET | | | HONG KONG | | | HONG KONG |
| 30279783 | Name on file | Address on file | | | | | | | |
| 30289658 | Name on file | Address on file | | | | | | | |
| 30276988 | Name on file | Address on file | | | | | | | |
| 30261316 | Name on file | Address on file | | | | | | | |
| 30279215 | Name on file | Address on file | | | | | | | |
| 30200830 | MAYA DONENFELD ROYALTY | Address on file | | | | | | | |
| 30288687 | Name on file | Address on file | | | | | | | |
| 30256993 | Name on file | Address on file | | | | | | | |
| 30222598 | Name on file | Address on file | | | | | | | |
| 30296366 | Name on file | Address on file | | | | | | | |
| 30293060 | Name on file | Address on file | | | | | | | |
| 30255890 | Name on file | Address on file | | | | | | | |
| 30284766 | Name on file | Address on file | | | | | | | |
| 30257064 | Name on file | Address on file | | | | | | | |
| 30262138 | Name on file | Address on file | | | | | | | |
| 30280151 | Name on file | Address on file | | | | | | | |
| 30231663 | Name on file | Address on file | | | | | | | |
| 30263363 | Name on file | Address on file | | | | | | | |
| 30260003 | Name on file | Address on file | | | | | | | |
| 30275374 | Name on file | Address on file | | | | | | | |
| 30262180 | Name on file | Address on file | | | | | | | |
| 30296255 | Name on file | Address on file | | | | | | | |
| 30224144 | MCA Financial Group Ltd. | 4909 N. 44th Street | | | | Phoenix | AZ | 85018 | |
| 30280469 | Name on file | Address on file | | | | | | | |
| 30287498 | Name on file | Address on file | | | | | | | |
| 30273630 | Name on file | Address on file | | | | | | | |
| 30260455 | Name on file | Address on file | | | | | | | |
| 30285005 | Name on file | Address on file | | | | | | | |
| 30260621 | Name on file | Address on file | | | | | | | |
| 29934747 | MCCALL KWIK SEW | 120 BROADWAY 34TH FLOOR | | | | NEW YORK | NY | 10271 | |
| 29934748 | MCCALL PATTERN COMPANY | 1411 BROADWAY | FLOOR 5 | | | NEW YORK | NY | 10018 | |
| 29934749 | MCCALL SEE & SEW | 11 PENN PLAZA - 19TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 30286544 | Name on file | Address on file | | | | | | | |
| 30262565 | Name on file | Address on file | | | | | | | |
| 30259519 | Name on file | Address on file | | | | | | | |
| 30225061 | Name on file | Address on file | | | | | | | |
| 30293810 | Name on file | Address on file | | | | | | | |
| 30284971 | Name on file | Address on file | | | | | | | |
| 30287073 | Name on file | Address on file | | | | | | | |
| 30284494 | Name on file | Address on file | | | | | | | |
| 30289105 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262689 | Name on file | Address on file | | | | | | | |
| 30223029 | Name on file | Address on file | | | | | | | |
| 30276091 | Name on file | Address on file | | | | | | | |
| 30273761 | Name on file | Address on file | | | | | | | |
| 30274485 | Name on file | Address on file | | | | | | | |
| 30296356 | Name on file | Address on file | | | | | | | |
| 30286204 | Name on file | Address on file | | | | | | | |
| 30294962 | Name on file | Address on file | | | | | | | |
| 30256568 | Name on file | Address on file | | | | | | | |
| 30261414 | Name on file | Address on file | | | | | | | |
| 30259650 | Name on file | Address on file | | | | | | | |
| 30257519 | Name on file | Address on file | | | | | | | |
| 30286115 | Name on file | Address on file | | | | | | | |
| 30287473 | Name on file | Address on file | | | | | | | |
| 30275231 | Name on file | Address on file | | | | | | | |
| 30282333 | Name on file | Address on file | | | | | | | |
| 30261490 | Name on file | Address on file | | | | | | | |
| 30286805 | Name on file | Address on file | | | | | | | |
| 30262559 | Name on file | Address on file | | | | | | | |
| 30274587 | Name on file | Address on file | | | | | | | |
| 30257382 | Name on file | Address on file | | | | | | | |
| 30279513 | Name on file | Address on file | | | | | | | |
| 30258119 | Name on file | Address on file | | | | | | | |
| 30256842 | Name on file | Address on file | | | | | | | |
| 30280642 | Name on file | Address on file | | | | | | | |
| 30284995 | Name on file | Address on file | | | | | | | |
| 30275422 | Name on file | Address on file | | | | | | | |
| 30275289 | Name on file | Address on file | | | | | | | |
| 30274635 | Name on file | Address on file | | | | | | | |
| 30288845 | Name on file | Address on file | | | | | | | |
| 30286795 | Name on file | Address on file | | | | | | | |
| 30260481 | Name on file | Address on file | | | | | | | |
| 30273820 | Name on file | Address on file | | | | | | | |
| 30261718 | Name on file | Address on file | | | | | | | |
| 30273876 | Name on file | Address on file | | | | | | | |
| 30280205 | Name on file | Address on file | | | | | | | |
| 30278852 | Name on file | Address on file | | | | | | | |
| 30257628 | Name on file | Address on file | | | | | | | |
| 30256650 | Name on file | Address on file | | | | | | | |
| 29934752 | MCCUE CORPORATION | PO BOX 200639 | | | | DALLAS | TX | 75320-0639 | |
| 30257862 | Name on file | Address on file | | | | | | | |
| 30221910 | Name on file | Address on file | | | | | | | |
| 30256778 | Name on file | Address on file | | | | | | | |
| 30279247 | Name on file | Address on file | | | | | | | |
| 30259043 | Name on file | Address on file | | | | | | | |
| 30263196 | Name on file | Address on file | | | | | | | |
| 30259719 | Name on file | Address on file | | | | | | | |
| 30289368 | Name on file | Address on file | | | | | | | |
| 30262745 | Name on file | Address on file | | | | | | | |
| 30224189 | Name on file | Address on file | | | | | | | |
| 30289525 | Name on file | Address on file | | | | | | | |
| 30262422 | Name on file | Address on file | | | | | | | |
| 30285892 | Name on file | Address on file | | | | | | | |
| 30262063 | Name on file | Address on file | | | | | | | |
| 30280882 | MCD-RC CA-El Cerrito, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 29934753 | MCD-RC CA-EL CERRITO LLC | C/O REGENCY CENTERS CORP. | ONE INDEPENDENT DR., #114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 30258181 | Name on file | Address on file | | | | | | | |
| 30258494 | Name on file | Address on file | | | | | | | |
| 30260322 | Name on file | Address on file | | | | | | | |
| 30261341 | Name on file | Address on file | | | | | | | |
| 30274925 | Name on file | Address on file | | | | | | | |
| 30276847 | Name on file | Address on file | | | | | | | |
| 30276831 | Name on file | Address on file | | | | | | | |
| 30274878 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30289413 | Name on file | Address on file | | | | | | | |
| 30274144 | Name on file | Address on file | | | | | | | |
| 30274140 | Name on file | Address on file | | | | | | | |
| 30278641 | Name on file | Address on file | | | | | | | |
| 30284851 | Name on file | Address on file | | | | | | | |
| 30259857 | Name on file | Address on file | | | | | | | |
| 30251368 | Name on file | Address on file | | | | | | | |
| 30258424 | Name on file | Address on file | | | | | | | |
| 30274515 | Name on file | Address on file | | | | | | | |
| 30278450 | Name on file | Address on file | | | | | | | |
| 30276781 | Name on file | Address on file | | | | | | | |
| 30290361 | Name on file | Address on file | | | | | | | |
| 30274205 | Name on file | Address on file | | | | | | | |
| 30262326 | Name on file | Address on file | | | | | | | |
| 30281209 | Name on file | Address on file | | | | | | | |
| 30281955 | Name on file | Address on file | | | | | | | |
| 30287262 | Name on file | Address on file | | | | | | | |
| 30225088 | Name on file | Address on file | | | | | | | |
| 29961264 | MCGRATH-RHD PARTNERS LP | PO BOX 845740 | | | | LOS ANGELES | CA | 90084-5723 | |
| 30296209 | Name on file | Address on file | | | | | | | |
| 30280099 | Name on file | Address on file | | | | | | | |
| 30279037 | Name on file | Address on file | | | | | | | |
| 30258702 | Name on file | Address on file | | | | | | | |
| 30229415 | Name on file | Address on file | | | | | | | |
| 30286111 | Name on file | Address on file | | | | | | | |
| 30277578 | Name on file | Address on file | | | | | | | |
| 30257931 | Name on file | Address on file | | | | | | | |
| 30285239 | Name on file | Address on file | | | | | | | |
| 30279342 | Name on file | Address on file | | | | | | | |
| 30256950 | Name on file | Address on file | | | | | | | |
| 30281368 | Name on file | Address on file | | | | | | | |
| 30289374 | Name on file | Address on file | | | | | | | |
| 30331922 | Name on file | Address on file | | | | | | | |
| 29961266 | MCKAY COMMERCIAL PROPERTIES LLC | 76 CENTENNIAL LOOP SUITE D | | | | EUGENE | OR | 97401 | |
| 30292539 | McKay Commercial Properties, LLC | c/o Margolis Edelstein | Attn: James E. Huggett, Esq. | 300 Delaware Avenue, Suite 800 | | Wilmington | DE | 19801 | |
| 30275008 | Name on file | Address on file | | | | | | | |
| 30285902 | Name on file | Address on file | | | | | | | |
| 30290141 | Name on file | Address on file | | | | | | | |
| 30288905 | Name on file | Address on file | | | | | | | |
| 30257214 | Name on file | Address on file | | | | | | | |
| 30286754 | Name on file | Address on file | | | | | | | |
| 30258565 | Name on file | Address on file | | | | | | | |
| 30287211 | Name on file | Address on file | | | | | | | |
| 30279649 | Name on file | Address on file | | | | | | | |
| 30284463 | Name on file | Address on file | | | | | | | |
| 30331942 | Name on file | Address on file | | | | | | | |
| 30224319 | Name on file | Address on file | | | | | | | |
| 30258474 | Name on file | Address on file | | | | | | | |
| 30290237 | Name on file | Address on file | | | | | | | |
| 30222738 | Name on file | Address on file | | | | | | | |
| 30260119 | Name on file | Address on file | | | | | | | |
| 30262873 | Name on file | Address on file | | | | | | | |
| 30259109 | Name on file | Address on file | | | | | | | |
| 30258955 | Name on file | Address on file | | | | | | | |
| 30285101 | Name on file | Address on file | | | | | | | |
| 30222841 | Name on file | Address on file | | | | | | | |
| 30255898 | Name on file | Address on file | | | | | | | |
| 30287174 | Name on file | Address on file | | | | | | | |
| 30293659 | Name on file | Address on file | | | | | | | |
| 30259057 | Name on file | Address on file | | | | | | | |
| 30289664 | Name on file | Address on file | | | | | | | |
| 29934806 | MCMASTER-CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 30227344 | Name on file | Address on file | | | | | | | |
| 30257646 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30290122 | Name on file | Address on file | | | | | | | |
| 30291307 | Name on file | Address on file | | | | | | | |
| 29934809 | MCMINNVILLE WATER & LIGHT | 855 NE MARSH LANE | | | | MCMINNVILLE | OR | 97128-9309 | |
| 30165838 | McMinnville Water and Light Department | PO Box 638 | | | | McMinnville | OR | 97128 | |
| 29909694 | MCNALLY-JOHNSON, AYSHA | Address on file | | | | | | | |
| 30296941 | Name on file | Address on file | | | | | | | |
| 30286767 | Name on file | Address on file | | | | | | | |
| 30289432 | Name on file | Address on file | | | | | | | |
| 30297518 | McNeely, Makeeba | Address on file | | | | | | | |
| 30225368 | Name on file | Address on file | | | | | | | |
| 30278030 | Name on file | Address on file | | | | | | | |
| 30276618 | Name on file | Address on file | | | | | | | |
| 30294851 | Name on file | Address on file | | | | | | | |
| 30261568 | Name on file | Address on file | | | | | | | |
| 30281516 | Name on file | Address on file | | | | | | | |
| 30280248 | Name on file | Address on file | | | | | | | |
| 30295761 | MCS Far East, Inc. | 2280 Newlins Mill Rd | | | | Easton | PA | 18045 | |
| 30331166 | MCS Far East, Inc. | 2280 Newlins Mill Rd | | | | Easton | PA | 18045 | |
| 30260095 | Name on file | Address on file | | | | | | | |
| 30331792 | Name on file | Address on file | | | | | | | |
| 30287347 | Name on file | Address on file | | | | | | | |
| 30293127 | Name on file | Address on file | | | | | | | |
| 29934815 | MCWAIN LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD #SF011 | PO BOX 511335 | | | LOS ANGELES | CA | 90051-7890 | |
| 30331810 | McWain Limited Partnership | c/o Cushman & Wakefield | 200 SW Market St. | Suite 200 | | Portland | OR | 97201 | |
| 30297532 | Name on file | Address on file | | | | | | | |
| 29934822 | MDM EQUITY 2012 LLC | C/O DENNY ELWELL COMPANY LC | PO BOX 187 | | | ANKENY | IA | 50021 | |
| 30297373 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Capitol Investments Associates Corp. | Attn: Robert Delapeyrouse & Peggie Zinnamon | 8101 Glenbrook Road | Suite 220 | Bethesda | MD | 20814 | |
| 30200808 | MDR DOVER LP | C/O DIERMAN REALTY GROUP | 2071 CHAIN BRIDGE RD., #320 | | | VIENNA | VA | 22182 | |
| 29934826 | ME AND MY BIG IDEAS | 17777 NEWHOPE STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 30280007 | Name on file | Address on file | | | | | | | |
| 30294190 | Name on file | Address on file | | | | | | | |
| 30259532 | Name on file | Address on file | | | | | | | |
| 30280525 | Name on file | Address on file | | | | | | | |
| 30256526 | Name on file | Address on file | | | | | | | |
| 30287367 | Name on file | Address on file | | | | | | | |
| 29951231 | MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET | | | | MEDFORD | OR | 97501-3189 | |
| 30356303 | Medina County Sanitary Engineers | PO Box 542 | | | | Medina | OH | 44258 | |
| 29934842 | MEDINA COUNTY SANITARY ENGINEERS | 791 W SMITH ROAD | | | | MEDINA | OH | 44256 | |
| 29934844 | MEDINA GRANDE SHOPS LLC | C/O NASSIMI REALTY LLC | 550 SEVENTH AVE., 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30273952 | Name on file | Address on file | | | | | | | |
| 30278995 | Name on file | Address on file | | | | | | | |
| 30290420 | Name on file | Address on file | | | | | | | |
| 30285573 | Name on file | Address on file | | | | | | | |
| 30261622 | Name on file | Address on file | | | | | | | |
| 30276258 | Name on file | Address on file | | | | | | | |
| 30279698 | Name on file | Address on file | | | | | | | |
| 30275356 | Name on file | Address on file | | | | | | | |
| 30279518 | Name on file | Address on file | | | | | | | |
| 29935005 | MEGUMI L INOUYE | Address on file | | | | | | | |
| 30275960 | Name on file | Address on file | | | | | | | |
| 30256768 | Name on file | Address on file | | | | | | | |
| 30262818 | Name on file | Address on file | | | | | | | |
| 29935021 | MEKOTEX PVT LIMITED | PLOT #495, DEH LANDHI | MAIN NATIONAL HIGHWAY | KARACHI | | SINDH | | 75160 | PAKISTAN |
| 30331284 | Mekotex Pvt Limited | Plot 495 Deh Landhi | Main Natl Hwy | | | Karachi | | 75160 | Pakistan |
| 29935056 | MELANIE K. CORGIAT | Address on file | | | | | | | |
| 29935072 | MELANIE ROONEY | Address on file | | | | | | | |
| 30277036 | Name on file | Address on file | | | | | | | |
| 30258057 | Name on file | Address on file | | | | | | | |
| 29961372 | MELINDA LOCKEMER | Address on file | | | | | | | |
| 29935136 | MELISSA CLOTHIER | Address on file | | | | | | | |
| 29935165 | MELISSA GATES | Address on file | | | | | | | |
| 29935176 | MELISSA HIATT | Address on file | | | | | | | |
| 29935212 | MELISSA PALLINI | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 127 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30274497 | Name on file | Address on file | | | | | | | |
| 30273636 | Name on file | Address on file | | | | | | | |
| 30261556 | Name on file | Address on file | | | | | | | |
| 30274623 | Name on file | Address on file | | | | | | | |
| 30223023 | Name on file | Address on file | | | | | | | |
| 30261513 | Name on file | Address on file | | | | | | | |
| 30260274 | Name on file | Address on file | | | | | | | |
| 30227748 | Name on file | Address on file | | | | | | | |
| 30259795 | Name on file | Address on file | | | | | | | |
| 30275059 | Name on file | Address on file | | | | | | | |
| 30224947 | Memphis Light, Gas & Water | POB 430 | | | | Memphis | TN | 38101 | |
| 30231864 | Memphis Light, Gas & Water | POB 430 | | | | Memphis | TN | 38101 | |
| 29935326 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 SOUTH MAIN STREET | | | | MEMPHIS | TN | 38103 | |
| 30233013 | Name on file | Address on file | | | | | | | |
| 30257955 | Name on file | Address on file | | | | | | | |
| 30333045 | Name on file | Address on file | | | | | | | |
| 30273842 | Name on file | Address on file | | | | | | | |
| 30261854 | Name on file | Address on file | | | | | | | |
| 30261915 | Name on file | Address on file | | | | | | | |
| 30258817 | Name on file | Address on file | | | | | | | |
| 30263035 | Name on file | Address on file | | | | | | | |
| 30263224 | Name on file | Address on file | | | | | | | |
| 30221962 | Name on file | Address on file | | | | | | | |
| 30286012 | Name on file | Address on file | | | | | | | |
| 30256666 | Name on file | Address on file | | | | | | | |
| 30261985 | Name on file | Address on file | | | | | | | |
| 30279748 | Name on file | Address on file | | | | | | | |
| 30218607 | Name on file | Address on file | | | | | | | |
| 30355707 | Name on file | Address on file | | | | | | | |
| 30331288 | Name on file | Address on file | | | | | | | |
| 30296338 | Name on file | Address on file | | | | | | | |
| 30256590 | Name on file | Address on file | | | | | | | |
| 30260564 | Name on file | Address on file | | | | | | | |
| 30293309 | Name on file | Address on file | | | | | | | |
| 30292798 | Name on file | Address on file | | | | | | | |
| 30278053 | Name on file | Address on file | | | | | | | |
| 30274647 | Name on file | Address on file | | | | | | | |
| 30217880 | Name on file | Address on file | | | | | | | |
| 30274959 | Name on file | Address on file | | | | | | | |
| 30284815 | Name on file | Address on file | | | | | | | |
| 30292595 | Name on file | Address on file | | | | | | | |
| 30274015 | Name on file | Address on file | | | | | | | |
| 30273536 | Name on file | Address on file | | | | | | | |
| 30260159 | Name on file | Address on file | | | | | | | |
| 30293160 | Name on file | Address on file | | | | | | | |
| 30261674 | Name on file | Address on file | | | | | | | |
| 30291700 | Name on file | Address on file | | | | | | | |
| 30286712 | Name on file | Address on file | | | | | | | |
| 30217648 | Name on file | Address on file | | | | | | | |
| 30257301 | Name on file | Address on file | | | | | | | |
| 30291094 | Name on file | Address on file | | | | | | | |
| 30222780 | Messenger, Maria L | Address on file | | | | | | | |
| 30263266 | Name on file | Address on file | | | | | | | |
| 30262200 | Name on file | Address on file | | | | | | | |
| 30273688 | Name on file | Address on file | | | | | | | |
| 30258893 | Name on file | Address on file | | | | | | | |
| 30273928 | Name on file | Address on file | | | | | | | |
| 30200791 | META PLATFORMS INC | 15161 COLLECTIONS CTR  DR | | | | CHICAGO | IL | 60693 | |
| 30280623 | Meta Platforms, Inc. | McMahon Serepca LLP | c/o David Serepca, Esq. | 1900 South Norfolk Street, Suite 350 | | San Mateo | CA | 94403 | |
| 30256670 | Name on file | Address on file | | | | | | | |
| 30277040 | Met-Ed | 101 Crawford's Corner Rd | Bldg #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29935387 | MET-ED/371422 | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 29935389 | METLIFE CORE PROPERTY REIT LLC | MCP-WELLINGTON LLC C/O PEBB MGR | 7900 GLADES RD, #600 | | | BOCA RATON | FL | 33434 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200821 | METLIFE LEGAL PLANS INC | DEPT 781523, PO BOX 78000 | | | | DETROIT | MI | 48278-1523 | |
| 30182172 | Metro Group (Industrial) Limited | Rm 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwai Chung | N.T. | | Hong Kong | | | Hong Kong |
| 29935391 | METRO GROUP (INDUSTRIAL) LTD | FLAT D3 4/FL., KA TO FACTORY BLDG | CHEUNG SHA WAN | | | KOWLOON | | 999077 | HONG KONG |
| 30182211 | Metro Group (Industrial) Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwai Chung | N.T. | | Hong Kong | | | Hong Kong |
| 29935394 | METRO TRAILER LEASING INC | 100 METRO PARKWAY | | | | PELHAM | AL | 35124 | |
| 30181394 | Metro Trailer Leasing, Inc. | Megan Bryan | 1255 S. River Industrial Blvd SE | | | Atlanta | GA | 30315 | |
| 29935396 | METRO WATER SERVICES TN | 1700 THIRD AVENUE NORTH | | | | NASHVILLE | TN | 37208 | |
| 30200730 | METROPOLITAN GROUP PROPERTY | AND CASUALTY INSURANCE COMPANY | PO BOX 8500-783895 | | | PHILADELPHIA | PA | 19178 | |
| 29935401 | METROPOLITAN ST. LOUIS SEWER DIST/437 | 2350 MARKET STREET | | | | ST. LOUIS | MO | 63103-2555 | |
| 29935405 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | METROPOLITAN UTILITIES DISTRICT | 7350 WORLD COMMUNICATIONS DR. | | | OMAHA | NE | 68122-4041 | |
| 30260493 | Name on file | Address on file | | | | | | | |
| 30294696 | Name on file | Address on file | | | | | | | |
| 30289417 | Name on file | Address on file | | | | | | | |
| 30279544 | Name on file | Address on file | | | | | | | |
| 30285299 | Name on file | Address on file | | | | | | | |
| 30275205 | Name on file | Address on file | | | | | | | |
| 30275099 | Name on file | Address on file | | | | | | | |
| 30275366 | Name on file | Address on file | | | | | | | |
| 30261467 | Name on file | Address on file | | | | | | | |
| 30274768 | Name on file | Address on file | | | | | | | |
| 30262462 | Name on file | Address on file | | | | | | | |
| 30296219 | Name on file | Address on file | | | | | | | |
| 30285279 | Name on file | Address on file | | | | | | | |
| 30285954 | Name on file | Address on file | | | | | | | |
| 30227128 | Name on file | Address on file | | | | | | | |
| 30260954 | Name on file | Address on file | | | | | | | |
| 30277026 | Name on file | Address on file | | | | | | | |
| 30291223 | Name on file | Address on file | | | | | | | |
| 30263027 | Name on file | Address on file | | | | | | | |
| 30297522 | Name on file | Address on file | | | | | | | |
| 29935414 | MFBY OCALA LLC | C/O RD MANAGEMENT LLC | 810 7TH AVE, 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| 29935416 | MFN EQUITIES LLC | ATTN EDWARD EDEN | 244 W 39TH ST, 4TH FL | | | NEW YORK | NY | 10018 | |
| 30200745 | MGP XII REIT LLC | MGP XII SUNRISE VILLAGE LLC 803-36 | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 29935454 | MIA PEREZ | Address on file | | | | | | | |
| 30335955 | Miami Dade Water and Sewer Department | Attn: Collection Branch/ Bankruptcy Unit | P.O. Box 149089 | | | Coral Gables | FL | 33114 | |
| 30287166 | Name on file | Address on file | | | | | | | |
| 30200674 | MICHAEL WITCHER | ATTN: RAYMOND GHERMEZIAN | 8383 WILSHIRE BLVD. | SUITE 1030 | | BEVERLY HILLS | CA | 90211 | |
| 30281733 | Name on file | Address on file | | | | | | | |
| 30262567 | Name on file | Address on file | | | | | | | |
| 29961504 | MICHELE BROWN | Address on file | | | | | | | |
| 29961508 | MICHELE JOSEPH | Address on file | | | | | | | |
| 30200612 | MICHELLE COOPER | Address on file | | | | | | | |
| 29961517 | MICHELLE E. CORREA | Address on file | | | | | | | |
| 29935860 | MICHELLE RITTER | Address on file | | | | | | | |
| 30254860 | Name on file | Address on file | | | | | | | |
| 30160157 | MICHIGAN GAS UTILITIES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 30285031 | Name on file | Address on file | | | | | | | |
| 29935937 | MICROFRAME CORPORATION | 604 SOUTH 12TH ST. | | | | BROKEN ARROW | OK | 74012 | |
| 30292809 | Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave, Suite 4400 | | Seattle | WA | 98154 | |
| 30200758 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 29935941 | MIDAMCO | N GENEVA COMMONS LLC C/O MID-AMERIC | 3333 RICHMOND RD., #350 | | | BEACHWOOD | OH | 44122 | |
| 30165168 | MidAmerican Energy Company | PO Box 4350 - Credit | | | | Davenport | IA | 52808 | |
| 30200571 | MIDAMERICAN ENERGY COMPANY | PO BOX 657 | | | | DES MOINES | IA | 50306-0657 | |
| 29935946 | MIDAMERICAN ENERGY SERVICES LLC | 4299 NW URBANDALE DR | | | | URBANDALE | IA | 50322 | |
| 30278580 | MidAmerican Energy Services, LLC | PO Box 8019 | | | | Davenport | IA | 52808-4290 | |
| 30217572 | Middle Tennessee Electric | PO Box 330008 | | | | Murfreesboro | TN | 37133 | |
| 29935949 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 30296492 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29935956 | MIDDLETON MUNICIPAL ELECTRIC DEPARTMENT | 197 NORTH MAIN STREET | | | | MIDDLETON | MA | 01949-1655 | |
| 30278466 | Name on file | Address on file | | | | | | | |
| 29961542 | MIDLO YOUNGER LLC | PO BOX 674980 | | | | DALLAS | TX | 75267-4980 | |
| 30281484 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | Katie Mitchell | 1805 S. Bellaire St. | Ste.400 | | Denver | CO | 80222 | |
| 29961549 | MIDTOWN INDUSTRIAL CTR LLC | MIDTOWN COMMONS C/O MATRIX GRP | 1805 S BELLAIRE ST #400 | | | DENVER | CO | 80222 | |
| 29961550 | MIDWAY MARKET SQ ELYRIA LLC | C/O MADISON PROPERTIES | 3611 14TH AVE., #420 | | | BROOKLYN | NY | 11218 | |
| 30168046 | Midway Market Square LLC | 3611 14th Ave, Suite 420 | | | | Brooklyn | NY | 11218 | |
| 30194020 | Midway Market Square LLC | 3611 14th Ave, Suite 420 | | | | Brooklyn | NY | 11218 | |
| 30280913 | Midway Shopping Center, L.P. | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30274085 | Midwest Bioclean Inc. | PO Box 7191 | | | | Canton | OH | 44705 | |
| 29935961 | MIDWEST CENTERS LP | MACERICH MGMT CO, ITF (AMES LINCOLN | DEPT #880549, PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 30281921 | Name on file | Address on file | | | | | | | |
| 30273836 | Name on file | Address on file | | | | | | | |
| 30251335 | Name on file | Address on file | | | | | | | |
| 29935967 | MIGHTY MITES ELK RIVER | 140 E. HINKS LANE | | | | SIOUX FALLS | SD | 57104 | |
| 30278987 | Mighty Mites Elk River, LLC | 140 East Hinks Lane | | | | Sioux Falls | SD | 57104 | |
| 30282266 | Name on file | Address on file | | | | | | | |
| 29936032 | MIKE KENNEDY | Address on file | | | | | | | |
| 30074320 | Name on file | Address on file | | | | | | | |
| 30226185 | Name on file | Address on file | | | | | | | |
| 30257190 | Name on file | Address on file | | | | | | | |
| 30275002 | Name on file | Address on file | | | | | | | |
| 29936053 | MILAN REAL ESTATE INVESTMENTS LLC | PO BOX 846924 | | | | LOS ANGELES | CA | 90084-6924 | |
| 30288689 | Name on file | Address on file | | | | | | | |
| 30192744 | Milberg Factors, Inc. | 99 Park Avenue | 21 Floor | | | New York | NY | 10016 | |
| 30024979 | Milberg Factors, Inc. | 99 Park Avenue | 21 Floor | | | New York | NY | 10016 | |
| 30332840 | Milberg Factors, Inc. | 99 Park Avenue | 21 Floor | | | New York | NY | 10016 | |
| 30291865 | Name on file | Address on file | | | | | | | |
| 30260207 | Name on file | Address on file | | | | | | | |
| 30293746 | Name on file | Address on file | | | | | | | |
| 30256940 | Name on file | Address on file | | | | | | | |
| 30279031 | Name on file | Address on file | | | | | | | |
| 30332769 | Name on file | Address on file | | | | | | | |
| 29961581 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | | MILFORD | MA | 01757 | |
| 30256736 | Name on file | Address on file | | | | | | | |
| 29961583 | MILKMEN DESIGN LLC | 387 MEDINA RD | | | | MEDINA | OH | 44256 | |
| 30292473 | Name on file | Address on file | | | | | | | |
| 30262522 | Name on file | Address on file | | | | | | | |
| 30222874 | Millbrae Square Company, a California limited partnership | Buchalter, a Professional Corporation | c/o Valerie Bantner Peo, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 | |
| 30285569 | Name on file | Address on file | | | | | | | |
| 30256722 | Name on file | Address on file | | | | | | | |
| 30278472 | Name on file | Address on file | | | | | | | |
| 30257499 | Name on file | Address on file | | | | | | | |
| 30275153 | Name on file | Address on file | | | | | | | |
| 30287602 | Name on file | Address on file | | | | | | | |
| 30261686 | Name on file | Address on file | | | | | | | |
| 30285910 | Name on file | Address on file | | | | | | | |
| 30287143 | Name on file | Address on file | | | | | | | |
| 30293220 | Name on file | Address on file | | | | | | | |
| 30262154 | Name on file | Address on file | | | | | | | |
| 30278953 | Name on file | Address on file | | | | | | | |
| 30284975 | Name on file | Address on file | | | | | | | |
| 30262091 | Name on file | Address on file | | | | | | | |
| 30288924 | Name on file | Address on file | | | | | | | |
| 30222412 | Name on file | Address on file | | | | | | | |
| 30294211 | Name on file | Address on file | | | | | | | |
| 30263250 | Name on file | Address on file | | | | | | | |
| 30256816 | Name on file | Address on file | | | | | | | |
| 30259697 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30276649 | Name on file | Address on file | | | | | | | |
| 30251319 | Name on file | Address on file | | | | | | | |
| 30285559 | Name on file | Address on file | | | | | | | |
| 30262478 | Name on file | Address on file | | | | | | | |
| 30292510 | Name on file | Address on file | | | | | | | |
| 30294207 | Name on file | Address on file | | | | | | | |
| 30289423 | Name on file | Address on file | | | | | | | |
| 30259353 | Name on file | Address on file | | | | | | | |
| 30260578 | Name on file | Address on file | | | | | | | |
| 30259387 | Name on file | Address on file | | | | | | | |
| 30275410 | Name on file | Address on file | | | | | | | |
| 30296336 | Name on file | Address on file | | | | | | | |
| 30259061 | Name on file | Address on file | | | | | | | |
| 30256794 | Name on file | Address on file | | | | | | | |
| 30296939 | Name on file | Address on file | | | | | | | |
| 30275325 | Name on file | Address on file | | | | | | | |
| 30278791 | Name on file | Address on file | | | | | | | |
| 30260023 | Name on file | Address on file | | | | | | | |
| 30260860 | Name on file | Address on file | | | | | | | |
| 30282253 | Name on file | Address on file | | | | | | | |
| 30296346 | Name on file | Address on file | | | | | | | |
| 30276657 | Name on file | Address on file | | | | | | | |
| 30274645 | Name on file | Address on file | | | | | | | |
| 30261446 | Name on file | Address on file | | | | | | | |
| 29918298 | MILLSAP, EFFERIN | Address on file | | | | | | | |
| 30257561 | Name on file | Address on file | | | | | | | |
| 30284745 | Name on file | Address on file | | | | | | | |
| 30200675 | MILORA ARUTIUNOVA | C/O MARTINIAN & ASSOCIATES, INC. | ATTN: ANUSH MELKONYAN | 2801 CAHUENGA BLVD | | WEST LOS ANGELES | CA | 90068 | |
| 30277063 | Name on file | Address on file | | | | | | | |
| 29936090 | MILTON D BROWN | Address on file | | | | | | | |
| 30289699 | Name on file | Address on file | | | | | | | |
| 30297428 | Ming Retail Plaza LLC | CNA Enterprises, Inc. | Attn: Lawrence Sloan | 1901 Avenue of the Stars | Suite 855 | Los Angeles | CA | 90067 | |
| 29936121 | MING RETAIL PLAZA LLC | LOCKBOX 328250 | PO BOX 913282 | | | DENVER | CO | 80291 | |
| 30296320 | Name on file | Address on file | | | | | | | |
| 30258213 | Name on file | Address on file | | | | | | | |
| 30275275 | Name on file | Address on file | | | | | | | |
| 30224120 | Minnesota Department of Revenue | PO Box 64447 - BKY | | | | St. Paul | MN | 55164-0447 | |
| 30160239 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 29936128 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| 30295927 | Minnesota Power | PO Box 77065 | | | | Minneapolis | MN | 55480-7765 | |
| 29936130 | MINNESOTA POWER | 30 W SUPERIOR STREET | | | | DULUTH | MN | 55802-2093 | |
| 29936136 | MINOT TOWN & COUNTRY INVESTORS | PO BOX 2025 | | | | MINOT | ND | 58702-2025 | |
| 30202140 | MINOT TOWN & COUNTRY INVESTORS, L.L.P. | C/O KOSTENKO LAW, P.C. | ATTN: REMINGTON M. KOSTENKO | P.O. BOX 667 | | MINOT | ND | 58702 | |
| 29936141 | MIRACLE CLEAN SERVICES | PO BOX 26469 | | | | AKRON | OH | 44319 | |
| 30275317 | Name on file | Address on file | | | | | | | |
| 29936161 | MIRANDA OLSON | Address on file | | | | | | | |
| 30297573 | Name on file | Address on file | | | | | | | |
| 30263649 | Name on file | Address on file | | | | | | | |
| 30277052 | Name on file | Address on file | | | | | | | |
| 30285469 | Name on file | Address on file | | | | | | | |
| 30279225 | Name on file | Address on file | | | | | | | |
| 30257410 | Name on file | Address on file | | | | | | | |
| 30282225 | Name on file | Address on file | | | | | | | |
| 30263393 | Name on file | Address on file | | | | | | | |
| 30281806 | Name on file | Address on file | | | | | | | |
| 29936210 | MISHAWAKA UTILITIES, IN | 107 NORTH MAIN ST | | | | MISHAWAKA | IN | 46544 | |
| 30256792 | Name on file | Address on file | | | | | | | |
| 30259093 | Name on file | Address on file | | | | | | | |
| 30262705 | Name on file | Address on file | | | | | | | |
| 29936225 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | ST. LOUIS | MO | 63141 | |
| 30397764 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30159827 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30397800 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 131 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30397768 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30397798 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30397792 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30397794 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 30290032 | Name on file | Address on file | | | | | | | |
| 30290040 | Name on file | Address on file | | | | | | | |
| 30285161 | Name on file | Address on file | | | | | | | |
| 30292684 | Name on file | Address on file | | | | | | | |
| 30274314 | Name on file | Address on file | | | | | | | |
| 30295569 | Name on file | Address on file | | | | | | | |
| 30259125 | Name on file | Address on file | | | | | | | |
| 30262707 | Name on file | Address on file | | | | | | | |
| 30273975 | Name on file | Address on file | | | | | | | |
| 30260819 | Name on file | Address on file | | | | | | | |
| 30283753 | Name on file | Address on file | | | | | | | |
| 30277080 | Name on file | Address on file | | | | | | | |
| 30260805 | Name on file | Address on file | | | | | | | |
| 30283055 | Name on file | Address on file | | | | | | | |
| 30287845 | Name on file | Address on file | | | | | | | |
| 30277695 | Name on file | Address on file | | | | | | | |
| 30286030 | Name on file | Address on file | | | | | | | |
| 30284361 | Name on file | Address on file | | | | | | | |
| 30293364 | Name on file | Address on file | | | | | | | |
| 30200258 | MJM Architects Inc | 2948 Sidco Drive | | | | Nashville | TN | 37204 | |
| 29936266 | MJM ARCHITECTS LLC | 2948 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | |
| 30260838 | Name on file | Address on file | | | | | | | |
| 30277014 | Name on file | Address on file | | | | | | | |
| 29936274 | MN TEXTILES PVT LTD | LANDHI INDUSTRIAL AREA | LX-5 & 6, SCHEME 3 & 4 | KARACHI | | SINDH | | 75120 | PAKISTAN |
| 29936276 | MNG MANAGEMENT LLC | 415 S. CEDROS AVE., #240 | | | | SOLANA BEACH | CA | 92075 | |
| 29951506 | MOB INVESTMENTS, INC. | HAZEL TOTEM, LLC | 8320 NE HIGHWAY 99 | | | VANCOUVER | WA | 98665 | |
| 30295592 | Name on file | Address on file | | | | | | | |
| 29951508 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | 4725 MOFFETT ROAD | | | | MOBILE | AL | 36618 | |
| 30292722 | Mobile Festival Acquisition LLC | The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 29951514 | MOBILE FESTIVAL ACQUISITION LLC | C/O THE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 30165895 | Mobile Mentor | 330 Franklin Rd | Suite 135A – 179 | | | Brentwood | TN | 37027 | |
| 30279173 | Mobile Mentor | 330 Franklin Rd | Suite 135A–179 | | | Brentwood | TN | 37027 | |
| 29951515 | MOBILE MENTOR INC | 330 FRANKLIN RD., STE. 135A-179 | | | | BRENTWOOD | TN | 37027 | |
| 30200838 | MOBILE MINI INC | 4646 EAST VAN BUREN ST | SUITE 400 | | | PHOENIX | AZ | 85008 | |
| 30258410 | Name on file | Address on file | | | | | | | |
| 30284443 | Name on file | Address on file | | | | | | | |
| 30261504 | Name on file | Address on file | | | | | | | |
| 30283518 | Name on file | Address on file | | | | | | | |
| 30285233 | Name on file | Address on file | | | | | | | |
| 29936285 | MODERN STORE FIXTURES CO INC | 10421 INDUSTRIAL DR | | | | GARRETTSVILLE | OH | 44231 | |
| 30232019 | Name on file | Address on file | | | | | | | |
| 29936287 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95352-4060 | |
| 30297692 | Name on file | Address on file | | | | | | | |
| 30295341 | Name on file | Address on file | | | | | | | |
| 30258985 | Name on file | Address on file | | | | | | | |
| 30256635 | Name on file | Address on file | | | | | | | |
| 29936297 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK ROAD | | | | BULLHEAD CITY | AZ | 86442 | |
| 30229507 | Mohawk Factoring | Kevin Hayes | 160 S Industrial Blvd | | | Calhoun | GA | 30703 | |
| 29936298 | MOHAWK HOME | 3032 SUGAR VALLEY ROAD | | | | SUGAR VALLEY | GA | 30746 | |
| 30281600 | Name on file | Address on file | | | | | | | |
| 30259787 | Name on file | Address on file | | | | | | | |
| 29936304 | MOITOZOEL CAMINO PROMENADE | C/O GILMOR & ASSOC | 1201 FRANKLIN MALL | | | SANTA CLARA | CA | 95050 | |
| 30287570 | Name on file | Address on file | | | | | | | |
| 30275115 | Name on file | Address on file | | | | | | | |
| 30261898 | Name on file | Address on file | | | | | | | |
| 30258929 | Name on file | Address on file | | | | | | | |
| 30286385 | Name on file | Address on file | | | | | | | |
| 30258973 | Name on file | Address on file | | | | | | | |
| 30261059 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30261053 | Name on file | Address on file | | | | | | | |
| 30263110 | Momenta Inc | 865 Islington Street | Suite 100 | | | Portsmouth | NH | 03801 | |
| 29961634 | MOMENTA INC | 601 ISLINGTON ST, STE 104 | | | | PORTSMOUTH | NH | 03801 | |
| 30258328 | Mon Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30259823 | Name on file | Address on file | | | | | | | |
| 30286590 | Name on file | Address on file | | | | | | | |
| 30283623 | Name on file | Address on file | | | | | | | |
| 30285660 | Name on file | Address on file | | | | | | | |
| 29936402 | MONICA WILLOUGHBY | Address on file | | | | | | | |
| 30276471 | Name on file | Address on file | | | | | | | |
| 29936441 | MONITOR RETAIL ADVISORY GROUP LLC | ATTN: JOSEPH HARTSIG | 950 EASTWOOD RD. | | | GLENCOE | IL | 60022 | |
| 30285956 | Name on file | Address on file | | | | | | | |
| 30229176 | MONOGRAM PRODUCTS (H.K.) LTD. | 16/F WING ON CENTRE | 111 CONNAUGHT ROAD | | | HONG KONG | | | CHINA |
| 29950259 | MONOGRAM PRODUCTS HK LTD | 16/F WING ON CENTRE, 111 CONNAUGHT ROAD CENTRAL | | | | HONG KONG | | 999077 | CHINA |
| 30295208 | Name on file | Address on file | | | | | | | |
| 30262089 | Name on file | Address on file | | | | | | | |
| 30260601 | Name on file | Address on file | | | | | | | |
| 29936444 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| 30259735 | Name on file | Address on file | | | | | | | |
| 30275321 | Name on file | Address on file | | | | | | | |
| 30287953 | Name on file | Address on file | | | | | | | |
| 30263242 | Name on file | Address on file | | | | | | | |
| 30261566 | Name on file | Address on file | | | | | | | |
| 30197731 | Montana-Dakota Utilities Co | 400 N 4th St | | | | Bismarck | ND | 58501 | |
| 29936459 | MONTANA-DAKOTA UTILITIES CO | 400 N. FOURTH STREET | | | | BISMARCK | ND | 58501-4092 | |
| 30296439 | Name on file | Address on file | | | | | | | |
| 30297577 | Name on file | Address on file | | | | | | | |
| 29936470 | MONTGOMERY COMMONS ASSOCIATES | PENNMARK MANAGEMENT CO. | 1000 GERMANTOWN PIKE, #A-2 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30281923 | Montgomery County Environmental Services | 1850 Spaulding Rd. | | | | Kettering | OH | 45432 | |
| 29951652 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING ROAD | | | | KETTERING | OH | 45432 | |
| 30295756 | Montgomery Realty Group LLC | Fennemore LLP | Mark S. Bostick | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | |
| 29951659 | MONTGOMERY REALTY GROUP LLC | C/O MICHAEL G KASOLAS, CHP 7 TRUST. | PO BOX 27526 | | | SAN FRANCISCO | CA | 94127-0526 | |
| 30257231 | Montgomery Water Works | 2000 Interstate Park Dr | | | | Montgomery | AL | 36109 | |
| 29936475 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DRIVE | | | | MONTGOMERY | AL | 36109 | |
| 30226960 | Name on file | Address on file | | | | | | | |
| 30257553 | Name on file | Address on file | | | | | | | |
| 30274398 | Name on file | Address on file | | | | | | | |
| 30256270 | Name on file | Address on file | | | | | | | |
| 30258105 | Name on file | Address on file | | | | | | | |
| 30279193 | Name on file | Address on file | | | | | | | |
| 30385236 | Name on file | Address on file | | | | | | | |
| 30274551 | Name on file | Address on file | | | | | | | |
| 30291431 | Name on file | Address on file | | | | | | | |
| 30258676 | Name on file | Address on file | | | | | | | |
| 30257852 | Name on file | Address on file | | | | | | | |
| 30285551 | Name on file | Address on file | | | | | | | |
| 30287504 | Name on file | Address on file | | | | | | | |
| 30275057 | Name on file | Address on file | | | | | | | |
| 30259266 | Name on file | Address on file | | | | | | | |
| 30261654 | Name on file | Address on file | | | | | | | |
| 30275972 | Name on file | Address on file | | | | | | | |
| 30297292 | Name on file | Address on file | | | | | | | |
| 30260368 | Name on file | Address on file | | | | | | | |
| 30286429 | Name on file | Address on file | | | | | | | |
| 30275426 | Name on file | Address on file | | | | | | | |
| 30256760 | Name on file | Address on file | | | | | | | |
| 30261825 | Name on file | Address on file | | | | | | | |
| 30295228 | Name on file | Address on file | | | | | | | |
| 30223407 | Name on file | Address on file | | | | | | | |
| 30277416 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30222693 | Name on file | Address on file | | | | | | | |
| 30262757 | Name on file | Address on file | | | | | | | |
| 30274629 | Name on file | Address on file | | | | | | | |
| 30284911 | Name on file | Address on file | | | | | | | |
| 30262330 | Name on file | Address on file | | | | | | | |
| 30285786 | Name on file | Address on file | | | | | | | |
| 30263070 | Name on file | Address on file | | | | | | | |
| 30258251 | Name on file | Address on file | | | | | | | |
| 30280766 | Name on file | Address on file | | | | | | | |
| 30274923 | Name on file | Address on file | | | | | | | |
| 30256660 | Name on file | Address on file | | | | | | | |
| 30260045 | Name on file | Address on file | | | | | | | |
| 30280258 | Name on file | Address on file | | | | | | | |
| 30286479 | Name on file | Address on file | | | | | | | |
| 30260057 | Name on file | Address on file | | | | | | | |
| 30225181 | Name on file | Address on file | | | | | | | |
| 30285944 | Name on file | Address on file | | | | | | | |
| 30278971 | Name on file | Address on file | | | | | | | |
| 30284564 | Name on file | Address on file | | | | | | | |
| 30331831 | Name on file | Address on file | | | | | | | |
| 30283076 | Name on file | Address on file | | | | | | | |
| 30289656 | Name on file | Address on file | | | | | | | |
| 30274493 | Name on file | Address on file | | | | | | | |
| 30275309 | Name on file | Address on file | | | | | | | |
| 30335972 | Name on file | Address on file | | | | | | | |
| 30263341 | Name on file | Address on file | | | | | | | |
| 30255930 | Name on file | Address on file | | | | | | | |
| 30274783 | Name on file | Address on file | | | | | | | |
| 30279121 | Name on file | Address on file | | | | | | | |
| 30261729 | Name on file | Address on file | | | | | | | |
| 30285155 | Name on file | Address on file | | | | | | | |
| 30293107 | Name on file | Address on file | | | | | | | |
| 30286255 | Name on file | Address on file | | | | | | | |
| 30261997 | Name on file | Address on file | | | | | | | |
| 30291165 | Name on file | Address on file | | | | | | | |
| 30277054 | Name on file | Address on file | | | | | | | |
| 30331437 | Name on file | Address on file | | | | | | | |
| 30258472 | Name on file | Address on file | | | | | | | |
| 30273557 | Name on file | Address on file | | | | | | | |
| 30331576 | Name on file | Address on file | | | | | | | |
| 30262822 | Morse, Crystal R. | Address on file | | | | | | | |
| 30291060 | Name on file | Address on file | | | | | | | |
| 30331759 | Name on file | Address on file | | | | | | | |
| 30257426 | Name on file | Address on file | | | | | | | |
| 30293634 | Name on file | Address on file | | | | | | | |
| 30256812 | Name on file | Address on file | | | | | | | |
| 30285351 | Name on file | Address on file | | | | | | | |
| 29936586 | MOSES LAKE 96000 BUILDING, LLC | P.O. BOX 58997 | | | | SEATTLE | WA | 98138 | |
| 30294894 | Name on file | Address on file | | | | | | | |
| 30227068 | Name on file | Address on file | | | | | | | |
| 30256616 | Name on file | Address on file | | | | | | | |
| 30262701 | Name on file | Address on file | | | | | | | |
| 30232574 | Name on file | Address on file | | | | | | | |
| 30258059 | Name on file | Address on file | | | | | | | |
| 30285641 | Name on file | Address on file | | | | | | | |
| 30222934 | Name on file | Address on file | | | | | | | |
| 30222934 | Name on file | Address on file | | | | | | | |
| 30274503 | Name on file | Address on file | | | | | | | |
| 30285001 | Name on file | Address on file | | | | | | | |
| 29961689 | MOULTON NIGUEL WATER | 26161 GORDON ROAD | | | | LAGUNA HILLS | CA | 92653 | |
| 30276165 | Name on file | Address on file | | | | | | | |
| 30261147 | Name on file | Address on file | | | | | | | |
| 29936594 | MOUNTAINEER GAS/580211 | 501 56TH ST SE | | | | CHARLESTON | WV | 25304-2323 | |
| 30285830 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30277772 | Name on file | Address on file | | | | | | | |
| 30277770 | Name on file | Address on file | | | | | | | |
| 30222730 | Name on file | Address on file | | | | | | | |
| 30222730 | Name on file | Address on file | | | | | | | |
| 30296686 | Name on file | Address on file | | | | | | | |
| 30276247 | Moyal Group Inc. | c/o Matthew Moyal | 9455 Collins Avenue | Apt. 307 | | Surfside | FL | 33154 | |
| 30261149 | Name on file | Address on file | | | | | | | |
| 30280692 | Name on file | Address on file | | | | | | | |
| 30261069 | MP Elko LLC | 1801 Tiburon Blvd | | | | Tiburon | CA | 94920 | |
| 29936596 | MP ELKO LLC | 1801 TIBURON BLVD STE 800 | | | | TIBURON | CA | 94920 | |
| 30218597 | MP Elko, LLC | 1801 Tiburon Blvd | Suite 800 | | | Tiburon | CA | 94920 | |
| 29950179 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GRP LLC, ATTN AR | 100 CONSTITUTION PLAZA 7 FL. | | | HARTFORD | CT | 06103 | |
| 30331099 | MPG Huntsville Plaza LLC | 8 W 40th St | 4th Floor | | | New York | NY | 10018 | |
| 29950182 | MPG HUNTSVILLE PLAZA LLC | PO BOX 531124 | | | | BIRMINGHAM | AL | 35253 | |
| 29949564 | MRE LIMITED INC | CHINNAANDAN KOVIL ROAD | Z11 | | | KARUR, TAMIL NADUR | | 639002 | INDIA |
| 30164838 | MRE Limited Inc. | 215 Rogers Way | Suite N | | | West Hampton Beach | NY | 11978 | |
| 30276093 | MRK TECHNOLOGIES LTD | ATTN: STEVE HEWITT | 31390 VIKING PARKWAY | | | WESTLAKE | OH | 44145 | |
| 30200876 | MRK TECHNOLOGIES LTD | INVERSION6 | 31390 VIKING PARKWAY | | | WESTLAKE | OH | 44145 | |
| 29950187 | MROF I - NAMPA LLC | FILE 2568 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-2568 | |
| 30282716 | Name on file | Address on file | | | | | | | |
| 30289392 | MSCI 2007-IQ Crossings Road, LLC | 30195 Chagrin Blvd., Suite 300 | | | | Pepper Pike | OH | 44124 | |
| 29936599 | MSCI CROSSINGS ROAD | C/O LIEBERMAN, DVORIN & DOWD, LLC | ATTN: DUSTIN S. LEWIS, ESQ. | 30195 CHAGRIN BLVD. | SUITE #300 | PEPPER PIKE | OH | 44124 | |
| 29936606 | MT VERNON PLAZA ASSOCIATES | C/O EILAT MANAGEMENT CO | 18915 142ND AVE NE | STE 155 | | WOODINVILLE | WA | 98072 | |
| 30222036 | Name on file | Address on file | | | | | | | |
| 30291457 | Name on file | Address on file | | | | | | | |
| 30257376 | Name on file | Address on file | | | | | | | |
| 30290072 | Name on file | Address on file | | | | | | | |
| 30296972 | Name on file | Address on file | | | | | | | |
| 30257609 | Name on file | Address on file | | | | | | | |
| 30284873 | Name on file | Address on file | | | | | | | |
| 30292599 | Name on file | Address on file | | | | | | | |
| 30260568 | Name on file | Address on file | | | | | | | |
| 30260876 | Name on file | Address on file | | | | | | | |
| 30259232 | Name on file | Address on file | | | | | | | |
| 30222056 | Name on file | Address on file | | | | | | | |
| 30291268 | Name on file | Address on file | | | | | | | |
| 30285269 | Name on file | Address on file | | | | | | | |
| 30261453 | Name on file | Address on file | | | | | | | |
| 30258141 | Name on file | Address on file | | | | | | | |
| 30276505 | Name on file | Address on file | | | | | | | |
| 30280244 | Name on file | Address on file | | | | | | | |
| 30274756 | Name on file | Address on file | | | | | | | |
| 30274547 | Name on file | Address on file | | | | | | | |
| 30261252 | Name on file | Address on file | | | | | | | |
| 30262607 | Name on file | Address on file | | | | | | | |
| 30293096 | Name on file | Address on file | | | | | | | |
| 30297526 | Name on file | Address on file | | | | | | | |
| 30281822 | Name on file | Address on file | | | | | | | |
| 30261335 | Name on file | Address on file | | | | | | | |
| 30257557 | Name on file | Address on file | | | | | | | |
| 29936610 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | | | | MUNCIE | IN | 47305 | |
| 30275014 | Name on file | Address on file | | | | | | | |
| 30285184 | Name on file | Address on file | | | | | | | |
| 30277943 | Name on file | Address on file | | | | | | | |
| 30292863 | Name on file | Address on file | | | | | | | |
| 30274539 | Name on file | Address on file | | | | | | | |
| 30297395 | Name on file | Address on file | | | | | | | |
| 30282603 | Name on file | Address on file | | | | | | | |
| 30259598 | Name on file | Address on file | | | | | | | |
| 30257497 | Name on file | Address on file | | | | | | | |
| 29936617 | MURFREESBORO WATER RESOURCES DEPARTMENT | 300 NORTHWEST BROAD STREET | | | | MURFREESBORO | TN | 37139 | |
| 30297219 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30296230 | Name on file | Address on file | | | | | | | |
| 30231955 | Name on file | Address on file | | | | | | | |
| 30025053 | Name on file | Address on file | | | | | | | |
| 30261165 | Name on file | Address on file | | | | | | | |
| 30263401 | Name on file | Address on file | | | | | | | |
| 30288691 | Name on file | Address on file | | | | | | | |
| 30224847 | Name on file | Address on file | | | | | | | |
| 30262577 | Name on file | Address on file | | | | | | | |
| 30263548 | Name on file | Address on file | | | | | | | |
| 30262053 | Name on file | Address on file | | | | | | | |
| 29936623 | MURRAY BART ASSOCIATES | C/O ECHO REAL ESTATE SERV CO | 560 EPSILON DR | | | PITTSBURGH | PA | 15238 | |
| 30284258 | Name on file | Address on file | | | | | | | |
| 30281754 | Name on file | Address on file | | | | | | | |
| 30225028 | Name on file | Address on file | | | | | | | |
| 30331594 | Name on file | Address on file | | | | | | | |
| 30287256 | Name on file | Address on file | | | | | | | |
| 30285976 | Name on file | Address on file | | | | | | | |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | |
| 30273656 | Name on file | Address on file | | | | | | | |
| 29936630 | MUSCATINE MALL MANAGEMENT II LLC | DBA MUSCATINE MALL | 1903 PARK AVENUE | | | MUSCATINE | IA | 52761 | |
| 29936633 | MUSCATINE POWER AND WATER | 3205 CEDAR STREET | | | | MUSCATINE | IA | 52761 | |
| 30287075 | Name on file | Address on file | | | | | | | |
| 30273618 | Name on file | Address on file | | | | | | | |
| 30331742 | Name on file | Address on file | | | | | | | |
| 30263666 | Name on file | Address on file | | | | | | | |
| 30200858 | MUZAK LLC | DBA MOOD MEDIA | PO BOX  71070 | | | CHARLOTTE | NC | 28272-1070 | |
| 30222322 | Name on file | Address on file | | | | | | | |
| 30284701 | Name on file | Address on file | | | | | | | |
| 30280828 | Name on file | Address on file | | | | | | | |
| 30259389 | Name on file | Address on file | | | | | | | |
| 30286067 | Name on file | Address on file | | | | | | | |
| 30218611 | Name on file | Address on file | | | | | | | |
| 30258625 | Name on file | Address on file | | | | | | | |
| 30263455 | Name on file | Address on file | | | | | | | |
| 30331409 | Name on file | Address on file | | | | | | | |
| 30273826 | Name on file | Address on file | | | | | | | |
| 30228485 | Name on file | Address on file | | | | | | | |
| 30286888 | Name on file | Address on file | | | | | | | |
| 29936676 | MYLINEGO INC | TAILORNOVA | 1900 SOUTH NORFOLK STREET | SUITE 350 | | SAN MATEO | CA | 94403 | |
| 30285756 | Name on file | Address on file | | | | | | | |
| 30280966 | Name on file | Address on file | | | | | | | |
| 29936682 | MYRTLE BEACH FARMS CO INC | PO BOX 7277 | | | | MYRTLE BEACH | SC | 29572 | |
| 30274118 | Name on file | Address on file | | | | | | | |
| 29936688 | N & H LAPEER LIMITED PTNRSHP | C/O PROFESSIONAL PROPERTY MGT | 115 W BROWN | | | BIRMINGHAM | MI | 48009 | |
| 30166896 | N.J. Croce Co. | 8437 Track Road | | | | Nampa | ID | 83686 | |
| 30166622 | N.J. Croce Co. | 8437 Track Road | | | | Nampa | ID | 83686 | |
| 30257038 | Name on file | Address on file | | | | | | | |
| 30274663 | Name on file | Address on file | | | | | | | |
| 30279109 | Name on file | Address on file | | | | | | | |
| 29936703 | NADG NNN JFAB (BLO-IL) LP | NADG NNN REIT | 3131 MCKINNEY AVE., STE. L-10 | | | DALLAS | TX | 75204 | |
| 29936704 | NADG/ TRC LAKEPOINTE LP | C/O CONNECTED MGMT SERVICES LLC | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | |
| 29936706 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MGMT SERV. LLLP | 12761 RIVERDALE BLVD #104 | | | COON RAPIDS | MN | 55448 | |
| 30295812 | NADG/SG Riverdale Village LP | Patty Heinl | 12761 Riverdale Blvd NW | | | Coon Rapids | MN | 55448 | |
| 30331541 | NADG/TRC Lakepointe LP | Attn: Carla Neel | 2525 Mckinnon Street, Suite 700 | | | Dallas | TX | 75201 | |
| 30285896 | Name on file | Address on file | | | | | | | |
| 30284366 | Name on file | Address on file | | | | | | | |
| 30290285 | Name on file | Address on file | | | | | | | |
| 30292337 | Name on file | Address on file | | | | | | | |
| 30280878 | Name on file | Address on file | | | | | | | |
| 30278042 | Name on file | Address on file | | | | | | | |
| 30280733 | Name on file | Address on file | | | | | | | |
| 29961753 | NAKOMA PRODUCTS LLC | 8407 S 77TH STREET | | | | BRIDGEVIEW | IL | 60455 | |
| 30286427 | Name on file | Address on file | | | | | | | |
| 30221948 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 136 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30281810 | Name on file | Address on file | | | | | | | |
| 30297225 | Name on file | Address on file | | | | | | | |
| 30282900 | Name on file | Address on file | | | | | | | |
| 30200676 | NANCY KANE | ATTN: CHRISTINE LASALVIA | 815 SUPERIOR AVE. E | SUITE 2100 | | CLEVELAND | OH | 44114 | |
| 30293038 | Name on file | Address on file | | | | | | | |
| 30261027 | Name on file | Address on file | | | | | | | |
| 29936808 | NANJING ZHAOHONG TEXTILE CO LTD | LISHUI DISTRICT, NANJING CITY | NO.8 JINTENG RD, DONGPING ST | | | NANJING | | 211212 | CHINA |
| 30165070 | Nanjing Zhaohong Textile Co., Ltd | No. 8 Chaoyang Road | Dongping Street, Lishui | Jiangsu province | | Nanjing, CN | | 21120 | China |
| 30181370 | Nanjing Zhaohong Textile Co., Ltd | No.8 Chaoyang Road, Dongping Street, Lishui District | | | | Nanjing, Jiangsu | | 211200 | China |
| 30260705 | Name on file | Address on file | | | | | | | |
| 29936838 | NAPERW LLC | C/O BONNIE MANAGEMENT CORP | 1350 E. TOUHY AVE., STE. 360E | | | DES PLAINES | IL | 60018 | |
| 30276341 | Name on file | Address on file | | | | | | | |
| 30294862 | Name on file | Address on file | | | | | | | |
| 30284833 | Name on file | Address on file | | | | | | | |
| 30284839 | Name on file | Address on file | | | | | | | |
| 30258805 | Name on file | Address on file | | | | | | | |
| 30295671 | Nash, Richel | Address on file | | | | | | | |
| 30262639 | Name on file | Address on file | | | | | | | |
| 29936853 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL RD | | | | NASHUA, | NH | 03060 | |
| 30278039 | Nashville Electric Service | Attn; Credit Department | 1214 Church Street | | | Nashville | TN | 37246 | |
| 29936855 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | |
| 30257624 | Name on file | Address on file | | | | | | | |
| 29936859 | NASSAU COUNTY POLICE DEPARTMENT | POLICE ALARM PERMITS | 1194 PROSPECT AVENUE | | | WESTBURY | NY | 11590 | |
| 30222038 | Name on file | Address on file | | | | | | | |
| 30290927 | Name on file | Address on file | | | | | | | |
| 30331103 | National Fuel Gas Distribution Corporation | Attn: Bankruptcy Department | 6363 Main Street | | | Williamsville | NY | 14221 | |
| 29937093 | NATIONAL FUEL/371835 | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 30200734 | NATIONAL GRID - NEW YORK/371376 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29937096 | NATIONAL GRID - PITTSBURGH/371338 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29953851 | NATIONAL GRID/371396 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29961808 | NATIONAL NONWOVENS INC | PO BOX 150 110 PLEASANT ST | | | | EASTHAMPTON | MA | 01027 | |
| 30260935 | NATIONAL RETAIL TRANSPORTATION INC | ATTN: MAUREEN LUNETTA AND JOE BRADY | 125 CHUBB AVENUE | STE 400S | | LYNDHURST | NJ | 07071 | |
| 30260461 | Name on file | Address on file | | | | | | | |
| 30181506 | Natraj Home Furnishings Pvt Ltd | Deepak Wadhwani | 318, Phase-IV | Sector-57 | Hsiidc Industrial Estate | Kundli, Haryana | | 131028 | India |
| 30344991 | Natraj Home Furnishings Pvt Ltd | 318, Phase-IV, Sector 57, HSIIDC Industrial Estate | | | | Kundli, Haryana | | 131028 | India |
| 29961816 | NATRAJ HOME FURNISHINGS PVT LTD | INDUSTRIAL ESTATE BARHI | PLOT NO 676 PHASE II HSIIDC | SONIPAT | | HARYANA | | 131001 | INDIA |
| 29961817 | NATTAN LLC | C/O KESSINGER HUNTER & CO. | 2600 GRAND BLVD., #700 | | | KANSAS CITY | MO | 64108 | |
| 30285846 | Name on file | Address on file | | | | | | | |
| 30284376 | Name on file | Address on file | | | | | | | |
| 30276377 | Name on file | Address on file | | | | | | | |
| 30284503 | Name on file | Address on file | | | | | | | |
| 30285013 | Name on file | Address on file | | | | | | | |
| 30295190 | Name on file | Address on file | | | | | | | |
| 30258991 | Name on file | Address on file | | | | | | | |
| 30257388 | Nearly Natural LLC | 3870 W 108th St | Suite 20 | | | Hialeah | FL | 33018 | |
| 29937144 | NEARLY NATURAL LLC | 3870 W. 108 STREET | SUITE 20 | | | HIALEAH | FL | 33018 | |
| 30276057 | Name on file | Address on file | | | | | | | |
| 30296390 | Name on file | Address on file | | | | | | | |
| 29961821 | NEDGRAPHICS INC | C/O US BANK | 9575 W. HIGGINS RD | | | ROSEMONT | IL | 60018 | |
| 30260539 | Name on file | Address on file | | | | | | | |
| 30260409 | Name on file | Address on file | | | | | | | |
| 30283543 | Needle Industries (India) Private Limited | 9PHV+GWX, NH-67 | | | | Tamil Nadu | | 643243 | India |
| 29961825 | NEEDLE INDUSTRIES (INDIA) PVT LTD | DOOR NO. 7/57, NH 181 | | | | THE NILGIRIS | | 643243 | INDIA |
| 29961827 | NEEDLEART WORLD (HONG KONG) LTD | ROOMS 1001-1003 10/F | 345 NATHAN RD | | | WING ON KOWLOON CENTER | | 999077 | HONG KONG |
| 30261477 | Name on file | Address on file | | | | | | | |
| 30262504 | Name on file | Address on file | | | | | | | |
| 30262334 | Name on file | Address on file | | | | | | | |
| 30287838 | Name on file | Address on file | | | | | | | |
| 30258440 | Name on file | Address on file | | | | | | | |
| 30261473 | Name on file | Address on file | | | | | | | |
| 30257483 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259427 | Name on file | Address on file | | | | | | | |
| 30278622 | Name on file | Address on file | | | | | | | |
| 30276870 | Name on file | Address on file | | | | | | | |
| 30260745 | Name on file | Address on file | | | | | | | |
| 30289637 | Name on file | Address on file | | | | | | | |
| 30276143 | Name on file | Address on file | | | | | | | |
| 30331829 | Name on file | Address on file | | | | | | | |
| 30288899 | Name on file | Address on file | | | | | | | |
| 30279623 | Name on file | Address on file | | | | | | | |
| 30276477 | Name on file | Address on file | | | | | | | |
| 30221952 | Name on file | Address on file | | | | | | | |
| 30289384 | Name on file | Address on file | | | | | | | |
| 30281884 | Name on file | Address on file | | | | | | | |
| 30259821 | Name on file | Address on file | | | | | | | |
| 30263291 | Name on file | Address on file | | | | | | | |
| 30263361 | Name on file | Address on file | | | | | | | |
| 30287686 | Name on file | Address on file | | | | | | | |
| 30284549 | Name on file | Address on file | | | | | | | |
| 30295805 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 29937177 | NEO CASTA INTERNATIONAL | 5TH FLOOR, UNIT NO.514-516 | BUILDING-NOIDA ONE, TOWER-B, | | | NOIDA | | 201301 | INDIA |
| 29937179 | NEO WONDERWAY INC | NO 129 CHUNG SHAN N ROAD, SEC 2 | 11-1 FLOOR | | | TAIPEI | | 10448 | TAIWAN |
| 30192964 | Neo Wonderway Inc. | 11-1FL No. 129 Chung Shan N. | RD, SEC#2 | | | Taipei | | 10448 | Taiwan |
| 30285261 | Name on file | Address on file | | | | | | | |
| 30279779 | Name on file | Address on file | | | | | | | |
| 30281116 | Name on file | Address on file | | | | | | | |
| 30290351 | Name on file | Address on file | | | | | | | |
| 30285966 | Name on file | Address on file | | | | | | | |
| 30297530 | Netwrix Corporation | Dept. LA 35338 | | | | Pasadena | CA | 91185-5338 | |
| 30288562 | Name on file | Address on file | | | | | | | |
| 30279191 | Name on file | Address on file | | | | | | | |
| 30257547 | Nevada Power Company d/b/a NV Energy | 6100 Neil Road M/S S1A20 | | | | Reno | NV | 89511 | |
| 30287564 | Name on file | Address on file | | | | | | | |
| 30280157 | Name on file | Address on file | | | | | | | |
| 29937206 | NEW BRAUNFELS POLICE- ALARMS | PO BOX 140457 | | | | IRVING | TX | 75014-0457 | |
| 29937209 | NEW BRAUNFELS UTILITIES, TX | 263 E MAIN PLAZA | | | | NEW BRAUNFELS | TX | 78130 | |
| 29954194 | NEW JERSEY AMERICAN WATER COMPANY/371331 | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | |
| 30335120 | New Jersey Unclaimed Property Administration | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 29937221 | NEW MEXICO GAS COMPANY | 1625 RIO BRAVO SW SUITE 27 8710 | | | | ALBUQUERQUE | NM | 87105 | |
| 29937226 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | | | | NEW PHILADELPHIA | OH | 44663-2540 | |
| 29937227 | NEW PORT RICHEY DEVELOPMENT CO LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | |
| 30181676 | New View Gifts & Accessories, Ltd | 311 E Baltimore Ave. | Suite 300 | | | Media | PA | 19063 | |
| 29937235 | NEW VIEW GIFTS AND ACCESSORIES | FKA DCWV ACQUISITION CORP INC/BLUE | 311 E BALTIMORE AVENUE | | | MEDIA | PA | 19063 | |
| 30261860 | Name on file | Address on file | | | | | | | |
| 30274025 | Name on file | Address on file | | | | | | | |
| 30285684 | Name on file | Address on file | | | | | | | |
| 30273702 | Name on file | Address on file | | | | | | | |
| 30285732 | Name on file | Address on file | | | | | | | |
| 30288170 | Name on file | Address on file | | | | | | | |
| 29937246 | NEWINGTON POLICE DEPT | ATTN: FINANCE DEPT. | 300 GARFIELD STREET | | | NEWINGTON | CT | 06111 | |
| 30261143 | Name on file | Address on file | | | | | | | |
| 30284983 | Name on file | Address on file | | | | | | | |
| 30261113 | Name on file | Address on file | | | | | | | |
| 30273732 | Name on file | Address on file | | | | | | | |
| 30284374 | Name on file | Address on file | | | | | | | |
| 30224674 | Name on file | Address on file | | | | | | | |
| 30259517 | Name on file | Address on file | | | | | | | |
| 29950888 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 30280591 | Name on file | Address on file | | | | | | | |
| 30279810 | Name on file | Address on file | | | | | | | |
| 30276631 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29950890 | NEXAMP INC | PO BOX 1466 | | | | NEW YORK | NY | 10008 | |
| 30260813 | Name on file | Address on file | | | | | | | |
| 30286123 | Name on file | Address on file | | | | | | | |
| 30274207 | Name on file | Address on file | | | | | | | |
| 30258690 | Name on file | Address on file | | | | | | | |
| 30296856 | Name on file | Address on file | | | | | | | |
| 30256881 | Name on file | Address on file | | | | | | | |
| 30283190 | Name on file | Address on file | | | | | | | |
| 30276947 | Name on file | Address on file | | | | | | | |
| 30296863 | Name on file | Address on file | | | | | | | |
| 30294943 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29937264 | NIAGARA SQUARE LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 30258694 | Name on file | Address on file | | | | | | | |
| 30283676 | Name on file | Address on file | | | | | | | |
| 30258603 | Name on file | Address on file | | | | | | | |
| 30275227 | Name on file | Address on file | | | | | | | |
| 30290291 | Name on file | Address on file | | | | | | | |
| 30256734 | Name on file | Address on file | | | | | | | |
| 30280652 | Name on file | Address on file | | | | | | | |
| 30262863 | Name on file | Address on file | | | | | | | |
| 30273638 | Name on file | Address on file | | | | | | | |
| 30283132 | Name on file | Address on file | | | | | | | |
| 30222801 | Name on file | Address on file | | | | | | | |
| 29937445 | NICOLE SCHNEIDER | Address on file | | | | | | | |
| 30261236 | Name on file | Address on file | | | | | | | |
| 30167302 | Nicor Gas | PO Box 549 | | | | Aurora | IL | 60507 | |
| 29937490 | NICOR GAS/2020/0632/5407 | 1844 FERRY RD | | | | NAPERVILLE | IL | 60563 | |
| 30288993 | Name on file | Address on file | | | | | | | |
| 30289285 | Name on file | Address on file | | | | | | | |
| 30260817 | Name on file | Address on file | | | | | | | |
| 30262097 | Name on file | Address on file | | | | | | | |
| 30262085 | Name on file | Address on file | | | | | | | |
| 30296152 | Niemann Holdings, LLC | 1501 N 12th Street | | | | Quincy | IL | 62301 | |
| 30295438 | Name on file | Address on file | | | | | | | |
| 30259681 | Name on file | Address on file | | | | | | | |
| 30275343 | Name on file | Address on file | | | | | | | |
| 30274201 | Name on file | Address on file | | | | | | | |
| 30274939 | Name on file | Address on file | | | | | | | |
| 29961895 | NIKI AUBURN MILE LP | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL #250 | | | SAN DIEGO | CA | 92130 | |
| 30261935 | Name on file | Address on file | | | | | | | |
| 30259743 | Name on file | Address on file | | | | | | | |
| 30285118 | Name on file | Address on file | | | | | | | |
| 30292457 | Name on file | Address on file | | | | | | | |
| 29961918 | NINGBO ARISTE INTERNATIONAL CO LTD | 11/F., TOWER B, NO.39 LANE 158 | SOUTH PART WEST HUANCHENG ROAD | | | NINGBO | | 315012 | CHINA |
| 30163986 | Ningbo Ariste International Co., Ltd. | Guoju Zhang- Manager | 11/F. No. 39 Lane 158 | South Part West Huancheng Road | | Ningbo | | 315012 | China |
| 29961919 | NINGBO BOHONGCHUANGYI INT CO LTD | FLR 4TH, BLDING 1, NO 25 YUXI ROAD | ZHUANGSHI TOWN, ZHENHAI DISC | | | NINGBO | | 315201 | CHINA |
| 30166887 | Ningbo Bohongchuangyi International Co., Ltd | Fl 4th, Unit 3, Building 9, No. 1688 Zhaolong Rd | | | | Ningbo, Zhejiang | | 31520 | China |
| 29961920 | NINGBO GENERAL UNION CO LTD | YONGJIANG AVENUE, YINZHOU DISTRICT | 15F, BUILDING B16, #2560 | ZHEJIANG | | NINGBO | | 315040 | CHINA |
| 30164349 | NINGBO GENERAL UNION CO., LTD | 15F, BUILDING B16 (WEST AREA), NO.2560 | YONGJIANG AVENUE,YINZHOU DISTRICT | | | NINGBO, ZHEJIANG | | 315048 | CHINA |
| 30166416 | Ningbo MH Industry Co Ltd | Attn: Wendy Ma | MH Bldg. #18 Ningnan North Road | | | Ningbo | | 315100 | China |
| 29961924 | NINGBO MH INDUSTRY CO LTD | MH BLDG. #18 NINGNAN NORTH ROAD | | | | NINGBO | | 315192 | CHINA |
| 29961925 | NINGBO SHUYANG WRAPPING CO LTD | #36 LANE 68, FENGLIN ROAD | BUILDING 9, PHASE II | BEILUN | | NINGBO | | 315821 | CHINA |
| 29976075 | Ningbo Shuyang Wrapping Co. Ltd. | #9, Phase II, Binjiang Equipment Pioneer Park | #36 Lane 68, Fenglin Road | | | Ningbo ZJ | | 31582 | China |
| 29961926 | NINGBO SINOMAKER INDUSTRY & TRADE C | RM904-3 QIAOSHANG BUILDING | YINZHOU | | | NINGBO | | 315100 | CHINA |
| 29961927 | NINGBO SRS INTERNATIONAL TRADING CO | 108# JINGHUA ROAD, HI-TECH ZONE | 5F DEBANG BUILDING | | | NINGBO | | 315040 | CHINA |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29937542 | NINGBO TOFOAM STATIONERY CO LTD. | ROOM 501, YIDU CULTURE PLAZA | 130 | | | NINGBO | | 315012 | CHINA |
| 30291809 | Ningbo Tofoam Stationery Co Ltd. | c/o Bankruptcy Collection Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| 30333025 | Ningbo Tofoam Stationery Co Ltd. | c/o Bankruptcy Collection Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| 29937543 | NINGBO WINLEAD ORNAMENT CO LTD | SCIENCE AND TECHNOLOGY PLAZA | 10/F, 4TH BUILDING, #1035 GUANGXIAN RD | ZHEJIANG | | NINGBO | | 315000 | CHINA |
| 30206624 | Ningbo Winlead Ornament Co., Ltd | 10/F, 4th Building | No. 1035 Guangxian Road | Hi-and-New Tech Park | | Ningbo | | 315000 | China |
| 29937544 | NINGBO WORLD MALL IMPORT & EXPORT | ROOM 2-1, 2-4, NO.1277-1, | ZHONGGUAN WEST ROAD, | 130 | | NINGBO CITY | | | CHINA |
| 30295287 | Ningbo World Mall Import & Export Co., Ltd | Room 2-1, 2-4, No.1277-1, Zhongguan West Road, Zhuangshi Street | | | | Ningbo | | 315000 | China |
| 30285071 | Ningbo World Mall Import&Export Co.,Ltd | Room 2-1, 2-4, No.1277-1 | Zhongguan West Road | Zhuangshi Street | | Ningbo, Zhejiang | | 315000 | China |
| 29937545 | NINGBO XINTENG NEEDLE CO LTD | DONGQIAN LAKE | YUTANG INDUSTRIAL ZONE | | | NINGBO | | 315133 | CHINA |
| 30166918 | Ningbo Xinteng Needle Co., Ltd | No 1, Yutang Industrial Zone | DongqianLake | | | Ningbo, Zhejiag | | 315133 | China |
| 29949573 | NIPKOW & KOBELT INC | 411 EUNGASN-RI | JINWI-MYEON | GYEON | Z01 | PYEONGTAEK-SI | | 712882 | KOREA, REPUBLIC OF |
| 30282607 | Nipkow and Kobelt Inc. | Halperin Battaglia Benzija, LLP | Attn: Keara Waldron | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| 30282630 | Nipkow and Kobelt Inc. | Halperin Battaglia Benzija, LLP | Attn: Keara Waldron | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| 29937551 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | | INDIANAPOLIS | IN | 46204 | |
| 29973469 | Nishat Chunian Ltd | 31-Q Gulberg II, Lahore | | | | Lahore, Punjab | | 54660 | Pakistan |
| 29937555 | NISHAT CHUNIAN LTD | 31-Q GULBERG-II | | | | LAHORE | | 54660 | PAKISTAN |
| 30285453 | Name on file | Address on file | | | | | | | |
| 30263184 | Name on file | Address on file | | | | | | | |
| 30261727 | Name on file | Address on file | | | | | | | |
| 29937563 | NIURKA ARIAS | Address on file | | | | | | | |
| 30286202 | Name on file | Address on file | | | | | | | |
| 30274884 | Name on file | Address on file | | | | | | | |
| 30280159 | Name on file | Address on file | | | | | | | |
| 30261882 | Name on file | Address on file | | | | | | | |
| 29949575 | Name on file | Address on file | | | | | | | |
| 29937575 | NJNG | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07719 | |
| 30257630 | Name on file | Address on file | | | | | | | |
| 30385608 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 29937584 | NN INVESTOR 1 LP | NNN YULEE FL OWN LP ATT APOLLO MGMT | 420 S ORANGE AVE #950 | | | ORLANDO | FL | 32801 | |
| 29937585 | NNN REIT INC | NNN REIT LP | PO BOX 945205 | | | ATLANTA | GA | 30394-5205 | |
| 30291493 | NNN Reit, LP | c/o David G. Byrnes, Jr. | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30291507 | NNN REIT, LP | c/o David G. Byrnes, Jr. | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30257394 | Name on file | Address on file | | | | | | | |
| 30275349 | Name on file | Address on file | | | | | | | |
| 30280636 | Name on file | Address on file | | | | | | | |
| 30258486 | Name on file | Address on file | | | | | | | |
| 30263425 | Name on file | Address on file | | | | | | | |
| 30262611 | Name on file | Address on file | | | | | | | |
| 30276014 | Name on file | Address on file | | | | | | | |
| 30289725 | Name on file | Address on file | | | | | | | |
| 30257463 | Name on file | Address on file | | | | | | | |
| 30262903 | Name on file | Address on file | | | | | | | |
| 30288782 | Name on file | Address on file | | | | | | | |
| 30292686 | Name on file | Address on file | | | | | | | |
| 29937637 | NONNENMANN FAMILY LLC | 10211 35TH ST WEST | | | | ROCK ISLAND | IL | 61201 | |
| 30275175 | Name on file | Address on file | | | | | | | |
| 30262103 | Name on file | Address on file | | | | | | | |
| 30257704 | Name on file | Address on file | | | | | | | |
| 30282335 | Name on file | Address on file | | | | | | | |
| 30282946 | Name on file | Address on file | | | | | | | |
| 30276023 | Name on file | Address on file | | | | | | | |
| 30256962 | Name on file | Address on file | | | | | | | |
| 30287771 | Name on file | Address on file | | | | | | | |
| 30260870 | Name on file | Address on file | | | | | | | |
| 29937680 | NORMA LUDEN | Address on file | | | | | | | |
| 30200677 | NORMA MARQUEZ | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | |
| 30257605 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30287104 | Name on file | Address on file | | | | | | | |
| 30260572 | Name on file | Address on file | | | | | | | |
| 30276853 | Name on file | Address on file | | | | | | | |
| 30285489 | Name on file | Address on file | | | | | | | |
| 30287760 | Name on file | Address on file | | | | | | | |
| 30287732 | Name on file | Address on file | | | | | | | |
| 30279663 | Name on file | Address on file | | | | | | | |
| 30276322 | Name on file | Address on file | | | | | | | |
| 30259415 | Name on file | Address on file | | | | | | | |
| 29937695 | NORTH AMERICAN PLASTICS & CHEMICALS | 1400 E. 222ND STREET | | | | EUCLID | OH | 44117 | |
| 29937697 | NORTH ATTLEBORO MARKETPLACE II LLC | 1414 ATWOOD AVE STE 260 | | | | JOHNSTON | RI | 02919 | |
| 30294860 | North Attleboro Marketplace II LLC | Attn: Holly Weidele, Controller | 1414 Atwood Avenue, Suite 260 | | | Johnston | RI | 02919 | |
| 29937699 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 29937700 | NORTH BECKLEY PSD | 122 CLEAR WATER LANE | | | | BECKLEY | WV | 25801-3159 | |
| 29951543 | NORTH COVENTRY MUNICIPAL AUTHORITY | WATER AUTHORITY | 1485 E SCHUYLKILL RD | | | POTTSTOWN | PA | 19465 | |
| 29951546 | NORTH COVENTRY WATER AUTHORITY | 845 S HANOVER ST | | | | POTTSTOWN | PA | 19465 | |
| 30263150 | Name on file | Address on file | | | | | | | |
| 29937721 | NORTH LITTLE ROCK ELECTRIC | 700 W 29TH ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 29937723 | NORTH MAIN PHASE II & III LLC | C/O CHILDRESS KLEIN PROP: RET DIV | 301 S. COLLEGE STREET, STE 2800 | | | CHARLOTTE | NC | 28202 | |
| 29937727 | NORTH PACIFIC MANAGEMENT INC | PO BOX 820570 | | | | VANCOUVER | WA | 98682-5505 | |
| 30292512 | North Point Centre, LLP | Attn: John Sileno | 5429 North 118th Court | | | Milwaukee | WI | 53225 | |
| 29937729 | NORTH POINTE CENTRE LLP | C/O SCI REAL ESTATE INC | 5429 NORTH 118TH COURT | | | MILWAUKEE | WI | 53225 | |
| 29937733 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601-6436 | |
| 30208363 | Name on file | Address on file | | | | | | | |
| 30208363 | Name on file | Address on file | | | | | | | |
| 30208363 | Name on file | Address on file | | | | | | | |
| 30332921 | North Wales Water Authority | 200 West Walnut Street | | | | North Wales | PA | 19454 | |
| 30258579 | Name on file | Address on file | | | | | | | |
| 29961954 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BUILDING | 3900 EUCLID AVENUE | | | CLEVELAND | OH | 44115 | |
| 30206577 | Northern Indiana Public Service Company | 801 E 86th Ave Street | | | | Merrillville | IN | 46410 | |
| 29961955 | NORTHERN LIGHTS | 3474 ANDOVER ROAD | | | | WELLSVILLE | NY | 14895 | |
| 30165161 | Northern Lights Enterprises Inc | Attention: Cheryl Smith, Credit Manager | 33 Barbour Street | | | Bradford | PA | 16701 | |
| 29961957 | NORTHERN ROSE HANOVER | 600 LORING AVE SUITE 5 | | | | SALEM | MA | 01970 | |
| 30292537 | Northern Rose-Hanover Limited Partnership | c/o Goulston & Storrs PC | Attn: Vanessa P. Moody | One Post Office Square, 25th Floor | | Boston | MA | 02109 | |
| 30281613 | Northern States Power CO MN dba Xcel Energy | Attn: Bankruptcy Dept | Katie Ann Miller | 414 Nicollet Mall | | Minneapolis | MN | 55401 | |
| 30281714 | Northern States Power CO WI dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29937742 | NORTHERN WASCO COUNTY PUD | 2345 RIVER RD | | | | THE DALLES | OR | 97058 | |
| 29937746 | NORTHFIELD TELECOMMUNICATIONS INC | ADVANCED WIRELESS COMMUNICATIONS | 20809 KENSINGTON BLVD | | | LAKEVILLE | MN | 55044 | |
| 29937749 | NORTHGATE RETAIL PARTNERS | CO BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES RD #C-200 | | | NASHVILLE | TN | 37215 | |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily C. Taube | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | |
| 29937751 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROP. | 8451 SE 68TH ST., STE 200 | | | MERCER ISLAND | WA | 98040 | |
| 30223773 | Name on file | Address on file | | | | | | | |
| 29937752 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | |
| 30227136 | Name on file | Address on file | | | | | | | |
| 30283900 | Name on file | Address on file | | | | | | | |
| 30225049 | Name on file | Address on file | | | | | | | |
| 30287475 | Name on file | Address on file | | | | | | | |
| 29937756 | NORWICH PUBLIC UTILITIES | 173 NORTH MAIN STREET | | | | NORWICH | CT | 06360 | |
| 29937759 | NOTIONS MARKETING CORP | CREATIVE FULFILLMENT SOLUTIONS DIV | 517 CROFTON ST SE | | | GRAND RAPIDS | MI | 49507 | |
| 30184603 | Notions Marketing Corporation | 517 Crofton St SE | | | | Grand Rapids | MI | 49507-1862 | |
| 29937762 | NOTTINGHAM SPIRK DESIGN ASSOC INC | 2200 OVERLOOK RD | | | | CLEVELAND | OH | 44106 | |
| 30259401 | Name on file | Address on file | | | | | | | |
| 30200802 | NOVAKS CONSTRUCTION INC | 40384 STATE RT  303 | | | | LAGRANGE | OH | 44050 | |
| 30200882 | NOVAKS WAREHOUSE INC | 40384 STATE RT  303 | | | | LAGRANGE | OH | 44050 | |
| 30278651 | Novus-Crestwood Sam's, LLC | 20 Allen Avenue | Suite 400 | | | Webster Groves | MO | 63119 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29937766 | NOVUS-CRESTWOOD SAM'S, LLC | COMMERCE PLAZA | 20 ALLEN AVE., STE. 400 | | | WEBSTER GROVES | MO | 63119 | |
| 30260073 | Name on file | Address on file | | | | | | | |
| 30200642 | NOWAK, KATHLEEN | Address on file | | | | | | | |
| 30200642 | NOWAK, KATHLEEN | Address on file | | | | | | | |
| 30291885 | Name on file | Address on file | | | | | | | |
| 30280626 | Name on file | Address on file | | | | | | | |
| 30261312 | Name on file | Address on file | | | | | | | |
| 29937768 | NPC GLOBAL CORPORATION | NONMERCHANDISE VENDOR | 100 MIDDLESEX AVE 2A#FRONT | | | CARTERET | NJ | 07008 | |
| 29937767 | NPC GLOBAL CORPORATION | 100 MIDDLESEX AVE 2A#FRONT | | | | CARTERET | NJ | 07008 | |
| 29937770 | NRG BUSINESS MARKETING/32179 | 804 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 29937771 | NSI INTERNATIONAL INC | 235 WEST 23RD ST, 4TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 30200303 | NSI INTERNATIONAL, INC. | 121 WEST 27TH STREET, SUITE 604 | | | | NEW YORK | NY | 10001 | |
| 30297643 | NSTAR | EVERSOURCE LEGAL | ATTN: HONOR HEATH | 107 SELDEN AVE | | BERLIN | CT | 06037 | |
| 30216150 | NTT Inc. dba Fabric Traditions | 530 7th Avenue | Suite305-306 | | | New York | NY | 10018 | |
| 30261010 | Name on file | Address on file | | | | | | | |
| 30286861 | Name on file | Address on file | | | | | | | |
| 30261842 | Name on file | Address on file | | | | | | | |
| 30284855 | Name on file | Address on file | | | | | | | |
| 30274465 | Name on file | Address on file | | | | | | | |
| 30256786 | Name on file | Address on file | | | | | | | |
| 30260899 | Name on file | Address on file | | | | | | | |
| 29937779 | NV ENERGY/30073 NORTH NEVADA | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | |
| 29937781 | NV ENERGY/30150 SOUTH NEVADA | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | |
| 29937784 | NVR INVESTMENTS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | |
| 30289713 | NW Natural | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 29937787 | NW NATURAL | 250 SW TAYLOR ST | | | | PORTLAND | OR | 97204-3034 | |
| 30259904 | NW Natural | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 30076963 | Name on file | Address on file | | | | | | | |
| 30261363 | Name on file | Address on file | | | | | | | |
| 30256834 | Name on file | Address on file | | | | | | | |
| 30285449 | Name on file | Address on file | | | | | | | |
| 30292442 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 29951774 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | | BINGHAMTON | NY | 13904 | |
| 30221958 | Name on file | Address on file | | | | | | | |
| 30224757 | Name on file | Address on file | | | | | | | |
| 30257664 | Name on file | Address on file | | | | | | | |
| 30263258 | Name on file | Address on file | | | | | | | |
| 30200837 | OAK HARBOR FREIGHT LINES INC | PO BOX 1469 | | | | AUBURN | WA | 98071 | |
| 29937822 | OAK VALLEY CENTRE LLC | 6735 TELEGRAPH RD SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 29937826 | OAKLAND UTILITIES SERVICE COMPANY, MI | 712 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2411 | |
| 30253060 | Name on file | Address on file | | | | | | | |
| 30288841 | Name on file | Address on file | | | | | | | |
| 30287643 | Name on file | Address on file | | | | | | | |
| 30281497 | Name on file | Address on file | | | | | | | |
| 30031590 | Name on file | Address on file | | | | | | | |
| 30260811 | Name on file | Address on file | | | | | | | |
| 30259270 | Name on file | Address on file | | | | | | | |
| 30200757 | OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY | | | | RICHMOND | VA | 23235 | |
| 30331335 | Ocean Network Express Pte. Ltd. | c/o Ocean Network Express (North America) Inc. | 8730 Stony Point Parkway | Suite 400 | | Richmond | VA | 23235 | |
| 29917071 | OCEANSTAR DESIGN GROUP INC. | P.O. BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 30223417 | Name on file | Address on file | | | | | | | |
| 30259920 | Name on file | Address on file | | | | | | | |
| 30259711 | Name on file | Address on file | | | | | | | |
| 30256716 | Name on file | Address on file | | | | | | | |
| 30285527 | Name on file | Address on file | | | | | | | |
| 30287447 | Name on file | Address on file | | | | | | | |
| 30262150 | Name on file | Address on file | | | | | | | |
| 30283233 | Name on file | Address on file | | | | | | | |
| 30275388 | Name on file | Address on file | | | | | | | |
| 30222762 | Name on file | Address on file | | | | | | | |
| 30258426 | Name on file | Address on file | | | | | | | |
| 30285405 | Name on file | Address on file | | | | | | | |
| 29917072 | OCS TECHNOLOGIES INC | OHIO COUNTING SCALE INC | 14901 EMERY AVENUE | | | CLEVELAND | OH | 44135 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30280130 | Name on file | Address on file | | | | | | | |
| 30286980 | Name on file | Address on file | | | | | | | |
| 30262130 | Name on file | Address on file | | | | | | | |
| 30280710 | Name on file | Address on file | | | | | | | |
| 30261412 | Name on file | Address on file | | | | | | | |
| 30164084 | ODP Business Solutions, LLC | Shraiberg Page P.A. | Attn: Bradley Shraiberg | 2385 NW Executive Center Dr. | #300 | Boca Raton | FL | 33431 | |
| 30259421 | Name on file | Address on file | | | | | | | |
| 30257943 | Name on file | Address on file | | | | | | | |
| 29951798 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | 2520 HEMPHILL DR. | | | | NORMAN | OK | 73069 | |
| 30259403 | Name on file | Address on file | | | | | | | |
| 30257329 | Name on file | Address on file | | | | | | | |
| 30186352 | Off Duty Security Inc | 3387 KIRK RIDGE ROAD | | | | MURRAY | KY | 42071 | |
| 29951801 | OFF DUTY SECURITY INC | 3387 KIRK RIDGE ROAD | | | | MURRAY | KY | 42071 | |
| 30262280 | Off Duty, Inc. | 3387 Kirk Ridge Road | | | | Murray | KY | 42971 | |
| 29937838 | OFFICE OF ENVIRONMENTAL HEALTH HAZA | ASSESSMENT | 1001 I STREET | | | SACRAMENTO | CA | 95814 | |
| 30222010 | Name on file | Address on file | | | | | | | |
| 29937846 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 321 N HARVEY, PO BOX 321 | | | | OKLAHOMA CITY | OK | 73101-0321 | |
| 30257062 | Name on file | Address on file | | | | | | | |
| 30257221 | Name on file | Address on file | | | | | | | |
| 30261630 | Name on file | Address on file | | | | | | | |
| 30286971 | Name on file | Address on file | | | | | | | |
| 29937848 | OGLETREE DEAKINS NASH | SMOAK & STEWART PC | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| 29972656 | Ogletree, Deakins, Nash, Smoak, & Stewart. P.C | PO BOX 89 | | | | Columbia | SC | 29202 | |
| 30262162 | Name on file | Address on file | | | | | | | |
| 30258857 | Name on file | Address on file | | | | | | | |
| 30292614 | OH Waterville LLC | c/o Metropolis Prop Mgmt GRP Inc. | 1662 Elm Street | | | Manchester | NH | 03101 | |
| 29937850 | OH WATERVILLE LLC | C/O METROPOLIS PROP MGMT GRP INC | 1662 ELM STREET | | | MANCHESTER | NH | 03101 | |
| 30286131 | Name on file | Address on file | | | | | | | |
| 30296396 | Name on file | Address on file | | | | | | | |
| 30259226 | Name on file | Address on file | | | | | | | |
| 30260994 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 30258537 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 30263287 | Ohio Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29937858 | OHIO EDISON | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 30256598 | Ohio Edison | 5001 NASA Blvd | | | | Fairmont | WV | 6554 | |
| 29937860 | OHIO GAS COMPANY | 200 W HIGH ST | | | | BRYAN | OH | 43506 | |
| 30275863 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 30284754 | Name on file | Address on file | | | | | | | |
| 30259437 | Name on file | Address on file | | | | | | | |
| 29937871 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | | | | VALPARAISO | FL | 32580 | |
| 30262003 | Name on file | Address on file | | | | | | | |
| 30261827 | Name on file | Address on file | | | | | | | |
| 30258793 | Oklahoma Gas and Electric | Nate Kern | PO Box 321 M223 | | | Oklahoma City | OK | 73101 | |
| 29961978 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N. HARVEY | | | | OKLAHOMA CITY | OK | 73101-0401 | |
| 29949404 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 9520 NORTH MAY AVE | LOWER LEVEL | | OKLAHOMA CITY | OK | 73120 | |
| 30206974 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | |
| 30206579 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | |
| 30256806 | Name on file | Address on file | | | | | | | |
| 30296881 | Name on file | Address on file | | | | | | | |
| 30222915 | Name on file | Address on file | | | | | | | |
| 30280770 | Name on file | Address on file | | | | | | | |
| 30275319 | Name on file | Address on file | | | | | | | |
| 30260797 | Name on file | Address on file | | | | | | | |
| 30294810 | Name on file | Address on file | | | | | | | |
| 29937893 | OLFA U.S.A. INC | 5201 E US HIGHWAY 36 | STE 213 | | | AVON | IN | 46123-7839 | |
| 29937836 | OLFA U.S.A. Inc. | 5201 E. US Hwy 36, Suite 213 | | | | Avon | IN | 46123 | |
| 30274673 | Name on file | Address on file | | | | | | | |
| 30260115 | Name on file | Address on file | | | | | | | |
| 30278756 | Name on file | Address on file | | | | | | | |
| 29937910 | OLIVER D OUSTERHOUT | Address on file | | | | | | | |
| 30295488 | Name on file | Address on file | | | | | | | |
| 30289107 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29938082 | OLIVIA WRIGHT | Address on file | | | | | | | |
| 30276937 | Name on file | Address on file | | | | | | | |
| 30277010 | Name on file | Address on file | | | | | | | |
| 30276726 | Name on file | Address on file | | | | | | | |
| 30261355 | Name on file | Address on file | | | | | | | |
| 30222289 | Name on file | Address on file | | | | | | | |
| 30282896 | Name on file | Address on file | | | | | | | |
| 30282914 | Name on file | Address on file | | | | | | | |
| 30275914 | Name on file | Address on file | | | | | | | |
| 30258961 | Name on file | Address on file | | | | | | | |
| 30225341 | Name on file | Address on file | | | | | | | |
| 30262747 | Name on file | Address on file | | | | | | | |
| 30273995 | Name on file | Address on file | | | | | | | |
| 30285347 | Name on file | Address on file | | | | | | | |
| 30257925 | Name on file | Address on file | | | | | | | |
| 30259185 | Name on file | Address on file | | | | | | | |
| 30282774 | Name on file | Address on file | | | | | | | |
| 30160501 | Omaha Public Disctict | PO Box 3995 | | | | Omaha | NE | 68103 | |
| 29938089 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST. MALL | | | | OMAHA | NE | 68102-2247 | |
| 30281849 | Name on file | Address on file | | | | | | | |
| 29938098 | OMG HOME DECO LIMITED | ROOM 1003, 10/F, TOWER 1, LIPPO CEN | 89 QUEENSWAY, ADMIRALTY | | | HONG KONG | | 852 | HONG KONG |
| 29938099 | OMNI SYSTEMS INC | OMNI-ITW | PO BOX 735536 | | | CHICAGO | IL | 60673-5536 | |
| 30257794 | Name on file | Address on file | | | | | | | |
| 30289195 | Name on file | Address on file | | | | | | | |
| 30225291 | Name on file | Address on file | | | | | | | |
| 30280496 | Name on file | Address on file | | | | | | | |
| 30296563 | Name on file | Address on file | | | | | | | |
| 30262697 | Name on file | Address on file | | | | | | | |
| 30260962 | Name on file | Address on file | | | | | | | |
| 30281332 | Name on file | Address on file | | | | | | | |
| 30224151 | OOCL (USA) Inc. | Metro Group Maritime | Bryan D. Press | 49 W. Mt. Pleasant Ave., #2371 | | Livingston | NJ | 07039 | |
| 29938114 | OOCL USA INC | 801 WARRENVILLE RD, SUITE 300 | | | | LISLE | IL | 60532 | |
| 30285467 | Name on file | Address on file | | | | | | | |
| 30262328 | Name on file | Address on file | | | | | | | |
| 29966218 | Optimum Buying Ltd | Half Oak House | 28 Watford Road | | | Northwood | | HA6 3NT | United Kingdom |
| 30183192 | Optimum Buying Ltd. | Half Oak House | 28 Watford Road | | | Northwood | | HA6 3NT | United Kingdom |
| 30291077 | Name on file | Address on file | | | | | | | |
| 30331014 | Oracle America, Inc. ("Oracle") | Buchalter, a Professional Corporation | c/o Shawn M. Christianson, Esq. | 425 Market St. | Suite 2900 | San Francisco | CA | 94105 | |
| 29938125 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W. ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 29950700 | ORCHARD YARN & THREAD CO INC | DBA LION BRAND YARN | 125 CHUBB AVE | | | LYNDHURST | NJ | 07071 | |
| 30197809 | Orchard Yarn and Thread Company Inc | Attn: Philip Ferrigno | 125 Chubb Ave | | | Lyndhurst | NJ | 07071 | |
| 30280784 | Name on file | Address on file | | | | | | | |
| 30200803 | ORCHARDS MARKET CENTER LLC | C/O CBRE, INC  ATTN: MELANIE REASON | 6070 POPLAR AVE., SUITE 500 | | | MEMPHIS | TN | 38119 | |
| 30331920 | Orchards Market TEI Equities LLC | c/o R3M Law, LLP | Jeffrey N. Rich | 6 East 43rd Street | 21st Floor | New York | NY | 10017 | |
| 30282446 | Name on file | Address on file | | | | | | | |
| 30287241 | Name on file | Address on file | | | | | | | |
| 30293531 | Name on file | Address on file | | | | | | | |
| 29938138 | OREM FAMILY CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 29938141 | ORF VII FELCH STREET LLC | PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD., #205-542 | | | ALPHARETTA | GA | 30009 | |
| 29938143 | ORF VIII LAKELAND PLAZA LLC | 11770 HAYNES BRIDGE RD #205-542 | | | | ALPHARETTA | GA | 30009 | |
| 29938145 | ORF X WATERSIDE LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD., | | | ALPHARETTA | GA | 30009 | |
| 30288226 | Name on file | Address on file | | | | | | | |
| 29938153 | ORIENTAL CRAFT IND CO LTD | TECHNOLOGY PARK | 18 ON LAI STREET | | | SHATIN, N.T. | | 999077 | HONG KONG |
| 30206570 | Oriental Craft Industries Company Limited | Rm 01, 19/F | Technology Park | 18 On Lai St. | Shatin, N.T. | Hong Kong | | | Hong Kong |
| 30331859 | Name on file | Address on file | | | | | | | |
| 29938156 | ORION K. SANGUINE | Address on file | | | | | | | |
| 29938165 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | | ORLANDO | FL | 32801 | |
| 30285523 | Name on file | Address on file | | | | | | | |
| 29975489 | ORMO ITHALAT IHRACAT A.S | KEZBAN OZLEM KARAKAS | MERKEZ MAH.BAGLAR CAD.NO:14/B | | | ISTANBUL, TR | | 34406 | TURKEY |
| 30259193 | Ormo Ithalat Ihracat A.S. | c/o Ask LLP | Attn: Marianna Udem | 2600 Eagan Woods Drive, | Suite 400 | Saint Paul | MN | 55121 | |
| 30182382 | Ormo Ithalat Ve Ihracat A.S | Merkez Mahallesi, Baglar Caddesi 14/B | | | | Kagithane, Istanbul | | 34406 | Turkey |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 144 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29938169 | ORMO ITHALAT VE IHRACAT AS | KAGITHANE OFISPARK, MERKEZ MAHALLES | FAITH CAD. GOLYOLU HARMANSAZI MEVKIT | | | ORHANGAZI | | 16800 | TURKEY |
| 30258043 | Name on file | Address on file | | | | | | | |
| 30224368 | Name on file | Address on file | | | | | | | |
| 30274764 | Name on file | Address on file | | | | | | | |
| 30284859 | Name on file | Address on file | | | | | | | |
| 30285079 | Name on file | Address on file | | | | | | | |
| 30224358 | Name on file | Address on file | | | | | | | |
| 30289511 | Name on file | Address on file | | | | | | | |
| 30295763 | Name on file | Address on file | | | | | | | |
| 30258338 | Name on file | Address on file | | | | | | | |
| 30276252 | Name on file | Address on file | | | | | | | |
| 30273662 | Name on file | Address on file | | | | | | | |
| 30289145 | Name on file | Address on file | | | | | | | |
| 30275199 | Name on file | Address on file | | | | | | | |
| 30275279 | Name on file | Address on file | | | | | | | |
| 30222113 | Name on file | Address on file | | | | | | | |
| 30257672 | Name on file | Address on file | | | | | | | |
| 29938186 | OSI OF SEEKONK LLC | ATTN: ACCOUNTS RECEIVABLE | 375 COMMERCE PARK RD. | | | NORTH KINGSTOWN | RI | 02852 | |
| 30278537 | OSMENT MODELS, INC. | 3500 Lacey Rd | Suite 220 | | | Downers Grove | IL | 60515 | |
| 30275087 | Name on file | Address on file | | | | | | | |
| 30221992 | Name on file | Address on file | | | | | | | |
| 30221992 | Name on file | Address on file | | | | | | | |
| 30224036 | Name on file | Address on file | | | | | | | |
| 30291038 | Name on file | Address on file | | | | | | | |
| 30200678 | OTIS ALSTON | C/O W. CALVIN SMITH II, PC | ATTN: COURTNEE HOOD | 3560 LENOX RD. N.E. | SUITE 3020 | ATLANTA | GA | 30326 | |
| 30222772 | Name on file | Address on file | | | | | | | |
| 30222772 | Name on file | Address on file | | | | | | | |
| 30231678 | Name on file | Address on file | | | | | | | |
| 30258360 | Name on file | Address on file | | | | | | | |
| 30292919 | Name on file | Address on file | | | | | | | |
| 30273582 | Name on file | Address on file | | | | | | | |
| 30262492 | Name on file | Address on file | | | | | | | |
| 29938194 | OTTER TAIL POWER COMPANY | 215 SOUTH CASCADE STREET | | | | FERGUS FALLS | MN | 56537 | |
| 30273233 | Name on file | Address on file | | | | | | | |
| 29938195 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD SUITE 400 | | | | TAMPA | FL | 33607 | |
| 29938195 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD SUITE 400 | | | | TAMPA | FL | 33607 | |
| 29938196 | OTTLITE TECHNOLOGIES, INC. | 1715 N WESTSHORE BLVD, STE 950 | | | | TAMPA | FL | 33607 | |
| 30331071 | Name on file | Address on file | | | | | | | |
| 30274124 | Name on file | Address on file | | | | | | | |
| 29938201 | OUTER DRIVE 39 DEVELOP CO LLC | PO BOX 72481 | | | | CLEVELAND | OH | 44192 | |
| 30200660 | Outlaw, Felicia | Address on file | | | | | | | |
| 30200660 | Outlaw, Felicia | Address on file | | | | | | | |
| 30261408 | Name on file | Address on file | | | | | | | |
| 30295113 | Name on file | Address on file | | | | | | | |
| 30274817 | Name on file | Address on file | | | | | | | |
| 30285069 | Name on file | Address on file | | | | | | | |
| 30260165 | Name on file | Address on file | | | | | | | |
| 30280754 | Name on file | Address on file | | | | | | | |
| 30256874 | Name on file | Address on file | | | | | | | |
| 30282664 | Name on file | Address on file | | | | | | | |
| 30276720 | Name on file | Address on file | | | | | | | |
| 30281728 | Name on file | Address on file | | | | | | | |
| 30224959 | Name on file | Address on file | | | | | | | |
| 30262258 | Name on file | Address on file | | | | | | | |
| 30291945 | Name on file | Address on file | | | | | | | |
| 30276851 | Name on file | Address on file | | | | | | | |
| 30258779 | Name on file | Address on file | | | | | | | |
| 30286103 | Name on file | Address on file | | | | | | | |
| 30291680 | Name on file | Address on file | | | | | | | |
| 30274693 | Name on file | Address on file | | | | | | | |
| 30260717 | Name on file | Address on file | | | | | | | |
| 29938223 | OWENSBORO MUNICIPAL UTILITIES (OMU) | 2070 TAMARACK ROAD | | | | OWENSBORO | KY | 42301 | |
| 30284611 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30278910 | Name on file | Address on file | | | | | | | |
| 30167169 | Oxford Valley Road Associates | Jeffrey Kurtzman, Esquire | 101 N. Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 30184557 | Oxford Valley Road Associates | Jeffrey Kurtzman, Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 29962026 | OXFORD VALLEY ROAD ASSOCIATES LP | PO BOX 935775 | | | | ATLANTA | GA | 31193-5775 | |
| 30297630 | Name on file | Address on file | | | | | | | |
| 29938233 | P/KAUFMANN | Address on file | | | | | | | |
| 30224366 | Name on file | Address on file | | | | | | | |
| 30274619 | Name on file | Address on file | | | | | | | |
| 30331812 | Name on file | Address on file | | | | | | | |
| 29938237 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | |
| 29938239 | PACIFIC ISLAND CREATIONS CO LTD | 6F, NO8, LANE 321, YANGGUANG ST | | | | NEIHU DIST, TPE | | 11491 | TAIWAN |
| 30201550 | PACIFIC ISLAND CREATIONS CO., LTD. | 6F NO8 LANE 321 YANG GUANG ST | NEIHU DIST | | | TAIPEI | | 11491 | TAIWAN |
| 30181628 | PACIFIC ISLAND CREATIONS CO.,LTD. | 6F., NO.8, Lane 321, YANG GUANG ST | NEIHU DIST | | | TAIPEI | | 11491 | TAIWAN |
| 29938242 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | | PORTLAND | OR | 97232-2149 | |
| 29938243 | PACIFIC REALTY ASSOCIATES LP | CO5334/JOANN2101 | PO BOX 4500 UNIT 98 | | | PORTLAND | OR | 97208 | |
| 30341915 | Pacific Realty Associates, L.P. | Attn: Jeffrey Alan Oswald, Real Estate Counsel | 15350 SW Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | |
| 29938248 | PACKARD PLAZA PARTNERS LLC | 1970 BEACON ST. | | | | WABAN | MA | 02468 | |
| 30275311 | Name on file | Address on file | | | | | | | |
| 30295243 | Name on file | Address on file | | | | | | | |
| 30261424 | Name on file | Address on file | | | | | | | |
| 30221998 | Name on file | Address on file | | | | | | | |
| 30287697 | Name on file | Address on file | | | | | | | |
| 30257804 | Name on file | Address on file | | | | | | | |
| 30258725 | Name on file | Address on file | | | | | | | |
| 30222046 | Name on file | Address on file | | | | | | | |
| 30276159 | Name on file | Address on file | | | | | | | |
| 30285087 | Name on file | Address on file | | | | | | | |
| 30279704 | Name on file | Address on file | | | | | | | |
| 30260821 | Name on file | Address on file | | | | | | | |
| 30257569 | Name on file | Address on file | | | | | | | |
| 30285103 | Name on file | Address on file | | | | | | | |
| 30276417 | Name on file | Address on file | | | | | | | |
| 30292343 | Name on file | Address on file | | | | | | | |
| 29976223 | Paisley Crafts LLC | 5661 E. Shields Ave. | | | | Fresno | CA | 93727 | |
| 29962062 | PAISLEY CRAFTS LLC DBA I LOVE TO CR | 5673 E SHIELDS AVE | | | | FRESNO | CA | 93727 | |
| 30231901 | Paisley Crafts, LLC | 5661 E Shields Ave | | | | Fresno | CA | 93727 | |
| 30280902 | Name on file | Address on file | | | | | | | |
| 29938307 | PAL PROPERTIES | C/O GARY A TAYLOR INVESTMENT CO | 2574 CHRISTMASVILLE COVE STE H | | | JACKSON | TN | 38305 | |
| 30263297 | Name on file | Address on file | | | | | | | |
| 30224591 | Name on file | Address on file | | | | | | | |
| 29949620 | PALITEX | LANTING INDUSTRIAL ZONE | 130 | | | SHAOXING | | 312000 | CHINA |
| 30331111 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331232 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331235 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331242 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331247 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331116 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331121 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331121 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331129 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331202 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331211 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331221 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331226 | Palitex, Inc. | 384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30274215 | Name on file | Address on file | | | | | | | |
| 30222480 | Name on file | Address on file | | | | | | | |
| 30294205 | Name on file | Address on file | | | | | | | |
| 30282353 | Palm Beach County Water Utilities Dept | 301 N. Olive Ave | 7th Floor | | | West Palm Beach | FL | 33401 | |
| 30200872 | PALM OCCUPATIONAL MEDICINE & | WALK IN CLINIC | 235 EAST NOBLE AVE | | | VISALIA | CA | 93277 | |
| 30274481 | Name on file | Address on file | | | | | | | |
| 30286127 | Name on file | Address on file | | | | | | | |
| 30261600 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30257822 | Name on file | Address on file | | | | | | | |
| 30331435 | Name on file | Address on file | | | | | | | |
| 30283003 | Name on file | Address on file | | | | | | | |
| 30260384 | Name on file | Address on file | | | | | | | |
| 30263570 | Name on file | Address on file | | | | | | | |
| 30262264 | Name on file | Address on file | | | | | | | |
| 30227086 | Name on file | Address on file | | | | | | | |
| 30288558 | Name on file | Address on file | | | | | | | |
| 29938328 | PALOUSE MALL LLC | US BANK NATIONAL ASSOCIATION | PO BOX 94105 | | | SEATTLE | WA | 98124-6405 | |
| 30285962 | Name on file | Address on file | | | | | | | |
| 30256890 | Pam Transport | PO BOX 188 | | | | Tontitown | AR | 72770-0188 | |
| 29938336 | PAM TRANSPORT INC | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| 29938365 | PAMELA HEATON | | | | | | | | |
| 29938418 | PAN ASIAN CREATIONS LIMITED | GUAN GUANG RD 1104# MISSION HILLS RD | Z11 | | | SHENZHEN | | | CHINA |
| 30166359 | Pan Asian Creations Ltd. | Law Office of Nathan A. Schultz, P.C. | Nathan A. Schultz | 10621 Craig Road | | Traverse City | MI | 49686 | |
| 30165072 | Pan Asian Creations Ltd. | Law Office of Nathan A. Schultz, P.C. | 10621 Craig Road | | | Traverse City | MI | 49686 | |
| 30275097 | Name on file | Address on file | | | | | | | |
| 30276384 | Panacea Products Corporation | Attention To: Matt Frame | 2711 International Street | | | Columbus | OH | 43228 | |
| 29938420 | PANACEA PRODUCTS CORPORATION | 4343 WILLIAMS RD. | | | | GROVEPORT | OH | 43125 | |
| 29938421 | PANACHE (INDIA) INTERNATIONAL | 804 UDYOG VIHAR PHASE-5 | GURGAON | | | HARYANA | | 122016 | INDIA |
| 30292914 | Name on file | Address on file | | | | | | | |
| 30296006 | Name on file | Address on file | | | | | | | |
| 29938425 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY NORTH SUITE 201 | | | | SEATTLE | WA | 98115 | |
| 30261008 | Name on file | Address on file | | | | | | | |
| 30293416 | Name on file | Address on file | | | | | | | |
| 30274088 | Name on file | Address on file | | | | | | | |
| 30295567 | Name on file | Address on file | | | | | | | |
| 29917087 | PAPER HOUSE PRODUCTIONS | 160 MALDEN TURNPIKE, BLDG #2 | | | | SAUGERTIES | NY | 12477 | |
| 29917088 | PAPER HOUSE PRODUCTIONS INC | 160 MALDEN TURNPIKE BUILDING #2 | | | | SAUGERTIES | NY | 12477 | |
| 30165131 | Paper House Productions, Inc | 160 Malden Tpk | | | | Saugerties | NY | 12477 | |
| 29917089 | PAPER MAGIC GROUP (HONG KONG) | LIMITED | 21 MA TAU WAI ROAD | | | HUNG HORN | | | HONG KONG |
| 30331533 | PAPF Roseburg, LLC | 101 Larkspur Landing Circle | Suite 120 | | | Larkspur | CA | 94939 | |
| 30279835 | Name on file | Address on file | | | | | | | |
| 29917093 | PARADISE ATLANTIC HOLDINGS LLC | 2801 E. CAMELBACK RD., #450 | | | | PHOENIX | AZ | 85016 | |
| 30296228 | Paradise Atlantic Holdings, LLC | Burch & Cracchiolo, PA | c/o Alan Meda | 1850 N Central Ave | Suite 1700 | Phoenix | AZ | 85004 | |
| 30197880 | Name on file | Address on file | | | | | | | |
| 29938433 | Name on file | Address on file | | | | | | | |
| 30339348 | Name on file | Address on file | | | | | | | |
| 30332823 | Name on file | Address on file | | | | | | | |
| 30402053 | Name on file | Address on file | | | | | | | |
| 30273724 | Name on file | Address on file | | | | | | | |
| 30276797 | Name on file | Address on file | | | | | | | |
| 30274336 | Name on file | Address on file | | | | | | | |
| 30274308 | Name on file | Address on file | | | | | | | |
| 30284877 | Name on file | Address on file | | | | | | | |
| 30263391 | Name on file | Address on file | | | | | | | |
| 30292771 | Name on file | Address on file | | | | | | | |
| 30274998 | Name on file | Address on file | | | | | | | |
| 29938440 | PARIS CORPORATION OF NJ | 800 HIGHLAND DRIVE | | | | WESTAMPTON | NJ | 08060 | |
| 30279671 | Name on file | Address on file | | | | | | | |
| 30296332 | Name on file | Address on file | | | | | | | |
| 29938455 | PARK ASSOCIATES | PO BOX 76558 | | | | CLEVELAND | OH | 44101-6500 | |
| 30296981 | Park Associates LP | c/o Zamagias Properties | Attn: Daniel P. Gustine | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| 29949627 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR | | | | CLEVELAND | OH | 44124 | |
| 29938457 | PARK PLAZA COMPANIES | 723 GRANVILLE RD | | | | NEWARK | OH | 43055 | |
| 29938458 | PARK PLAZA JOINT VENTURE LLC | C/O THE STAENBERG GROUP | 2127 INNERBELT BUS CTR DR #200 | | | SAINT LOUIS | MO | 63114 | |
| 30291590 | Park Plaza Joint Venture, LLC | 2127 Innerbelt Business Center | Suite 200 | | | Overland | MO | 63114 | |
| 30279058 | Name on file | Address on file | | | | | | | |
| 30283157 | Name on file | Address on file | | | | | | | |
| 30262538 | Name on file | Address on file | | | | | | | |
| 30181606 | Parker Associates | 2560 Ninth Street | Suite 117 | | | Berkeley | CA | 94710 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29938463 | PARKER ASSOCIATES | ATTN: SHAUNA ROBERTS, ELENA HOLSMAN | 2560 NINTH ST., SUITE 117 | | | BERKELEY | CA | 94710 | |
| 30261858 | Name on file | Address on file | | | | | | | |
| 30256784 | Name on file | Address on file | | | | | | | |
| 30290064 | Name on file | Address on file | | | | | | | |
| 30276698 | Name on file | Address on file | | | | | | | |
| 30275964 | Name on file | Address on file | | | | | | | |
| 30284065 | Name on file | Address on file | | | | | | | |
| 30260201 | Name on file | Address on file | | | | | | | |
| 30285557 | Name on file | Address on file | | | | | | | |
| 30273958 | Name on file | Address on file | | | | | | | |
| 30263130 | Name on file | Address on file | | | | | | | |
| 30273916 | Name on file | Address on file | | | | | | | |
| 29938476 | PARKINDY LLC | PO BOX 2251 | | | | INDIANAPOLIS | IN | 46206 | |
| 30255362 | Name on file | Address on file | | | | | | | |
| 29938479 | PARKVIEW PLAZA ASSOC I LLC | PO BOX 72353 | | | | CLEVELAND | OH | 44192 | |
| 30295744 | Parkview Plaza Associates I, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, | Suite 200 | | Fairlawn | OH | 44333 | |
| 29938482 | PARKWAY VF LLC | C/O BOLLAG REALTY | 1009 EAST 14TH STREET | | | BROOKLYN | NY | 11230 | |
| 30357078 | Name on file | Address on file | | | | | | | |
| 30278861 | Name on file | Address on file | | | | | | | |
| 30296032 | Name on file | Address on file | | | | | | | |
| 30292045 | Name on file | Address on file | | | | | | | |
| 30287126 | Name on file | Address on file | | | | | | | |
| 30285493 | Name on file | Address on file | | | | | | | |
| 30276653 | Name on file | Address on file | | | | | | | |
| 30259963 | Name on file | Address on file | | | | | | | |
| 30284183 | Partners, Azco | Regency Centers, LP / Attn: Legal Dept | 1 Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| 30281819 | Name on file | Address on file | | | | | | | |
| 30274380 | Name on file | Address on file | | | | | | | |
| 30262743 | Name on file | Address on file | | | | | | | |
| 30285702 | Name on file | Address on file | | | | | | | |
| 30284131 | Name on file | Address on file | | | | | | | |
| 29938500 | PASCO COUNTY UTILITIES | 8731 CITIZENS DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 30285455 | Name on file | Address on file | | | | | | | |
| 30276427 | Name on file | Address on file | | | | | | | |
| 30273886 | Name on file | Address on file | | | | | | | |
| 30260693 | Name on file | Address on file | | | | | | | |
| 30293268 | Name on file | Address on file | | | | | | | |
| 30257422 | Name on file | Address on file | | | | | | | |
| 30260087 | Name on file | Address on file | | | | | | | |
| 30274410 | Name on file | Address on file | | | | | | | |
| 30260225 | Name on file | Address on file | | | | | | | |
| 30260697 | Name on file | Address on file | | | | | | | |
| 30200709 | PATRICIA K. MONROE | Address on file | | | | | | | |
| 30200679 | PATRICK O'CONNOR | C/O GRIFFEN & STEVENS | ATTN: RYAN STEVENS | 609 N HUMPHREYS ST. | | FLAGSTAFF | AZ | 86001 | |
| 30285371 | Name on file | Address on file | | | | | | | |
| 30257601 | Name on file | Address on file | | | | | | | |
| 30285495 | Name on file | Address on file | | | | | | | |
| 30276029 | Name on file | Address on file | | | | | | | |
| 30259656 | Name on file | Address on file | | | | | | | |
| 30262631 | Name on file | Address on file | | | | | | | |
| 30225141 | Name on file | Address on file | | | | | | | |
| 30273718 | Name on file | Address on file | | | | | | | |
| 30284642 | Name on file | Address on file | | | | | | | |
| 30293950 | Name on file | Address on file | | | | | | | |
| 29938699 | PAUL FERGUSON | Address on file | | | | | | | |
| 30297380 | Name on file | Address on file | | | | | | | |
| 30259849 | Name on file | Address on file | | | | | | | |
| 30279511 | Name on file | Address on file | | | | | | | |
| 30262390 | Name on file | Address on file | | | | | | | |
| 30332849 | Name on file | Address on file | | | | | | | |
| 30261943 | Name on file | Address on file | | | | | | | |
| 30291706 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | Fennemore Craig, P.C. | Patrick R. Akers | 3615 Delgany Street | Suite 1100 | Denver | CO | 80216 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30285824 | Name on file | Address on file | | | | | | | |
| 30222048 | Name on file | Address on file | | | | | | | |
| 30256824 | Name on file | Address on file | | | | | | | |
| 30167119 | Pay Governance LLC | PO Box M | | | | Yardley | PA | 19067 | |
| 29962163 | PAY GOVERNANCE LLC | 56 S. MAIN ST., UNIT M | | | | YARDLEY | PA | 19067 | |
| 30261801 | Name on file | Address on file | | | | | | | |
| 30286357 | Name on file | Address on file | | | | | | | |
| 30262627 | Name on file | Address on file | | | | | | | |
| 30331821 | Name on file | Address on file | | | | | | | |
| 30285210 | Name on file | Address on file | | | | | | | |
| 30261754 | Name on file | Address on file | | | | | | | |
| 30292523 | Name on file | Address on file | | | | | | | |
| 30278711 | Name on file | Address on file | | | | | | | |
| 30258704 | Name on file | Address on file | | | | | | | |
| 30275026 | Name on file | Address on file | | | | | | | |
| 30274227 | Name on file | Address on file | | | | | | | |
| 29938795 | PBA II LLC | C/O CROSSPOINT REALTY SERVICES | PO BOX 45577 | | | SAN FRANCISCO | CA | 94145-0577 | |
| 29938798 | PC II VERTICAL LLC | FBO CCRE LENDING LP | 7103 SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| 29938800 | PCP GROUP LLC | DBA PELLON CONSUMER JOANN.COM | 4801 ULMERTON ROAD | | | CLEARWATER | FL | 33762 | |
| 30294677 | PCP Group, LLC | c/o Forchelli Deegan Terrana LLP | Attn: Gerard R. Luckman, Esq. | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30295578 | PCP Group, LLC | c/o Forchelli Deegan Terrana LLP | Attn: Gerard R. Luckman, Esq. | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 29938801 | PCP GROUP, LLC | C/O FORCHELLI DEEGAN TERRANA LLP | ATTN: GERARD LUCKMAN | 333 EARLE OVINGTON BLVD. | SUITE 1010 | UNIONDALE | NY | 11553 | |
| 30163954 | PCT VINYL | 5790 Cote De Liesse | | | | Montreal | QC | H4T 1B1 | Canada |
| 30261220 | PCT VINYL | PO BOX 382 | SUCC SNOWDON | | | MONTREAL | QC | H3X 3T6 | CANADA |
| 30296983 | PCT VINYL | 422 SABEY STREET | | | | MONTREAL, QC | | H4T 1V3 | CANADA |
| 29938802 | PCT VINYL | 1704 US STATE ROUTE 11 | | | | MOOERS | NY | 12958 | |
| 30258069 | Name on file | Address on file | | | | | | | |
| 30287741 | Name on file | Address on file | | | | | | | |
| 30278951 | Name on file | Address on file | | | | | | | |
| 30274271 | Name on file | Address on file | | | | | | | |
| 30260093 | Name on file | Address on file | | | | | | | |
| 30263108 | Name on file | Address on file | | | | | | | |
| 30164352 | Pebbles | A Thomas Abraham | G-104 Yamuna Apartments Alaknanda | | | New Delhi | | 110019 | India |
| 29938815 | PEBBLES | G-104 YAMUNA APARTMENTS | ALAKNANDA, NEW DELHI, | | | DELHI | | 110019 | INDIA |
| 30284340 | Name on file | Address on file | | | | | | | |
| 30258555 | Name on file | Address on file | | | | | | | |
| 30225030 | Name on file | Address on file | | | | | | | |
| 30273720 | Name on file | Address on file | | | | | | | |
| 30292992 | Peckham KF, LLC and Peckham PH, LLC | c/o Law Offices of Amy N. Tirre, APC | 1495 Ridgeview Drive | Suite 90 | | Reno | NV | 89519 | |
| 29938817 | PECKHAM SQUARE LLC | C/O KAMPAR CORP | 6338 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 29938820 | PECO/37629 | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 30200778 | PECO-ARC INSTITUTIONAL REIT LLC | RICHMOND STATION LLC  DEPT 3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 30275183 | Name on file | Address on file | | | | | | | |
| 30274854 | Name on file | Address on file | | | | | | | |
| 30213107 | Pedersen, Floyd | Address on file | | | | | | | |
| 30274310 | Name on file | Address on file | | | | | | | |
| 30260757 | Name on file | Address on file | | | | | | | |
| 30259101 | Name on file | Address on file | | | | | | | |
| 30279103 | Name on file | Address on file | | | | | | | |
| 30260679 | Name on file | Address on file | | | | | | | |
| 30276920 | Name on file | Address on file | | | | | | | |
| 30278736 | Name on file | Address on file | | | | | | | |
| 30275453 | Name on file | Address on file | | | | | | | |
| 30260457 | Name on file | Address on file | | | | | | | |
| 30290106 | Name on file | Address on file | | | | | | | |
| 30279025 | Name on file | Address on file | | | | | | | |
| 29962188 | PELLON CONSUMER PRODUCTS/PCP GROUP | 4801 ULMERTON ROAD | | | | CLEARWATER | FL | 33762-4148 | |
| 30273606 | Name on file | Address on file | | | | | | | |
| 30276612 | Name on file | Address on file | | | | | | | |
| 30262665 | Name on file | Address on file | | | | | | | |
| 29962193 | PENAS DISPOSAL INC | DBA COUNTYWIDE SHREDDING | 12094 AVENUE #408 | | | CUTLER | CA | 93615 | |
| 30260471 | Name on file | Address on file | | | | | | | |
| 30261580 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30281310 | Penelec | First Energy | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29962195 | PENELEC | 14997 PARK AVENUE EXT | | | | MEADVILLE | PA | 16335-9493 | |
| 30285007 | Name on file | Address on file | | | | | | | |
| 29962199 | PENN POWER | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |
| 30260017 | Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30259067 | Name on file | Address on file | | | | | | | |
| 30261306 | Name on file | Address on file | | | | | | | |
| 29962206 | PENNICHUCK WATER WORKS, INC. | 25 WALNUT STREET | | | | NASHUA | NH | 03061-0428 | |
| 29962207 | PENNMARK COVENTRY HOLDINGS LLC | 1000 GERMANTOWN PIKE #A2 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 29938866 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 29938884 | PENNY RACINE LLC | CIBM-ELM GROVE | 12700 W. BLUEMOUND RD., #150 | | | ELM GROVE | WI | 53122 | |
| 30221968 | Name on file | Address on file | | | | | | | |
| 30221968 | Name on file | Address on file | | | | | | | |
| 29938898 | PENSHURST REALTY OF DE LLC | PO BOX 946748 | | | | ATLANTA | GA | 30394-6748 | |
| 30295898 | Penta, Cheryl Ann | Address on file | | | | | | | |
| 29938902 | PEOPLES GAS | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601 | |
| 30295325 | Peoples Gas Light & Coke Company | 200 East Randolph St | | | | Chicago | IL | 60601 | |
| 29938905 | PEOPLES/644760 | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | |
| 29938908 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 29938909 | PEPPERELL BRAIDING | 22 LOWELL ST | | | | PEPPERELL | MA | 01463 | |
| 29938909 | PEPPERELL BRAIDING | 22 LOWELL ST | | | | PEPPERELL | MA | 01463 | |
| 30164313 | Pepperell Braiding Company Inc. | 22 Lowell St | | | | Pepperell | MA | 01463 | |
| 29938910 | PEPPERELL CRAFTS OF NINGBO | NO 1ST OF XIAOFENG ROAD | XIAOWANGMIAO STREET | | | FENGHUA NINGBO | | | CHINA |
| 30297563 | PepsiCo Sales, Inc. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 | |
| 29938911 | PEPSICOLA BEVERAGE SALES LLC | 700 ANDERSON HILL ROAD | | | | PURCHASE | NY | 10577 | |
| 30222040 | Name on file | Address on file | | | | | | | |
| 30288236 | Name on file | Address on file | | | | | | | |
| 30260169 | Name on file | Address on file | | | | | | | |
| 30256985 | Name on file | Address on file | | | | | | | |
| 30263323 | Name on file | Address on file | | | | | | | |
| 30282220 | Name on file | Address on file | | | | | | | |
| 30276479 | Name on file | Address on file | | | | | | | |
| 30200568 | PERFORMANCE HORIZON GROUP LTD | PARTNERIZE | PO BOX   22736 | | | NEW YORK | NY | 10087-2736 | |
| 30260402 | Performance Horizon Group Ltd. t/a Partnerize | 8th Floor, West One | Forth Banks | | | New Castle Upon Tyne | | NE1 3PA | United Kingdom |
| 30277291 | Name on file | Address on file | | | | | | | |
| 30257320 | Name on file | Address on file | | | | | | | |
| 29962211 | PERLER | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 30257818 | Name on file | Address on file | | | | | | | |
| 30262125 | Name on file | Address on file | | | | | | | |
| 30274603 | Name on file | Address on file | | | | | | | |
| 30275245 | Name on file | Address on file | | | | | | | |
| 30330907 | Name on file | Address on file | | | | | | | |
| 30286716 | Name on file | Address on file | | | | | | | |
| 30296398 | Name on file | Address on file | | | | | | | |
| 30277352 | Name on file | Address on file | | | | | | | |
| 30331665 | Name on file | Address on file | | | | | | | |
| 30280826 | Name on file | Address on file | | | | | | | |
| 30200705 | PERSEPHONE MIRANDA | C/O WILSHIRE LAW FIRM | 3055 WILSHIRE BOULEVARD | 12TH FLOOR | | LOS ANGELES | CA | 90010 | |
| 30260597 | Name on file | Address on file | | | | | | | |
| 29938926 | PERU GKD PARTNERS LLC | ATTN: MELISSA BORGMANN | 3940 ROUTE 251, SUITE E-1 | | | PERU | IL | 61354 | |
| 30257233 | Peru Gkd Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street, Suite 200 | | | Barrington | IL | 60010 | |
| 30297534 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE | 257 EAST MAIN STREET | SUITE 200 | | BARRINGTON | IL | 60010 | |
| 30285475 | Name on file | Address on file | | | | | | | |
| 30287239 | Name on file | Address on file | | | | | | | |
| 30294321 | Name on file | Address on file | | | | | | | |
| 30275378 | Name on file | Address on file | | | | | | | |
| 30262812 | Name on file | Address on file | | | | | | | |
| 30222861 | Name on file | Address on file | | | | | | | |
| 30331894 | Name on file | Address on file | | | | | | | |
| 30280694 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282852 | Name on file | Address on file | | | | | | | |
| 30331726 | Name on file | Address on file | | | | | | | |
| 30257933 | Name on file | Address on file | | | | | | | |
| 30261731 | Name on file | Address on file | | | | | | | |
| 30217428 | Name on file | Address on file | | | | | | | |
| 30274003 | Name on file | Address on file | | | | | | | |
| 30222022 | Name on file | Address on file | | | | | | | |
| 30260725 | Name on file | Address on file | | | | | | | |
| 30284482 | Name on file | Address on file | | | | | | | |
| 30276141 | Name on file | Address on file | | | | | | | |
| 30294406 | Name on file | Address on file | | | | | | | |
| 30225166 | Name on file | Address on file | | | | | | | |
| 30274108 | Name on file | Address on file | | | | | | | |
| 30259861 | Name on file | Address on file | | | | | | | |
| 30260771 | Name on file | Address on file | | | | | | | |
| 30278748 | Name on file | Address on file | | | | | | | |
| 30287510 | Name on file | Address on file | | | | | | | |
| 30287506 | Name on file | Address on file | | | | | | | |
| 30284881 | Name on file | Address on file | | | | | | | |
| 30287459 | Name on file | Address on file | | | | | | | |
| 30261071 | PH 706-750 N Casaloma Dr LLC | 272 Market Sq Suite 211 | | | | Lake Forest | IL | 60045 | |
| 29938978 | PH 706-750 N CASALOMA DR LLC | PRAIRIE HILL HOLDINGS LLC | 272 MARKET SQ., STE. 211 | | | LAKE FOREST | IL | 60045 | |
| 30279180 | Name on file | Address on file | | | | | | | |
| 30283139 | Name on file | Address on file | | | | | | | |
| 30224305 | Name on file | Address on file | | | | | | | |
| 30251378 | Name on file | Address on file | | | | | | | |
| 30225127 | Name on file | Address on file | | | | | | | |
| 30281764 | Name on file | Address on file | | | | | | | |
| 30259236 | Name on file | Address on file | | | | | | | |
| 30258963 | Name on file | Address on file | | | | | | | |
| 29962228 | PHIL SIMON ENTERPRISES INC | 1457 44TH ST SE #200 | | | | GRAND RAPIDS | MI | 49508 | |
| 30164008 | Phil Simon Enterprises, Inc. | P.O. Box 8577 | | | | Grand Rapids | MI | 49518 | |
| 29962232 | PHILADELPHIA GAS WORKS | 1429 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140-1934 | |
| 30282721 | Name on file | Address on file | | | | | | | |
| 29938992 | PHILIPS EDISON GROC CTR OP PART I L | BEAVERCREEK TOWNE STATION LLC | P.O. BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 30200611 | PHILLIP BROOKS | Address on file | | | | | | | |
| 30261492 | Name on file | Address on file | | | | | | | |
| 30296119 | Name on file | Address on file | | | | | | | |
| 29939011 | PHILLIPS EDISON ARC SHOP CTR OP PRT | HAMILTON VILLAGE STATION LLC | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 29939012 | PHILLIPS EDISON-ARC SHOPPING CTR | LAKEWOOD STATION LLC | DEPT 6581 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-6581 | |
| 29939013 | PHILLIPS EDISON GROC CTR OP PART I | BEAR CREEK STATION LLC | P.O. BOX 645414 | | | PITTSBURGH | PA | 15264 | |
| 30277854 | Phillips Murrah P.C. | Attn: Clayton Ketter | 424 N.W. 10th St. | Suite 300 | | Oklahoma City | OK | 73103 | |
| 30260324 | Name on file | Address on file | | | | | | | |
| 30274803 | Name on file | Address on file | | | | | | | |
| 30259305 | Name on file | Address on file | | | | | | | |
| 30263587 | Name on file | Address on file | | | | | | | |
| 30285832 | Name on file | Address on file | | | | | | | |
| 30338047 | Name on file | Address on file | | | | | | | |
| 30286991 | Name on file | Address on file | | | | | | | |
| 30259701 | Name on file | Address on file | | | | | | | |
| 30224827 | Name on file | Address on file | | | | | | | |
| 30277930 | Name on file | Address on file | | | | | | | |
| 29962235 | PHOENIX POLICE DEPARTMENT | ALARM PERMIT RENEWALS | PO BOX 29115 | | | PHOENIX | AZ | 85038 | |
| 29962237 | PHOENIX STATIONERY VIETNAM CO LTD | LOT 92-93 LINH TRUNG EPZ&IP III, AN TINH | TRANG BANG | | | TAY NINH PROVINCE | | 840000 | VIETNAM |
| 30167102 | Phoenix Stationery Vietnam Co., Ltd | c/o Jiangsu Phoenix Art Materials Technology Co., Ltd | #2, Huayuan Road, Binhu District | | | Wuxi, JS | | 214131 | China |
| 30223433 | PHOENIX STATIONERY VIETNAM CO., LTD | LOT 92-93, LINH TRUNG EXPORT PROCESSING ZONE AND INDUSTRIAL PARK III,  AN TINH WARD | | | | TRANG BANG, TAY NINH | | 840000 | VIETNAM |
| 30200712 | PHYLICIA BURFORD | Address on file | | | | | | | |
| 30260433 | Name on file | Address on file | | | | | | | |
| 30330878 | PICC a/a/o Taizhou Honfront Import & Export Co., Ltd | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 151 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331865 | Name on file | Address on file | | | | | | | |
| 30280603 | Name on file | Address on file | | | | | | | |
| 30286809 | Name on file | Address on file | | | | | | | |
| 30256822 | Name on file | Address on file | | | | | | | |
| 30274937 | Name on file | Address on file | | | | | | | |
| 30331445 | Name on file | Address on file | | | | | | | |
| 30259501 | Name on file | Address on file | | | | | | | |
| 30257285 | Name on file | Address on file | | | | | | | |
| 30296237 | Name on file | Address on file | | | | | | | |
| 29939049 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 30274261 | Name on file | Address on file | | | | | | | |
| 30261870 | Name on file | Address on file | | | | | | | |
| 30224323 | Name on file | Address on file | | | | | | | |
| 30259127 | Name on file | Address on file | | | | | | | |
| 30296616 | Name on file | Address on file | | | | | | | |
| 30275191 | Name on file | Address on file | | | | | | | |
| 30259679 | Name on file | Address on file | | | | | | | |
| 30256678 | Name on file | Address on file | | | | | | | |
| 30331975 | Name on file | Address on file | | | | | | | |
| 30227100 | Name on file | Address on file | | | | | | | |
| 30285381 | Name on file | Address on file | | | | | | | |
| 30276647 | Name on file | Address on file | | | | | | | |
| 29939059 | PIK PAK INDUSTRIES | PAKKA PEYA, S.I.E. DEFENCE ROAD | SIALKOT | | | PUNJAB | | 51310 | PAKISTAN |
| 30261061 | Name on file | Address on file | | | | | | | |
| 30289602 | Name on file | Address on file | | | | | | | |
| 30278014 | Name on file | Address on file | | | | | | | |
| 30277567 | Name on file | Address on file | | | | | | | |
| 30285742 | Name on file | Address on file | | | | | | | |
| 30296731 | Name on file | Address on file | | | | | | | |
| 29949634 | PIMLICO CONFECTIONERS LIMITED | UNIT 27, HARDMANS MILL | | | | ROSSENDALE | | BB4 6HH | UNITED KINGDOM |
| 30164913 | Pimlico Confectioners Ltd | Hardmans Mill Business Centre/Unit 27 | | | | Rossendale | | BB4 6HH | United Kingdom |
| 30256530 | Name on file | Address on file | | | | | | | |
| 30255610 | Name on file | Address on file | | | | | | | |
| 30277990 | Name on file | Address on file | | | | | | | |
| 30257828 | Name on file | Address on file | | | | | | | |
| 29939067 | PINE TREE PARTNERS LLC | BIN #88144 | | | | MILWAUKEE | WI | 53288-0144 | |
| 30276031 | Pine Tree Partners, LLC | 555 W Brown Deer Road | Suite 220 | | | Milwaukee | WI | 53217 | |
| 30258147 | Name on file | Address on file | | | | | | | |
| 30283477 | Pinellas County Utilities | 14 S. Ft. Harrison Ave | | | | Clearwater | FL | 33756 | |
| 29939070 | PINELLAS COUNTY UTILITIES, FL | 1620 RIDGE RD S A | | | | LARGO | FL | 33778-1225 | |
| 30295447 | Name on file | Address on file | | | | | | | |
| 30200800 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| 30262691 | Name on file | Address on file | | | | | | | |
| 29939072 | PINK LIGHT DESIGNS LLC | 1037 NE 65TH ST., STE. 337 | | | | SEATTLE | WA | 98115 | |
| 30259749 | Name on file | Address on file | | | | | | | |
| 30278063 | Name on file | Address on file | | | | | | | |
| 30283650 | Name on file | Address on file | | | | | | | |
| 30289549 | PINTEREST, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | 830 MENLO AVE. | SUITE 201 | MENLO PARK | CA | 94025 | |
| 29939077 | PINTEREST, INC. | P.O. BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| 30331734 | Name on file | Address on file | | | | | | | |
| 30331686 | Name on file | Address on file | | | | | | | |
| 30286234 | Name on file | Address on file | | | | | | | |
| 29939080 | PIONEER PHOTO ALBUMS | 9801 DEERING AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 30224403 | Pioneer Photo Albums, Inc. | 9801 Deering Avenue | | | | Chatsworth | CA | 91311 | |
| 30282830 | Name on file | Address on file | | | | | | | |
| 30285116 | Name on file | Address on file | | | | | | | |
| 30278586 | Name on file | Address on file | | | | | | | |
| 30257517 | Name on file | Address on file | | | | | | | |
| 30257188 | Name on file | Address on file | | | | | | | |
| 30258863 | Name on file | Address on file | | | | | | | |
| 30260011 | Name on file | Address on file | | | | | | | |
| 30277105 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262761 | Name on file | Address on file | | | | | | | |
| 30293377 | Name on file | Address on file | | | | | | | |
| 29962261 | PITT REALTY LLC | C/O NAMDAR REALTY GRP LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 29962264 | PITTSFIELD CHARTER TOWNSHIP, MI | 6201 WEST MICHIGAN AVENUE | | | | ANN ARBOR | MI | 48108 | |
| 29962264 | PITTSFIELD CHARTER TOWNSHIP, MI | 6201 WEST MICHIGAN AVENUE | | | | ANN ARBOR | MI | 48108 | |
| 30273922 | Name on file | Address on file | | | | | | | |
| 30288047 | Name on file | Address on file | | | | | | | |
| 29939101 | PK LIFESTYLES | 3 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 29939101 | PK LIFESTYLES | 3 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 30257885 | Name on file | Address on file | | | | | | | |
| 30215492 | Placer Labs, Inc. | 440 N Barranca Ave #1277 | | | | Covina | CA | 91723 | |
| 30257846 | Name on file | Address on file | | | | | | | |
| 29939105 | PLAID ENTERPRISES | 3225 WESTECH DRIVE | | | | NORCROSS | GA | 30092 | |
| 29949635 | PLAID ENTERPRISES INC | NGUYEN SON HA STREET | Z01 | | | HAI PHONG | | 35000 | VIETNAM |
| 29966938 | Plaid Enterprises, Inc. | 3225 Westech Drive | | | | Norcross | GA | 30092 | |
| 30224191 | Name on file | Address on file | | | | | | | |
| 30280960 | Name on file | Address on file | | | | | | | |
| 30274237 | Name on file | Address on file | | | | | | | |
| 30261837 | Name on file | Address on file | | | | | | | |
| 29939111 | PLATTE PURCHASE PLAZA | C/O MD MANAGEMENT INC | PO BOX 11332 | | | OVERLAND PARK | KS | 66207 | |
| 30297446 | Platte Purchase Plaza, LLC | c/o MD Management LLC | 4600 College Blvd. | Suite 102 | | Overland Park | KS | 66211 | |
| 30167208 | Playmonster Group, LLC | 1400 E. Inman Parkway | | | | Beloit | WI | 53511 | |
| 29939115 | PLAYMONSTER LLC | 1400 E INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 29939117 | PLAZA 20 INC | 2600 DODGE ST, STE. D4 | | | | DUBUQUE | IA | 52003 | |
| 30331304 | Plaza 20, Inc. | Attn: Michael J. Kahle, President | 2600 Dodge Street | Suite #D4 | | Dubuque | IA | 52003 | |
| 30297387 | Plaza 41 LLC | c/o Solutions Property Management LLC | 517 W 22nd St | | | Sioux Falls | SD | 57105 | |
| 29939119 | PLAZA 41 LLC | CO SOLUTIONS PROP. MGMT., LLC | 517 WEST 22ND ST | | | SIOUX FALLS | SD | 57105 | |
| 29939125 | PLAZA AT COUNTRYSIDE, LLC | COUNTRYSIDE PLAZA | 867885 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 29939127 | PLAZA ENTERPRISES | 49 LONDON TURNPIKE | | | | NORWICH | CT | 06360 | |
| 30279920 | Name on file | Address on file | | | | | | | |
| 30257515 | Name on file | Address on file | | | | | | | |
| 29939133 | PLOVER WI HOLDINGS LLC | ATTN: JOE DONOVAN | PO BOX 8487 | | | TRENTON | NJ | 08650 | |
| 30279369 | Name on file | Address on file | | | | | | | |
| 30285085 | Name on file | Address on file | | | | | | | |
| 30283533 | Name on file | Address on file | | | | | | | |
| 30277192 | Name on file | Address on file | | | | | | | |
| 30291719 | Name on file | Address on file | | | | | | | |
| 30279683 | Name on file | Address on file | | | | | | | |
| 30182387 | PNM | 414 Silver Ave SW | | | | Albuquerque | NM | 87102 | |
| 30200774 | PNM | PNM RESOURCES HEADQUARTERS | | | | ALBUQUERQUE | NM | 87158-1275 | |
| 30287213 | Name on file | Address on file | | | | | | | |
| 30263459 | Name on file | Address on file | | | | | | | |
| 30292701 | Name on file | Address on file | | | | | | | |
| 30275341 | Name on file | Address on file | | | | | | | |
| 30285579 | Name on file | Address on file | | | | | | | |
| 30273572 | Name on file | Address on file | | | | | | | |
| 29939145 | POLARIS TOWNE CENTER SC LLC | 814 COMMERCE DR., STE 300 | | | | OAK BROOK | IL | 60523 | |
| 30297434 | Polaris Towne Center SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30256752 | Name on file | Address on file | | | | | | | |
| 30257656 | Name on file | Address on file | | | | | | | |
| 30260878 | Name on file | Address on file | | | | | | | |
| 30289261 | Name on file | Address on file | | | | | | | |
| 30259250 | Name on file | Address on file | | | | | | | |
| 30296768 | Name on file | Address on file | | | | | | | |
| 30290091 | Name on file | Address on file | | | | | | | |
| 29939149 | POLLOCK INVESTMENTS INC | POLLOCK ORORA | PO BOX 735070 | | | DALLAS | TX | 75373-5070 | |
| 29939150 | POLLOCK PAPER DISTRIBUTORS | PO BOX 735070 | | | | DALLAS | TX | 75373-5070 | |
| 30285139 | Name on file | Address on file | | | | | | | |
| 30276409 | Name on file | Address on file | | | | | | | |
| 29939157 | POLYFORM PRODUCTS COMPANY | 1901 ESTES AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30223707 | Polyform Products Company, Inc | 1901 Estes Avenue | | | | Elk Grove Village | IL | 60007 | |
| 30276386 | Polytek Development Corporation | Kevin M. Capuzzi | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| 30256564 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30223705 | Name on file | Address on file | | | | | | | |
| 30262651 | Name on file | Address on file | | | | | | | |
| 29939160 | POMPANO MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30283192 | Name on file | Address on file | | | | | | | |
| 30331946 | Name on file | Address on file | | | | | | | |
| 30217892 | Name on file | Address on file | | | | | | | |
| 29939163 | PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HWY STE 100 | | | | FARMINGTON HILLS | MI | 48334 | |
| 30297654 | Name on file | Address on file | | | | | | | |
| 30295689 | Name on file | Address on file | | | | | | | |
| 30262298 | Name on file | Address on file | | | | | | | |
| 30262806 | Name on file | Address on file | | | | | | | |
| 30261169 | Name on file | Address on file | | | | | | | |
| 30222736 | Name on file | Address on file | | | | | | | |
| 30262121 | Name on file | Address on file | | | | | | | |
| 30288328 | Name on file | Address on file | | | | | | | |
| 30289370 | Name on file | Address on file | | | | | | | |
| 30331518 | Name on file | Address on file | | | | | | | |
| 29939176 | PORT ANGELES PL ASSOC | C/O EILAT MANAGEMENT CO | 18915 142ND AVE NE | STE 155 | | WOODINVILLE | WA | 98072 | |
| 30284484 | Name on file | Address on file | | | | | | | |
| 30283836 | Name on file | Address on file | | | | | | | |
| 29939188 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 30192726 | Portland General Electric (PGE) | 7895 SW Mohawk St. | | | | Tualatin | OR | 97062 | |
| 30288284 | Portland Water District | 225 Douglass ST | PO Box 3553 | | | Portland | ME | 04104 | |
| 29939190 | PORTLAND WATER DISTRICT - ME | 225 DOUGLASS STREET | | | | PORTLAND | ME | 04104-3553 | |
| 30274436 | Name on file | Address on file | | | | | | | |
| 30331778 | Name on file | Address on file | | | | | | | |
| 30260019 | Name on file | Address on file | | | | | | | |
| 30257622 | Name on file | Address on file | | | | | | | |
| 30257404 | Name on file | Address on file | | | | | | | |
| 30285425 | Name on file | Address on file | | | | | | | |
| 30256600 | Potomac Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29950991 | POTOMAC EDISON | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 30276734 | Name on file | Address on file | | | | | | | |
| 29950996 | POUGHKEEPSIE PLAZA MALL LLC | CO MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 30280815 | Name on file | Address on file | | | | | | | |
| 30222527 | Name on file | Address on file | | | | | | | |
| 30276892 | Name on file | Address on file | | | | | | | |
| 30251311 | Name on file | Address on file | | | | | | | |
| 30282710 | Name on file | Address on file | | | | | | | |
| 30232004 | Name on file | Address on file | | | | | | | |
| 30282459 | Name on file | Address on file | | | | | | | |
| 30277308 | Name on file | Address on file | | | | | | | |
| 29939196 | POWER SALES & ADVERTISING | 9909 LAKEVIEW AVE | | | | LENEXA | KS | 66219 | |
| 30286793 | Name on file | Address on file | | | | | | | |
| 30286222 | Name on file | Address on file | | | | | | | |
| 30297508 | Name on file | Address on file | | | | | | | |
| 30276562 | Name on file | Address on file | | | | | | | |
| 29939198 | PPL ELECTRIC UTILITIES/419054 | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 30200723 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 29939199 | PPNC PLAYBALLS | C/O PETER PAN NOVELTY COMPANY | 22925 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | |
| 30290096 | Name on file | Address on file | | | | | | | |
| 30263621 | Name on file | Address on file | | | | | | | |
| 30290502 | Name on file | Address on file | | | | | | | |
| 30222101 | Name on file | Address on file | | | | | | | |
| 30261913 | Name on file | Address on file | | | | | | | |
| 30291822 | Name on file | Address on file | | | | | | | |
| 30256560 | Name on file | Address on file | | | | | | | |
| 30280569 | Name on file | Address on file | | | | | | | |
| 30261193 | Name on file | Address on file | | | | | | | |
| 30227096 | Name on file | Address on file | | | | | | | |
| 30227094 | Name on file | Address on file | | | | | | | |
| 30222422 | Name on file | Address on file | | | | | | | |
| 30276333 | Name on file | Address on file | | | | | | | |
| 30295586 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30284036 | Name on file | Address on file | | | | | | | |
| 29939219 | PREFERRED MILFORD LLC | GP- MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | | | EAST HARTFORD | CT | 06108 | |
| 30166685 | Prem Textiles International | 32 Ramkrishnapuram East | | | | Karur, TN | | 639001 | India |
| 29939221 | PREM TEXTILES INTERNATIONAL | 32, RAMAKRISHNAPURAM EAST | | | | KARUR | | 639001 | INDIA |
| 30200690 | PREMIER BIOTECH LLC | PO BOX 713238 | | | | CHICAGO | IL | 60677-1238 | |
| 29939224 | PREMIER PRINTS INC | PO BOX 305 | | | | SHERMAN | MS | 38869 | |
| 30200874 | PREMIER TRAILERS LLC | PO BOX 206553 | | | | DALLAS | TX | 75320-6553 | |
| 30263670 | Name on file | Address on file | | | | | | | |
| 30254089 | Name on file | Address on file | | | | | | | |
| 30260197 | Name on file | Address on file | | | | | | | |
| 30228273 | Name on file | Address on file | | | | | | | |
| 30263283 | Name on file | Address on file | | | | | | | |
| 29939241 | PRESTON MASTERSON | Address on file | | | | | | | |
| 30279156 | Name on file | Address on file | | | | | | | |
| 30259322 | Name on file | Address on file | | | | | | | |
| 30286524 | Name on file | Address on file | | | | | | | |
| 30259153 | Name on file | Address on file | | | | | | | |
| 30282666 | Name on file | Address on file | | | | | | | |
| 30222328 | Name on file | Address on file | | | | | | | |
| 30276329 | Name on file | Address on file | | | | | | | |
| 30279450 | Name on file | Address on file | | | | | | | |
| 30258747 | Name on file | Address on file | | | | | | | |
| 30282980 | Name on file | Address on file | | | | | | | |
| 29939248 | PRIDE CENTER LLC | C/O FINANCIAL MGMT GROUP | 345 N. MAPLE DR., SUITE #284 | | | BEVERLY HILLS | CA | 90210 | |
| 30286148 | Name on file | Address on file | | | | | | | |
| 30286156 | Name on file | Address on file | | | | | | | |
| 30276874 | Name on file | Address on file | | | | | | | |
| 30258448 | Name on file | Address on file | | | | | | | |
| 30200756 | PRIMARY COLOR SYSTEMS CORP | 11130 HOLDER ST.  #210 | | | | CYPRESS | CA | 90630 | |
| 30283630 | Name on file | Address on file | | | | | | | |
| 30259781 | Name on file | Address on file | | | | | | | |
| 30200592 | PRINCESS WHITE-CHAMBERS | C/O THE DENNIS LAW FIRM, LLC | ATTN: ASHLAN ROSIER | 101 MARIETTA ST NW | STE 2200 | ATLANTA | GA | 30303 | |
| 30200871 | PRINCIPAL LIFE INSURANCE COMPANY | MARKETPLACE AT VERNON HILLS LLC | PO BOX 734754,  PROP 027110 | | | CHICAGO | IL | 60673-4754 | |
| 30273894 | Name on file | Address on file | | | | | | | |
| 30200806 | PRITT ENTERTAINMENT GROUP | 380 SOUTH  MAIN  ST | | | | AKRON | OH | 44311 | |
| 30181497 | Pritt Entertainment Group, LLC | 201 S. Main St. | | | | Akron | OH | 44308 | |
| 29939286 | PRK HOLDINGS I LLC | PK L GRESHAM TOWN FAIR LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30224301 | Name on file | Address on file | | | | | | | |
| 30285445 | Name on file | Address on file | | | | | | | |
| 30261963 | Name on file | Address on file | | | | | | | |
| 30274277 | Name on file | Address on file | | | | | | | |
| 29939295 | PROGRESS SQUARE PARTNERS LP | 101 LARKSPUR LANDING CIR #120 | | | | LARKSPUR | CA | 94939 | |
| 30331499 | Progress Square Partners, LP | 101 Larkspur Landing Circle | Suite 120 | | | Larkspur | CA | 94939 | |
| 30294870 | Name on file | Address on file | | | | | | | |
| 29939299 | PROMAX MANUFACTURING CO LTD | 9F-2 NO21 SEC1 DUN HUA SOUTH RD | TAIPEI | | | SONGSHAN | | 105045 | TAIWAN |
| 30258353 | Promax Manufacturing Co., Ltd. | Kevin M. Capuzzi, Esq. | 1313 N. Market St., Suite 1201 | | | Wilmington | DE | 19801 | |
| 30258684 | Name on file | Address on file | | | | | | | |
| 30257941 | Name on file | Address on file | | | | | | | |
| 30297457 | Provco Creekview Warrington, LLC | 636 Old York Road | 2nd Floor | | | Jenkintown | PA | 19046 | |
| 29939307 | PRTC LP A CALIFORNIA LIMITED PARTNE | C/O SHAPELL PROPERTIES INC | 1990 S BUNDY DR #500 | | | LOS ANGELES | CA | 90025 | |
| 30257555 | Name on file | Address on file | | | | | | | |
| 30285536 | Name on file | Address on file | | | | | | | |
| 29939309 | PRUDENTIAL INSURANCE CO OF AMERICA | DBA DANADA SQ C/O CBRE INC | PO BOX 730521 | | | DALLAS | TX | 75373 | |
| 30263399 | Name on file | Address on file | | | | | | | |
| 30282760 | Name on file | Address on file | | | | | | | |
| 30297414 | Name on file | Address on file | | | | | | | |
| 29952832 | PRYM CONSUMER USA INC | 950 BRISACK RD | | | | SPARTANBURG | SC | 29303 | |
| 29939311 | PRYM CONSUMER USA INC | PO BOX 5028 | | | | SPARTANBURG | SC | 29304 | |
| 30273972 | Prym Consumer USA Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | |
| 30273540 | Prym Consumer USA Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | |
| 30285047 | Name on file | Address on file | | | | | | | |
| 29952833 | PSC MEDFORD LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIR #120 | | | LARKSPUR | CA | 94939 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331505 | PSC Medford, LLC | 101 Larkspur Landing Circle | Suite 120 | | | Larkspur | CA | 94939 | |
| 30257440 | PSE&G | Attn: Bankruptcy Dept | PO Box 709 | | | Newark | NJ | 07101 | |
| 29952836 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | | NEWARK | NJ | 07102 | |
| 30024442 | PSEG Long Island | 15 Park Drive | | | | Melville | NY | 11747 | |
| 29952838 | PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | |
| 29952839 | PSG ENERGY SOLUTIONS LLC | 800 BATTERY AVE SE 410 | | | | ATLANTA | GA | 30339 | |
| 30331087 | Name on file | Address on file | | | | | | | |
| 30275265 | Name on file | Address on file | | | | | | | |
| 29939312 | PTP TRANSPORT LLC | PO BOX 1810 | | | | AUBURN | AL | 36831 | |
| 30292804 | Ptp Transport, LLC | P O Box 1810 | | | | Auburn | AL | 36831-1810 | |
| 30281610 | Public Service Company dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 30275910 | Public Service Company of Oklahoma | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 30297671 | Public Service of NH dba Eversource | Eversource Legal | Attn: Honor Heath | 107 Selden Ave | | Berlin | CT | 06037 | |
| 29939321 | PUBLIC WORKS & UTILITIES, KS | 455 N. MAIN ST. | 8TH FLOOR | | | WICHITA | KS | 67202 | |
| 29939322 | PUBLICIS SAPIENT | 40 WATER STREET | | | | BOSTON | MA | 02109 | |
| 29953709 | PUBLIX SUPER MARKETS INC | REAL SUB LLC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 30277684 | Name on file | Address on file | | | | | | | |
| 30256942 | Name on file | Address on file | | | | | | | |
| 30273560 | Name on file | Address on file | | | | | | | |
| 30289631 | Name on file | Address on file | | | | | | | |
| 29953711 | PUGET SOUND ENERGY | BOT-01H | | | | BELLEVUE | WA | 98009-9269 | |
| 30260905 | Name on file | Address on file | | | | | | | |
| 30258408 | Name on file | Address on file | | | | | | | |
| 29953716 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS INC (AGENT) | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15206 | |
| 30297602 | Pullman Square Associates - Pullman Square | Pullman Square Associates | c/o LG Realty Advisors Inc. | 141 S. Saint Clair Street | Suite 201 | Pittsburgh | PA | 15206 | |
| 30275532 | Name on file | Address on file | | | | | | | |
| 30278046 | Name on file | Address on file | | | | | | | |
| 30257173 | Name on file | Address on file | | | | | | | |
| 29939323 | PURE FISHING DBA PLANO MOLDING | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | |
| 30282435 | Pure Fishing, Inc. | 7 Science Court | | | | Columbia | SC | 29203 | |
| 30208568 | Puskarich Public Library | 200 E. Market St | | | | Cadiz | OH | 43907 | |
| 30262975 | Name on file | Address on file | | | | | | | |
| 30286057 | Name on file | Address on file | | | | | | | |
| 30251323 | Name on file | Address on file | | | | | | | |
| 30257129 | Name on file | Address on file | | | | | | | |
| 29939328 | PVAM ARGONAUT PROPERTY FUND LP | PAPF ROSEBURG LLC C/O ARGONAUT INV | 101 LARKSPUR LAND. CIR #120 | | | LARKSPUR | CA | 94939 | |
| 30290936 | PVSC Company | PO Box 331 | | | | Altoona | PA | 16603 | |
| 29939330 | PVSC COMPANY | PO BOX 331 | | | | ALTOONA | PA | 16603 | |
| 30263050 | Name on file | Address on file | | | | | | | |
| 30262739 | Name on file | Address on file | | | | | | | |
| 30258827 | Name on file | Address on file | | | | | | | |
| 30227521 | Name on file | Address on file | | | | | | | |
| 30285744 | Name on file | Address on file | | | | | | | |
| 30292692 | PZ Southern Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 29962292 | PZ SOUTHERN LP | DBA GREAT SOUTHERN | PO BOX 713750 | | | PHILADELPHIA | PA | 19171-3750 | |
| 30398430 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 30295293 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 29962294 | PZ SOUTHLAND LP | PO BOX 784930 | | | | PHILADELPHIA | PA | 19178-4930 | |
| 29962297 | QBW INVESTMENTS LLC | HIGH DESERT PROPERTY MGMT | 1515 SW REINDEER AVE. | | | REDMOND | OR | 97756 | |
| 30184169 | QBW INVESTMENTS, LLC | STEVEN BRETT WERNKE | 62744 NW MEHAMA DR | | | BEND | OR | 97703 | |
| 29962300 | QINGDAO LIBANG KINGTONE TRADE CO LT | RM902 NO2B HEILONGJIANG SOUTH RD | SHIBEI DISTRICT | | | QINGDAO | | 266035 | CHINA |
| 30164407 | Qingdao Libang Kingtone Trade Co., Ltd | RM 902, No. 2b Heilongjiang South Road | Shibei District | | | Qingdao, Shandong Province | | 266011 | China |
| 30164002 | Qingdao Yinlongfei Handicraft Co., Ltd | Kingking 2 Road Environmental Park, Jimo | | | | Qingdao, Shandong | | 266200 | China |
| 29962301 | QINGDAO YINLONGFEI HANDICRAFT CO.,LTD | KINGKING 2 ROAD ENVIROMENTAL PARK | | | | QINGDAO | | 266201 | CHINA |
| 30285898 | Name on file | Address on file | | | | | | | |
| 29939335 | QUAD GRAPHICS INC | DBA QUAD GRAPHICS MARKETING LLC | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| 29939336 | QUAD GRAPHICS INCORP | PRINT SERVICES | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| 30284632 | Quad/Graphics, Inc. | Attn: Credit Department | N61 W23044 Harry's Way | | | Sussex | WI | 53089 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30256550 | Name on file | Address on file | | | | | | | |
| 30331027 | Name on file | Address on file | | | | | | | |
| 30200692 | QUAKERTOWN HOLDING CORP | ADCO, AMERICAN DEVELOPMENT CO | 715 MONTGOMERY AVE | | | NARBERTH | PA | 19072 | |
| 30282656 | Quality Growers Floral Company Inc | PO Box 1640 | | | | Deleon Springs | FL | 32130 | |
| 29939341 | QUALITY GROWERS FLORAL COMPANY INC | PO BOX 1640 | | | | DE LEON SPRINGS | FL | 32130 | |
| 30279448 | Qualtrics, LLC | 333 W River Park Drive | | | | Provo | UT | 84604 | |
| 30261634 | Name on file | Address on file | | | | | | | |
| 30297571 | Quantum Metric, Inc. | 10807 New Allegiance Drive | Ste. 155 | | | Colorado Springs | CO | 80921 | |
| 30285503 | Name on file | Address on file | | | | | | | |
| 30206565 | Queen Crafts Limited | Ningbo Zhongyi Ornament Co., Ltd. | 508 Taian Road | | | Ningbo | | 315100 | China |
| 29962307 | QUEEN CRAFTS LIMITED | TAIAN ROAD, SOUTH CBD | 6TH FLOOR, CREATIVE DESIGN BUILDING | YINZHOU DISTRICT | | NINGBO | | 315100 | CHINA |
| 30285930 | Name on file | Address on file | | | | | | | |
| 30260029 | Name on file | Address on file | | | | | | | |
| 29962310 | QUEENSBURY PLAZA I LLC | ILENE L FLAUM | 400 ANDREWS STREET #500 | | | ROCHESTER | NY | 14604 | |
| 30231960 | Questar Gas Company DBA Enbridge Gas Utah | Bankruptcy DNR 132 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| 30225317 | Name on file | Address on file | | | | | | | |
| 30274951 | Name on file | Address on file | | | | | | | |
| 30259497 | Name on file | Address on file | | | | | | | |
| 30401639 | Quincy-Cullinan LLC | 420 N Main Street | | | | East Peoria | IL | 61611 | |
| 29939358 | QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 30293123 | Quinn Company | 10006 Rose Hills Road | | | | City of Industry | CA | 90601 | |
| 30293109 | Name on file | Address on file | | | | | | | |
| 30296211 | Name on file | Address on file | | | | | | | |
| 30224759 | Name on file | Address on file | | | | | | | |
| 30263302 | Name on file | Address on file | | | | | | | |
| 30226458 | Name on file | Address on file | | | | | | | |
| 29939389 | R.M. PALMER COMPANY LLC | 1800 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | |
| 29939390 | R/M VACAVILLE LTD | C/O THE RODDE COMPANY | 710 S BROADWAY SUITE 211 | | | WALNUT CREEK | CA | 94596 | |
| 30293031 | R/M Vacaville LTD, L.P., a California limited partnership | c/o Buchalter PC | Attn: Jarrett Osborne-Revis | 500 Capitol Mall, Suite 1900 | | Sacramento | CA | 95814 | |
| 30259825 | Name on file | Address on file | | | | | | | |
| 30262711 | Name on file | Address on file | | | | | | | |
| 29962329 | RACHEL KURTZ-RIVERA | Address on file | | | | | | | |
| 30259799 | Name on file | Address on file | | | | | | | |
| 30258468 | Name on file | Address on file | | | | | | | |
| 30200815 | RADAR LABS INC | 841 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| 30281865 | Name on file | Address on file | | | | | | | |
| 30260306 | Name on file | Address on file | | | | | | | |
| 30261151 | Name on file | Address on file | | | | | | | |
| 30279619 | Name on file | Address on file | | | | | | | |
| 30255760 | Name on file | Address on file | | | | | | | |
| 29939612 | RADIUM CREATION LIMITED | C-32 TTC INDUSTRIAL AREA | MIDC PAWANE | NAVI MUMBAI | | MAHARASHTRA | | 400705 | INDIA |
| 30167936 | Radium Creation PVT. LTD (erstwhile known as Radium Creation LTD) | C-32, TTC Industrial Area | Behind NOCIL, MIDC | Pawane | | Navi Mumbai, MH | | 400705 | India |
| 30258763 | Radius Networks Inc | 3299 K Street NW | Ste 400 | | | Washington DC | DC | 20007 | |
| 29939613 | RADIUS NETWORKS INC | PO BOX #3507 | | | | MERRIFIELD | VA | 22116-3507 | |
| 30280463 | Name on file | Address on file | | | | | | | |
| 30257473 | Name on file | Address on file | | | | | | | |
| 29939636 | RAF INVESTMENTS LTD | 130 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| 30259949 | Name on file | Address on file | | | | | | | |
| 30285273 | Rainingbird, Alanna | Address on file | | | | | | | |
| 30276924 | Name on file | Address on file | | | | | | | |
| 29939678 | RALEIGH ENTERPRISES LLC | PO BOX 824610 | | | | PHILADELPHIA | PA | 19182-4610 | |
| 30291595 | Raleigh Enterprises, LLC | Attention To: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 30263180 | Name on file | Address on file | | | | | | | |
| 30259288 | Name on file | Address on file | | | | | | | |
| 30291854 | Name on file | Address on file | | | | | | | |
| 30296374 | Name on file | Address on file | | | | | | | |
| 30286121 | Name on file | Address on file | | | | | | | |
| 30282110 | Name on file | Address on file | | | | | | | |
| 30257261 | Name on file | Address on file | | | | | | | |
| 30257613 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30285147 | Name on file | Address on file | | | | | | | |
| 30257149 | Name on file | Address on file | | | | | | | |
| 30263013 | Name on file | Address on file | | | | | | | |
| 30260055 | Name on file | Address on file | | | | | | | |
| 29939703 | RANCHO CALIFORNIA WATER DISTRICT | 42135 WINCHESTER RD | | | | TEMECULA | CA | 92590 | |
| 30257678 | Rancho Dowlen LLC | 2725 Congress Street, 1E | | | | San Diego | CA | 92110 | |
| 29939704 | RANCHO DOWLEN LLC | C/O PACIFIC COMMERCIAL MGT INC | 2725 CONGRESS STREET | STE. 1E | | SAN DIEGO | CA | 92110 | |
| 29939706 | RANCHO LEBANON LLC | C/O BERKSHIRE BANK | PO BOX 96 | | | WORCESTER | MA | 01613-0096 | |
| 30200738 | RANDALL BENDERSON 1993-1 TRUST | LEASE# 59562 | PO BOX  713201 | | | PHILADELPHIA | PA | 19171-3201 | |
| 30257721 | Name on file | Address on file | | | | | | | |
| 30285441 | Name on file | Address on file | | | | | | | |
| 30275926 | Name on file | Address on file | | | | | | | |
| 30251285 | Name on file | Address on file | | | | | | | |
| 30254221 | Name on file | Address on file | | | | | | | |
| 30262840 | Name on file | Address on file | | | | | | | |
| 30279467 | Name on file | Address on file | | | | | | | |
| 30293275 | Name on file | Address on file | | | | | | | |
| 30294737 | Name on file | Address on file | | | | | | | |
| 30262673 | Name on file | Address on file | | | | | | | |
| 30258503 | Name on file | Address on file | | | | | | | |
| 29939725 | RANDY COCHRAN | Address on file | | | | | | | |
| 30273511 | Name on file | Address on file | | | | | | | |
| 30222099 | Name on file | Address on file | | | | | | | |
| 30262749 | Name on file | Address on file | | | | | | | |
| 30285654 | Name on file | Address on file | | | | | | | |
| 30294883 | Name on file | Address on file | | | | | | | |
| 30294889 | Name on file | Address on file | | | | | | | |
| 30227064 | Name on file | Address on file | | | | | | | |
| 30227064 | Name on file | Address on file | | | | | | | |
| 30223335 | Name on file | Address on file | | | | | | | |
| 30285692 | Name on file | Address on file | | | | | | | |
| 30258521 | Name on file | Address on file | | | | | | | |
| 29939748 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 30275285 | Name on file | Address on file | | | | | | | |
| 30274545 | Name on file | Address on file | | | | | | | |
| 30201748 | RATAN PAPERS PVT LTD | F-199 EPIP | SITAPURA IND AREA | | | JAIPUR, RAJASTHAN | | 302022 | INDIA |
| 29939774 | RATAN PAPERS PVT LTD | F 199, EPIP SITAPURA IND AREA | JAIPUR | | | RAJASTHAN | | 302022 | INDIA |
| 30223341 | Name on file | Address on file | | | | | | | |
| 30274856 | Name on file | Address on file | | | | | | | |
| 30297713 | Name on file | Address on file | | | | | | | |
| 30259567 | Name on file | Address on file | | | | | | | |
| 30286550 | Name on file | Address on file | | | | | | | |
| 30274643 | Name on file | Address on file | | | | | | | |
| 30285339 | Name on file | Address on file | | | | | | | |
| 30278854 | Name on file | Address on file | | | | | | | |
| 30224212 | Name on file | Address on file | | | | | | | |
| 30222891 | Name on file | Address on file | | | | | | | |
| 30200703 | RAY GLASS BATTERIES INC | BATTERY SOURCE | 104  GENESIS PKWY | | | THOMASVILLE | GA | 31792 | |
| 30225051 | Ray Glass Batteries Inc D.B.A. Battery Source | 104 Genesis Pkwy | | | | Thomasville | GA | 31792 | |
| 30259753 | Name on file | Address on file | | | | | | | |
| 30223946 | Name on file | Address on file | | | | | | | |
| 30286146 | Name on file | Address on file | | | | | | | |
| 30258811 | Name on file | Address on file | | | | | | | |
| 30275073 | Name on file | Address on file | | | | | | | |
| 29939828 | RAYMOND STORAGE CONCEPTS INC | 5480 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| 30331528 | Raymond Storage Concepts, Inc. | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 30256507 | Name on file | Address on file | | | | | | | |
| 29952182 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | | RAYNHAM | MA | 02767 | |
| 29952184 | RAYNHAM STATION LLC | 33340 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0333 | |
| 30285515 | Name on file | Address on file | | | | | | | |
| 30259292 | Name on file | Address on file | | | | | | | |
| 29939838 | RB MERCHANTS LLC | C/O RD MGMT LLC | 810 7TH AVE., 10TH FL. | | | NEW YORK | NY | 10019 | |
| 29939842 | RCG- POCATELLO VII LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 29939843 | RCG-BRADLEY VII LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29962402 | RCG-ROCKWELL LLC | C/O RCG VENTURES I LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 30291001 | Real Sub, LLC | c/o Stephanie C. Lieb, Esq. \| Trenam Law | 101 E Kennedy Boulevard | Suite 2700 | | Tampa | FL | 33602 | |
| 30200748 | REALTY INCOME CORPORATION | SPIRIT BD READING PA LLC RI#16185 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 29962419 | REALTY INCOME CORPORATION | DEPT 2428 | | | | LOS ANGELES | CA | 90084 | |
| 30200740 | REALTY INCOME CORPORATION | SPIRIT MASTER FUNDING IV  RI#16187 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 29962416 | REALTY INCOME CORPORATION | SPIRIT SPE LOAN PORTFOLIO 2013-3 LL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 29962420 | REALTY INCOME PROPERTIES 31 LLC | C/O REALTY INCOME CORP, ATT: PORT M | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 30222606 | Name on file | Address on file | | | | | | | |
| 30296858 | Name on file | Address on file | | | | | | | |
| 30296301 | Name on file | Address on file | | | | | | | |
| 30286014 | Name on file | Address on file | | | | | | | |
| 30281616 | Name on file | Address on file | | | | | | | |
| 29940113 | RECURLY INC | 400 ALABAMA ST., STE 202 | | | | SAN FRANCISCO | CA | 94110 | |
| 29940115 | RED CHAIR ON A GREEN HILL | 2223 S PLUMBEROSA RD. | | | | FAYETTEVILLE | AR | 72701 | |
| 29940116 | RED DOOR INTERACTIVE INC | 2436 MARKET STREET | | | | SAN DIEGO | CA | 92102 | |
| 29967038 | Red Door Interactive, Inc. | 2436 Market Street | | | | San Diego | CA | 92102 | |
| 30331009 | Red Mountain Asset Fund I | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212 | |
| 29940119 | RED MOUNTAIN ASSET FUND I LLC | RMAF I | PO BOX 3490 | | | SEAL BEACH | CA | 90740 | |
| 29940121 | RED QUEEN LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 30221902 | Name on file | Address on file | | | | | | | |
| 30257450 | Name on file | Address on file | | | | | | | |
| 30332861 | Redding MHP Estates LP | 960 N. San Antonio Rd | Suite 114 | | | Los Altos | CA | 94022 | |
| 29940124 | REDDING MHP ESTATES LP | DE ANZA PROPERTIES, ATT: J. TERSIGN | 960 N. SAN ANTONIO RD, #114 | | | LOS ALTOS | CA | 94022 | |
| 30224291 | Name on file | Address on file | | | | | | | |
| 30290078 | Name on file | Address on file | | | | | | | |
| 30283042 | Name on file | Address on file | | | | | | | |
| 30260735 | Name on file | Address on file | | | | | | | |
| 30296348 | Name on file | Address on file | | | | | | | |
| 30261349 | Name on file | Address on file | | | | | | | |
| 30278452 | Name on file | Address on file | | | | | | | |
| 30226344 | Name on file | Address on file | | | | | | | |
| 30280795 | Name on file | Address on file | | | | | | | |
| 30279470 | Name on file | Address on file | | | | | | | |
| 30258420 | Name on file | Address on file | | | | | | | |
| 30251297 | Name on file | Address on file | | | | | | | |
| 30223785 | Name on file | Address on file | | | | | | | |
| 30274376 | Name on file | Address on file | | | | | | | |
| 30290110 | Name on file | Address on file | | | | | | | |
| 30262324 | Name on file | Address on file | | | | | | | |
| 30261815 | Name on file | Address on file | | | | | | | |
| 30258887 | Name on file | Address on file | | | | | | | |
| 30331596 | Name on file | Address on file | | | | | | | |
| 30293018 | Name on file | Address on file | | | | | | | |
| 30280785 | Name on file | Address on file | | | | | | | |
| 30296434 | Name on file | Address on file | | | | | | | |
| 30221898 | Name on file | Address on file | | | | | | | |
| 30221944 | Name on file | Address on file | | | | | | | |
| 30285932 | Name on file | Address on file | | | | | | | |
| 30262909 | Name on file | Address on file | | | | | | | |
| 30274699 | Name on file | Address on file | | | | | | | |
| 30222885 | Name on file | Address on file | | | | | | | |
| 30259149 | Name on file | Address on file | | | | | | | |
| 30224297 | Name on file | Address on file | | | | | | | |
| 30224297 | Name on file | Address on file | | | | | | | |
| 30258729 | Name on file | Address on file | | | | | | | |
| 30276718 | Name on file | Address on file | | | | | | | |
| 30280947 | Regency Centers, LP | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 29940156 | REGENCY INDIANA ENTERPRISES LP | P.O. BOX 62336-11 | | | | BALTIMORE | MD | 21264 | |
| 30291488 | Regency Indiana Enterprises, L.P. | Attn: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 30200741 | REGENCY VERNAL LLC | CSP FUND II LOCKBOX   LE T0002480 | PO BOX 931011 | | | ATLANTA | GA | 31193-1011 | |
| 30291152 | Regency Vernal LLC | Stoll Keenon Ogden PLLC | Emily L. Pagorski | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 | |
| 29940183 | REGINALD B. EBERHART | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29940197 | REGIONAL WATER AUTHORITY | DEER ISLAND | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 06511 | |
| 30279686 | Name on file | Address on file | | | | | | | |
| 30258523 | Name on file | Address on file | | | | | | | |
| 30276435 | Name on file | Address on file | | | | | | | |
| 30262266 | Name on file | Address on file | | | | | | | |
| 30292335 | Name on file | Address on file | | | | | | | |
| 30257505 | Name on file | Address on file | | | | | | | |
| 30218625 | Name on file | Address on file | | | | | | | |
| 30260089 | Name on file | Address on file | | | | | | | |
| 30260451 | Name on file | Address on file | | | | | | | |
| 29940212 | REINEZ DURAN | Address on file | | | | | | | |
| 30331714 | Name on file | Address on file | | | | | | | |
| 30284985 | Name on file | Address on file | | | | | | | |
| 30287114 | Name on file | Address on file | | | | | | | |
| 30285607 | Name on file | Address on file | | | | | | | |
| 30261759 | Name on file | Address on file | | | | | | | |
| 30259191 | Name on file | Address on file | | | | | | | |
| 30224038 | Name on file | Address on file | | | | | | | |
| 30279669 | Name on file | Address on file | | | | | | | |
| 30288399 | Name on file | Address on file | | | | | | | |
| 30285124 | Name on file | Address on file | | | | | | | |
| 30277065 | Name on file | Address on file | | | | | | | |
| 30222768 | Name on file | Address on file | | | | | | | |
| 29940215 | RELIABLE CORPORATION | 5-100 WINGOLD AVENUE | | | | TORONTO | ON | M6B 4K7 | CANADA |
| 30181908 | Reliable Corporation | 100 Wingold Avenue | Unit 5 | | | Toronto | ON | M6B4K7 | Canada |
| 30200851 | RELIABLE FIRE & SECURITY SOLUTIONS | 6339 HIGHWAY  145 | | | | MADERA | CA | 93637 | |
| 30256626 | Reliable Fire & Security Solutions, Inc. | 6339 Hwy 145 | | | | Madera | CA | 93637 | |
| 30287620 | Name on file | Address on file | | | | | | | |
| 29940229 | RENAISSANCE PARTNERS I LLC | PO BOX 3689, DEPT 563 | | | | SUGAR LAND | TX | 77487 | |
| 30287445 | Name on file | Address on file | | | | | | | |
| 29940235 | RENEE BERNACKI | Address on file | | | | | | | |
| 30257848 | Name on file | Address on file | | | | | | | |
| 30262935 | Name on file | Address on file | | | | | | | |
| 30276375 | Name on file | Address on file | | | | | | | |
| 30288617 | Name on file | Address on file | | | | | | | |
| 29940262 | REPUBLIC SERVICES #183 | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 29940269 | RESINVENTURES INC | 2300 APOLLO CIRCLE | | | | CARROLLTON | TX | 75006 | |
| 30167320 | Resource Point of Sale | 1765 N Elston Ave, Suite 201 | | | | Chicago | IL | 60642 | |
| 29940270 | RESOURCE POINT OF SALE LLC | 1765 N. ELSTON AVE. | | | | CHICAGO | IL | 60642 | |
| 30285788 | Name on file | Address on file | | | | | | | |
| 29940276 | RETAIL INDUSTRY LEADERS ASSOCIATION | PO BOX 418421 | | | | BOSTON | MA | 02241 | |
| 29940279 | RETAIL PROPERTIES OF AMERICA INC | RPAI PACIFIC PROPERTY SERVICES LLC | PO BOX 57519 | | | LOS ANGELES | CA | 90074-7519 | |
| 30200767 | RETAIL SERVICES WIS CORP | DBA WIS INTERNATIONAL | PO BOX  200081 | | | DALLAS | TX | 75320 | |
| 30224092 | Name on file | Address on file | | | | | | | |
| 30257881 | Name on file | Address on file | | | | | | | |
| 30229358 | Name on file | Address on file | | | | | | | |
| 29940288 | REV.COM INC | DEPT LA 24706 | | | | PASADENA | CA | 91185-4706 | |
| 30276053 | Name on file | Address on file | | | | | | | |
| 30261941 | Name on file | Address on file | | | | | | | |
| 30273632 | Name on file | Address on file | | | | | | | |
| 29940297 | REX BERRY | Address on file | | | | | | | |
| 30259105 | Name on file | Address on file | | | | | | | |
| 30277651 | Name on file | Address on file | | | | | | | |
| 30288004 | Name on file | Address on file | | | | | | | |
| 30280702 | Name on file | Address on file | | | | | | | |
| 29940307 | REYNA R. JIMENEZ | Address on file | | | | | | | |
| 30287215 | Name on file | Address on file | | | | | | | |
| 30260917 | Name on file | Address on file | | | | | | | |
| 30280752 | Name on file | Address on file | | | | | | | |
| 30290172 | Name on file | Address on file | | | | | | | |
| 30259997 | Name on file | Address on file | | | | | | | |
| 30261965 | Name on file | Address on file | | | | | | | |
| 30259705 | Name on file | Address on file | | | | | | | |
| 30258795 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30293301 | Name on file | Address on file | | | | | | | |
| 30280758 | Name on file | Address on file | | | | | | | |
| 30292638 | RG&E | Attention: Shannon Lawson | 180 S Clinton Ave | | | Rochester | NY | 14604 | |
| 29940311 | RG&E - ROCHESTER GAS & ELECTRIC | 180 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14604 | |
| 29940342 | RHINO HOLDINGS ARDEN LLC | GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD. #200 | | | ROSEVILLE | CA | 95661 | |
| 30296266 | Rhino Holdings Arden, LLC | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floo | New York | NY | 10019 | |
| 30296313 | Rhino Holdings Rockford, LLC | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 29950192 | RHINO HOLDINGS TURLOCK LLC | C/O GRE MGMT SERVICES INC | 3005 DOUGLAS BLVD., STE 200 | | | ROSEVILLE | CA | 95661 | |
| 30296322 | Rhino Holdings Turlock, LLC | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 30261688 | Name on file | Address on file | | | | | | | |
| 30262115 | Name on file | Address on file | | | | | | | |
| 30282652 | Name on file | Address on file | | | | | | | |
| 30275329 | Name on file | Address on file | | | | | | | |
| 30224955 | Name on file | Address on file | | | | | | | |
| 30222012 | Name on file | Address on file | | | | | | | |
| 30257743 | Name on file | Address on file | | | | | | | |
| 30274701 | Name on file | Address on file | | | | | | | |
| 30232767 | Name on file | Address on file | | | | | | | |
| 29940369 | RIBBLR LTD | 4TH FLOOR, 18 ST. CROSS STREET | | | | LONDON | | EC1N8UN | UNITED KINGDOM |
| 30254501 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| 30331188 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Avenue | Building B | Suite 202 | Closter | NJ | 07624 | |
| 30394229 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| 29940376 | RICARDO SANCHEZ | Address on file | | | | | | | |
| 30274892 | Name on file | Address on file | | | | | | | |
| 30289472 | Name on file | Address on file | | | | | | | |
| 30289590 | Name on file | Address on file | | | | | | | |
| 30289598 | Name on file | Address on file | | | | | | | |
| 30289600 | Name on file | Address on file | | | | | | | |
| 30289607 | Name on file | Address on file | | | | | | | |
| 30289635 | Name on file | Address on file | | | | | | | |
| 30289639 | Name on file | Address on file | | | | | | | |
| 30289586 | Name on file | Address on file | | | | | | | |
| 30289446 | Name on file | Address on file | | | | | | | |
| 30221980 | Name on file | Address on file | | | | | | | |
| 30221980 | Name on file | Address on file | | | | | | | |
| 30296848 | Name on file | Address on file | | | | | | | |
| 30260543 | Name on file | Address on file | | | | | | | |
| 30276010 | Name on file | Address on file | | | | | | | |
| 30285998 | Name on file | Address on file | | | | | | | |
| 30260380 | Name on file | Address on file | | | | | | | |
| 30260334 | Name on file | Address on file | | | | | | | |
| 30296608 | Name on file | Address on file | | | | | | | |
| 29940435 | RICHARD VOLLMER III | Address on file | | | | | | | |
| 30262828 | Name on file | Address on file | | | | | | | |
| 30284297 | Name on file | Address on file | | | | | | | |
| 30294575 | Name on file | Address on file | | | | | | | |
| 30257088 | Name on file | Address on file | | | | | | | |
| 30222831 | Name on file | Address on file | | | | | | | |
| 30256638 | Name on file | Address on file | | | | | | | |
| 30282517 | Name on file | Address on file | | | | | | | |
| 30285143 | Name on file | Address on file | | | | | | | |
| 30259334 | Name on file | Address on file | | | | | | | |
| 30280467 | Name on file | Address on file | | | | | | | |
| 30282519 | Name on file | Address on file | | | | | | | |
| 30296115 | Name on file | Address on file | | | | | | | |
| 30291279 | Name on file | Address on file | | | | | | | |
| 30260895 | Name on file | Address on file | | | | | | | |
| 30258717 | Name on file | Address on file | | | | | | | |
| 30280954 | Name on file | Address on file | | | | | | | |
| 30256750 | Name on file | Address on file | | | | | | | |
| 29940446 | RICHLOOM FABRICS | 261 FIFTH AVENUE, 12TH FLOOR | | | | NEW YORK | NY | 10016 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 161 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30332791 | Richloom Fabrics Group, Inc. | 261 Fifth Ave | 12th Floor | | | New York | NY | 10016 | |
| 29940447 | RICHLOOM FAR EAST TRADING CO LTD | 11M & 11N NO 899 LINGLING ROAD | | | | SHANGHAI | | 200030 | CHINA |
| 30225333 | Richloom Far East Trading Co. Ltd. | Richloom Fabrics Group | 261 Fifth Ave, 12th Fl. | | | New York | NY | 10016 | |
| 29940452 | RICHMOND POWER & LIGHT | 2000 US HWY 27 SOUTH | | | | RICHMOND | IN | 47375 | |
| 30287318 | Name on file | Address on file | | | | | | | |
| 29940457 | RICHWAL LLC | 4201 SPRINGHURST BLVD., #201 | | | | LOUISVILLE | KY | 40241 | |
| 30255128 | Name on file | Address on file | | | | | | | |
| 30276370 | Name on file | Address on file | | | | | | | |
| 30278760 | Name on file | Address on file | | | | | | | |
| 30289588 | Name on file | Address on file | | | | | | | |
| 30284741 | Name on file | Address on file | | | | | | | |
| 30262202 | Name on file | Address on file | | | | | | | |
| 30290168 | Name on file | Address on file | | | | | | | |
| 30222813 | Name on file | Address on file | | | | | | | |
| 30222813 | Name on file | Address on file | | | | | | | |
| 30258109 | Name on file | Address on file | | | | | | | |
| 30285507 | Name on file | Address on file | | | | | | | |
| 30261127 | Name on file | Address on file | | | | | | | |
| 29949648 | RILEY BLAKE DESIGNS | 435 QIBING ROAD | BINHAI INDUSTRIAL ZONE | 130 | | SHAOXING | | 312072 | CHINA |
| 29940492 | RILEY BLAKE DESIGNS | 9646 SOUTH 500 WEST | | | | SANDY | UT | 84070 | |
| 29940501 | RILEY FLEMING | Address on file | | | | | | | |
| 30331427 | Name on file | Address on file | | | | | | | |
| 30263246 | Name on file | Address on file | | | | | | | |
| 30288779 | Rimini Street, Inc. | Attn: Scott S. Hoffmann | 1700 S. Pavilion Center Drive | Suite 330 | | Las Vegas | NV | 89135 | |
| 30285637 | Name on file | Address on file | | | | | | | |
| 30258005 | Name on file | Address on file | | | | | | | |
| 30274760 | Name on file | Address on file | | | | | | | |
| 30296408 | Name on file | Address on file | | | | | | | |
| 30288850 | Name on file | Address on file | | | | | | | |
| 30222420 | Name on file | Address on file | | | | | | | |
| 30222420 | Name on file | Address on file | | | | | | | |
| 30293029 | Name on file | Address on file | | | | | | | |
| 30274128 | Name on file | Address on file | | | | | | | |
| 30280230 | Name on file | Address on file | | | | | | | |
| 30295222 | Name on file | Address on file | | | | | | | |
| 30285940 | Name on file | Address on file | | | | | | | |
| 30258418 | Name on file | Address on file | | | | | | | |
| 30258460 | Name on file | Address on file | | | | | | | |
| 30332767 | Name on file | Address on file | | | | | | | |
| 29940553 | RITA N. IYANDA | Address on file | | | | | | | |
| 30260635 | Name on file | Address on file | | | | | | | |
| 30282583 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | 1201 Peachtree St. | NE - Building 400 | Suite 600 | | Atlanta | GA | 30361 | |
| 30285916 | Name on file | Address on file | | | | | | | |
| 30278549 | Name on file | Address on file | | | | | | | |
| 29940562 | RIVER PARK PLAZA LP | 255 E. RIVER PARK CIR, SUITE 120 | | | | FRESNO | CA | 93720 | |
| 30283155 | Name on file | Address on file | | | | | | | |
| 30275151 | Name on file | Address on file | | | | | | | |
| 30282894 | Name on file | Address on file | | | | | | | |
| 30282337 | Name on file | Address on file | | | | | | | |
| 30331441 | Name on file | Address on file | | | | | | | |
| 30331904 | Name on file | Address on file | | | | | | | |
| 30287481 | Name on file | Address on file | | | | | | | |
| 29940570 | RIVERCHASE CC LP | 945 HEIGHTS BLVD. | | | | HOUSTON | TX | 77008 | |
| 30295420 | Riverdale Crossing, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 | |
| 30394426 | Riverside Public Utilities | 3901 Orange St | | | | Riverside | CA | 92501 | |
| 29940579 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | |
| 29940581 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11661 SAN VICENTE BLVD | STE 301 | | LOS ANGELES | CA | 90049-5111 | |
| 29940584 | RIVERWOOD RUSKIN LLC | C/O MCGUCKEN & ASSOCIATES LLC | PO BOX 10124 | | | TAMPA | FL | 33679 | |
| 30224034 | Name on file | Address on file | | | | | | | |
| 30258529 | Name on file | Address on file | | | | | | | |
| 30278578 | Name on file | Address on file | | | | | | | |
| 29940590 | RJR VACAVILLE LLC | C/O PICOR | 5151 E. BROADWAY BLVD #115 | | | TUCSON | AZ | 85711 | |
| 29940591 | RK PEMBROKE PINES LLC | C/O RK CENTERS | 17100 COLLINS AVE #225 | | | SUNNY ISLES BEACH | FL | 33160 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29940593 | RLJ LODGING TRUST MASTER TRS INC | EMBASSY SUITES HOTEL DOWNEY | 8425 FIRESTONE BLVD. | | | DOWNEY | CA | 90241 | |
| 30293036 | Name on file | Address on file | | | | | | | |
| 30291663 | Name on file | Address on file | | | | | | | |
| 30258656 | Name on file | Address on file | | | | | | | |
| 30286431 | Name on file | Address on file | | | | | | | |
| 30261590 | Name on file | Address on file | | | | | | | |
| 30276157 | Roanoke Gas Company | Kerri Brunner | 519 Kimball Ave NE | | | Roanoke | VA | 24016 | |
| 29962569 | ROANOKE GAS COMPANY | 519 KIMBALL AVENUE NORTHEAST | | | | ROANOKE | VA | 24016 | |
| 30277611 | Name on file | Address on file | | | | | | | |
| 29962570 | ROATS WATER SYSTEM, INC. | 61147 HAMILTON LANE | | | | BEND | OR | 97702 | |
| 30353721 | Name on file | Address on file | | | | | | | |
| 30262402 | Name on file | Address on file | | | | | | | |
| 30277149 | Name on file | Address on file | | | | | | | |
| 30293171 | Name on file | Address on file | | | | | | | |
| 30275360 | Name on file | Address on file | | | | | | | |
| 30258650 | Name on file | Address on file | | | | | | | |
| 30331630 | Robert Half Inc | Recovery Dept. | Attn: Amber Baptiste | 3001 Bishop Dr | Suite 130 | San Ramon | CA | 94583 | |
| 29962580 | ROBERT HALF INTERNATIONAL INC | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29949649 | ROBERT JOHN MAHAR JR | Address on file | | | | | | | |
| 29962600 | ROBERT SCHWALL | Address on file | | | | | | | |
| 29962602 | ROBERT SHAFFER | Address on file | | | | | | | |
| 29940650 | ROBERT W FROEMMING PTR | Address on file | | | | | | | |
| 30200701 | ROBERTA MATULA | Address on file | | | | | | | |
| 30277020 | Name on file | Address on file | | | | | | | |
| 30261410 | Name on file | Address on file | | | | | | | |
| 30259687 | Name on file | Address on file | | | | | | | |
| 30260815 | Name on file | Address on file | | | | | | | |
| 30260157 | Name on file | Address on file | | | | | | | |
| 30225162 | Name on file | Address on file | | | | | | | |
| 30297354 | Name on file | Address on file | | | | | | | |
| 30283074 | Name on file | Address on file | | | | | | | |
| 30292680 | Name on file | Address on file | | | | | | | |
| 30260465 | Name on file | Address on file | | | | | | | |
| 30286079 | Name on file | Address on file | | | | | | | |
| 30286989 | Name on file | Address on file | | | | | | | |
| 30258484 | Name on file | Address on file | | | | | | | |
| 30222732 | Name on file | Address on file | | | | | | | |
| 30263389 | Name on file | Address on file | | | | | | | |
| 30259286 | Name on file | Address on file | | | | | | | |
| 30260326 | Name on file | Address on file | | | | | | | |
| 30282243 | Name on file | Address on file | | | | | | | |
| 30282325 | Name on file | Address on file | | | | | | | |
| 30227054 | Name on file | Address on file | | | | | | | |
| 30257259 | Name on file | Address on file | | | | | | | |
| 30274039 | Name on file | Address on file | | | | | | | |
| 30331827 | Name on file | Address on file | | | | | | | |
| 30224254 | Name on file | Address on file | | | | | | | |
| 30224254 | Name on file | Address on file | | | | | | | |
| 30280485 | Name on file | Address on file | | | | | | | |
| 30262808 | Name on file | Address on file | | | | | | | |
| 30331479 | Name on file | Address on file | | | | | | | |
| 30274029 | Name on file | Address on file | | | | | | | |
| 30261361 | Name on file | Address on file | | | | | | | |
| 30263405 | Name on file | Address on file | | | | | | | |
| 30259147 | Name on file | Address on file | | | | | | | |
| 29940722 | ROCE LLC | FAIRFIELD INN & STES, AKRON STOW | 4170 STEELS POINTE | | | STOW | OH | 44224 | |
| 30200680 | ROCHELLE NASH | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | |
| 29940732 | ROCHESTER CROSSING LLC | PO BOX 11499 | | | | NEWARK | NJ | 07101 | |
| 30331600 | Rochester Crossing, LLC | Cafe of: Jason B. Curtin | 600 Atlantic Ave, Floor 19 | | | Boston | MA | 02210 | |
| 29940739 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | | ROCHESTER | MN | 55906 | |
| 29940740 | ROCHFORD SUPPLY | 7624 BOONE AVE N STE 200 | | | | BROOKLYN PARK | MN | 55428 | |
| 30251376 | Name on file | Address on file | | | | | | | |
| 30251299 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29962671 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BUILDING | 958 MILSTEAD AVE. | ROOM 321, 2ND FLOOR | | CONYERS | GA | 30012 | |
| 30260015 | Name on file | Address on file | | | | | | | |
| 29962676 | ROCKSTEP WILLMAR LLC | ATTN PROPERTY MANAGER | 1605 S 1ST STREET | | | WILLMAR | MN | 56201 | |
| 30277246 | Name on file | Address on file | | | | | | | |
| 30297404 | Name on file | Address on file | | | | | | | |
| 30296819 | Name on file | Address on file | | | | | | | |
| 30276268 | Name on file | Address on file | | | | | | | |
| 30282102 | Name on file | Address on file | | | | | | | |
| 30257082 | Name on file | Address on file | | | | | | | |
| 30276059 | Name on file | Address on file | | | | | | | |
| 30262717 | Name on file | Address on file | | | | | | | |
| 30281016 | Name on file | Address on file | | | | | | | |
| 29918238 | Rodriguez, Edna | Address on file | | | | | | | |
| 30276905 | Name on file | Address on file | | | | | | | |
| 30259557 | Name on file | Address on file | | | | | | | |
| 30284547 | Name on file | Address on file | | | | | | | |
| 30222470 | Name on file | Address on file | | | | | | | |
| 30331395 | Name on file | Address on file | | | | | | | |
| 30274251 | Name on file | Address on file | | | | | | | |
| 30258599 | Name on file | Address on file | | | | | | | |
| 30259953 | Name on file | Address on file | | | | | | | |
| 30277526 | Name on file | Address on file | | | | | | | |
| 30285315 | Name on file | Address on file | | | | | | | |
| 30261807 | Name on file | Address on file | | | | | | | |
| 30263048 | Name on file | Address on file | | | | | | | |
| 29940774 | ROETZEL & ANDRESS LPA | 222 S MAIN STREET | | | | AKRON | OH | 44308 | |
| 30185248 | Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 222 South Main Street | | | Akron | OH | 44308 | |
| 29975673 | Roetzel & Andress, LPA | Attn: John J. Rutter, Esq. | 222 South Main Street | | | Akron | OH | 44308 | |
| 30287283 | Name on file | Address on file | | | | | | | |
| 30284933 | Name on file | Address on file | | | | | | | |
| 30225299 | Name on file | Address on file | | | | | | | |
| 30225299 | Name on file | Address on file | | | | | | | |
| 29951535 | ROGERS WATER UTILITIES | 601 S 2ND ST | | | | ROGERS | AR | 72756 | |
| 30294951 | Rogers Water Utilities of the City of Rogers, Arkansas | c/o Frazier Law Firm, PLC | 3333 Pinnacle Hills Parkway | Ste 423 | | Rogers | AR | 72758 | |
| 30274509 | Name on file | Address on file | | | | | | | |
| 30289437 | Name on file | Address on file | | | | | | | |
| 30222889 | Name on file | Address on file | | | | | | | |
| 30283634 | Name on file | Address on file | | | | | | | |
| 30276397 | Name on file | Address on file | | | | | | | |
| 30222612 | Name on file | Address on file | | | | | | | |
| 30331892 | Name on file | Address on file | | | | | | | |
| 30262470 | Name on file | Address on file | | | | | | | |
| 30280575 | Name on file | Address on file | | | | | | | |
| 30288800 | Name on file | Address on file | | | | | | | |
| 30262989 | Name on file | Address on file | | | | | | | |
| 29951538 | ROHLIG USA LLC | 6909 ENGLE RD, UNIT A-1 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 30261510 | Rohlig USA, LLC | 1743 S. Linneman Road | | | | Mount Prospect | IL | 60056 | |
| 30165269 | Rohlig USA, LLC. | 1743 S. Linneman Road | | | | Mount Prospect | IL | 60056 | |
| 30260135 | Name on file | Address on file | | | | | | | |
| 30296692 | Name on file | Address on file | | | | | | | |
| 30276884 | Name on file | Address on file | | | | | | | |
| 30275392 | Name on file | Address on file | | | | | | | |
| 30330890 | Name on file | Address on file | | | | | | | |
| 29940781 | ROIC FULLERTON CROSSROADS LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 30165950 | ROIC Fullerton Crossroads, LLC | c/o Merino Yebri LLP | 1925 Century Park E, Ste 2100 | | | Los Angeles | CA | 90067 | |
| 30257929 | Name on file | Address on file | | | | | | | |
| 30297131 | Name on file | Address on file | | | | | | | |
| 30259902 | Name on file | Address on file | | | | | | | |
| 30225224 | Name on file | Address on file | | | | | | | |
| 30200588 | ROLLINS INC | NORTHWEST EXTERMINATING CO LLC | 830 KENNESAW AVENUE | | | MARIETTA | GA | 30060 | |
| 30258351 | Name on file | Address on file | | | | | | | |
| 30274408 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 164 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30226995 | Name on file | Address on file | | | | | | | |
| 30226995 | Name on file | Address on file | | | | | | | |
| 30253556 | Name on file | Address on file | | | | | | | |
| 30257739 | Name on file | Address on file | | | | | | | |
| 30257525 | Name on file | Address on file | | | | | | | |
| 30223385 | Name on file | Address on file | | | | | | | |
| 30223385 | Name on file | Address on file | | | | | | | |
| 30261783 | Name on file | Address on file | | | | | | | |
| 30279828 | Name on file | Address on file | | | | | | | |
| 30279007 | Name on file | Address on file | | | | | | | |
| 30262857 | Name on file | Address on file | | | | | | | |
| 30277848 | Name on file | Address on file | | | | | | | |
| 30263314 | Name on file | Address on file | | | | | | | |
| 30273751 | Name on file | Address on file | | | | | | | |
| 30263463 | Name on file | Address on file | | | | | | | |
| 30279113 | Name on file | Address on file | | | | | | | |
| 30281604 | Name on file | Address on file | | | | | | | |
| 30274830 | Name on file | Address on file | | | | | | | |
| 30275251 | Name on file | Address on file | | | | | | | |
| 30292699 | Name on file | Address on file | | | | | | | |
| 30292632 | Name on file | Address on file | | | | | | | |
| 29962686 | Name on file | Address on file | | | | | | | |
| 30257583 | Name on file | Address on file | | | | | | | |
| 29940845 | ROOT CANDLES | 623 W. LIBERTY ST | | | | MEDINA | OH | 44256 | |
| 30295957 | Name on file | Address on file | | | | | | | |
| 30259733 | Name on file | Address on file | | | | | | | |
| 30285091 | Name on file | Address on file | | | | | | | |
| 30258839 | Name on file | Address on file | | | | | | | |
| 30257210 | Name on file | Address on file | | | | | | | |
| 30290030 | Name on file | Address on file | | | | | | | |
| 30295582 | Name on file | Address on file | | | | | | | |
| 30200681 | ROSE M. RIVERA | C/O NELSON & NATALE, LLP | ATTN: DANIEL L. NELSON | 13144 PRAIRIE AVE. | | HAWTHORNE | CA | 90250 | |
| 30279834 | Name on file | Address on file | | | | | | | |
| 30275209 | Name on file | Address on file | | | | | | | |
| 30273799 | Name on file | Address on file | | | | | | | |
| 30285617 | Name on file | Address on file | | | | | | | |
| 30228379 | Name on file | Address on file | | | | | | | |
| 30285750 | Name on file | Address on file | | | | | | | |
| 30287312 | Name on file | Address on file | | | | | | | |
| 30293615 | Name on file | Address on file | | | | | | | |
| 30224307 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway | 3rd Floor | | New York | NY | 10018 | |
| 30224283 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd Floor | | | New York | NY | 10018 | |
| 30224311 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway | 3rd Floor | | New York | NY | 10018 | |
| 30224293 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway | 3rd Floor | | New York | NY | 10018 | |
| 30260193 | Name on file | Address on file | | | | | | | |
| 30294858 | Name on file | Address on file | | | | | | | |
| 29940987 | ROSS TOWNSHIP, PA | 1000 ROSS MUNICIPAL DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 30297685 | Name on file | Address on file | | | | | | | |
| 30284825 | Name on file | Address on file | | | | | | | |
| 30285473 | Name on file | Address on file | | | | | | | |
| 30274913 | Name on file | Address on file | | | | | | | |
| 30281518 | Name on file | Address on file | | | | | | | |
| 29940091 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | 1744 ROSTRAVER ROAD | | | | ROSTRAVER TOWNSHIP | PA | 15012 | |
| 30200586 | ROTH BROS INC | C/O SODEXO INC & AFFILIATES | PO BOX  360170 | | | PITTSBURGH | PA | 15251-6170 | |
| 30280236 | Roth Bros., Inc. (a Sodexo Company) | Sodexo c/o Joshua Morris, Esquire | Commercial Litigation Attorney | 915 Meeting Street | | North Bethesda | MD | 20852 | |
| 30259342 | Name on file | Address on file | | | | | | | |
| 30290368 | Name on file | Address on file | | | | | | | |
| 30285383 | Name on file | Address on file | | | | | | | |
| 30295639 | Name on file | Address on file | | | | | | | |
| 30259419 | Name on file | Address on file | | | | | | | |
| 30331425 | Rouse Companies, LLC | Hitchcock Wyatt, Tarrant & Combs, LLP | Attn: Daniel E. | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507 | |
| 30258045 | Name on file | Address on file | | | | | | | |
| 30284251 | Name on file | Address on file | | | | | | | |
| 30286882 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262456 | Name on file | Address on file | | | | | | | |
| 30289388 | Name on file | Address on file | | | | | | | |
| 30287250 | Name on file | Address on file | | | | | | | |
| 30286993 | Name on file | Address on file | | | | | | | |
| 30290462 | Name on file | Address on file | | | | | | | |
| 30285890 | Name on file | Address on file | | | | | | | |
| 30261365 | Name on file | Address on file | | | | | | | |
| 30279657 | Name on file | Address on file | | | | | | | |
| 30284931 | Name on file | Address on file | | | | | | | |
| 30296235 | Name on file | Address on file | | | | | | | |
| 30284096 | Name on file | Address on file | | | | | | | |
| 30286089 | Name on file | Address on file | | | | | | | |
| 29962716 | ROYAL ACME CORPORATION | 3110 PAYNE AVENUE | | | | CLEVELAND | OH | 44114 | |
| 29962718 | Royal Consumer Information | Products Inc (Ecom) | | | | Bridgewater | NJ | 08807 | |
| 30297668 | Royal Consumer Products LLC | Meister Seelig & Fein PLLC | Attn: Christopher J. Major | 125 Park Avenue | 7th Floor | New York | NY | 10017 | |
| 29962719 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN STREET | | | | NORWALK | CT | 06851 | |
| 29962722 | ROYAL TALENS NORTH AMERICA, INC | 30 INDUSTRIAL DRIVE | | | | NORTHAMPTON | MA | 01060 | |
| 30287435 | Name on file | Address on file | | | | | | | |
| 30287122 | Name on file | Address on file | | | | | | | |
| 29952756 | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE STREET #170 | | | | DALLAS | TX | 75204 | |
| 29941061 | RR INDUSTRIES | F69-73 NEEMRANA INDUSTRIAL AREA | DISTT ALWAR NEEMRANA | | | RAJASTHAN | | 301705 | INDIA |
| 29941063 | RSS WFRBS2011-C3-DE PMHN LLC | LOCKBOX #411882 | PO BOX 411882 | | | BOSTON | MA | 02241-1882 | |
| 30262751 | Name on file | Address on file | | | | | | | |
| 30224879 | Name on file | Address on file | | | | | | | |
| 30259491 | Name on file | Address on file | | | | | | | |
| 30200682 | RUBY STEVENS | C/O HAUG BARRON LAW GROUP, LLC | ATTN: SOMALIA D. DIXON, ESQ, | 8237 DUNWOODY PLACE | BLDG. 18 | ATLANTA | GA | 30350 | |
| 29967490 | RUCHICAZ OVERSEAS | D 40, SECTOR 11, NOIDA INDUSTRIAL AREA | G. B. NAGAR, 201301 | U.P, INDIA | | G B NAGAR, UTTAR PRADESH | | 201301 | INDIA |
| 29941090 | RUCHICAZ OVERSEAS | D-40 SECT 11 NOIDA INDUSTRIAL AREA | NOIDA | | | UTTAR PRADESH | | 201301 | INDIA |
| 30297126 | Name on file | Address on file | | | | | | | |
| 30296215 | Name on file | Address on file | | | | | | | |
| 30260501 | Name on file | Address on file | | | | | | | |
| 30286188 | Name on file | Address on file | | | | | | | |
| 30275400 | Name on file | Address on file | | | | | | | |
| 30258077 | Name on file | Address on file | | | | | | | |
| 30279806 | Name on file | Address on file | | | | | | | |
| 30279651 | Name on file | Address on file | | | | | | | |
| 30278662 | Name on file | Address on file | | | | | | | |
| 30286247 | Name on file | Address on file | | | | | | | |
| 30286251 | Name on file | Address on file | | | | | | | |
| 30277867 | Name on file | Address on file | | | | | | | |
| 30262683 | Name on file | Address on file | | | | | | | |
| 30263164 | Name on file | Address on file | | | | | | | |
| 30255550 | Name on file | Address on file | | | | | | | |
| 30222157 | Name on file | Address on file | | | | | | | |
| 30260143 | Name on file | Address on file | | | | | | | |
| 30260952 | Name on file | Address on file | | | | | | | |
| 30262079 | Name on file | Address on file | | | | | | | |
| 30259670 | Name on file | Address on file | | | | | | | |
| 30259248 | Name on file | Address on file | | | | | | | |
| 30273700 | Name on file | Address on file | | | | | | | |
| 30285435 | Name on file | Address on file | | | | | | | |
| 29941103 | RURAL KING REALTY LLC | 4216 DEWITT AVE | | | | MATTOON | IL | 61938 | |
| 30332892 | Name on file | Address on file | | | | | | | |
| 30284568 | Name on file | Address on file | | | | | | | |
| 30282529 | Name on file | Address on file | | | | | | | |
| 30286611 | Russell Tobin & Associates LLC | Attn: Legal Department | Daniel Kohn, Esq. | 420 Lexington Avenue | 30th Floor | New York | NY | 10170 | |
| 29941111 | RUSSELL TOBIN & ASSOCIATES LLC | 420 LEXINGTON AVE #2903 | | | | NEW YORK | NY | 10170 | |
| 30296927 | Name on file | Address on file | | | | | | | |
| 30277778 | Name on file | Address on file | | | | | | | |
| 30257446 | Name on file | Address on file | | | | | | | |
| 30350567 | Name on file | Address on file | | | | | | | |
| 30257810 | Name on file | Address on file | | | | | | | |
| 30259648 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30258073 | Rust-Oleum Corporation | Credit Department | 11 E. Hawthorn Parkway | | | Vernon Hills | IL | 60061 | |
| 29941114 | RUST-OLEUM CORPORATION | 11 HAWTHORN PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 29962736 | RUTH JONES | Address on file | | | | | | | |
| 30200683 | RUTH KUMP | C/O FLETCHER LAW OFFICE, LLC | ATTN: NICHOLAS ZEVENBERGEN | 751 EAST 63RD ST. | SUITE 430 | KANSAS CITY | MO | 64110 | |
| 30261045 | Name on file | Address on file | | | | | | | |
| 30275165 | Name on file | Address on file | | | | | | | |
| 30262204 | Name on file | Address on file | | | | | | | |
| 30293471 | Name on file | Address on file | | | | | | | |
| 30263473 | Name on file | Address on file | | | | | | | |
| 30331332 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| 29941213 | RYAN SHUSTER | Address on file | | | | | | | |
| 30258571 | Name on file | Address on file | | | | | | | |
| 30276149 | Name on file | Address on file | | | | | | | |
| 30296368 | Name on file | Address on file | | | | | | | |
| 30279798 | Name on file | Address on file | | | | | | | |
| 30261797 | Name on file | Address on file | | | | | | | |
| 30291379 | Name on file | Address on file | | | | | | | |
| 30256870 | Name on file | Address on file | | | | | | | |
| 30295588 | Name on file | Address on file | | | | | | | |
| 30258989 | Name on file | Address on file | | | | | | | |
| 30276237 | Name on file | Address on file | | | | | | | |
| 30285321 | Name on file | Address on file | | | | | | | |
| 30257241 | Name on file | Address on file | | | | | | | |
| 29962775 | RYLEE HALL | Address on file | | | | | | | |
| 30278807 | Name on file | Address on file | | | | | | | |
| 29941255 | S & M HEIGHTS | DBA MADISON PLACE | 1334 MAPLELAWN DRIVE | | | TROY | MI | 48084 | |
| 29941274 | S2G-OHIO INC | SSG OHIO | PO BOX 635065 | | | CINCINNATI | OH | 45263-5065 | |
| 30263577 | Name on file | Address on file | | | | | | | |
| 30274185 | Name on file | Address on file | | | | | | | |
| 30259240 | Name on file | Address on file | | | | | | | |
| 30290036 | Name on file | Address on file | | | | | | | |
| 30292925 | Name on file | Address on file | | | | | | | |
| 30274894 | Name on file | Address on file | | | | | | | |
| 30293089 | Name on file | Address on file | | | | | | | |
| 30276145 | Name on file | Address on file | | | | | | | |
| 30274921 | Name on file | Address on file | | | | | | | |
| 30274079 | Name on file | Address on file | | | | | | | |
| 30274695 | Name on file | Address on file | | | | | | | |
| 30261911 | Name on file | Address on file | | | | | | | |
| 30258386 | Name on file | Address on file | | | | | | | |
| 30295241 | Name on file | Address on file | | | | | | | |
| 30280638 | Name on file | Address on file | | | | | | | |
| 30222089 | Name on file | Address on file | | | | | | | |
| 29941361 | SAFAVIEH | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 29941363 | SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 30224881 | Name on file | Address on file | | | | | | | |
| 30277380 | Name on file | Address on file | | | | | | | |
| 29962796 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES | 3333 RICHMOND RD #320 | | | BEACHWOOD | OH | 44122 | |
| 30288401 | Name on file | Address on file | | | | | | | |
| 30285826 | Name on file | Address on file | | | | | | | |
| 30280906 | Name on file | Address on file | | | | | | | |
| 30258959 | Name on file | Address on file | | | | | | | |
| 30280910 | Name on file | Address on file | | | | | | | |
| 30275418 | Name on file | Address on file | | | | | | | |
| 29941387 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 30287015 | Sakar International Inc. | Edward Schnitzer, Esq. | 950 Third Avenue | Suite 2400 | | New York | NY | 10022 | |
| 30279913 | Name on file | Address on file | | | | | | | |
| 30262384 | Name on file | Address on file | | | | | | | |
| 30166654 | Sakura Color Products of America, Inc | 30780 San Clemente St | | | | Hayward | CA | 94544 | |
| 29941388 | SAKURA OF AMERICA | 30780 SAN CLEMENTE STREET | | | | HAYWARD | CA | 94544-7131 | |
| 30296741 | Name on file | Address on file | | | | | | | |
| 30284853 | Name on file | Address on file | | | | | | | |
| 30260583 | Name on file | Address on file | | | | | | | |
| 30263827 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30287699 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | 830 MENLO AVE. | SUITE 201 | MENLO PARK | CA | 94025 | |
| 30281720 | Name on file | Address on file | | | | | | | |
| 30257133 | Name on file | Address on file | | | | | | | |
| 30259413 | Name on file | Address on file | | | | | | | |
| 30274823 | Name on file | Address on file | | | | | | | |
| 30273610 | Name on file | Address on file | | | | | | | |
| 30259254 | Name on file | Address on file | | | | | | | |
| 30290231 | Name on file | Address on file | | | | | | | |
| 30261485 | Name on file | Address on file | | | | | | | |
| 30331481 | Name on file | Address on file | | | | | | | |
| 30401293 | Salt City Development Co., LLC | Attn: David Muraco | 112 S. Burdick St. | | | Fayetteville | NY | 13066 | |
| 30259737 | Name on file | Address on file | | | | | | | |
| 30256846 | Name on file | Address on file | | | | | | | |
| 30296835 | Name on file | Address on file | | | | | | | |
| 30279557 | Name on file | Address on file | | | | | | | |
| 29965287 | Sam Pievac Company | 3390 Enterprise Dr. | | | | Bloomington | CA | 92316 | |
| 29941437 | SAM PIEVAC COMPANY INC | DBA SPC RETAIL DISPLAY GR | PO BOX 970 | | | SAN JOSE | CA | 95108 | |
| 30260053 | Name on file | Address on file | | | | | | | |
| 30331537 | Name on file | Address on file | | | | | | | |
| 29941686 | SAMMUT BROTHERS | 1149 WESTRIDGE PKWY | | | | SALINAS | CA | 93907 | |
| 30256554 | Name on file | Address on file | | | | | | | |
| 30224595 | Name on file | Address on file | | | | | | | |
| 30282290 | Name on file | Address on file | | | | | | | |
| 30274263 | Name on file | Address on file | | | | | | | |
| 30274990 | Name on file | Address on file | | | | | | | |
| 29941733 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT | | | | SAN DIEGO | CA | 92123-1530 | |
| 30280207 | SAN DIEGO GAS AND ELECTRIC | BANKRUPTCY CPEC/CP11W1 | PO BOX 129831 | | | SAN DIEGO | CA | 92112-9831 | |
| 29941734 | SAN DIEGO POLICE- ALARMS | PO BOX 121431 | | | | SAN DIEGO | CA | 92112 | |
| 30281300 | Name on file | Address on file | | | | | | | |
| 30275121 | Name on file | Address on file | | | | | | | |
| 30287149 | Name on file | Address on file | | | | | | | |
| 30283235 | Name on file | Address on file | | | | | | | |
| 30261244 | Name on file | Address on file | | | | | | | |
| 30273602 | Name on file | Address on file | | | | | | | |
| 30276081 | Name on file | Address on file | | | | | | | |
| 30197467 | Sand Capital VI LLC | 10689 N. Pennsylvania St., Suite 100 | | | | Indianapolis | IN | 46280 | |
| 29941751 | SAND CAPITAL VI LLC | ATTN ACCOUNTS PAYABLE | 10689 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 30258336 | Name on file | Address on file | | | | | | | |
| 30275139 | Name on file | Address on file | | | | | | | |
| 30262911 | Name on file | Address on file | | | | | | | |
| 30259238 | Name on file | Address on file | | | | | | | |
| 30282834 | Name on file | Address on file | | | | | | | |
| 30260505 | Name on file | Address on file | | | | | | | |
| 30274302 | Name on file | Address on file | | | | | | | |
| 30260473 | Name on file | Address on file | | | | | | | |
| 30275016 | Name on file | Address on file | | | | | | | |
| 30274406 | Name on file | Address on file | | | | | | | |
| 30285664 | Name on file | Address on file | | | | | | | |
| 30227060 | Name on file | Address on file | | | | | | | |
| 30206546 | Sandoval, Maria Garcia | Address on file | | | | | | | |
| 30202135 | Sandoval, Maria Garcia | Address on file | | | | | | | |
| 29941843 | SANDRA TURBIDES | Address on file | | | | | | | |
| 29941853 | SANDRALEE WELCH | Address on file | | | | | | | |
| 30260185 | Name on file | Address on file | | | | | | | |
| 30262846 | Name on file | Address on file | | | | | | | |
| 30287872 | Name on file | Address on file | | | | | | | |
| 30280182 | Name on file | Address on file | | | | | | | |
| 30260956 | Name on file | Address on file | | | | | | | |
| 30276431 | Name on file | Address on file | | | | | | | |
| 30262553 | Name on file | Address on file | | | | | | | |
| 30251348 | Name on file | Address on file | | | | | | | |
| 30260439 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30257493 | Name on file | Address on file | | | | | | | |
| 30251267 | Name on file | Address on file | | | | | | | |
| 30229143 | Santa's Workshop Inc | 1650 Trumbull Avenue | | | | Girard | OH | 44420 | |
| 29941893 | SANTA'S WORKSHOP INC | 1650 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| 29941895 | SANTEE COOPER | Address on file | | | | | | | |
| 29953173 | SANTEE PRINT WORKS | 58 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 30275038 | Name on file | Address on file | | | | | | | |
| 30278616 | Name on file | Address on file | | | | | | | |
| 29953178 | SANTOKI LLC | 1100 N OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 30263355 | Name on file | Address on file | | | | | | | |
| 30279575 | SAP America, Inc. | Attn to: Joe Mitchell, Esq. | 4521 Derby Lane | | | Smyrna | GA | 30082 | |
| 30288608 | Sapient Corporation d/b/a Publicis Sapient | c/o Troutman Pepper Locke LLP | Attn: Hanna J. Redd | 111 Huntington Ave. | 9th Floor | Boston | MA | 02199 | |
| 29941916 | SARA CANDLE | Address on file | | | | | | | |
| 29963011 | SARAH BAKER | Address on file | | | | | | | |
| 29963062 | SARAH FORMAN | Address on file | | | | | | | |
| 30279340 | Name on file | Address on file | | | | | | | |
| 29942088 | SARAH JAMES | Address on file | | | | | | | |
| 29942129 | SARAH LOUISE BOND | Address on file | | | | | | | |
| 29953234 | SARAHS CRAFTS | BARANGAY KAULUSAN | | | | LAGUNA | | 4017 | PHILIPPINES |
| 29942271 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | |
| 30256704 | Name on file | Address on file | | | | | | | |
| 30223403 | Name on file | Address on file | | | | | | | |
| 30289451 | Sarjo, Hawa | Address on file | | | | | | | |
| 29942293 | SARONI REAL ESTATE LLC | C/O KIM HERREN | PO BOX 71641 | | | TUSCALOOSA | AL | 35407 | |
| 30284817 | Name on file | Address on file | | | | | | | |
| 30332081 | Name on file | Address on file | | | | | | | |
| 30284951 | Name on file | Address on file | | | | | | | |
| 30274130 | Name on file | Address on file | | | | | | | |
| 30256844 | Name on file | Address on file | | | | | | | |
| 30263357 | Name on file | Address on file | | | | | | | |
| 30285567 | Name on file | Address on file | | | | | | | |
| 30283802 | Name on file | Address on file | | | | | | | |
| 30291375 | Name on file | Address on file | | | | | | | |
| 30292487 | Name on file | Address on file | | | | | | | |
| 30257808 | Name on file | Address on file | | | | | | | |
| 30162193 | Saunders Midwest LLC | 29 E Madison | Ste 900 | | | Chicago | IL | 60602 | |
| 29942327 | SAUNDERS MIDWEST LLC | 29 MADISON STREET STE 900 | | | | CHICAGO | IL | 60602 | |
| 30279421 | Name on file | Address on file | | | | | | | |
| 30287229 | Name on file | Address on file | | | | | | | |
| 30274257 | Name on file | Address on file | | | | | | | |
| 30285095 | Name on file | Address on file | | | | | | | |
| 30231621 | Name on file | Address on file | | | | | | | |
| 30259473 | Name on file | Address on file | | | | | | | |
| 30282825 | Name on file | Address on file | | | | | | | |
| 30253401 | Name on file | Address on file | | | | | | | |
| 30222687 | Name on file | Address on file | | | | | | | |
| 30274477 | Name on file | Address on file | | | | | | | |
| 30258686 | Name on file | Address on file | | | | | | | |
| 30227056 | Name on file | Address on file | | | | | | | |
| 30274517 | Name on file | Address on file | | | | | | | |
| 30279239 | Name on file | Address on file | | | | | | | |
| 29942443 | SAWGRASS | 420 WANDO PARK BLVD. | | | | MOUNT PLEASANT | SC | 29466 | |
| 30192947 | Sawgrass Technologies, Inc. | 420 Wando Park Blvd. | | | | Mount Pleasant | SC | 29464 | |
| 29942444 | SAWNEE EMC | 543 ATLANTA ROAD | | | | CUMMING | GA | 30040 | |
| 30294475 | Name on file | Address on file | | | | | | | |
| 30263591 | Name on file | Address on file | | | | | | | |
| 30273708 | Name on file | Address on file | | | | | | | |
| 30258123 | Name on file | Address on file | | | | | | | |
| 30280577 | Name on file | Address on file | | | | | | | |
| 30331987 | Name on file | Address on file | | | | | | | |
| 30274132 | Name on file | Address on file | | | | | | | |
| 30294660 | Name on file | Address on file | | | | | | | |
| 30284997 | Name on file | Address on file | | | | | | | |
| 30296733 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30259546 | Name on file | Address on file | | | | | | | |
| 30331262 | Name on file | Address on file | | | | | | | |
| 30262039 | Name on file | Address on file | | | | | | | |
| 30273262 | Name on file | Address on file | | | | | | | |
| 30279930 | Name on file | Address on file | | | | | | | |
| 30280232 | Name on file | Address on file | | | | | | | |
| 30288477 | Name on file | Address on file | | | | | | | |
| 30331918 | Name on file | Address on file | | | | | | | |
| 30274992 | Name on file | Address on file | | | | | | | |
| 30260047 | Name on file | Address on file | | | | | | | |
| 29942472 | SCENTSIBLE LLC DBA POO-POURRI | 4901 KELLER SPRINGS DR, SUITE 106D | | | | ADDISON | TX | 75001 | |
| 30288903 | Name on file | Address on file | | | | | | | |
| 30262248 | Name on file | Address on file | | | | | | | |
| 30281067 | Name on file | Address on file | | | | | | | |
| 30262011 | Name on file | Address on file | | | | | | | |
| 30296100 | Name on file | Address on file | | | | | | | |
| 30262069 | Name on file | Address on file | | | | | | | |
| 30260009 | Name on file | Address on file | | | | | | | |
| 30292794 | Name on file | Address on file | | | | | | | |
| 30221915 | Name on file | Address on file | | | | | | | |
| 30275293 | Name on file | Address on file | | | | | | | |
| 30256614 | Name on file | Address on file | | | | | | | |
| 30262210 | Name on file | Address on file | | | | | | | |
| 30278643 | Name on file | Address on file | | | | | | | |
| 30273690 | Name on file | Address on file | | | | | | | |
| 30260887 | Name on file | Address on file | | | | | | | |
| 30292052 | Name on file | Address on file | | | | | | | |
| 30289129 | Name on file | Address on file | | | | | | | |
| 30262013 | Name on file | Address on file | | | | | | | |
| 30261795 | Name on file | Address on file | | | | | | | |
| 30258983 | Name on file | Address on file | | | | | | | |
| 30288951 | Name on file | Address on file | | | | | | | |
| 30293016 | Name on file | Address on file | | | | | | | |
| 30289621 | Name on file | Address on file | | | | | | | |
| 30292790 | Name on file | Address on file | | | | | | | |
| 30285525 | Name on file | Address on file | | | | | | | |
| 30232051 | Name on file | Address on file | | | | | | | |
| 30294419 | Name on file | Address on file | | | | | | | |
| 30281522 | Name on file | Address on file | | | | | | | |
| 30281114 | Name on file | Address on file | | | | | | | |
| 30260799 | Name on file | Address on file | | | | | | | |
| 30285509 | Name on file | Address on file | | | | | | | |
| 30278539 | Name on file | Address on file | | | | | | | |
| 30291603 | Name on file | Address on file | | | | | | | |
| 30257113 | Name on file | Address on file | | | | | | | |
| 30280890 | Name on file | Address on file | | | | | | | |
| 30285938 | Name on file | Address on file | | | | | | | |
| 30285952 | Name on file | Address on file | | | | | | | |
| 30278624 | Name on file | Address on file | | | | | | | |
| 30278582 | Name on file | Address on file | | | | | | | |
| 30295810 | Name on file | Address on file | | | | | | | |
| 30283121 | Name on file | Address on file | | | | | | | |
| 30232738 | Name on file | Address on file | | | | | | | |
| 30275237 | Name on file | Address on file | | | | | | | |
| 30279231 | Name on file | Address on file | | | | | | | |
| 30263581 | Name on file | Address on file | | | | | | | |
| 30279344 | Name on file | Address on file | | | | | | | |
| 30258889 | Name on file | Address on file | | | | | | | |
| 30229368 | Name on file | Address on file | | | | | | | |
| 30274471 | Name on file | Address on file | | | | | | | |
| 30274146 | Name on file | Address on file | | | | | | | |
| 30257644 | Name on file | Address on file | | | | | | | |
| 30276896 | Name on file | Address on file | | | | | | | |
| 30223337 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30294372 | Name on file | Address on file | | | | | | | |
| 30200809 | SCHNEIDER NATIONAL CARRIERS INC | PO BOX  281496 | | | | ATLANTA | GA | 30384-1496 | |
| 30295765 | Schneider National Carriers, Inc. | 3101 S. Packerland Drive | | | | Green Bay | WI | 54313 | |
| 30281877 | Name on file | Address on file | | | | | | | |
| 30258404 | Name on file | Address on file | | | | | | | |
| 30280797 | Name on file | Address on file | | | | | | | |
| 30279281 | Name on file | Address on file | | | | | | | |
| 30232409 | Name on file | Address on file | | | | | | | |
| 30274330 | Name on file | Address on file | | | | | | | |
| 30257923 | Name on file | Address on file | | | | | | | |
| 30290412 | Name on file | Address on file | | | | | | | |
| 30277856 | Name on file | Address on file | | | | | | | |
| 30297569 | Schnitzer Investment Properties | c/o Diana Hodge | 1121 SW Salmon St | Ste 500 | | Portland | OR | 97205 | |
| 29942483 | SCHNITZER PROPERTIES LLC | CANYON PLACE SHOPPING CTR | UNIT #39, P.O. BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 30274487 | Name on file | Address on file | | | | | | | |
| 30262669 | Name on file | Address on file | | | | | | | |
| 30282535 | Name on file | Address on file | | | | | | | |
| 30260966 | Name on file | Address on file | | | | | | | |
| 30284264 | Name on file | Address on file | | | | | | | |
| 30290028 | Name on file | Address on file | | | | | | | |
| 30261664 | Name on file | Address on file | | | | | | | |
| 30258672 | Name on file | Address on file | | | | | | | |
| 30292877 | Name on file | Address on file | | | | | | | |
| 30261710 | SCHOTT TEXTILES INC | 2850 GILCHRIST RD | PO BOX 472 | | | AKRON | OH | 44305 | |
| 30292546 | Schott Textiles Inc | PO Box 472 | 2850 Gilchrist Rd | | | Akron | OH | 44309 | |
| 29951094 | SCHOTT TEXTILES INC | 2850 GILCHRIST ROAD | | | | AKRON | OH | 44305 | |
| 30280789 | Name on file | Address on file | | | | | | | |
| 30280269 | Name on file | Address on file | | | | | | | |
| 29951095 | SCHOTTENSTEIN REALTY LLC | SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | COLUMBUS | OH | 43260-3705 | |
| 29951096 | SCHOTTENSTEIN REALTY LLC | DBA TJ CENTER I LLC | DEPARTMENT L 2633 | | | COLUMBUS | OH | 43260 | |
| 30257939 | Name on file | Address on file | | | | | | | |
| 30285241 | Name on file | Address on file | | | | | | | |
| 30280471 | Name on file | Address on file | | | | | | | |
| 30295024 | Name on file | Address on file | | | | | | | |
| 30273964 | Name on file | Address on file | | | | | | | |
| 30274943 | Name on file | Address on file | | | | | | | |
| 30224893 | Name on file | Address on file | | | | | | | |
| 30286052 | Name on file | Address on file | | | | | | | |
| 30274671 | Name on file | Address on file | | | | | | | |
| 30281655 | Name on file | Address on file | | | | | | | |
| 30275637 | Name on file | Address on file | | | | | | | |
| 30282832 | Name on file | Address on file | | | | | | | |
| 30257567 | Name on file | Address on file | | | | | | | |
| 30291254 | Name on file | Address on file | | | | | | | |
| 30259745 | Name on file | Address on file | | | | | | | |
| 30279090 | Name on file | Address on file | | | | | | | |
| 30263685 | Name on file | Address on file | | | | | | | |
| 30276089 | Name on file | Address on file | | | | | | | |
| 30279123 | Name on file | Address on file | | | | | | | |
| 30273870 | Name on file | Address on file | | | | | | | |
| 30296547 | Name on file | Address on file | | | | | | | |
| 30286758 | Name on file | Address on file | | | | | | | |
| 30284501 | Name on file | Address on file | | | | | | | |
| 30263534 | Name on file | Address on file | | | | | | | |
| 30261371 | Name on file | Address on file | | | | | | | |
| 30274404 | Name on file | Address on file | | | | | | | |
| 30296239 | Name on file | Address on file | | | | | | | |
| 30284144 | Name on file | Address on file | | | | | | | |
| 30274110 | Name on file | Address on file | | | | | | | |
| 30221934 | Name on file | Address on file | | | | | | | |
| 30261658 | Name on file | Address on file | | | | | | | |
| 30257058 | Name on file | Address on file | | | | | | | |
| 30227782 | Name on file | Address on file | | | | | | | |
| 30290170 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260767 | Name on file | Address on file | | | | | | | |
| 30289735 | Name on file | Address on file | | | | | | | |
| 30025185 | Name on file | Address on file | | | | | | | |
| 30258075 | Name on file | Address on file | | | | | | | |
| 30337646 | Name on file | Address on file | | | | | | | |
| 29951102 | SCHYLLING INC | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 29972607 | Schylling Inc. | 21 HIGH STREET, STE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 30222766 | Name on file | Address on file | | | | | | | |
| 30284302 | Name on file | Address on file | | | | | | | |
| 29942510 | SCOTT SEKELLA | Address on file | | | | | | | |
| 30284471 | Name on file | Address on file | | | | | | | |
| 30286154 | Name on file | Address on file | | | | | | | |
| 30289746 | Name on file | Address on file | | | | | | | |
| 30257396 | Name on file | Address on file | | | | | | | |
| 30280242 | Name on file | Address on file | | | | | | | |
| 30263345 | Name on file | Address on file | | | | | | | |
| 30251315 | Name on file | Address on file | | | | | | | |
| 30282245 | Name on file | Address on file | | | | | | | |
| 30280115 | Name on file | Address on file | | | | | | | |
| 30256964 | Name on file | Address on file | | | | | | | |
| 30254884 | Name on file | Address on file | | | | | | | |
| 30262867 | Name on file | Address on file | | | | | | | |
| 30275277 | Name on file | Address on file | | | | | | | |
| 30331924 | Name on file | Address on file | | | | | | | |
| 30261181 | Name on file | Address on file | | | | | | | |
| 29942526 | SCV WATER - VALENCIA DIVISION | 27234 BOUQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91350-2173 | |
| 29942530 | SDM DEVELOPMENT CO LLC | 5190 OLSEN SPRINGS CT | | | | WYOMING | MI | 49509 | |
| 29942538 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 30263337 | Name on file | Address on file | | | | | | | |
| 30200684 | SEAN F. MONTEITH | C/O BLUME FORTE FRIED ZERRES & MOLINARI | ATTN: BRIAN M. RIEHL, ESQ. | 26 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | |
| 29951128 | SEARCE INC | 3663 N. SAM HOUSTON PKWY E., #600 | | | | HOUSTON | TX | 77032 | |
| 30294450 | Searce Inc. | Attn: Abhishek Jhagarawat | 3663 North Sam Houston Pkwy E | Suite # 600 | | Houston | TX | 77032 | |
| 30262152 | Name on file | Address on file | | | | | | | |
| 30258033 | Name on file | Address on file | | | | | | | |
| 29975562 | Seasonal Visions International Limited | Rm610, Kwai Choeng Ctr, | 50Kwai Cheong Rd. | | | Hong Kong | | | Hong Kong |
| 29951130 | SEASONAL VISIONS INTERNATIONAL LTD | ROOM 10, 6F, KWAI CHEONG CENTRE | 50 KWAI CHEONG ROAD | | | KWAI CHUNG | | | HONG KONG |
| 29951131 | SEASONS (HK) LTD | 6TH FL BLOCK A CHUNG MEI CENTER | 15 HING YIP ST | | | KWUN TONG | | | HONG KONG |
| 29951134 | SEASONS SPECIAL CO LTD | 2F #8 LANE44 JINMEN ST | TAIPEI | | | ZONGZHENG | | 100033 | TAIWAN |
| 29951134 | SEASONS SPECIAL CO LTD | 2F #8 LANE44 JINMEN ST | TAIPEI | | | ZONGZHENG | | 100033 | TAIWAN |
| 30257102 | Seasons Special Co., Ltd. | c/o Kevin M. Capuzzi, Esq. | 1313 N. Market St. | Suite 1201 | | Wilmington | DE | 19801 | |
| 30206620 | Seasons Tex | 135, Venus Nagar | Kolathur | | | Chennai, TN | | 600099 | India |
| 29951135 | SEASONS TEX | 135 VENUS NAGAR KOLATHUR | CHENNAI | | | TAMILNADU | | 600099 | INDIA |
| 30261155 | Name on file | Address on file | | | | | | | |
| 30260081 | Seattle Public Utilities | PO Box 35177 | | | | Seattle | WA | 98124-5177 | |
| 30287077 | Name on file | Address on file | | | | | | | |
| 30224094 | Name on file | Address on file | | | | | | | |
| 29942584 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | |
| 30274797 | Name on file | Address on file | | | | | | | |
| 29942589 | SECURITAS TECHNOLOGY CORP | PO BOX 643731 | | | | PITTSBURGH | PA | 15264-5253 | |
| 29942595 | SEDGWICK CLAIMS MGMT SERVICE IN | PO BOX 207834 | | | | DALLAS | TX | 75320-7834 | |
| 30263469 | Name on file | Address on file | | | | | | | |
| 30292838 | Name on file | Address on file | | | | | | | |
| 30262655 | Name on file | Address on file | | | | | | | |
| 30261457 | Name on file | Address on file | | | | | | | |
| 30222594 | Name on file | Address on file | | | | | | | |
| 30263074 | Name on file | Address on file | | | | | | | |
| 30274420 | Name on file | Address on file | | | | | | | |
| 30295466 | Name on file | Address on file | | | | | | | |
| 30262569 | Name on file | Address on file | | | | | | | |
| 30257991 | Name on file | Address on file | | | | | | | |
| 30273622 | Name on file | Address on file | | | | | | | |
| 30279673 | Sekella, Scott | Address on file | | | | | | | |
| 30279696 | Sekella, Scott | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30279041 | Name on file | Address on file | | | | | | | |
| 29942605 | SE-KURE CONTROLS INC | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131-1112 | |
| 30258535 | Name on file | Address on file | | | | | | | |
| 29942607 | SELCO - 9269 | 299 E 11TH AVE | | | | EUGENE | OR | 97401 | |
| 30200737 | SELIG ENTERPRISES INC | #39459-002503 | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | |
| 30296125 | Selig Enterprises, Inc. | Ramsey Andrews Winograd & Wildstein, PC | c/o Jacob A. Maurer  Bodker | 3490 Piedmont Rd NE | Suite 1400 | Atlanta | GA | 30305 | |
| 30290100 | Name on file | Address on file | | | | | | | |
| 30273828 | Name on file | Address on file | | | | | | | |
| 30283656 | Name on file | Address on file | | | | | | | |
| 30258981 | Name on file | Address on file | | | | | | | |
| 30285864 | Name on file | Address on file | | | | | | | |
| 29942639 | SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET | SUITE A | | | PORT HURON | MI | 48060 | |
| 30275849 | Name on file | Address on file | | | | | | | |
| 30273981 | Name on file | Address on file | | | | | | | |
| 29942643 | SEMRUSH INC | 800 BOYLSTON ST., #2475 | | | | BOSTON | MA | 02199 | |
| 30292324 | Name on file | Address on file | | | | | | | |
| 30263088 | Name on file | Address on file | | | | | | | |
| 30222044 | Name on file | Address on file | | | | | | | |
| 30293611 | Name on file | Address on file | | | | | | | |
| 30297113 | Name on file | Address on file | | | | | | | |
| 30262571 | Name on file | Address on file | | | | | | | |
| 30215496 | Name on file | Address on file | | | | | | | |
| 30263369 | Name on file | Address on file | | | | | | | |
| 30224792 | Name on file | Address on file | | | | | | | |
| 30290295 | Name on file | Address on file | | | | | | | |
| 29942658 | SEQUOIA PLAZA ASSOCIATES LP | UNITED SECURITY BANK/ C. A. FBO KEY | 7088 N FIRST STREET | | | FRESNO | CA | 93720 | |
| 30274239 | Name on file | Address on file | | | | | | | |
| 30258733 | Name on file | Address on file | | | | | | | |
| 29963148 | SERVICENOW INC | PO BOX 731647 | | | | DALLAS | TX | 75373 | |
| 30290086 | ServiceNow, Inc. | Cooley LLP | Attn: Robert L. Eisenbach III | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111 | |
| 30281549 | Name on file | Address on file | | | | | | | |
| 30294468 | Name on file | Address on file | | | | | | | |
| 30258342 | Name on file | Address on file | | | | | | | |
| 30283815 | Name on file | Address on file | | | | | | | |
| 30282770 | Sevier County Electric System | Julie K. Floodquist | PO Box 4870 | | | Sevierville | TN | 37864 | |
| 29942716 | SEVIER COUNTY ELECTRIC SYSTEM | 315 E. MAIN STREET | | | | SEVIERVILLE | TN | 37862 | |
| 29942718 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | 420 ROBERT HENDERSON RD | | | | SEVIERVILLE | TN | 37862 | |
| 29942721 | SEW EASY INDUSTRIES | 1717 SOUTH 450 WEST | | | | LOGAN | UT | 84321 | |
| 30262292 | Sew Easy Industries, Inc. | 1717 S 450 W | | | | Logan | UT | 84321 | |
| 30200784 | SEWPLUS NINGBO CO LTD | NO 68 Caijiayan, Lanjiang St | 130 | | | YUYAO | | 315400 | CHINA |
| 30276187 | Name on file | Address on file | | | | | | | |
| 30295563 | Name on file | Address on file | | | | | | | |
| 30200785 | SEYOU CORPORATION LTD | C/O #605676 | #405, DAEHO NEW BLDE | | | SEOUL | | 03128 | KOREA, REPUBLIC OF |
| 29963154 | SFT INC | A-G216, 201 SONGPA-DAERO, SONGPA-GU | | | | SEOUL | | 5854 | KOREA, REPUBLIC OF |
| 30297715 | SFT Inc. | A-G216 201Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | Korea |
| 30297604 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30330911 | SFT Inc. | A-G216 201Songpa-Daero, Songpa-Gu | | | | Seoul | | 05854 | South Korea |
| 30330914 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30330924 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30330931 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30297646 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30297659 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30297676 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30297689 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30297696 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30330885 | SFT Inc. | A-G216 201 Songpa-Daero | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30330894 | SFT Inc. | A-G216 201Songpa-Daero, | Songpa-Gu | | | Seoul | | 05854 | South Korea |
| 30227112 | Name on file | Address on file | | | | | | | |
| 30227112 | Name on file | Address on file | | | | | | | |
| 30223377 | Name on file | Address on file | | | | | | | |
| 30286263 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30221956 | Name on file | Address on file | | | | | | | |
| 30222936 | Name on file | Address on file | | | | | | | |
| 30258741 | Name on file | Address on file | | | | | | | |
| 30282351 | Name on file | Address on file | | | | | | | |
| 30278709 | Name on file | Address on file | | | | | | | |
| 30224216 | Name on file | Address on file | | | | | | | |
| 30273822 | Name on file | Address on file | | | | | | | |
| 30290038 | Name on file | Address on file | | | | | | | |
| 30166632 | Shakopee Public Utilities | 255 Sarazin St | | | | Shakopee | MN | 55379 | |
| 29942761 | SHAKOPEE PUBLIC UTILITY | 255 SARAZIN STREET | | | | SHAKOPEE | MN | 55379 | |
| 29942808 | SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS CO LTD | 168 MINXIANG ROAD | | | | ZIBO | | 255088 | CHINA |
| 29975965 | Shandong Excel Light Industrial Products CO., Ltd. | Jesse Gao | 168, Minxiang Road | | | Zibo, SD | | 25508 | China |
| 29942813 | SHANE CERVANTES | Address on file | | | | | | | |
| 30166137 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | | | | SHANGHAI | | 201112 | CHINA |
| 29942828 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3/F NO 12 LANE 688 HENGNAN ROAD | | | | PUJIANG TOWN | | 201112 | CHINA |
| 30181525 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO 17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | | SHANGHAI | | 201112 | CHINA |
| 29942829 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO17, LANE 688 HENGNAN ROAD | | | | MINHANG DISTRICT | | 201112 | CHINA |
| 29942830 | SHANGHAI MORE DESIGNERS TRADING | TIANBAOHUATING,HONG KONG DISTRICT | ROOM 1405, BUILDING 2, | | | SHANGHAI | | 200086 | CHINA |
| 30286670 | Name on file | Address on file | | | | | | | |
| 30286652 | Name on file | Address on file | | | | | | | |
| 30285235 | Name on file | Address on file | | | | | | | |
| 30225343 | Name on file | Address on file | | | | | | | |
| 30164648 | Shaoxing Ador Imp & Exp Co., Ltd. | 2nd Floor HongDa Xiyi Village | Anchang Town | | | Shaoxing, Zhejiang | | 312030 | China |
| 29963212 | SHAOXING ADOR IMPORT & EXPORT CO LTD | 2ND FLOOR HONGDA BUILDING | ANCHANG TOWN, KEQIAO | | | SHAOXING | | 312030 | CHINA |
| 29963213 | SHAOXING ENYI TEXTILE CO LTD | LUXI INDUSTRIAL PARK | THE 2ND FLOOR, BUILDING 2 | | | SHAOXING | | 312000 | CHINA |
| 30192665 | Shaoxing Keqiao Yuzhou Textile Co., Ltd | Guohai Yu | No. 263 Fanlijin Wuyang Village Fuquan St. | Keqiao District | | Shaoxing Zhejiang, CN | | 312000 | China |
| 29963214 | SHAOXING KEQIAO YUZHOU TEXTILECOLTD | FUQUAN STREET, KEQIAO DI | | | | SHAOXING | | 312000 | CHINA |
| 29963215 | SHAOXING MINYING TRADING CO LTD | NO 7 KAIYUAN ROAD | | | | SHAOXING | | 31200 | CHINA |
| 30181523 | SHAOXING MINYING TRADING CO., LTD | NO.7, KAIYUAN ROAD, PAOJIANG | | | | SHAOXING, ZHEJIANG | | 312000 | CHINA |
| 30162911 | Shaoxing Minying Trading Co., Ltd. | C/o: Mazzola Lindstrom LLP | 1350 Avenue of the Americas | 2nd Floor | | New York | NY | 10019 | |
| 30164619 | Shaoxing Minying Trading., Ltd. | No. 1394 | Shaoxing Textile Trading Center | Keqiao | | Shaoxing, ZJ | | | China |
| 30181375 | SHAOXING ROBB IMP & EXP CO LTD | SUITE B19018 WONDER PLAZA KEQIAO | | | | SHAOXING, ZHEJIANG | | 312030 | CHINA |
| 29963216 | SHAOXING ROBB IMP & EXP CO LTD | KEQIAO | SUITE B 19018 WONDER PLAZA | | | SHAOXING KEQIAO | | 312030 | CHINA |
| 30164405 | SHAOXING ROBB IMP & EXP CO., LTD | SUITE B19018 WONDER PLAZA | KEIQAO | | | SHAOXIN | | | CHINA |
| 30164125 | SHAOXING ROBB IMP & EXP CO., LTD | SUITE B19018 WONDER PLAZA | KEIQAO | | | SHAOXING | | | CHINA |
| 30167623 | Shaoxing Robb Imp & Exp Co., LTD | Wonder Plaza Keqiao | Suite B19018 | | | Shaoxing, Zhejiang | | | China |
| 29963217 | SHAOXING XINZEZHOU IMP & EXP CO LTD | WUYANG VILLAGE, FUQUAN TOWN | KEJIAO DISTRICT | | | SHAOXING | | | CHINA |
| 30206640 | Shaoxing Xinzezhou Imp. &Exp. Co., Ltd | Shoushui Dai | Wuyang Village | Fuquan Town | Keqiao District | Shaoxing, Zhejiang | | 31200 | China |
| 30261738 | Name on file | Address on file | | | | | | | |
| 30200685 | SHARON K. ALVAREZ | C/O LEEDER LAW | ATTN: THOMAS H. LEEDER | 8551 W. SUNRISE BLVD. | | PLANTATION | FL | 33322 | |
| 30296305 | Name on file | Address on file | | | | | | | |
| 30263066 | Name on file | Address on file | | | | | | | |
| 30222320 | Name on file | Address on file | | | | | | | |
| 30260027 | Name on file | Address on file | | | | | | | |
| 30275323 | Name on file | Address on file | | | | | | | |
| 30256648 | Name on file | Address on file | | | | | | | |
| 30285431 | Name on file | Address on file | | | | | | | |
| 30258464 | Name on file | Address on file | | | | | | | |
| 30282772 | Name on file | Address on file | | | | | | | |
| 29943124 | SHAWNNA SCOTT | Address on file | | | | | | | |
| 30260929 | Name on file | Address on file | | | | | | | |
| 30278019 | Name on file | Address on file | | | | | | | |
| 30335967 | Name on file | Address on file | | | | | | | |
| 30262218 | Name on file | Address on file | | | | | | | |
| 30297442 | Shelby Town Center I, LLC | c/o Center Management Services, Inc | Attn: Catherine Allen | 34120 Woodward Ave | | Birmingham | MI | 48009 | |
| 30260643 | Shelby Town Center I, LLC | c/o Center Management Services, Inc. | Attn: Catherine Allen | 34120 Woodward Avenue | | Birmingham | MI | 48009 | |
| 29943231 | SHELBY TOWN CENTER PHASE I, LLC | 34120 WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| 29943243 | SHELBYVILLE ROAD PLAZA LLC | C/O HAGAN PROPERTIES INC | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | |
| 30254976 | Name on file | Address on file | | | | | | | |
| 30262142 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260589 | Name on file | Address on file | | | | | | | |
| 30287463 | Name on file | Address on file | | | | | | | |
| 30276890 | Name on file | Address on file | | | | | | | |
| 30228275 | Name on file | Address on file | | | | | | | |
| 30283664 | Name on file | Address on file | | | | | | | |
| 30164626 | Shenyang Large Circle Art & Crafts, Co., Ltd | 10/F, Building C | Liyang Mansion | 110 South HuangHe St | | ShenYang, LN | | 11003 | China |
| 29950343 | SHENYANG LARGE CIRCLE ARTS & CRAFTS CO LTD | WORKSTATION 0614, ROOM 201 | LIAONING | | | SHENYANG | | 110031 | CHINA |
| 29950343 | SHENYANG LARGE CIRCLE ARTS & CRAFTS CO LTD | WORKSTATION 0614, ROOM 201 | LIAONING | | | SHENYANG | | 110031 | CHINA |
| 30200727 | SHENZHEN RIZEE CULTURAL CREATIVITY | UNIT 1301 | RONGCHAO BINHAI BLDG B, NO.2021, HAIXIU RD | XIN'AN ST | 190 | SHENZHEN | | 518100 | CHINA |
| 30164366 | Shenzhenrizee Cultural Creativity Co, Ltd | Zeng Jinqing | Unit 1301 Rongchao Binhai Building | B Haixiu Road | | Shenzhen, CN | | 51810 | China |
| 30294946 | Name on file | Address on file | | | | | | | |
| 30289358 | Name on file | Address on file | | | | | | | |
| 29950346 | SHEPHERD HARDWARE | 6961 US HWY 12 WEST | | | | THREE OAKS | MI | 49128 | |
| 30259612 | Name on file | Address on file | | | | | | | |
| 29943319 | SHERMAN SCHOOL DISTRICT | C/O LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP | 115 EAST LAMAR STREET | | | SHERMAN | TX | 75090 | |
| 30258633 | Name on file | Address on file | | | | | | | |
| 30224317 | Name on file | Address on file | | | | | | | |
| 30261626 | Name on file | Address on file | | | | | | | |
| 30200615 | SHERYL ABRAMS | Address on file | | | | | | | |
| 30259829 | Name on file | Address on file | | | | | | | |
| 30273694 | Name on file | Address on file | | | | | | | |
| 30222797 | Name on file | Address on file | | | | | | | |
| 30222369 | Name on file | Address on file | | | | | | | |
| 30286827 | Name on file | Address on file | | | | | | | |
| 30224755 | Name on file | Address on file | | | | | | | |
| 30402075 | Name on file | Address on file | | | | | | | |
| 29943393 | SHIELD INDUSTRIES INC | 131 SMOKEHILL LANE | | | | WOODSTOCK | GA | 30188 | |
| 30164879 | Shield Industries, Inc. | Robert Ian Lasnik, VP Operations | 131 Smokehill Lane | | | Woodstock | GA | 30188 | |
| 30276241 | Name on file | Address on file | | | | | | | |
| 29943394 | SHIENQ HUONG ENTERPRISE CO LTD | NO 446 SHIHGUAN RD | CAOTUN TOWNSHIP | | | NANTOU COUNTY | | 54254 | TAIWAN |
| 30166667 | Shienq Huong Enterprise Co., LTD. | No. 446, Shihguan Rd. | Caotun Township | | | Nantou County, Taiwan | | 54254 | China |
| 30273962 | Name on file | Address on file | | | | | | | |
| 30285858 | Name on file | Address on file | | | | | | | |
| 30259676 | Name on file | Address on file | | | | | | | |
| 30283188 | Name on file | Address on file | | | | | | | |
| 30274306 | Name on file | Address on file | | | | | | | |
| 30262294 | Name on file | Address on file | | | | | | | |
| 30275022 | Name on file | Address on file | | | | | | | |
| 30276606 | Name on file | Address on file | | | | | | | |
| 30275352 | Name on file | Address on file | | | | | | | |
| 30286437 | Name on file | Address on file | | | | | | | |
| 30295519 | Name on file | Address on file | | | | | | | |
| 30200686 | SHIRLEY P. COTTON | C/O SPIROS LAW, P.C. | ATTN: JORDAN A. BUTLER, ESQ. | 2807 N. VERMILION | SUITE 3 | DANVILLE | IL | 61832 | |
| 30287455 | Name on file | Address on file | | | | | | | |
| 30261921 | Name on file | Address on file | | | | | | | |
| 30262274 | Name on file | Address on file | | | | | | | |
| 29943418 | SHIV SHAKTI HOME | PASSINA KALAN ROAD | PO BOX 180 | PANIPAT | | HARYANA | | 132103 | INDIA |
| 30215629 | SHIV SHAKTI HOME | VILLAGE PASSINA KALAN ROAD PANIPAT | | | | PANIPAT, HARYANA | | 132103 | INDIA |
| 30285870 | Name on file | Address on file | | | | | | | |
| 29943421 | SHJR LLC | 11111 SANTA MONICA BLVD #520 | | | | LOS ANGELES | CA | 90025 | |
| 30277454 | Name on file | Address on file | | | | | | | |
| 30282361 | Name on file | Address on file | | | | | | | |
| 30258927 | Name on file | Address on file | | | | | | | |
| 30225208 | Name on file | Address on file | | | | | | | |
| 30274069 | Name on file | Address on file | | | | | | | |
| 29943431 | SHOPPES AT RIVER CROSSING LLC | SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 29943435 | SHOPPING CENTER ASSOC-PERRING PLAZA | C/O FEDERAL REALTY INVEST TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178 | |
| 30295318 | Shops at St. Johns, LLC | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30246137 | Name on file | Address on file | | | | | | | |
| 30274555 | Name on file | Address on file | | | | | | | |
| 30285603 | Name on file | Address on file | | | | | | | |
| 29943445 | SHRI SWAMINE LLC | PO BOX 2022 | | | | DANVERS | MA | 01923 | |
| 29952424 | SHULAMIT N. NELSON | Address on file | | | | | | | |
| 29952425 | SHULAMIT NELSON | Address on file | | | | | | | |
| 30331617 | Name on file | Address on file | | | | | | | |
| 30224262 | Name on file | Address on file | | | | | | | |
| 30287227 | Name on file | Address on file | | | | | | | |
| 30222867 | Name on file | Address on file | | | | | | | |
| 30296992 | Name on file | Address on file | | | | | | | |
| 30283501 | Name on file | Address on file | | | | | | | |
| 30279138 | Name on file | Address on file | | | | | | | |
| 30275259 | Name on file | Address on file | | | | | | | |
| 30259965 | Name on file | Address on file | | | | | | | |
| 30222893 | Name on file | Address on file | | | | | | | |
| 30263489 | Name on file | Address on file | | | | | | | |
| 30295748 | Name on file | Address on file | | | | | | | |
| 30259763 | Name on file | Address on file | | | | | | | |
| 30293305 | Name on file | Address on file | | | | | | | |
| 30258527 | Name on file | Address on file | | | | | | | |
| 30200617 | SIERRA KEEN | Address on file | | | | | | | |
| 30295066 | Name on file | Address on file | | | | | | | |
| 30258398 | Name on file | Address on file | | | | | | | |
| 30294610 | Name on file | Address on file | | | | | | | |
| 30262545 | Name on file | Address on file | | | | | | | |
| 30196715 | Sigma Computing, Inc. | 116 New Montgomery Street, Suite 700 | | | | San Francisco | CA | 94105 | |
| 30260195 | Name on file | Address on file | | | | | | | |
| 29943544 | SILHOUETTE AMERICA | 618 NORTH 2000 WEST BLDG 2 | | | | LINDON | UT | 84042 | |
| 29943545 | SILHOUETTE AMERICA INC. | 618 N 2000 W BDLG 2 | | | | LINDON | UT | 84042 | |
| 30184213 | SILHOUETTE AMERICA, INC. | NORIKO SLIJK | CFO/ SILHOUETTE AMERICA, INC. | 618 N 2000 W | BLDG#2 | LINDON | UT | 84042 | |
| 30218578 | Name on file | Address on file | | | | | | | |
| 30274919 | Name on file | Address on file | | | | | | | |
| 30261021 | Name on file | Address on file | | | | | | | |
| 30260580 | Name on file | Address on file | | | | | | | |
| 29943553 | SILVER LAKE CENTER LLC | SILVER LAKE MALL, ATTN: MGMT | 200 WEST HANLEY AVE. | | | COEUR D'ALENE | ID | 83815-6081 | |
| 29943558 | SILVERNAIL ASSOCIATES | W228N745 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |
| 29943559 | Silvernail Associates Limited Partnership | c/o Tomar Management, Inc. | Attn: Colleen Sikora | W228 N745 Westmound Drive | | Waukesha | WI | 53186 | |
| 30284764 | Name on file | Address on file | | | | | | | |
| 30261302 | Name on file | Address on file | | | | | | | |
| 30297072 | Name on file | Address on file | | | | | | | |
| 30226481 | Name on file | Address on file | | | | | | | |
| 30256652 | Name on file | Address on file | | | | | | | |
| 29943573 | SIMMER COACHMAN | Address on file | | | | | | | |
| 30290127 | Name on file | Address on file | | | | | | | |
| 30284991 | Name on file | Address on file | | | | | | | |
| 30282922 | Name on file | Address on file | | | | | | | |
| 30283049 | Name on file | Address on file | | | | | | | |
| 30273763 | Name on file | Address on file | | | | | | | |
| 30274683 | Name on file | Address on file | | | | | | | |
| 30274862 | Name on file | Address on file | | | | | | | |
| 30274984 | Name on file | Address on file | | | | | | | |
| 30224099 | Name on file | Address on file | | | | | | | |
| 30225137 | Name on file | Address on file | | | | | | | |
| 30261933 | Name on file | Address on file | | | | | | | |
| 30284272 | Name on file | Address on file | | | | | | | |
| 30259588 | Name on file | Address on file | | | | | | | |
| 30257086 | Name on file | Address on file | | | | | | | |
| 30297681 | Name on file | Address on file | | | | | | | |
| 30261775 | Name on file | Address on file | | | | | | | |
| 30284961 | Name on file | Address on file | | | | | | | |
| 30257237 | Name on file | Address on file | | | | | | | |
| 30200721 | SIMPLER POSTAGE INC | EASYPOST | 39120 ARGONAUT WAY, #460 | | | FREMONT | CA | 94538 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29943593 | SIMPLICITY CREATIVE GROUP | 450 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 29943594 | SIMPLICITY CREATIVE GROUP | 261 MADISON AVE, 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 29943595 | SIMPLICITY CREATIVE GROUP | 450 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 30285736 | Name on file | Address on file | | | | | | | |
| 30297235 | Name on file | Address on file | | | | | | | |
| 30284118 | Name on file | Address on file | | | | | | | |
| 30224179 | Name on file | Address on file | | | | | | | |
| 30259385 | Name on file | Address on file | | | | | | | |
| 30285854 | Name on file | Address on file | | | | | | | |
| 30258492 | Name on file | Address on file | | | | | | | |
| 30279073 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 30164231 | SINCERE CREATES & MANUFACTURES LIMITED | BLK 2, FLAT E & G, 17/F, | KINGSWAY INDUSTRIAL BUILDING | | | KWAI CHUNG, N.T.,  HONG KONG | | 999077 | CHINA |
| | | | | | | | | | |
| 29943599 | SINCERE CREATES & MANUFACTURES LTD | BLK 2, FLAT E & G, 17/F | KINGSWAY INDUSTRIAL BUILDING | | | KWAI CHUNG, NT | | 999077 | HONG KONG |
| 30255054 | Name on file | Address on file | | | | | | | |
| 30256682 | Name on file | Address on file | | | | | | | |
| 30260629 | Name on file | Address on file | | | | | | | |
| 30276730 | Name on file | Address on file | | | | | | | |
| 30258376 | Name on file | Address on file | | | | | | | |
| 30261035 | Name on file | Address on file | | | | | | | |
| 30259363 | Single Source Security, LLC | 383 Main Avenue | Suite 505 | | | Norwalk | CT | 06851 | |
| 30280465 | Name on file | Address on file | | | | | | | |
| 30281959 | Name on file | Address on file | | | | | | | |
| 30262945 | Name on file | Address on file | | | | | | | |
| 30275283 | Name on file | Address on file | | | | | | | |
| 29952331 | SISER | C/O SISER NORTH AMERICA | 12900 HALL RD STE 270 | | | STERLING HEIGHTS | MI | 48313 | |
| 29952332 | SISER NORTH AMERICA | 12900 HALL RD STE 270 | | | | STERLING HEIGHTS | MI | 48313 | |
| 30282542 | Name on file | Address on file | | | | | | | |
| 30282660 | Name on file | Address on file | | | | | | | |
| 30276012 | Name on file | Address on file | | | | | | | |
| 29952334 | SITE CENTERS CORP | DEPT 103173 30042 15978 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 30260155 | Name on file | Address on file | | | | | | | |
| 30285297 | Name on file | Address on file | | | | | | | |
| 30293250 | Name on file | Address on file | | | | | | | |
| 29943612 | SKADDEN, ARPS, SLATE, MEAGHER & FLO | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| 30258081 | Name on file | Address on file | | | | | | | |
| 30260585 | Name on file | Address on file | | | | | | | |
| 30285627 | Name on file | Address on file | | | | | | | |
| 30259835 | Name on file | Address on file | | | | | | | |
| 30258843 | Name on file | Address on file | | | | | | | |
| 30262172 | Name on file | Address on file | | | | | | | |
| 30257151 | Name on file | Address on file | | | | | | | |
| 30259715 | Name on file | Address on file | | | | | | | |
| 30257080 | Name on file | Address on file | | | | | | | |
| 29943620 | SKULLDUGGERY INC | 5433 E LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 30165140 | Skullduggery, Inc. | 5433 E La Palma Avenue | | | | Anaheim | CA | 92807 | |
| 30200860 | SKY MIDLAND HOLDINGS LLC | C/O FOUR POINTS PROPERTY MANAGEMENT LLC | 10101 FONDREN RD., SUITE 545 | | | HOUSTON | TX | 77096 | |
| 30274096 | Name on file | Address on file | | | | | | | |
| 30260117 | Name on file | Address on file | | | | | | | |
| 30274265 | Name on file | Address on file | | | | | | | |
| 30259276 | Name on file | Address on file | | | | | | | |
| 30258255 | Name on file | Address on file | | | | | | | |
| 30260517 | Name on file | Address on file | | | | | | | |
| 30292494 | Name on file | Address on file | | | | | | | |
| 30258015 | Name on file | Address on file | | | | | | | |
| 30256515 | Name on file | Address on file | | | | | | | |
| 30285779 | Name on file | Address on file | | | | | | | |
| 30257615 | Name on file | Address on file | | | | | | | |
| 30279762 | Name on file | Address on file | | | | | | | |
| 30285968 | Name on file | Address on file | | | | | | | |
| 30279067 | Name on file | Address on file | | | | | | | |
| 30293655 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30284771 | Name on file | Address on file | | | | | | | |
| 30277167 | Name on file | Address on file | | | | | | | |
| 30261455 | Name on file | Address on file | | | | | | | |
| 30029255 | Name on file | Address on file | | | | | | | |
| 29963395 | SM MESA MALL LLC | DBA MESA MALL | PO BOX 713165 | | | CHICAGO | IL | 60677-0365 | |
| 30287622 | Name on file | Address on file | | | | | | | |
| 30264037 | Name on file | Address on file | | | | | | | |
| 30274907 | Name on file | Address on file | | | | | | | |
| 30290901 | Name on file | Address on file | | | | | | | |
| 30274996 | Name on file | Address on file | | | | | | | |
| 30274162 | Name on file | Address on file | | | | | | | |
| 29963398 | SMART CIENEGA LLC | SMART CIENEGA SPE LLC | PO BOX 3329 | | | SEAL BEACH | CA | 90740 | |
| 30331049 | Smart Cienega SPE, LLC | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo and Chase A. Stone | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212-2974 | |
| 29963400 | SMART TOYS & GAMES INC | 480 2ND STREET, SUITE 203 | | | | SAN FRANCISCO | CA | 94107 | |
| 30164082 | Smart Toys and Games Inc | Serghio Payiatas - COO | 480 2nd Street | Suite 203 | | San Francisco | CA | 94107 | |
| 29963401 | SMARTEK USA INC. | 12 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | |
| 30261602 | Name on file | Address on file | | | | | | | |
| 30260974 | SMB Holdings, LLC | Tonkon Torp LLP | c/o Ava L. Schoen | 888 SW Fifth Ave. | Ste. 1600 | Portland | OR | 97204 | |
| 29963403 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE ROAD | | | | HUGHESVILLE | MD | 20637 | |
| 30296620 | Name on file | Address on file | | | | | | | |
| 30277571 | Name on file | Address on file | | | | | | | |
| 30294656 | Name on file | Address on file | | | | | | | |
| 30331728 | Name on file | Address on file | | | | | | | |
| 30279501 | Name on file | Address on file | | | | | | | |
| 30256764 | Name on file | Address on file | | | | | | | |
| 30258107 | Name on file | Address on file | | | | | | | |
| 29943674 | SMITH LAND & IMPROVEMENT CORP | DBA WEST SHORE PLAZA | 1810 MARKET ST | | | CAMP HILL | PA | 17011 | |
| 30297214 | Smith Land & Improvement Corporation | c/o Scott F. Landis, Esquire | Barley Snyder | 126 East King Street | | Lancaster | PA | 17602 | |
| 30288916 | Name on file | Address on file | | | | | | | |
| 30282453 | Name on file | Address on file | | | | | | | |
| 30218635 | Name on file | Address on file | | | | | | | |
| 30296813 | Name on file | Address on file | | | | | | | |
| 30259187 | Name on file | Address on file | | | | | | | |
| 30292593 | Name on file | Address on file | | | | | | | |
| 30283005 | Name on file | Address on file | | | | | | | |
| 30257263 | Name on file | Address on file | | | | | | | |
| 30258497 | Name on file | Address on file | | | | | | | |
| 30261979 | Name on file | Address on file | | | | | | | |
| 30258877 | Name on file | Address on file | | | | | | | |
| 30283001 | Name on file | Address on file | | | | | | | |
| 30273648 | Name on file | Address on file | | | | | | | |
| 30263381 | Name on file | Address on file | | | | | | | |
| 30336060 | Name on file | Address on file | | | | | | | |
| 30231654 | Name on file | Address on file | | | | | | | |
| 30292475 | Name on file | Address on file | | | | | | | |
| 30274529 | Name on file | Address on file | | | | | | | |
| 30261216 | Name on file | Address on file | | | | | | | |
| 30285716 | Name on file | Address on file | | | | | | | |
| 30224837 | Name on file | Address on file | | | | | | | |
| 30224837 | Name on file | Address on file | | | | | | | |
| 30258547 | Name on file | Address on file | | | | | | | |
| 30289744 | Name on file | Address on file | | | | | | | |
| 30259309 | Name on file | Address on file | | | | | | | |
| 30257171 | Name on file | Address on file | | | | | | | |
| 30260787 | Name on file | Address on file | | | | | | | |
| 30331012 | Name on file | Address on file | | | | | | | |
| 30280956 | Name on file | Address on file | | | | | | | |
| 30276953 | Name on file | Address on file | | | | | | | |
| 30284835 | Name on file | Address on file | | | | | | | |
| 30260219 | Name on file | Address on file | | | | | | | |
| 30275063 | Name on file | Address on file | | | | | | | |
| 30283891 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286091 | Name on file | Address on file | | | | | | | |
| 30276724 | Name on file | Address on file | | | | | | | |
| 30259913 | Name on file | Address on file | | | | | | | |
| 30256517 | Name on file | Address on file | | | | | | | |
| 30257820 | Name on file | Address on file | | | | | | | |
| 30274001 | Name on file | Address on file | | | | | | | |
| 30279307 | Name on file | Address on file | | | | | | | |
| 30290024 | Name on file | Address on file | | | | | | | |
| 30274868 | Name on file | Address on file | | | | | | | |
| 30254898 | Name on file | Address on file | | | | | | | |
| 30284003 | Name on file | Address on file | | | | | | | |
| 30284809 | Name on file | Address on file | | | | | | | |
| 30279205 | Name on file | Address on file | | | | | | | |
| 30282349 | Name on file | Address on file | | | | | | | |
| 30282359 | Name on file | Address on file | | | | | | | |
| 30282341 | Name on file | Address on file | | | | | | | |
| 30276777 | Name on file | Address on file | | | | | | | |
| 30224823 | Name on file | Address on file | | | | | | | |
| 30278873 | Name on file | Address on file | | | | | | | |
| 30259703 | Name on file | Address on file | | | | | | | |
| 30282041 | Name on file | Address on file | | | | | | | |
| 30258271 | Name on file | Address on file | | | | | | | |
| 30282704 | Name on file | Address on file | | | | | | | |
| 30257921 | Name on file | Address on file | | | | | | | |
| 30261135 | Name on file | Address on file | | | | | | | |
| 30222371 | Name on file | Address on file | | | | | | | |
| 30260489 | Name on file | Address on file | | | | | | | |
| 30224751 | Name on file | Address on file | | | | | | | |
| 30296782 | Name on file | Address on file | | | | | | | |
| 30258434 | Name on file | Address on file | | | | | | | |
| 30291790 | Name on file | Address on file | | | | | | | |
| 30223668 | Name on file | Address on file | | | | | | | |
| 30222163 | Name on file | Address on file | | | | | | | |
| 30280585 | Name on file | Address on file | | | | | | | |
| 30256991 | Name on file | Address on file | | | | | | | |
| 30253715 | Name on file | Address on file | | | | | | | |
| 30274253 | Name on file | Address on file | | | | | | | |
| 30224138 | Name on file | Address on file | | | | | | | |
| 30285738 | Name on file | Address on file | | | | | | | |
| 30227122 | Name on file | Address on file | | | | | | | |
| 30227122 | Name on file | Address on file | | | | | | | |
| 30281156 | Name on file | Address on file | | | | | | | |
| 30222024 | Name on file | Address on file | | | | | | | |
| 30283036 | Name on file | Address on file | | | | | | | |
| 29943676 | SMITHERS OASIS COMPANY | 295 WATER STREET, SUITE 201 | | | | KENT | OH | 44240 | |
| 30288560 | Name on file | Address on file | | | | | | | |
| 30222523 | Name on file | Address on file | | | | | | | |
| 30297063 | Name on file | Address on file | | | | | | | |
| 30277089 | Name on file | Address on file | | | | | | | |
| 30258979 | Name on file | Address on file | | | | | | | |
| 30260511 | Name on file | Address on file | | | | | | | |
| 30254042 | Name on file | Address on file | | | | | | | |
| 30254049 | Name on file | Address on file | | | | | | | |
| 29943678 | SMUD | 6301 S ST. | | | | SACRAMENTO | CA | 95817 | |
| 30274219 | Name on file | Address on file | | | | | | | |
| 30281929 | Name on file | Address on file | | | | | | | |
| 30256606 | Name on file | Address on file | | | | | | | |
| 30259487 | Name on file | Address on file | | | | | | | |
| 30223942 | Name on file | Address on file | | | | | | | |
| 30259181 | Name on file | Address on file | | | | | | | |
| 30288790 | Name on file | Address on file | | | | | | | |
| 30294219 | Name on file | Address on file | | | | | | | |
| 30295508 | Name on file | Address on file | | | | | | | |
| 30257917 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29943681 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | |
| 30165238 | Snohomish County Pud | Pamela J Gerber | 2320 California St | | | Everett | WA | 98201 | |
| 30165186 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98201 | |
| 30165236 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98201 | |
| 30259894 | Name on file | Address on file | | | | | | | |
| 29963408 | SNOW WHITE WOOLLEN MILLS PVT LTD | K 2 TEXTILE COLONY | INDUSTRIAL AREA A | LUDHIANA | | PUNJAB | | 141003 | INDIA |
| 30285S49 | Name on file | Address on file | | | | | | | |
| 30222074 | Name on file | Address on file | | | | | | | |
| 30330869 | Name on file | Address on file | | | | | | | |
| 30279094 | Name on file | Address on file | | | | | | | |
| 30251366 | Name on file | Address on file | | | | | | | |
| 30274627 | Name on file | Address on file | | | | | | | |
| 30274338 | Name on file | Address on file | | | | | | | |
| 30285904 | Name on file | Address on file | | | | | | | |
| 30289706 | Name on file | Address on file | | | | | | | |
| 30280033 | Name on file | Address on file | | | | | | | |
| 30279818 | Name on file | Address on file | | | | | | | |
| 30275065 | Name on file | Address on file | | | | | | | |
| 30261230 | Name on file | Address on file | | | | | | | |
| 30262619 | Name on file | Address on file | | | | | | | |
| 29963411 | SOAP CHAMPAIGN LLC | HORIZON MANAGEMENT | 1540 E. DUNDEE ROAD, #240 | | | PALATINE | IL | 60074 | |
| 30258225 | Name on file | Address on file | | | | | | | |
| 30261991 | Name on file | Address on file | | | | | | | |
| 30293261 | Name on file | Address on file | | | | | | | |
| 30229231 | SoCalGas | P.O. Box 30337 | | | | Los Angeles | CA | 90030 | |
| 29966912 | SocialSign.in Inc | 248 Route 25A | Suite 24 | | | East Setauket | NY | 11733 | |
| 29963414 | SOCIALSIGN.IN INC | 248 ROUTE 25A STE 24 | | | | EAST SETAUKET | NY | 11733 | |
| 30258392 | Name on file | Address on file | | | | | | | |
| 30287659 | Name on file | Address on file | | | | | | | |
| 30281169 | Soft Flex Company | PO Box 80 | | | | Sonoma | CA | 95476 | |
| 29943707 | SOFT FLEX COMPANY | 22678 BROADWAY SUITE 1 | | | | SONOMA | CA | 95476 | |
| 30256558 | Name on file | Address on file | | | | | | | |
| 30262771 | Name on file | Address on file | | | | | | | |
| 30259586 | Name on file | Address on file | | | | | | | |
| 30259797 | Name on file | Address on file | | | | | | | |
| 29943712 | SOLARTEX CORPORATION | 7F NO 477 SEC 2, TIDING BLVD | | | | TAIPEI | | 114-93 | TAIWAN |
| 30286959 | Name on file | Address on file | | | | | | | |
| 30274927 | Name on file | Address on file | | | | | | | |
| 30278892 | Name on file | Address on file | | | | | | | |
| 30293408 | Name on file | Address on file | | | | | | | |
| 30287722 | Name on file | Address on file | | | | | | | |
| 30258334 | Name on file | Address on file | | | | | | | |
| 30274221 | Name on file | Address on file | | | | | | | |
| 30275412 | Name on file | Address on file | | | | | | | |
| 30257096 | Name on file | Address on file | | | | | | | |
| 30261418 | Name on file | Address on file | | | | | | | |
| 30260977 | Name on file | Address on file | | | | | | | |
| 30224233 | Name on file | Address on file | | | | | | | |
| 30274848 | Name on file | Address on file | | | | | | | |
| 30225008 | Name on file | Address on file | | | | | | | |
| 30225008 | Name on file | Address on file | | | | | | | |
| 30256528 | Name on file | Address on file | | | | | | | |
| 30260213 | Name on file | Address on file | | | | | | | |
| 29950373 | SOUTH BEND MUNICIPAL UTILITIES | COUNTY-CITY BUILDING 227 WEST JEFFERSON BLVD. | | | | SOUTH BEND | IN | 46601 | |
| 29950382 | SOUTH END INVESTORS LLC | 3265 MERIDIAN PKWY, STE. 130 | | | | WESTON | FL | 33331 | |
| 30331711 | South Frisco Village SC, LP | c/o Rachael L. Smiley, FBFK Law | 2500 Dallas Parkway | Suite 600 | | Plano | TX | 75093 | |
| 29943902 | SOUTH JERSEY GAS COMPANY | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037-9100 | |
| 29943906 | SOUTH PARK PLAZA INC | 19040 PARK AVENUE PLAZA | | | | MEADVILLE | PA | 16335 | |
| 30259111 | Name on file | Address on file | | | | | | | |
| 29963451 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | |
| 29943910 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | |
| 29943913 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 30192578 | Southern Connecticut Gas Company | 100 Marsh Hill Road | | | | Orange | CT | 06477 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200795 | SOUTHERN UNION STATE | COMMUNITY COLLEGE | 750  ROBERTS  ST | | | WADLEY | AL | 36276 | |
| 29963460 | SOUTHINGTON RT 10 ASSOCIATES LP | C/O CORNERSTONE | 231 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | |
| 29943920 | SOUTHTOWN PLAZA REALTY LLC | C/O NAMDAR REALTY GRP LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 30291765 | Southwest Commons 05 A, LLC | Fennemore Craig, P.C. | Attn: Patrick R. Akers | 3615 Delgany Street | Suite 1100 | Denver | CO | 80216 | |
| 29943923 | SOUTHWEST COMMONS 05A LLC | PO BOX 511479 | | | | LOS ANGELES | CA | 90051-8034 | |
| 29943924 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 30277142 | Southwest Gas Corporation | Attn: Bankruptcy | P.O.Box 1498 | | | Victorville | CA | 92393 | |
| 30277262 | SOUTHWEST SIGN GROUP INC | APEX SIGN GROUP | 7208 SOUTH WW WHITE RD. | | | SAN ANTONIO | TX | 78222 | |
| 29943926 | SOUTHWEST SIGN GROUP INC | APEX SIGN GROUP | 7208 SOUTH WW WHITE RD. | | | SAN ANTONIO | TX | 78222 | |
| 29943928 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 30281717 | Southwestern Public Service dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29943929 | SOUTHWESTERN VA GAS COMPANY | 208 LESTER STREET | | | | MARTINSVILLE | VA | 24112-2821 | |
| 30206618 | Southwick Technologies LLC | 27 Plaza Drive | | | | Clear Lake | IA | 50428 | |
| 30283632 | Name on file | Address on file | | | | | | | |
| 29963467 | SP 35 LP | NATIONAL R&D CORP | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 30224885 | Name on file | Address on file | | | | | | | |
| 30283971 | Name on file | Address on file | | | | | | | |
| 30281796 | Name on file | Address on file | | | | | | | |
| 30274382 | Name on file | Address on file | | | | | | | |
| 30279756 | Name on file | Address on file | | | | | | | |
| 29963471 | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | | SPANISH FORK | UT | 84660-5510 | |
| 30339283 | Name on file | Address on file | | | | | | | |
| 29963475 | SPARROW INNOVATIONS INC | 2451 Old Lake Mary Rd # 101 | | | | SANFORD | FL | 32771-4103 | |
| 30290457 | Name on file | Address on file | | | | | | | |
| 29943932 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE, P.O. BOX 218 | | | | SPARTA | MI | 49345 | |
| 29943935 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29304 | |
| 30279611 | Name on file | Address on file | | | | | | | |
| 30279599 | Name on file | Address on file | | | | | | | |
| 30279605 | Name on file | Address on file | | | | | | | |
| 30279609 | Name on file | Address on file | | | | | | | |
| 30283488 | Name on file | Address on file | | | | | | | |
| 30279119 | Name on file | Address on file | | | | | | | |
| 30166901 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30166839 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 30290793 | Name on file | Address on file | | | | | | | |
| 29943940 | SPELLBINDERS | 1125 W PINNACLE PEAK RD, STE 124 | | | | PHOENIX | AZ | 85027 | |
| 30261819 | Name on file | Address on file | | | | | | | |
| 30257836 | Name on file | Address on file | | | | | | | |
| 30263114 | Name on file | Address on file | | | | | | | |
| 30262113 | Name on file | Address on file | | | | | | | |
| 30281443 | Name on file | Address on file | | | | | | | |
| 30257444 | Name on file | Address on file | | | | | | | |
| 30222388 | Name on file | Address on file | | | | | | | |
| 30290509 | Name on file | Address on file | | | | | | | |
| 30254837 | Name on file | Address on file | | | | | | | |
| 30257680 | Name on file | Address on file | | | | | | | |
| 30260282 | Name on file | Address on file | | | | | | | |
| 29943946 | SPINRITE CORP | 320 LIVINGSTONE AVE SOUTH PO BOX 40 | | | | LISTOWEL | ON | N4W 3H3 | CANADA |
| 30331746 | Spinrite Corp | McDermott Will & Emery LLP | Care of: Bradley Thomas Giordano | 444 W Lake St. | | Chicago | IL | 60606 | |
| 30291465 | Spire Alabama Inc | PO Box 2224 | | | | Birmingham | AL | 35246 | |
| 30297391 | SPIRE ENERGY | C/O SPIRE BANKRUPTCY | 605 Richard Arrington Jr. Blvd N | | | Birmingham | AL | 35203 | |
| 30297367 | Spire Energy | c/o Spire Bankruptcy | 605 Richard Arrington Jr. Blvd N | | | Birmingham | AL | 35203 | |
| 30297384 | SPIRE ENERGY | C/O SPIRE BANKRUPTCY | 605 RICHARD ARRINGTON JR. BLVD N | | | BIRMINGHAM | AL | 35203 | |
| 30297420 | Spire Energy | c/o Spire Bankruptcy | 605 Richard Arrington Jr. Blvd N | | | Birmingham | AL | 35203 | |
| 30297451 | Spire Energy | 605 Richard Arrington Jr. Blvd N | c/o Spire Bankruptcy | | | Birmingham | AL | 35203 | |
| 30297440 | Spire Energy | c/o Spire Bankruptcy | 605 Richard Arrington Jr. Blvd N | | | Birmingham | AL | 35203 | |
| 30297432 | Spire Energy | c/o Spire Bankruptcy | 605 Richard Arrington Jr. Blvd N | | | Birmingham | AL | 35203 | |
| 29943948 | SPIRE/CHARLOTTE | 700 MARKET ST. | | | | ST. LOUIS | MO | 63101 | |
| 29943950 | SPIRE/ST LOUIS | 700 MARKET ST | FL 6 | | | SAINT LOUIS | MO | 63101 | |
| 29963489 | SPIRIT PROPERTIES, LTD | 21070 CENTRE POINTE PKWY | | | | SANTA CLARITA | CA | 91350 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331512 | Spirit Properties, Ltd. | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Keith Patrick Banner | 2049 Century Park East | Ste. 2600 | Los Angeles | CA | 90067 | |
| 30233020 | Name on file | Address on file | | | | | | | |
| 29943955 | SPOKANE FIRE DEPARTMENT | 44 W RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| 30223474 | Name on file | Address on file | | | | | | | |
| 30223474 | Name on file | Address on file | | | | | | | |
| 29943956 | SPORTICULTURE INC | 14812 BURNTWOODS ROAD | | | | GLENWOOD | MD | 21738 | |
| 30281435 | SPORTICULTURE INC | 14812 BURNTWOODS ROAD | | | | GLENWOOD | MD | 21738 | |
| 30181573 | Sporticulture, Inc. | Tracy Morgan | 14812 Burntwoods Road | | | Glenwood | MD | 21738 | |
| 30279901 | Spotsylvania County Treasurers Office | PO Box 100 | | | | Spotsylvania | VA | 22553 | |
| 30279884 | Name on file | Address on file | | | | | | | |
| 30261572 | Name on file | Address on file | | | | | | | |
| 29943963 | SPRING CREEK OWNER LLC | PO BOX 844 | | | | LOWELL | AR | 72745 | |
| 30293401 | Name on file | Address on file | | | | | | | |
| 30292765 | Name on file | Address on file | | | | | | | |
| 30257889 | Name on file | Address on file | | | | | | | |
| 30287328 | Name on file | Address on file | | | | | | | |
| 30285790 | Name on file | Address on file | | | | | | | |
| 29951005 | SPRINGFIELD PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD. #320 | | | | OWINGS MILLS | MD | 21117 | |
| 29951008 | SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS INC, LIBERTY | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15222 | |
| 30331851 | SPRINGFIELD UTILITY BOARD | PO BOX 300 | | | | SPRINGFIELD | OR | 97477 | |
| 29943965 | SPRINGS CREATIVE PRODUCTS GROUP | 300 CHATHAM AVENUE, SUITE 100 | | | | ROCK HILL | SC | 29730 | |
| 30280508 | Springs Creative Products Group, Inc. | Claude Close | 220 W. White Street | Suite 140 | | Rock Hill | SC | 29730 | |
| 30331808 | Name on file | Address on file | | | | | | | |
| 30223819 | Name on file | Address on file | | | | | | | |
| 30290112 | Name on file | Address on file | | | | | | | |
| 29943969 | SPT CRE PROPERTY HOLD 2015 LLC | 200 LINCOLN RETAIL, C/O LUND CO | 450 REGENCY PKWY #200 | | | OMAHA | NE | 68114 | |
| 30261596 | Name on file | Address on file | | | | | | | |
| 30294554 | Name on file | Address on file | | | | | | | |
| 29943972 | SQUARE ONE PARTNERS LLC | 4663 E LAFAYETTE BLVD | | | | PHOENIX | AZ | 85018 | |
| 29943971 | SQUARE ONE PARTNERS LLC | C/O PRETIUM PROPERTY MGMT LLC | PO BOX 2155 | | | HADDONFIELD | NJ | 08033 | |
| 30288403 | Square One Partners, LLC | c/o Premium Property Management, LLC | 30 Washington Avenue | Suite B5 | | Haddonfield | NJ | 08033 | |
| 30296423 | Name on file | Address on file | | | | | | | |
| 30286685 | Name on file | Address on file | | | | | | | |
| 30200801 | SQUISHABLE | 20 W 22ND ST | STE 1101 | | | NEW YORK | NY | 10010-5844 | |
| 30286301 | Sri Ramlakshman Fabs | No.1/65-12, Thendral Nagar | Kottaimedu, Komarapalayam | Namakkal(Dt) | | Erode, Tamilnadu | | 638183 | India |
| 30193507 | SRI RAMLAKSHMAN FABS | NO.1/65-12 | THENDRAL NAGAR, KOTTAIMEDU, | KOMARAPALAYAM | NAMAKKAL(DT) | ERODE, TAMILNADU | | 638183 | INDIA |
| 29963501 | SRI RAMLAKSHMAN FABS | 1/65-12 THENDRAL NAGAR KOTTAIMEDU | KOMARAPALAYAM | ERODE | | TAMILNADU | | 638183 | INDIA |
| 29963505 | SRK LADY LAKE 21 SPE LLC | 4053 MAPLE RD., SUITE 200 | | | | AMHERST | NY | 14226 | |
| 30297444 | SRL Crossings at Taylor LLC | c/o Tod Friedman, Chief Legal Officer | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 30294458 | SRP LLC a/k/a Shelbyville Road Plaza LLC | McCarter & English LLP | Kate R. Buck, Esquire | 405 N King Street, Suite 800 | | Wilmington | DE | 19801 | |
| 30222919 | Name on file | Address on file | | | | | | | |
| 30222919 | Name on file | Address on file | | | | | | | |
| 30257652 | Name on file | Address on file | | | | | | | |
| 30276805 | Name on file | Address on file | | | | | | | |
| 30255154 | Name on file | Address on file | | | | | | | |
| 30351047 | St. Charles County Collector | 201 North Second Street | Suite 134 | | | St Charles | MO | 63301-2889 | |
| 29963517 | ST. JOHNS TOWN CENTER LLC | PO BOX 713569 | | | | CHICAGO | IL | 60677-0093 | |
| 30281752 | Name on file | Address on file | | | | | | | |
| 30223859 | Name on file | Address on file | | | | | | | |
| 30224090 | Name on file | Address on file | | | | | | | |
| 30276570 | Name on file | Address on file | | | | | | | |
| 30258789 | Name on file | Address on file | | | | | | | |
| 30282699 | Name on file | Address on file | | | | | | | |
| 30256802 | Name on file | Address on file | | | | | | | |
| 30275327 | Name on file | Address on file | | | | | | | |
| 29944079 | STAEDTLER INC | 850 MATHESON BLVD WEST UNIT 4 | | | | MISSISSAUGA | ON | L5V 0B4 | CANADA |
| 30273696 | Name on file | Address on file | | | | | | | |
| 30277472 | Name on file | Address on file | | | | | | | |
| 30223359 | Name on file | Address on file | | | | | | | |
| 30292136 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30223389 | Name on file | Address on file | | | | | | | |
| 30223389 | Name on file | Address on file | | | | | | | |
| 30256973 | Name on file | Address on file | | | | | | | |
| 30262675 | Name on file | Address on file | | | | | | | |
| 30292022 | Name on file | Address on file | | | | | | | |
| 30278519 | Name on file | Address on file | | | | | | | |
| 30284628 | Name on file | Address on file | | | | | | | |
| 30273846 | Name on file | Address on file | | | | | | | |
| 30258121 | Name on file | Address on file | | | | | | | |
| 30284989 | Name on file | Address on file | | | | | | | |
| 30274876 | Name on file | Address on file | | | | | | | |
| 30221974 | Name on file | Address on file | | | | | | | |
| 30274071 | Name on file | Address on file | | | | | | | |
| 30262254 | Name on file | Address on file | | | | | | | |
| 30273938 | Name on file | Address on file | | | | | | | |
| 30279176 | Name on file | Address on file | | | | | | | |
| 30273874 | Name on file | Address on file | | | | | | | |
| 30259200 | Name on file | Address on file | | | | | | | |
| 30258380 | Name on file | Address on file | | | | | | | |
| 30257491 | Name on file | Address on file | | | | | | | |
| 29944106 | STARLITE CREATIONS INC | 727 BREA CANYON RD SUITE 4 | | | | WALNUT | CA | 91789 | |
| 30227637 | Name on file | Address on file | | | | | | | |
| 30282960 | Name on file | Address on file | | | | | | | |
| 30262834 | Name on file | Address on file | | | | | | | |
| 30276676 | Name on file | Address on file | | | | | | | |
| 29944115 | STATE INSURANCE FUND | NYSIF DISABILITY BENEFITS | PO BOX 5520 | | | BINGHAMTON | NY | 13902-5520 | |
| 30160310 | State of Delaware Division of Revenue | Attn: MS 28 | P.O. Box 8763 | | | Wilmington | DE | 19899-8763 | |
| 30207458 | State of Nevada Department of Taxation | 3850 Arrowhead Drive | | | | Carson City | NV | 89706 | |
| 30260615 | Name on file | Address on file | | | | | | | |
| 30260021 | Name on file | Address on file | | | | | | | |
| 30261111 | Name on file | Address on file | | | | | | | |
| 30229184 | Staybridge Suites Great Falls | 201 3rd St NW | | | | Great Falls | MT | 59404 | |
| 30278884 | Staybridge Suites Great Falls Mt | 201 3rd St NW | | | | Great Falls | MT | 59404 | |
| 30285283 | Name on file | Address on file | | | | | | | |
| 30275061 | Name on file | Address on file | | | | | | | |
| 30257487 | Name on file | Address on file | | | | | | | |
| 30259727 | Name on file | Address on file | | | | | | | |
| 30259668 | Name on file | Address on file | | | | | | | |
| 30259423 | Name on file | Address on file | | | | | | | |
| 30259759 | Name on file | Address on file | | | | | | | |
| 30284381 | Name on file | Address on file | | | | | | | |
| 30260731 | Name on file | Address on file | | | | | | | |
| 30295548 | Steelworkers Pension Trust | Tucker Arensberg, P.C. | c/o Joanna Studeny | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 29949668 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | 60 BLVD. | OF THE ALLIES- SUITE 600 | | PITTSBURGH | PA | 15222 | |
| 29949668 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | 60 BLVD. | OF THE ALLIES- SUITE 600 | | PITTSBURGH | PA | 15222 | |
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 | |
| 29949668 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | 60 BLVD. | OF THE ALLIES- SUITE 600 | | PITTSBURGH | PA | 15222 | |
| 29949668 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | 60 BLVD. | OF THE ALLIES- SUITE 600 | | PITTSBURGH | PA | 15222 | |
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 | |
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 | |
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 | |
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 | |
| 29949668 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | 60 BLVD. | OF THE ALLIES- SUITE 600 | | PITTSBURGH | PA | 15222 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 | |
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 | |
| 29949668 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | 60 BLVD. | OF THE ALLIES- SUITE 600 | | PITTSBURGH | PA | 15222 | |
| 30283040 | Name on file | Address on file | | | | | | | |
| 30259218 | Name on file | Address on file | | | | | | | |
| 30256742 | Name on file | Address on file | | | | | | | |
| 30276413 | Name on file | Address on file | | | | | | | |
| 30279195 | Name on file | Address on file | | | | | | | |
| 29949669 | STEFFI LYNN LLC | 1173 GREENE AVE. | 3A | | | BROOKLYN | NY | 11221 | |
| 30256493 | Name on file | Address on file | | | | | | | |
| 30253674 | Name on file | Address on file | | | | | | | |
| 30292612 | Name on file | Address on file | | | | | | | |
| 30279088 | Name on file | Address on file | | | | | | | |
| 30282902 | Name on file | Address on file | | | | | | | |
| 30292619 | Name on file | Address on file | | | | | | | |
| 30259652 | Name on file | Address on file | | | | | | | |
| 30261197 | Name on file | Address on file | | | | | | | |
| 30283143 | Name on file | Address on file | | | | | | | |
| 30287223 | Name on file | Address on file | | | | | | | |
| 30259165 | Name on file | Address on file | | | | | | | |
| 30258783 | Name on file | Address on file | | | | | | | |
| 30273775 | Name on file | Address on file | | | | | | | |
| 30263339 | Name on file | Address on file | | | | | | | |
| 30331798 | Name on file | Address on file | | | | | | | |
| 30263493 | Name on file | Address on file | | | | | | | |
| 30263273 | Name on file | Address on file | | | | | | | |
| 30261063 | Name on file | Address on file | | | | | | | |
| 30284219 | Name on file | Address on file | | | | | | | |
| 30285629 | Name on file | Address on file | | | | | | | |
| 29944387 | STEPHEN KUZEMCHAK | Address on file | | | | | | | |
| 29944391 | STEPHEN M BERREY TRUST | Address on file | | | | | | | |
| 30273616 | Name on file | Address on file | | | | | | | |
| 30286391 | Name on file | Address on file | | | | | | | |
| 30258761 | Name on file | Address on file | | | | | | | |
| 30251279 | Name on file | Address on file | | | | | | | |
| 30286010 | Name on file | Address on file | | | | | | | |
| 30200606 | STEPHENSON, NANCY | Address on file | | | | | | | |
| 30200606 | STEPHENSON, NANCY | Address on file | | | | | | | |
| 30282954 | Sterling | 6150 Oak Tree Boulevard | Suite 490 | | | Independence | OH | 44131 | |
| 29944402 | STERLING INFOSYSTEMS INC | PO BOX 35626 | | | | NEWARK | NJ | 07193 | |
| 29944405 | STERLING VALUE ADD INVESTMENTS III | SVAP III CORAL LANDINGS LLC | PO BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| 30296612 | Name on file | Address on file | | | | | | | |
| 30259141 | Name on file | Address on file | | | | | | | |
| 30296854 | Name on file | Address on file | | | | | | | |
| 30259721 | Name on file | Address on file | | | | | | | |
| 30279144 | Name on file | Address on file | | | | | | | |
| 30227074 | Name on file | Address on file | | | | | | | |
| 30224356 | Name on file | Address on file | | | | | | | |
| 30261185 | Name on file | Address on file | | | | | | | |
| 30274209 | Name on file | Address on file | | | | | | | |
| 30256680 | Name on file | Address on file | | | | | | | |
| 30257012 | Name on file | Address on file | | | | | | | |
| 30261387 | Name on file | Address on file | | | | | | | |
| 30192608 | Stevens, Ruby | Address on file | | | | | | | |
| 30262729 | Name on file | Address on file | | | | | | | |
| 30290143 | Name on file | Address on file | | | | | | | |
| 30285023 | Name on file | Address on file | | | | | | | |
| 30222756 | Name on file | Address on file | | | | | | | |
| 30286837 | Name on file | Address on file | | | | | | | |
| 30260513 | Name on file | Address on file | | | | | | | |
| 30276688 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 184 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30283726 | Name on file | Address on file | | | | | | | |
| 30256840 | Name on file | Address on file | | | | | | | |
| 30277391 | Name on file | Address on file | | | | | | | |
| 30291137 | Name on file | Address on file | | | | | | | |
| 30223378 | Name on file | Address on file | | | | | | | |
| 30286896 | Name on file | Address on file | | | | | | | |
| 29944443 | STG INTERMODAL SOLUTIONS INC | PO BOX 847210 | | | | LOS ANGELES | CA | 90084-7210 | |
| 30259055 | Name on file | Address on file | | | | | | | |
| 29944444 | STI GLOBAL INC | 5105 WALDEN LN | | | | BRUNSWICK | OH | 44212 | |
| 30167197 | STI Global, Inc | 5105 Walden Lane | | | | Brunswick | OH | 44212 | |
| 29972572 | STI GLOBAL, INC. | 5105 WALDEN LANE | | | | BRUNSWICK | OH | 44212 | |
| 30278500 | Name on file | Address on file | | | | | | | |
| 30275739 | Name on file | Address on file | | | | | | | |
| 30226836 | Name on file | Address on file | | | | | | | |
| 30280750 | Name on file | Address on file | | | | | | | |
| 30278945 | Name on file | Address on file | | | | | | | |
| 30295830 | Name on file | Address on file | | | | | | | |
| 30224352 | Name on file | Address on file | | | | | | | |
| 30258490 | Name on file | Address on file | | | | | | | |
| 30260854 | Name on file | Address on file | | | | | | | |
| 30280573 | Name on file | Address on file | | | | | | | |
| 30258945 | Name on file | Address on file | | | | | | | |
| 30262486 | Name on file | Address on file | | | | | | | |
| 30331841 | Name on file | Address on file | | | | | | | |
| 30274653 | Name on file | Address on file | | | | | | | |
| 30222042 | Name on file | Address on file | | | | | | | |
| 30296261 | Name on file | Address on file | | | | | | | |
| 30285369 | Name on file | Address on file | | | | | | | |
| 29944452 | STOCKBRIDGE COURTLAND CTR., LLC | P.O. BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 29944453 | STOCKDALE INVESTMENT GROUP INC | PRESTON FOREST SC LLC | PO BOX 209393 | | | AUSTIN | TX | 78720-9393 | |
| 30207454 | Stockdale Investment Group, LLC | 5950 Berkshire Ln, Suite 800 | | | | Dallas | TX | 75225 | |
| 30207449 | Stockdale Investment Group, LLC | 5950 Berkshire Ln, Suite 800 | | | | Dallas | TX | 75225 | |
| 30257907 | Name on file | Address on file | | | | | | | |
| 30273722 | Name on file | Address on file | | | | | | | |
| 30261031 | Name on file | Address on file | | | | | | | |
| 30284040 | Name on file | Address on file | | | | | | | |
| 30259761 | Name on file | Address on file | | | | | | | |
| 30276728 | Name on file | Address on file | | | | | | | |
| 30273908 | Name on file | Address on file | | | | | | | |
| 30297223 | Name on file | Address on file | | | | | | | |
| 30222058 | Name on file | Address on file | | | | | | | |
| 30222058 | Name on file | Address on file | | | | | | | |
| 30286578 | Name on file | Address on file | | | | | | | |
| 30261769 | Name on file | Address on file | | | | | | | |
| 30263289 | Name on file | Address on file | | | | | | | |
| 30257225 | Name on file | Address on file | | | | | | | |
| 30291033 | Name on file | Address on file | | | | | | | |
| 30276153 | Name on file | Address on file | | | | | | | |
| 30257212 | Name on file | Address on file | | | | | | | |
| 30295801 | Name on file | Address on file | | | | | | | |
| 30273710 | Name on file | Address on file | | | | | | | |
| 30262232 | Name on file | Address on file | | | | | | | |
| 30296417 | Name on file | Address on file | | | | | | | |
| 30263485 | Name on file | Address on file | | | | | | | |
| 30259119 | Name on file | Address on file | | | | | | | |
| 30283153 | Name on file | Address on file | | | | | | | |
| 30332993 | Storopack Inc | 4758 Devitt Dr | | | | West Chester | OH | 45246 | |
| 30200716 | STOROPACK INC | DEPT C, LOCATION  00207 | | | | CINCINNATI | OH | 45264-0207 | |
| 30281638 | Name on file | Address on file | | | | | | | |
| 30295178 | Name on file | Address on file | | | | | | | |
| 30260007 | Name on file | Address on file | | | | | | | |
| 30223393 | Name on file | Address on file | | | | | | | |
| 30280824 | Name on file | Address on file | | | | | | | |
| 30261041 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30262995 | Name on file | Address on file | | | | | | | |
| 30259773 | STOW HOTEL ASSOCIATES TWO LLC | 4351 STEELS POINTE DR | | | | STOW | OH | 44224-6819 | |
| 29944471 | STOW HOTEL ASSOCIATES TWO LLC | DBA STAYBRIDGE SUITES AKRON/STOW | 4351 STEELS POINTE DRIVE | | | STOW | OH | 44224 | |
| 30258674 | Name on file | Address on file | | | | | | | |
| 30257094 | Name on file | Address on file | | | | | | | |
| 30256860 | Name on file | Address on file | | | | | | | |
| 30276943 | Name on file | Address on file | | | | | | | |
| 30263158 | Name on file | Address on file | | | | | | | |
| 30223868 | Name on file | Address on file | | | | | | | |
| 30223868 | Name on file | Address on file | | | | | | | |
| 29944482 | STREAMLINE IMPORTING INC | 229 NORTH ROUTE 303, SUITE 107 | | | | CONGERS | NY | 10920 | |
| 30261214 | Streamline Importing, Inc. | 225 North Route 303 | Ste 102 | | | Congers | NY | 10920 | |
| 30261183 | Name on file | Address on file | | | | | | | |
| 30282006 | Name on file | Address on file | | | | | | | |
| 30259373 | Name on file | Address on file | | | | | | | |
| 30259654 | Name on file | Address on file | | | | | | | |
| 30287116 | Name on file | Address on file | | | | | | | |
| 30259775 | Name on file | Address on file | | | | | | | |
| 30260370 | Name on file | Address on file | | | | | | | |
| 30296498 | Name on file | Address on file | | | | | | | |
| 30337040 | Name on file | Address on file | | | | | | | |
| 30285884 | Name on file | Address on file | | | | | | | |
| 30331716 | Name on file | Address on file | | | | | | | |
| 30232103 | Name on file | Address on file | | | | | | | |
| 30274340 | Name on file | Address on file | | | | | | | |
| 30280211 | Name on file | Address on file | | | | | | | |
| 30295111 | Name on file | Address on file | | | | | | | |
| 30285690 | Name on file | Address on file | | | | | | | |
| 30262613 | Name on file | Address on file | | | | | | | |
| 30286054 | Name on file | Address on file | | | | | | | |
| 30258891 | Name on file | Address on file | | | | | | | |
| 30297332 | Name on file | Address on file | | | | | | | |
| 30200587 | STROTHER & HERRINE | DBA TRI-STATE SAFETY | PO BOX 4096 | | | OPELIKA | AL | 36803 | |
| 30331290 | Name on file | Address on file | | | | | | | |
| 30285583 | Name on file | Address on file | | | | | | | |
| 30263106 | Name on file | Address on file | | | | | | | |
| 30280841 | Name on file | Address on file | | | | | | | |
| 30256772 | Name on file | Address on file | | | | | | | |
| 30224210 | Name on file | Address on file | | | | | | | |
| 30278048 | STUDIO DESIGNS | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 29944487 | STUDIO DESIGNS | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 29949670 | STUDIO DESIGNS INC | NO 43 HONGLIAN ROAD | 100 | | | HENGLIN TOWN, CHANGZHOU CITY | | 213101 | CHINA |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30164393 | Studio Eluceo Ltd | 3Fl-19, No.3 | Tien Mou W. Road | | | Taipei, TW | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 29944489 | STUDIO ELUCEO LTD | 3FL-19, NO 3 TIEN MOU W. ROAD | | | | TAIPEI | | 111049 | TAIWAN |
| 30167239 | Studio Eluceo Ltd | 3FL-19,NO.3, TIEN MOU W.ROAD | | | | TAIPEI | | 100 | TAIWAN |
| 30166696 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei | | 100 | Taiwan |
| 30164249 | Studio Eluceo Ltd | 3FL-19,NO.3, TIEN MOU W.ROAD | Tien Mou W. Road | | | TAIPEI, TW | | 100 | TAIWAN |
| 30182064 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei, TW | | 100 | Taiwan |
| 30164319 | Studio Eluceo Ltd | 3Fl-19, No.3 | Tien Mou W. Road | | | Taipei, TW | | 100 | Taiwan |
| 30167765 | Studio Eluceo Ltd | 3FL-19, No.3 | Tien Mou W. Road | | | Taipei, TW | | 100 | Taiwan |
| 30164917 | Studio Eluceo Ltd | 3FL-19, No.3 | Tien Mou W. Road | | | Taipei | | 100 | Taiwan |
| 30263304 | Name on file | Address on file | | | | | | | |
| 30289493 | Name on file | Address on file | | | | | | | |
| 30261999 | Name on file | Address on file | | | | | | | |
| 30294968 | Name on file | Address on file | | | | | | | |
| 30274880 | Name on file | Address on file | | | | | | | |
| 30258023 | Name on file | Address on file | | | | | | | |
| 30283535 | Name on file | Address on file | | | | | | | |
| 30251906 | Name on file | Address on file | | | | | | | |
| 30282924 | Name on file | Address on file | | | | | | | |
| 30200726 | SUAVE GLOBAL LLC | 1726 25TH  AVENUE | | | | NASHVILLE | TN | 37208 | |
| 30183065 | SUAVE GLOBAL LLC | Claudia Rodriguez | 2916 N Miami Avenue | 632 | | Miami | FL | 33127 | |
| 30262117 | Name on file | Address on file | | | | | | | |
| 30261093 | Suburban Natural Gas Company | PO Box 130 | | | | Cygnet | OH | 43413 | |
| 29953832 | SUBURBAN NATURAL GAS COMPANY | 2626 LEWIS CENTER RD | | | | LEWIS CENTER | OH | 43035-9206 | |
| 29953834 | SUBURBAN PLAZA INVESTMENTS LLLP | SUBURBAN PLAZA LLC | 1100 SPRING ST #550 | | | ATLANTA | GA | 30309-2848 | |
| 30296156 | Suburban Plaza, LLC | Bodker Ramsey Andrews Winograd & Wildstein, PC | c/o Jacob A. Maurer | 3490 Piedmont Rd NE | Suite 1400 | Atlanta | GA | 30305 | |
| 29944491 | SUBURBAN PROPANE-2106 | 240 ROUTE 10 WEST | | | | WHIPPANY | NJ | 07981-0206 | |
| 30282912 | Name on file | Address on file | | | | | | | |
| 29944505 | SUEMAR REALTY INC | 27476 HOLIDAY LANE | | | | PERRYSBURG | OH | 43552 | |
| 29944508 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HIGHWAY | | | | OAKDALE | NY | 11769 | |
| 29944514 | SUGARLAND PLAZA LTD PARTNERSHIP | PO BOX 277830 | | | | ATLANTA | GA | 30384-7830 | |
| 30224266 | Name on file | Address on file | | | | | | | |
| 30260547 | Name on file | Address on file | | | | | | | |
| 30259206 | Name on file | Address on file | | | | | | | |
| 30224287 | Name on file | Address on file | | | | | | | |
| 29963602 | SULKY OF AMERICA | 980 COBB PLACE BLVD, SUITE 130 | | | | KENNESAW | GA | 30144 | |
| 30260221 | Sulky of America, Inc. | Attention: Jason Prater | 980 Cobb Place Blvd. #130 | | | Kennesaw | GA | 30144 | |
| 30273906 | Name on file | Address on file | | | | | | | |
| 30331107 | Name on file | Address on file | | | | | | | |
| 30258444 | Name on file | Address on file | | | | | | | |
| 30258797 | Name on file | Address on file | | | | | | | |
| 30295574 | Name on file | Address on file | | | | | | | |
| 30274047 | Name on file | Address on file | | | | | | | |
| 30286900 | Name on file | Address on file | | | | | | | |
| 30282593 | Name on file | Address on file | | | | | | | |
| 30262170 | Name on file | Address on file | | | | | | | |
| 30289419 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30288926 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289300 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289428 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289289 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289520 | Sullivans USA | 4341 Middaugh ave. | | | | Downers Grove | IL | 60515 | |
| 30289489 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30288909 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289497 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30291500 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289380 | Sullivans USA | 4341 Middaugh ave. | | | | Downers Grove | IL | 60515 | |
| 30291383 | Sullivans USA | 4341 Middaugh ave. | | | | Downers Grove | IL | 60515 | |
| 30289390 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30288895 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289415 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289455 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289278 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30288918 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30289477 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289401 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30288907 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289394 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30291377 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289444 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30288983 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289386 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30289272 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30291363 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30291463 | Sullivans USA | 4341 Middaugh ave. | | | | Downers Grove | IL | 60515 | |
| 30282795 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30283827 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284541 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284032 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286389 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286425 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286475 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30282836 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286485 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284262 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284626 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286487 | Sullivans USA | 4341 Middaugh ave. | | | | Downers Grove | IL | 60515 | |
| 30286435 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284223 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284616 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60154 | |
| 30284603 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284408 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286470 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286483 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284562 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30282723 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286459 | Sullivans USA | 4341 Middaugh ave. | | | | Downers Grove | IL | 60515 | |
| 30286540 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286526 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286466 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284249 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284636 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284395 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284397 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30283838 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284383 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30283889 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30282605 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284505 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284490 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284529 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286598 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284063 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284480 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286588 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30282782 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284069 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286423 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284469 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30283912 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30282706 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286381 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286604 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30283906 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284551 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284357 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286433 | Sullivans USA | 4341 Middaugh ave. | | | | Downers Grove | IL | 60515 | |
| 30284044 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30282806 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30283881 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30283920 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30286532 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30282819 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30284270 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 29963606 | SULLIVANS USA INC | 4341 MIDDAUGH AVE | | | | DOWNERS GROVE | IL | 60515 | |
| 30281025 | Name on file | Address on file | | | | | | | |
| 29944522 | SUMMA ENTERPRISE GROUP LLC | DBA SUMMA WELLNESS INSTITUTE | S625 HUDSON DR | | | HUDSON | OH | 44236 | |
| 30292037 | Name on file | Address on file | | | | | | | |
| 30296386 | Name on file | Address on file | | | | | | | |
| 30261351 | Name on file | Address on file | | | | | | | |
| 29944560 | SUMMERVILLE CPW | 215 NORTH CEDAR STREET | | | | SUMMERVILLE | SC | 29483 | |
| 30256818 | Name on file | Address on file | | | | | | | |
| 30165107 | Summit Fire and Protection | Summit Companies | 1250 Northland Drive | Suite 200 | | Mendota Heights | MN | 55120 | |
| 29944567 | SUMMIT NATURAL GAS OF MAINE INC | 442 CIVIC CENTER DRIVE | SUITE 425 | | | AUGUSTA | ME | 04330 | |
| 29944569 | SUMMIT TOWNE CENTRE INC | CO BALDWIN BROS INC | PO BOX 6182 | | | HERMITAGE | PA | 16148-0922 | |
| 30292688 | Summit Towne Centre, Inc. | c/o Joseph B. Spero, Esquire | 3213 West 26th Street | | | Erie | PA | 16506 | |
| 29944571 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | | | | ERIE | PA | 16509 | |
| 29944573 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | | CENTENNIAL | CO | 80112 | |
| 29944575 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | | LAWTON | OK | 73501 | |
| 30331097 | Sumter Electric Cooperative, Inc. | Attn: Legal | P.O. Box 301 | | | Sumterville | FL | 35585 | |
| 30285255 | Name on file | Address on file | | | | | | | |
| 30225363 | Name on file | Address on file | | | | | | | |
| 30293202 | Name on file | Address on file | | | | | | | |
| 29944581 | SUNBEAM DEVELOPMENT CORP | 1401 79TH ST CAUSEWAY | | | | MIAMI | FL | 33141 | |
| 29944584 | SUNBELT POWER EQUIPMENT LLC | 5213 W RIO VISTA AVE | | | | TAMPA | FL | 33634 | |
| 30274300 | Name on file | Address on file | | | | | | | |
| 29944588 | SUNMARK PROPERTY LLC | CO 1ST COMMERCIAL RTY GRP INC | 2009 PORTERFIELD WAY STE P | | | UPLAND | CA | 91786 | |
| 29950810 | SUNSET RIVER LLC | C/O KEIZER ENTERPRISES LLC | PO BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 29950814 | SUNTECK TRANSPORT CO LLC | PO BOX 536665 | | | | PITTSBURGH | PA | 15253-5908 | |
| 29950815 | SUNYIN (HK) HOLDING LIMITED | UNIT A 25/F ONE ISLAND SOUTH | 2 HEUNG YIP ROAD | WONG CHUK HANG | | HONG KONG | | 999077 | HONG KONG |
| 30289609 | SunYin (HK) Holding Limited | Gellert Seitz Busenkell & Brown, LLC | c/o Michael Busenkell, Esquire | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| 30225289 | Name on file | Address on file | | | | | | | |
| 30200508 | Support Services Group Inc. | 601 Texas Central Pkwy | Att: Akos Horvath, Chief Legal Officer | | | Waco | TX | 76712 | |
| 29944604 | SURGE STAFFING LLC | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219 | |
| 30291381 | Surge Staffing, LLC | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 | |
| 29944686 | SUSAN MCGUIRE | Address on file | | | | | | | |
| 29944726 | SUSAN R. HEIL | Address on file | | | | | | | |
| 29944789 | SUSANA SANCHEZ | Address on file | | | | | | | |
| 29944807 | SUSO 4 FOREST LP | BLDG ID FTM001 | PO BOX 74773 | | | CLEVELAND | OH | 44194 | |
| 29944809 | SUSO 5 NORTHLAKE LP | SLATE GROCERY HOLDING (NO. 5) LP | PO BOX 74875 | | | CLEVELAND | OH | 44194-0958 | |
| 30262344 | Name on file | Address on file | | | | | | | |
| 30277365 | Name on file | Address on file | | | | | | | |
| 29944811 | Name on file | Address on file | | | | | | | |
| 30276608 | Name on file | Address on file | | | | | | | |
| 30223327 | Name on file | Address on file | | | | | | | |
| 30259666 | Name on file | Address on file | | | | | | | |
| 30256628 | Name on file | Address on file | | | | | | | |
| 30253829 | Name on file | Address on file | | | | | | | |
| 30288269 | Name on file | Address on file | | | | | | | |
| 30263140 | Name on file | Address on file | | | | | | | |
| 30256968 | Name on file | Address on file | | | | | | | |
| 29944819 | SUZANNE CHEEK | Address on file | | | | | | | |
| 30280260 | Name on file | Address on file | | | | | | | |
| 29944836 | SUZHOU LEJING KNITTING CO LTD | WUZHONG RD SHENGZE | | | | SUZHOU | | 215228 | CHINA |
| 29966854 | Suzhou Lejing Knitting Co Ltd | c/o Mazzola Lindstrom LLP | Attn: Katie O'Leary | 1350 Avenue of the Americas, 2nd Floor | | New York | NY | 10019 | |
| 30163999 | Suzhou Lejing Knitting Co., Ltd. | No. 158 Wuzhong Road | Shengze Town | | | Wujiang Suzhou, JS | | 215228 | China |
| 30253447 | Name on file | Address on file | | | | | | | |
| 30225094 | Name on file | Address on file | | | | | | | |
| 30225094 | Name on file | Address on file | | | | | | | |
| 30257824 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286865 | Name on file | Address on file | | | | | | | |
| 30396620 | Name on file | Address on file | | | | | | | |
| 30260262 | Name on file | Address on file | | | | | | | |
| 29944846 | SVP SEWING BRANDS LLC | 300 2ND AVENUE S, SUITE 300 | | | | NASHVILLE | TN | 37201-2311 | |
| 29944847 | SVP SEWING BRANDS LLC | 300 2ND AVE. SUITE 300 | | | | NASHVILLE | TN | 37201 | |
| 29944846 | SVP SEWING BRANDS LLC | 300 2ND AVENUE S, SUITE 300 | | | | NASHVILLE | TN | 37201-2311 | |
| 30331681 | SVP Sewing Brands LLC | c/o Milbank LLP | Attn: Andrew Harmeyer and Alex Miller | 55 Hudson Yards | | New York | NY | 10001 | |
| 30274811 | Name on file | Address on file | | | | | | | |
| 30291150 | Name on file | Address on file | | | | | | | |
| 30273783 | Name on file | Address on file | | | | | | | |
| 30258133 | Name on file | Address on file | | | | | | | |
| 30263058 | Name on file | Address on file | | | | | | | |
| 30276197 | Name on file | Address on file | | | | | | | |
| 30260723 | Name on file | Address on file | | | | | | | |
| 30259210 | Name on file | Address on file | | | | | | | |
| 30282768 | Name on file | Address on file | | | | | | | |
| 30221978 | Name on file | Address on file | | | | | | | |
| 29944851 | SWAVELLE/MILL CREEK FABRICS | 135 5TH AVE | | | | NEW YORK | NY | 10010 | |
| 30278744 | Name on file | Address on file | | | | | | | |
| 30222809 | Name on file | Address on file | | | | | | | |
| 30284793 | Name on file | Address on file | | | | | | | |
| 30274386 | Name on file | Address on file | | | | | | | |
| 30280698 | Name on file | Address on file | | | | | | | |
| 30257368 | Name on file | Address on file | | | | | | | |
| 30293277 | Name on file | Address on file | | | | | | | |
| 30262212 | Name on file | Address on file | | | | | | | |
| 30287566 | Name on file | Address on file | | | | | | | |
| 30279485 | Name on file | Address on file | | | | | | | |
| 30262472 | Name on file | Address on file | | | | | | | |
| 30274941 | Name on file | Address on file | | | | | | | |
| 29944855 | SWIFT RESPONSE LLC | P.O. BOX 266948 | | | | WESTON | FL | 33326 | |
| 30297449 | Name on file | Address on file | | | | | | | |
| 30259523 | Name on file | Address on file | | | | | | | |
| 30260113 | Name on file | Address on file | | | | | | | |
| 30276521 | Name on file | Address on file | | | | | | | |
| 30286720 | Name on file | Address on file | | | | | | | |
| 30276708 | Name on file | Address on file | | | | | | | |
| 30277446 | Name on file | Address on file | | | | | | | |
| 29944858 | SWP WABASH PROPERTIES I LLC | 2144 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 30297378 | SWP Wabash Properties I, LLC | 3051 Hollis Drive | Third Floor, c/o Georgia Morton | | | Springfield | IL | 62704 | |
| 30333782 | SWP Wabash Properties I, LLC | c/o Georgia Morgon | 3051 Hollis Drive | Third Floor | | Springfield | IL | 62704 | |
| 30276803 | Name on file | Address on file | | | | | | | |
| 30222705 | Name on file | Address on file | | | | | | | |
| 30280779 | Name on file | Address on file | | | | | | | |
| 30200707 | SYLVIA RIVAS | 22120 CLARENDON STREET | SUITE 200 | | | WOODLAND HILLS | CA | 91367 | |
| 29944965 | SYLVIA RIVAS | Address on file | | | | | | | |
| 30263092 | Name on file | Address on file | | | | | | | |
| 30284432 | Name on file | Address on file | | | | | | | |
| 30223423 | Name on file | Address on file | | | | | | | |
| 30258561 | Name on file | Address on file | | | | | | | |
| 30262396 | Name on file | Address on file | | | | | | | |
| 30290084 | Name on file | Address on file | | | | | | | |
| 30273830 | Name on file | Address on file | | | | | | | |
| 29974315 | T Mesquite MKT WVS TX LLC | Attn: Legal Department | 16600 Dallas Parkway, Suite 300 | | | Dallas | TX | 75248 | |
| 29944993 | T PEORIA IL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 29944995 | T SOUTHERN TIER NY LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 30217838 | TA Services | PO Box 2127 | | | | Birmingham | AL | 35201 | |
| 29945014 | TA SERVICES INC | 9920 EAST 30TH ST. | | | | INDIANAPOLIS | IN | 46229 | |
| 30200870 | TABITHA SEWER | Address on file | | | | | | | |
| 30260376 | TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | Tacoma | WA | 98409 | |
| 30224214 | Tacoma Public Utilities | 3628 S 35th St | | | | Tacoma | WA | 98409 | |
| 30294144 | Name on file | Address on file | | | | | | | |
| 29963709 | TAG DE LLC | C/O GENTILOZZI REAL ESTATE INC | 201 N. WASHINGTON SQ., #900 | | | LANSING | MI | 48933 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30278073 | Tag DE, LLC | Hafke Legal Service PC | Attn: Tag DE - Joann | James Hafke | 4170 Charlar Drive, Suite A | Holt | MI | 48842 | |
| 30259947 | Name on file | Address on file | | | | | | | |
| 30284939 | Name on file | Address on file | | | | | | | |
| 30181368 | TAIXING TONGJI FOREIGN TRADE CO LTD | LONG YANG WUJIN NO. 2 BUILDING | PAOJIANG KAIYUAN RD | | | SHAOXING, ZHEJIANG | | 312000 | CHINA |
| 30166728 | Taixing Tongji Foreign Trade Co Ltd | Longyang Wujin No. 2 Building, Paojiang Kaiyuan RD | | | | Shaoxing, Zhejiang | | 312000 | China |
| 29963722 | TAIXING TONGJI FOREIGN TRADE CO LTD | PAOJIANG KAIYUAN ROAD | LONGYANG WUJIN 2# BUILDING | SHAOXING | | ZHEJIANG | | 312000 | CHINA |
| 29963725 | TAIZHOU HONFONT IMPORT & EXPORT CO | WEST INDUSTRIAL PARK | NO.12 GONGXIN AVENUE | | | TAIZHOU CITY | | 318020 | CHINA |
| 30193149 | Taizhou Honfont Import & Export Co., Ltd. | c/o Mazzola Lindstrom LLP | 1350 Avenue of the Americas, 2nd Floor | | | New York | NY | 10019 | |
| 30164952 | TAIZHOU HONFONT IMPORT AND EXPORT CO., LTD. | NO. 12 GONGXIN AVENUE | HUANGYAN ARE | | | TAIZHOU, CN | | 31802 | CHINA |
| 29963726 | TAIZHOU SUNUP TECH CO LTD | 5 HENGXING ROAD | TAIZHOU | | | HUANGYAN | | 318020 | CHINA |
| 30263080 | Name on file | Address on file | | | | | | | |
| 30285389 | Name on file | Address on file | | | | | | | |
| 30251269 | Name on file | Address on file | | | | | | | |
| 30331800 | Name on file | Address on file | | | | | | | |
| 30273738 | Name on file | Address on file | | | | | | | |
| 30273787 | Name on file | Address on file | | | | | | | |
| 29945090 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | 15163 U.S. HWY 431 | | | | SOUTH LAFAYETTE | AL | 36862 | |
| 30263627 | Name on file | Address on file | | | | | | | |
| 30286093 | Name on file | Address on file | | | | | | | |
| 30275042 | Name on file | Address on file | | | | | | | |
| 30293529 | Name on file | Address on file | | | | | | | |
| 30262246 | Name on file | Address on file | | | | | | | |
| 29945129 | TAMARACK VILLAGE SHOPPING CTR LP | C/O CUSHMAN & WAKEFIELD | SDS-12-2659, PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | |
| 30284802 | Name on file | Address on file | | | | | | | |
| 29951821 | TAMBURRO PROPERTIES II LLC | CO ROBERT TAMBURRO | 401 SUNSHINE BLVD | | | LADY LAKE | FL | 32159 | |
| 30274525 | Name on file | Address on file | | | | | | | |
| 30274543 | Name on file | Address on file | | | | | | | |
| 30282469 | Name on file | Address on file | | | | | | | |
| 29963786 | TAMPA PALMS SHOPPING PLAZA LLC | PO BOX 765 | | | | SHORT HILLS | NJ | 07078-0765 | |
| 30295427 | Tampa Palms Shopping Plaza, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 | |
| 30257712 | Name on file | Address on file | | | | | | | |
| 30225139 | Name on file | Address on file | | | | | | | |
| 30226989 | Name on file | Address on file | | | | | | | |
| 30288240 | Name on file | Address on file | | | | | | | |
| 30293158 | Name on file | Address on file | | | | | | | |
| 30287345 | Name on file | Address on file | | | | | | | |
| 30263429 | Name on file | Address on file | | | | | | | |
| 30281863 | Name on file | Address on file | | | | | | | |
| 30295214 | Name on file | Address on file | | | | | | | |
| 30264008 | Name on file | Address on file | | | | | | | |
| 30263439 | Name on file | Address on file | | | | | | | |
| 30257267 | Name on file | Address on file | | | | | | | |
| 30274573 | Name on file | Address on file | | | | | | | |
| 30254937 | Name on file | Address on file | | | | | | | |
| 30261668 | Name on file | Address on file | | | | | | | |
| 30278818 | Tata Consultancy Services Limited | Attn: Legal | 101 Park Avenue | 26th Floor | | New York | NY | 10178 | |
| 29952874 | TATA CONSULTANCY SERVICES LTD | 379 THORNALL ST | | | | EDISON | NJ | 08837 | |
| 30276915 | Name on file | Address on file | | | | | | | |
| 30263154 | Name on file | Address on file | | | | | | | |
| 30275067 | Name on file | Address on file | | | | | | | |
| 29945321 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | 55 WEIR STREET | | | | TAUNTON | MA | 02780 | |
| 30288221 | Taunton Municipal Light Plant | 33 Weir St | | | | Taunton | MA | 02780 | |
| 30296143 | Tax Advisors Group, LLC | 12400 Coit Road | Suite 960 | | | Dallas | TX | 75251 | |
| 30223391 | Name on file | Address on file | | | | | | | |
| 30292020 | Taylor Oswald, LLC and Affiliated Companies | Unison Risk Advisors Inc. | c/o Arun Kottha | 950 Main Avenue | Suite 1800 | Cleveland | OH | 44113 | |
| 30274591 | Name on file | Address on file | | | | | | | |
| 30284535 | Name on file | Address on file | | | | | | | |
| 30260921 | Name on file | Address on file | | | | | | | |
| 30262719 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30287439 | Name on file | Address on file | | | | | | | |
| 30258099 | Name on file | Address on file | | | | | | | |
| 30278521 | Name on file | Address on file | | | | | | | |
| 30273805 | Name on file | Address on file | | | | | | | |
| 30276965 | Name on file | Address on file | | | | | | | |
| 30256686 | Name on file | Address on file | | | | | | | |
| 30224771 | Name on file | Address on file | | | | | | | |
| 30260031 | Name on file | Address on file | | | | | | | |
| 30286829 | Name on file | Address on file | | | | | | | |
| 30285882 | Name on file | Address on file | | | | | | | |
| 30285960 | Name on file | Address on file | | | | | | | |
| 30224963 | Name on file | Address on file | | | | | | | |
| 30276183 | Name on file | Address on file | | | | | | | |
| 30285764 | Name on file | Address on file | | | | | | | |
| 30284671 | Name on file | Address on file | | | | | | | |
| 30282457 | Name on file | Address on file | | | | | | | |
| 30257243 | Name on file | Address on file | | | | | | | |
| 30276189 | Name on file | Address on file | | | | | | | |
| 30224869 | Name on file | Address on file | | | | | | | |
| 29945496 | TECHNOLOGY RECOVERY GROUP | PO BOX 933260 | | | | CLEVELAND | OH | 44193 | |
| 30218658 | Technology Recovery Group, LTD | 31390 Viking Pkwy | | | | Westlake | OH | 44145 | |
| 29963896 | TECO TAMPA ELECTRIC COMPANY | 702 NORTH FRANKLIN STREET | | | | TAMPA | FL | 33602 | |
| 29963898 | TECO: PEOPLES GAS | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602 | |
| 30254104 | Name on file | Address on file | | | | | | | |
| 30251253 | Name on file | Address on file | | | | | | | |
| 30342757 | Name on file | Address on file | | | | | | | |
| 30217953 | Name on file | Address on file | | | | | | | |
| 30017953 | Name on file | Address on file | | | | | | | |
| 30278010 | Name on file | Address on file | | | | | | | |
| 30222911 | Name on file | Address on file | | | | | | | |
| 29945512 | TEMA ROOFING SERVICES LLC | 1596 MOTOR INN DRIVE | | | | GIRARD | OH | 44420 | |
| 30292092 | Name on file | Address on file | | | | | | | |
| 29963921 | TEMPO PRODUCTS | PO BOX 2005 | | | | HIGH POINT | NC | 27261 | |
| 30284789 | Name on file | Address on file | | | | | | | |
| 29963922 | TENNANT SALES AND SERVICE CO | PO BOX #71414 | | | | CHICAGO | IL | 60694-1414 | |
| 29963923 | TENNESSEE AMERICAN WATER COMPANY | 109 WIEHL STREET | | | | CHATTANOOGA | TN | 37403 | |
| 30331419 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30297674 | Name on file | Address on file | | | | | | | |
| 30274691 | Name on file | Address on file | | | | | | | |
| 30283813 | Name on file | Address on file | | | | | | | |
| 30278798 | Name on file | Address on file | | | | | | | |
| 30200609 | TERESA VIDES | C/O THE PARKS LAW FIRM | ATTN: CLYDE R. PARKS | 1816 NORWOOD DRIVE | | HURST | TX | 76054 | |
| 30285922 | Name on file | Address on file | | | | | | | |
| 29963964 | TERRA WORLDWIDE LOGISTICS LLC | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | CHARLOTTE | NC | 28296-0494 | |
| 30331266 | Terra Worldwide Logistics LLC d/b/a American Global Logistics | GKG Law P.C. | Attn: Brendan Collins | 1055 Thomas Jefferson Street NW | Suite 620 | Washington | DC | 20007 | |
| 29963973 | TERRANOMICS CROSSROADS ASSOCIATES | MS 631099 PO BOX 3953 | | | | SEATTLE | WA | 98124-3953 | |
| 30165952 | Terranomics Crossroads Associates, LP | c/o Merino Yebri, LLP | 1925 Century Park E, Ste 2100 | | | Los Angeles | CA | 90067 | |
| 30165958 | TERRANOMICS CROSSROADS ASSOCIATES, LP | c/o Merino Yebri LLP | 1925 Century Park E | Ste 2100 | | Los Angeles | CA | 90067 | |
| 30274549 | Name on file | Address on file | | | | | | | |
| 29963975 | TERRI CAILIN | Address on file | | | | | | | |
| 30258947 | Name on file | Address on file | | | | | | | |
| 30285220 | Name on file | Address on file | | | | | | | |
| 30273518 | Name on file | Address on file | | | | | | | |
| 30274961 | Name on file | Address on file | | | | | | | |
| 30278701 | Name on file | Address on file | | | | | | | |
| 30296360 | Name on file | Address on file | | | | | | | |
| 30331522 | Name on file | Address on file | | | | | | | |
| 29945687 | TESTRITE INSTRUMENT CO, INC. | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 29945696 | TEXAS GAS SERVICE | 1301 S. MOPAC EXPRESSWAY, | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 30200576 | TEXAS PROPERTY & CASUALTY GUARANTY | 8911 North Capital of Texas Highway | Building 2, Suite 2200 | | | Austin | TX | 78759 | |
| 30280252 | Texas Property & Casualty Insurance Guaranty Association | 8911 North Capital of Texas Highway | Building 2, Suite 2200 | | | Austin | TX | 78759 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30289184 | Name on file | Address on file | | | | | | | |
| 29949692 | TEXTILE CREATIONS INC | 6/1 SILAMBU STREET | PADMANABA NAGAR | Z03 | | TAMIL NADU | | 600094 | INDIA |
| 29972613 | TEXTILE CREATIONS INC | P.O BOX 3169 | | | | MERCERVILLE | NJ | 08619 | |
| 30181396 | Textile Creations Inc. | PO Box 3169 | | | | Mercerville | NJ | 08619 | |
| 30201746 | TH Honey Shops LLC | 10689 N. Pennsylvania St. | Suite 100 | | | Indianapolis | IN | 46280 | |
| 30284987 | Name on file | Address on file | | | | | | | |
| 30254416 | Name on file | Address on file | | | | | | | |
| 30287449 | Name on file | Address on file | | | | | | | |
| 30262593 | Name on file | Address on file | | | | | | | |
| 29945709 | THE BEADERY C/O TONER PLASTICS | 35 INDUSTRIAL DR | | | | EAST LONGMEADOW | MA | 01028 | |
| 29972538 | THE BEADSMITH | 37 HAYWARD AVENUE | | | | CARTERET | NJ | 07008 | |
| 29972540 | THE BEADSMITH | 37 HAYWARD AVENUE | | | | CARTERET | NJ | 07008 | |
| 30296014 | The California Credits Group, LLC | Attn To: John Simpson | 87 N. Raymond Ave #522 | | | Pasadena | CA | 91103 | |
| 30296154 | The Carrington Company, a California corporation | 707 H Street | | | | Eureka | CA | 95501 | |
| 29945718 | THE CENTRE AT DEANE HILL GP | 750 HAMMOND DR., BLDG 10-250 | | | | ATLANTA | GA | 30328-6116 | |
| 30165892 | The City of Mesa | 55 North Center Street | | | | Mesa | AZ | 85201 | |
| 30257634 | The City of Niles | 34 W State Street | | | | Niles | OH | 44446 | |
| 30295284 | The City of Oklahoma City | Oklahoma City Utilities Department | 1 North Walker Ave | | | Oklahoma City | OK | 73102 | |
| 29945739 | THE DAYLIGHT COMPANY LLC | PO BOX 96 | | | | RICHFIELD | OH | 44286 | |
| 29945744 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | | | | NEWARK | OH | 43058 | |
| 30200729 | THE FELDMAN CO INC | 241 W. 37TH ST., STE. 524 | | | | NEW YORK | NY | 10018 | |
| 30296221 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296471 | The Feldman Co. Inc. and Affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296480 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296487 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296500 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296412 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296419 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296429 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296436 | The Feldman Co. Inc. and Affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296441 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296444 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296447 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 30296454 | The Feldman Co. Inc. and affiliates | 126 Spruce Street | | | | Cedarhurst | NY | 11516 | |
| 29945753 | THE GORILLA GLUE COMPANY | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| 29945754 | THE GRACE COMPANY | C/O GRACEWOOD MANAGEMENT INC | 2225 S 3200 W | | | WEST VALLEY CITY | UT | 84119 | |
| 29945760 | THE HILLMAN GROUP INC | 10590 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231 | |
| 30261642 | The Illuminating Company | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29945761 | THE ILLUMINATING COMPANY | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 30184506 | The Image Group | Attn: Jaime Lynn Pearson, Corporate Controller | 1255 Corporate Drive | | | Holland | OH | 43528 | |
| 29945762 | THE IMAGE GROUP OF TOLEDO INC | 1255 CORPORATE DRIVE | | | | HOLLAND | OH | 43528 | |
| 30200786 | THE KYJEN COMPANY LLC | 7337 S REVERE PKWY | | | | DENVER | CO | 80012 | |
| 29945767 | THE LANG COMPANIES INC (CONSIGNMENT | 20825 SWENSON DRIVE, SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 29945771 | THE LIGHTHOUSE FOR THE BLIND | FALCON SAFETY PRODUCTS | 10440 TRENTON AVENUE | | | SAINT LOUIS | MO | 63132 | |
| 30291600 | The Marketplace Tavares, LLC | Robert J. Tamburro | 401 Sunshine Blvd | | | Lady Lake | FL | 32159 | |
| 30197799 | The Meyers Printing Companies Inc | 7277 Boone Avenue North | | | | Minneapolis | MN | 55428 | |
| 29945784 | THE PEGGS COMPANY INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 30184171 | THE PEGGS COMPANY, INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 29945788 | THE PM COMPANY | 1000 GRAND CENTRAL MALL | THE PM CENTER SUITE 201 | | | VIENNA | WV | 26105 | |
| 29945789 | THE PRICE REIT INC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29945794 | THE ROUSE COMPANIES LLC | 2201 REGENCY RD #602 | | | | LEXINGTON | KY | 40503 | |
| 30297376 | The Sherwin-Williams Company | Vorys, Sater, Seymour and Pease LLP | c/o Kari B. Coniglio | 200 Public Square | Suite 1400 | Cleveland | OH | 44114 | |
| 29945799 | THE SHERWIN-WILLIAMS COMPANY | 101 W PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| 29945800 | THE SHOPPES LP | STARWOOD MORT CAP LLC #918523528 | PO BOX 772105 | | | DETROIT | MI | 48277 | |
| 29945805 | THE TERMINIX INTERNATIONAL CO LP | 150 PEABODY PLACE | | | | MEMPHIS | TN | 38103 | |
| 29945808 | THE TORRINGTON WATER COMPANY | 835 MAIN ST | | | | BRIDGEPORT | CT | 06604 | |
| 29945811 | THE UNITED ILLUMINATING COMPANY | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 29945813 | THE UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE W | 60 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 | |
| 29945819 | THE WIDEWATERS GROUP INC | ATTN: LEASE ADMINISTRATION | 5845 WIDEWATERS PKWY #100 | | | EAST SYRACUSE | NY | 13057 | |
| 29945823 | THE WILLIAMS FAMILY TRUST | 230 OHIO STREET, STE #200 | | | | OSHKOSH | WI | 54902 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30281334 | Name on file | Address on file | | | | | | | |
| 30275113 | Name on file | Address on file | | | | | | | |
| 30282920 | Name on file | Address on file | | | | | | | |
| 30223762 | Name on file | Address on file | | | | | | | |
| 30331299 | Name on file | Address on file | | | | | | | |
| 30200636 | THERESA A. FEIST | Address on file | | | | | | | |
| 30259785 | Name on file | Address on file | | | | | | | |
| 29945855 | THERESA D CULPEPPER | Address on file | | | | | | | |
| 29945882 | THERESA TIPPY | Address on file | | | | | | | |
| 30296307 | Therm O Web Inc | Karen L Grandt | 770 Glenn Avenue | | | Wheeling | IL | 60090 | |
| 29945906 | THERM O WEB INC | 770 GLENN AVENUE | | | | WHEELING | IL | 60090 | |
| 30296274 | Therm O Web Inc | Karen L Grandt | 770 Glenn Avenue | | | Wheeling | IL | 60090 | |
| 30193165 | Therm O Web Inc | 770 Glenn Avenue | | | | Wheeling | IL | 60090 | |
| 30193160 | Therm O Web,  Inc. | 770 Glenn Avenue | | | | Wheeling | IL | 60090 | |
| 29945907 | THERM O WEB, INC. | 770 GLENN AVE | | | | WHEELING | IL | 60090 | |
| 30297536 | THF Greengate Development LP | Manning Gross + Massenburg LLP | Attn: David P. Primack | 125 High Street, Oliver Street Tower | 6th Floor | Boston | MA | 02110 | |
| 29951781 | THF GREENGATE DEVELOPMENT LP | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | |
| 30274625 | Name on file | Address on file | | | | | | | |
| 30273757 | Name on file | Address on file | | | | | | | |
| 30291350 | Name on file | Address on file | | | | | | | |
| 29951787 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 30261017 | Name on file | Address on file | | | | | | | |
| 30288784 | Name on file | Address on file | | | | | | | |
| 30257044 | Name on file | Address on file | | | | | | | |
| 30227110 | Name on file | Address on file | | | | | | | |
| 30225170 | Name on file | Address on file | | | | | | | |
| 30285946 | Name on file | Address on file | | | | | | | |
| 30281087 | Name on file | Address on file | | | | | | | |
| 30274988 | Name on file | Address on file | | | | | | | |
| 30286548 | Name on file | Address on file | | | | | | | |
| 30296311 | Name on file | Address on file | | | | | | | |
| 30263044 | Name on file | Address on file | | | | | | | |
| 30292621 | Name on file | Address on file | | | | | | | |
| 30287479 | Name on file | Address on file | | | | | | | |
| 30294972 | Name on file | Address on file | | | | | | | |
| 30274593 | Name on file | Address on file | | | | | | | |
| 30285804 | Name on file | Address on file | | | | | | | |
| 29945968 | THOMPSON ELECTRIC INC | 49 NORTHMORELAND AVE. | | | | MUNROE FALLS | OH | 44262 | |
| 29945969 | THOMPSON TRACTOR CO INC | 2401 PINSON VALLEY PARKWAY | | | | BIRMINGHAM | AL | 35217 | |
| 30223361 | Name on file | Address on file | | | | | | | |
| 30279099 | Name on file | Address on file | | | | | | | |
| 30275020 | Name on file | Address on file | | | | | | | |
| 30224165 | Name on file | Address on file | | | | | | | |
| 30253878 | Name on file | Address on file | | | | | | | |
| 30277228 | Name on file | Address on file | | | | | | | |
| 30280744 | Name on file | Address on file | | | | | | | |
| 30222414 | Name on file | Address on file | | | | | | | |
| 30261652 | Name on file | Address on file | | | | | | | |
| 30282906 | Name on file | Address on file | | | | | | | |
| 30290938 | Name on file | Address on file | | | | | | | |
| 30259672 | Name on file | Address on file | | | | | | | |
| 30257161 | Name on file | Address on file | | | | | | | |
| 30263636 | Name on file | Address on file | | | | | | | |
| 30286136 | Name on file | Address on file | | | | | | | |
| 30276659 | Name on file | Address on file | | | | | | | |
| 30279069 | Name on file | Address on file | | | | | | | |
| 30276051 | Name on file | Address on file | | | | | | | |
| 30276320 | Name on file | Address on file | | | | | | | |
| 30293630 | Name on file | Address on file | | | | | | | |
| 30259813 | Name on file | Address on file | | | | | | | |
| 30285186 | Name on file | Address on file | | | | | | | |
| 30277132 | Name on file | Address on file | | | | | | | |
| 30274007 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30279534 | Name on file | Address on file | | | | | | | |
| 30274945 | Name on file | Address on file | | | | | | | |
| 30258831 | Name on file | Address on file | | | | | | | |
| 30258277 | Name on file | Address on file | | | | | | | |
| 30258949 | Name on file | Address on file | | | | | | | |
| 30262617 | Name on file | Address on file | | | | | | | |
| 30285065 | Name on file | Address on file | | | | | | | |
| 30262563 | Name on file | Address on file | | | | | | | |
| 30200569 | THYSSENKRUPP ELEVATOR CORP | PO BOX  3795 | | | | CAROL STREAM | IL | 60132-3796 | |
| 29967293 | TI Aqcuisition CO., LLC DBA Tsukineko | 720 132nd St SW, Suite 203 | | | | Everett | WA | 98204-9359 | |
| 30274304 | Name on file | Address on file | | | | | | | |
| 30274318 | Name on file | Address on file | | | | | | | |
| 30260153 | Name on file | Address on file | | | | | | | |
| 30259604 | Name on file | Address on file | | | | | | | |
| 30282294 | Name on file | Address on file | | | | | | | |
| 29964072 | TIFFANY GARCIA | Address on file | | | | | | | |
| 29946029 | TIFFANY KIESS | Address on file | | | | | | | |
| 29964075 | TIFFANY T. GARCIA | Address on file | | | | | | | |
| 30257826 | Name on file | Address on file | | | | | | | |
| 29946082 | TIFTON PLAZA OWNER LLC | C/O IN-REL PROPERTIES INC | 200 LAKE AVE, 2ND FLOOR | | | LAKE WORTH BEACH | FL | 33460 | |
| 30276888 | Name on file | Address on file | | | | | | | |
| 30258063 | Name on file | Address on file | | | | | | | |
| 29946088 | TIK TOK INC | ATTN: ACCOUNTING | 5800 BRISTOL PKWY, STE. 100 | | | CULVER CITY | CA | 90230 | |
| 30165178 | TikTok Inc | 5800 Bristol Pkway, Suite 100 | | | | Culver City | CA | 90230 | |
| 30276085 | Name on file | Address on file | | | | | | | |
| 30216127 | Name on file | Address on file | | | | | | | |
| 30283902 | Name on file | Address on file | | | | | | | |
| 29964088 | TIMELESS TREASURES FABRIC | 483 BROADWAY | | | | NEW YORK | NY | 10013 | |
| 29964089 | TIMELESS TREASURES FABRICS OF SOHO | 483 BROADWAY | | | | NEW YORK | NY | 10013 | |
| 30222701 | Name on file | Address on file | | | | | | | |
| 29964106 | TIMOTHY HARTMAN | Address on file | | | | | | | |
| 30273624 | Name on file | Address on file | | | | | | | |
| 30297424 | Name on file | Address on file | | | | | | | |
| 30257895 | Name on file | Address on file | | | | | | | |
| 30276833 | Name on file | Address on file | | | | | | | |
| 30261904 | Name on file | Address on file | | | | | | | |
| 30200820 | TINUITI INC | PO BOX  28415 | | | | NEW YORK | NY | 10087 | |
| 30295950 | Tinuiti, Inc. | Obermayer Rebmann Maxwell & Hippel LLP | D. Alexander Barnes, Esq. | Centre Square West | 1500 Market Street, Suite 3400 | Philadelphia | PA | 19102 | |
| 30283918 | Name on file | Address on file | | | | | | | |
| 30279197 | Name on file | Address on file | | | | | | | |
| 30262921 | Name on file | Address on file | | | | | | | |
| 30259569 | Name on file | Address on file | | | | | | | |
| 30292331 | Name on file | Address on file | | | | | | | |
| 30297397 | TJ Center I LLC | c/o Tod Friedman, General Counsel | 4300 E. Fifth Ave | | | Columbus | OH | 43219 | |
| 30297524 | TKG Colerain Towne Center LLC | Manning Gross + Massenburg LLP | Attn: David P. Primack | 125 High Street, Oliver Street Tower | 6th Floor | Boston | MA | 02110 | |
| 29964136 | TKG COLERAIN TOWNE CENTER LLC | 211 NORTH STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 29964139 | TKG ROCK BRIDGE CENTER LLC | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | |
| 29946209 | TM SHEA PRODUCTS INC | 1950 AUSTIN DRIVE | | | | TROY | MI | 48083 | |
| 30296206 | TMA-LIVCOM LLC | c/o James Day, Wasinger Daming LC | 1401 S Brentwood Blvd. | Ste #875 | | Brentwood | MO | 63144 | |
| 29946210 | TMA-LIVCOM LLC | CO NATIONAL REAL ESTATE MGMT | 9986 MANCHESTER RD | | | SAINT LOUIS | MO | 63122 | |
| 30284060 | TNA-Livcom LLC | Wasinger Daming LC | c/o James Day | 1401 S Brentwood Blvd. | Ste 875 | Brentnwood | MO | 63144 | |
| 29946220 | TODAY IS ART DAY CREATIONS INC. | 6010 CAJON BLVD | | | | SAN BERNARDINO | CA | 92407 | |
| 29964899 | TODAYS TREASURES INC | NO. 101 LIANXIN ROAD | 190 | | | SHEN ZHEN | | 518116 | CHINA |
| 29946229 | TODD M. BARTLETT | Address on file | | | | | | | |
| 30222513 | Name on file | Address on file | | | | | | | |
| 30263514 | Name on file | Address on file | | | | | | | |
| 30284705 | Name on file | Address on file | | | | | | | |
| 30284861 | Name on file | Address on file | | | | | | | |
| 30257200 | Name on file | Address on file | | | | | | | |
| 29946235 | TOGALEI HOFF | Address on file | | | | | | | |
| 29946236 | TOHO WATER AUTHORITY - 30527 | 951 MARTIN LUTHER KING BLVD | | | | KISSIMMEE | FL | 34741 | |
| 29946241 | TOLEDO EDISON | 76 S MAIN ST BSMT | | | | AKRON | OH | 44308-1817 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 195 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260013 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30274917 | Name on file | Address on file | | | | | | | |
| 30296166 | Name on file | Address on file | | | | | | | |
| 30200869 | TOLL GLOBAL FORWARDING (USA) INC | PO BOX 89  4160 | | | | LOS ANGELES | CA | 90189 | |
| 30331264 | Toll Global Forwarding (USA) Inc. | 1055 Thomas Jefferson Street NW | Suite 620 | | | Washington | DC | 20007 | |
| 30398347 | Toll Global Forwarding (USA) Inc. | Attn: Bredan Collins | 1055 thomas Jefferson Street NW | Suite 620 | | Washingotn | DC | 20007 | |
| 30293420 | Name on file | Address on file | | | | | | | |
| 30296105 | Name on file | Address on file | | | | | | | |
| 29964157 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | 1346 AUBURN ROAD | | | | TUPELO | MS | 38804 | |
| 30260913 | Name on file | Address on file | | | | | | | |
| 30274758 | Name on file | Address on file | | | | | | | |
| 30261203 | Name on file | Address on file | | | | | | | |
| 30286393 | Name on file | Address on file | | | | | | | |
| 30281879 | Name on file | Address on file | | | | | | | |
| 30224274 | Name on file | Address on file | | | | | | | |
| 30284158 | Name on file | Address on file | | | | | | | |
| 29946252 | TONER PLASTICS INC | 35 INDUSTRIAL DRIVE | | | | EAST LONGMEADOW | MA | 01028 | |
| 30288030 | Name on file | Address on file | | | | | | | |
| 30200613 | TONY GONZALEZ | Address on file | | | | | | | |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | ATTN: TONY SAMMUT & TERRY SAMMUT | 60 D CORRAL DE TIERRA ROAD | | | SALINAS | CA | 93908 | |
| 29946301 | TOOELE CITY CORPORATION | 90 NORTH MAIN STREET | | | | TOOELE | UT | 84074 | |
| 30274213 | Name on file | Address on file | | | | | | | |
| 29946305 | TOP NOTCH CLEANING INC | 2219 CENTERHILL DRIVE | | | | OPELIKA | AL | 36801 | |
| 30257814 | Top Notch Cleaning Inc. | 2219 Center Hill Drive | | | | Opelika | AL | 36801 | |
| 30288897 | Name on file | Address on file | | | | | | | |
| 30260891 | Name on file | Address on file | | | | | | | |
| 29946309 | TOPOCEAN CONSOLID SERV (LA) INC | 2727 WORKMAN MILL RD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 29954095 | TORI KOLAR | Address on file | | | | | | | |
| 30261864 | Name on file | Address on file | | | | | | | |
| 30297098 | Name on file | Address on file | | | | | | | |
| 30286168 | Name on file | Address on file | | | | | | | |
| 30256566 | Name on file | Address on file | | | | | | | |
| 30274114 | Name on file | Address on file | | | | | | | |
| 30280696 | Name on file | Address on file | | | | | | | |
| 30261704 | Name on file | Address on file | | | | | | | |
| 30331753 | Name on file | Address on file | | | | | | | |
| 29946330 | TORRINGTON PLAZA LLC | 550 7TH AVENUE, 15TH FL. | | | | NEW YORK | NY | 10018 | |
| 29964191 | TOTAL DISTRIBUTION SERVICE INC | 10801 WALKER STREET, #230 | | | | CYPRESS | CA | 90630 | |
| 30218601 | Total Distribution Service, Inc. | 10801 Walker St. | Suite 230 | | | Cypress | CA | 90630 | |
| 29964192 | TOTAL LINE REFRIGERATION INC | 33530 PIN OAK PKWY | | | | AVON LAKE | OH | 44012 | |
| 30292345 | Name on file | Address on file | | | | | | | |
| 30290378 | Name on file | Address on file | | | | | | | |
| 30221874 | Name on file | Address on file | | | | | | | |
| 30287052 | Name on file | Address on file | | | | | | | |
| 29964197 | TOURMALINE CAPITAL II REIT LLC | BLI SUNSET SQUARE LLC C/O FIRST WES | 2940 FAIRVIEW AVE. E | | | SEATTLE | WA | 98102 | |
| 30279152 | Name on file | Address on file | | | | | | | |
| 30293182 | Name on file | Address on file | | | | | | | |
| 29946337 | TOWN & COUNTRY CHICAGO ASSOC LLC | PO BOX 809040 | | | | CHICAGO | IL | 60680-9040 | |
| 29946341 | TOWN CENTER I FAMILY PARTNERSHIP LP | CO: GLACIER PEAK MGMT SERVICES INC | 5755 OBERLIN DR # 312, | | | SAN DIEGO | CA | 92121-4717 | |
| 30295967 | Town Center I Family Partnership, L.P., a California limited partnership | Town Center I Family Partnership, L.P. | 17542 E. 17th Street | Suite 420 | | Tustin | CA | 92780 | |
| 30338124 | Town Center I Family Partnership, L.P., a California Limited Partnership | 17542 E. 17th Street | Suite 420 | | | Tustin | CA | 92780 | |
| 29951069 | TOWN OF BILLERICA, MA | 365 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 30401370 | TOWN OF BROOKFIELD - TAX COLLECTOR | ROBERTA Q. SINATRA | 100 POCONO RD | PO BOX 508 | | BROOKFIELD | CT | 06752 | |
| 29946345 | TOWN OF BURLINGTON - DEPT 520 | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 29946347 | TOWN OF CARY, NC | 316 N. ACADEMY | | | | ST. CARY | NC | 27513 | |
| 29946350 | TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 29946355 | TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | | | | CULPEPER | VA | 22701-3146 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29946364 | TOWN OF GILBERT, AZ | 90 E. CIVIC CENTER DRIVE | | | | GILBERT | AZ | 85296 | |
| 30260181 | Town of Lady Lake | Lady Lake Utilities | 409 Fennell Blvd | | | Lady Lake | FL | 32159 | |
| 29946373 | TOWN OF LADY LAKE UTILITIES | 409 FENNELL BOULEVARD | | | | LADY LAKE | FL | 32159 | |
| 29953841 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 29953844 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 29946378 | TOWN OF QUEEN CREEK WATER, AZ | 22358 S. ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 | |
| 29946380 | TOWN OF QUEENSBURY -NY | 742 BAY RD | | | | QUEENSBURY | NY | 12804 | |
| 29946390 | TOWN OF SCHERERVILLE, IN | 10 EAST JOLIET ST | | | | SCHERERVILLE | IN | 46375 | |
| 29946405 | TOWN OF WALLKILL, NY | ATTN: WATER & SEWER DEPARTMENT | 99 TOWER DRIVE | BUILDING A | | MIDDLETOWN | NY | 10941 | |
| 30349815 | Town of Walpole | 135 School Street | | | | Walpole | MA | 02081 | |
| 29974196 | Town of Walpole | 135 School Street | | | | Walpole | MA | 02081 | |
| 29946410 | TOWN OF WALPOLE MA | 135 SCHOOL ST | | | | WALPOLE | MA | 02081 | |
| 29946412 | TOWN OF WARRENTON, VA | 21 MAIN STREET | | | | WARRENTON | VA | 20186 | |
| 30296394 | Name on file | Address on file | | | | | | | |
| 30252720 | Name on file | Address on file | | | | | | | |
| 30356193 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | |
| 30164120 | ToyHouse LLC | P.O. Box 443 | | | | Mystic | CT | 06355 | |
| 29946423 | TOYHOUSE LLC | PO BOX 443 | | | | MYSTIC | CT | 06355 | |
| 30287009 | Name on file | Address on file | | | | | | | |
| 30224853 | Name on file | Address on file | | | | | | | |
| 30200687 | TRALANTHIA WALLACE | C/O PENDLAND LAW FIRM | ATTN: JEREMY C. PENLAND, ESQ. | 7411 NASHVILLE STREET | | RINGGOLD | GA | 30736 | |
| 30253669 | Name on file | Address on file | | | | | | | |
| 30257717 | Name on file | Address on file | | | | | | | |
| 30262226 | Name on file | Address on file | | | | | | | |
| 30258309 | Name on file | Address on file | | | | | | | |
| 30289364 | Name on file | Address on file | | | | | | | |
| 30183359 | Transform Bohemia NY LLC | 5407 Trillium Boulevard, B120 | | | | Hoffman Estates | IL | 60192 | |
| 29946499 | TRANSFORM HOLDCO LLC | TRANSFORM BOHEMIA NY LLC | PO BOX 200272 | | | DALLAS | TX | 75320-0272 | |
| 30286710 | Transport Security Inc | 820 S Pine Street | | | | Waconia | MN | 55387 | |
| 30200883 | TRANSPORT SECURITY INC | 820 SOUTH PINE  STREET | | | | WACONIA | MN | 55387 | |
| 29946501 | TRANSUNION RISK & ALTERNATIVE DATA | SOLUTIONS, INC. | P.O. BOX 209047 | | | DALLAS | TX | 75320-9047 | |
| 30279456 | Name on file | Address on file | | | | | | | |
| 30293418 | Name on file | Address on file | | | | | | | |
| 30294444 | Name on file | Address on file | | | | | | | |
| 30260173 | Name on file | Address on file | | | | | | | |
| 30282621 | Name on file | Address on file | | | | | | | |
| 29946533 | TREASURER - SPOTSYLVANIA COUNTY | 9104 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| 30279481 | Name on file | Address on file | | | | | | | |
| 30251307 | Name on file | Address on file | | | | | | | |
| 29946550 | TRENDS INTERNATIONAL LLC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| 30262796 | Name on file | Address on file | | | | | | | |
| 30331989 | Name on file | Address on file | | | | | | | |
| 29946586 | TRI D'ART INTERNATIONAL LIMITED | 6F NO 1 LN 10 JIHU RD | | | | NEIHU DIST | | 114 | TAIWAN |
| 30185068 | TRI Inc. MGMT | P.O. Drawer B | | | | Tupelo | MS | 38802 | |
| 30184225 | Tri Marsh Realty LLC | Attn: Boaz Avnery | 4801 Harbor Dr | | | Flower Mound | TX | 75022 | |
| 30222050 | Tri Marsh Realty LLC | 4801 Harbor Dr | | | | Flowwer Mound | TX | 75022 | |
| 29946589 | TRI W GROUP MOHAWK | ATTN: MARGARETHE VIA | PO BOX 937 | | | BEND | OR | 97709 | |
| 30281056 | Name on file | Address on file | | | | | | | |
| 30261548 | Name on file | Address on file | | | | | | | |
| 29972082 | Triburg Imtiara Consultants LLP | Ashok Kumar Sharma | 182, Udyog Vihar, Phase - I | | | Gurugram, Haryana | | 122016 | India |
| 30224122 | Name on file | Address on file | | | | | | | |
| 30200760 | TRI-CITY INDUSTRIAL POWER LLC | PO BOX  268 | | | | MIAMISBURG | OH | 45343-0268 | |
| 30284624 | Tri-County Plaza 1989 Limited Partnership | c/o Glimcher Group Inc | Attn: Michael Sundo | 500 Grant Street | Suite 2000 | Pittsburgh | PA | 15219 | |
| 29946599 | TRI-COUNTY PLAZA 1989 LTD PARTNERSH | C/O GLIMCHER GROUP INC, MGR. | 500 GRANT ST., STE. 2000 | | | PITTSBURGH | PA | 15219 | |
| 30258227 | Name on file | Address on file | | | | | | | |
| 29946641 | TRIPAR INTERNATIONAL INC | 20 PRESIDENTIAL DRIVE | | | | ROSELLE | IL | 60172-3913 | |
| 29946642 | TRIPLE BAR PRINCE WILLIAM LLC | 224 ST. CHARLES WAY, #290 | | | | YORK | PA | 17402 | |
| 29946644 | TRIPLE NET CLINTON LLC | PO BOX 356 | | | | EMERSON | NJ | 07630 | |
| 30274447 | Name on file | Address on file | | | | | | | |
| 30259087 | Name on file | Address on file | | | | | | | |
| 30331890 | Name on file | Address on file | | | | | | | |
| 30285237 | Name on file | Address on file | | | | | | | |
| 30274150 | Name on file | Address on file | | | | | | | |
| 30164953 | Tri-W Group | 100 SE Crystal Lake Drive | | | | Corvallis | OR | 97333 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30291687 | Name on file | Address on file | | | | | | | |
| 30273626 | Name on file | Address on file | | | | | | | |
| 30284227 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 29946699 | TROPICAL LAWN SERVICE INC | DBA TROPICAL LANDSCAPE DES & MAINT | PO BOX 403 | | | VISALIA | CA | 93279 | |
| 30278762 | Name on file | Address on file | | | | | | | |
| 30331219 | Name on file | Address on file | | | | | | | |
| 30296852 | Name on file | Address on file | | | | | | | |
| 30222135 | Name on file | Address on file | | | | | | | |
| 30260541 | Name on file | Address on file | | | | | | | |
| 30290293 | Name on file | Address on file | | | | | | | |
| 30282573 | Name on file | Address on file | | | | | | | |
| 30297600 | Truesource LLC | 2929 Expressway Drive N | Suite 300B | | | Islandia | NY | 11749 | |
| 30263146 | Name on file | Address on file | | | | | | | |
| 30293626 | Name on file | Address on file | | | | | | | |
| 30259256 | Name on file | Address on file | | | | | | | |
| 30297502 | Truss Greenwood IN LLC | c/o Tod Friedman, Chief Legal Counsel | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29946721 | TRUSTEDSEC LLC | 3485 SOUTHWESTERN BLVD | | | | FAIRLAWN | OH | 44333 | |
| 30165000 | TRX Inc | 8777 Rockside Rd | | | | Cleveland | OH | 44125-6112 | |
| 30200755 | TRX INC | PO BOX 92916 | | | | CLEVELAND | OH | 44194 | |
| 30217930 | Tsai, Steffi | Address on file | | | | | | | |
| 30279814 | Name on file | Address on file | | | | | | | |
| 29946733 | TSUKINEKO | 13633 NE 126TH PLACE | | | | KIRKLAND | WA | 98034 | |
| 29946736 | TTK CONFECTIONERY LTD | UNIT 15 ROBIN HOOD INDUST. EST. | | | | NOTTINGHAM | | NG31GE | UNITED KINGDOM |
| 29946738 | TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVENUE | | | | BEAVERTON | OR | 97003 | |
| 30280611 | Name on file | Address on file | | | | | | | |
| 30297679 | Tucanada Holdings Ltd., Midtown National Group, LP, HPE L12 LMY, LLC, HPE S12 LMY, LLC, and SEYCO 21 | 415 S. Cedors Avenue | Suite #240 | | | Solana Beach | CA | 92075 | |
| 30297087 | Name on file | Address on file | | | | | | | |
| 30296036 | Name on file | Address on file | | | | | | | |
| 29946744 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| 30200688 | Tuder, Vicky L. | Address on file | | | | | | | |
| 30285206 | Name on file | Address on file | | | | | | | |
| 30258285 | Name on file | Address on file | | | | | | | |
| 30276939 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 29946746 | TUFKO INTERNATIONAL | ANAKKAL P.O. | KOLLAMKULAM BUILDING# 1/51A | KANJIRAPALLY, KOTTAYAM (DIST.), | | KERALA | | 686508 | INDIA |
| 30161058 | TUFKO INTERNATIONAL | KOLLAMKULAM BUILDING# 1/51A, | ANAKKAL P.O, KANJIRAPALLY | | | KOTTAYAM, KERALA | | 686508 | INDIA |
| 30217951 | TUFKO INTERNATIONAL | KOLLAMKULAM BUILDING # 1/51A, | ANAKKAL P.O., KANJIRAPALLY | KOTTAYAM, KERALA | | KOTTAYAM, KERALA | | 686508 | INDIA |
| 30290682 | Name on file | Address on file | | | | | | | |
| 29946754 | TULLAHOMA UTILITIES AUTHORITY | 901 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 | |
| 30259317 | Name on file | Address on file | | | | | | | |
| 30274523 | Name on file | Address on file | | | | | | | |
| 30297217 | Name on file | Address on file | | | | | | | |
| 29946761 | TUPELO WATER & LIGHT DEPT | 333 COURT STREET. | | | | TUPELO | MS | 38804 | |
| 30222117 | Name on file | Address on file | | | | | | | |
| 30288020 | Name on file | Address on file | | | | | | | |
| 29946764 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | | | | TURLOCK | CA | 95381 | |
| 30296745 | Name on file | Address on file | | | | | | | |
| 30225210 | Name on file | Address on file | | | | | | | |
| 30289096 | Name on file | Address on file | | | | | | | |
| 30225164 | Name on file | Address on file | | | | | | | |
| 30285796 | Name on file | Address on file | | | | | | | |
| 30273740 | Name on file | Address on file | | | | | | | |
| 30295832 | Name on file | Address on file | | | | | | | |
| 30285393 | Name on file | Address on file | | | | | | | |
| 29946768 | TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 30285471 | Name on file | Address on file | | | | | | | |
| 30261308 | Name on file | Address on file | | | | | | | |
| 29946780 | TWIN CITY ESTATE CORP | 17195 NEW COLLEGE AVENUE | | | | WILDWOOD | MO | 63040 | |
| 29946786 | TWIN PEAK HOLDINGS LLC | C/O MID-AMERICA REAL ESTATE- WI | 600 N. PLANKINTON AVE., #301 | | | MILWAUKEE | WI | 53203 | |
| 30279915 | Twin Peaks Holdings LLC | Messerli Kramer c/o David Tanabe | 1400 Fifth Street Towers | 100 South Fifth Street | | Minneapolis | MN | 55402 | |
| 30284768 | Two Guys Limited Partnership | The Cash Law Firm, LLC | Paul Martin Cash | P.O. Box 20718 | | Albuquerque | NM | 87111 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 198 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29946790 | TWO GUYS LIMITED PARTNERSHIP | PO BOX 7459 | | | | ALBUQUERQUE | NM | 87194 | |
| 30165094 | Two Guys Partners, LLC | Paul M. Cash | The Cash Law Firm LLC | PO Box 20718 | | Albuquerque | NM | 87154 | |
| 30181687 | Two Guys Partners, LLC | P.O. Box 20718 | | | | Albuquerque | NM | 87111 | |
| 30028355 | Name on file | Address on file | | | | | | | |
| 30330948 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 30330964 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 30330922 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 30297704 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 30330892 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 30330880 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 29946806 | TXU ENERGY/650638 | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 | |
| 30167993 | Ty Inc | PO Box 5377 | | | | Oak Brook | IL | 60522 | |
| 29946810 | TY INC | 280 CHESTNUT AVE | | | | WESTMONT | IL | 60559 | |
| 29946819 | TYCO FIRE & SECURITY MGMT INC | JOHNSON CONTROLS SECUR SOL LLC | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| 30331443 | Name on file | Address on file | | | | | | | |
| 30263331 | Name on file | Address on file | | | | | | | |
| 30259642 | Name on file | Address on file | | | | | | | |
| 29964296 | U BLAINE PROPERTIES LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN ST., STE. 500 | | | MILWAUKEE | WI | 53202 | |
| 29946920 | UB MIDWAY LLC | C/O URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 30295673 | U-Blaine Properties, LLC | c/o Colliers | 833 East Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |
| 30331134 | U-Blaine Properties, LLC | c/o Colliers | 833 Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |
| 30297500 | U-Blaine Properties, LLC | 833 East Michigan Street | Suite 500 | | | Milwaukee | WI | 53202 | |
| 29946922 | UBS-UTILITY BILLING SERVICES | 2151 EATONTON RD | SUITE H-1 | | | MADISON | GA | 30650 | |
| 30283147 | Name on file | Address on file | | | | | | | |
| 30275091 | Name on file | Address on file | | | | | | | |
| 30276748 | Name on file | Address on file | | | | | | | |
| 29951984 | UFPTFC LLC | C/O ARCADIA MGMT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 30289001 | UGI Utilities Inc | PO Box 13009 | | | | Reading | PA | 19612-3009 | |
| 29951986 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | |
| 30288854 | UGI Utilities, Inc. | Kristin S. Werner | PO Box 13009 | | | Reading | PA | 19612-3009 | |
| 30258662 | Name on file | Address on file | | | | | | | |
| 30231676 | Name on file | Address on file | | | | | | | |
| 30289660 | Name on file | Address on file | | | | | | | |
| 30331217 | Name on file | Address on file | | | | | | | |
| 30256800 | Name on file | Address on file | | | | | | | |
| 30263552 | Name on file | Address on file | | | | | | | |
| 30167721 | Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 29951993 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 30262332 | Name on file | Address on file | | | | | | | |
| 30275305 | Name on file | Address on file | | | | | | | |
| 29946932 | UNCANNY BRANDS | 350 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 29946940 | UNION HOME CO LTD | 7F, 5294 NORTH ZONGZE ROAD | | | | YIWU | | 322000 | CHINA |
| 30164021 | Union Home Co., Ltd | Floor 7, No. 529, North Zongze Road | Beiyuan Street | | | Yiwu, Zhejiang Provice | | 322000 | China |
| 29946946 | UNIQUE TECHNICAL SERVICES INC | 22950 W. INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080 | |
| 30200728 | UNITED AIRLINES INC | ATTN: MONICA | 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 30262262 | United Indy Investments LLC | 580 E Carmel Drive | Ste 100 | | | Carmel | IN | 46032 | |
| 29946951 | UNITED INDY INVESTMENTS LLC | ATTN: HIMAN GARG | 580 E. CARMEL DR., STE. 100 | | | CARMEL | IN | 46032 | |
| 30224919 | United Rentals (North America), Inc. | c/o Mark A. Kirkorsky, P.C. | Joseph L. Whipple | PO Box 25287 | | Tempe | AZ | 85285 | |
| 30258488 | United Rentals (North America), Inc. | c/o Mark A Kirkorsky PC | PO Box 25287 | | | Tempe | AZ | 85285 | |
| 29946953 | UNITED STAFFING ASSOCIATES LLC | 505 HIGUERA STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 30258935 | United Staffing Associates, LLC | C/o United Staffing | 505 Higuera St | | | San Luis Obispo | CA | 93401 | |
| 30282227 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Worke | Attn:  David Jury, General Counsel | 60 Boulevard of the Allies | Room 807 | | Pittsburgh | PA | 15222 | |
| 30331796 | Unitil Corp | c/o Credit Department | 5 McGuire St | | | Concord | NH | 03301 | |
| 30200842 | UNITIL ME GAS OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 29953853 | UNITIL NH ELECTRIC OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 29946957 | UNITIL NH GAS OPERATIONS | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842-1720 | |
| 30166606 | Universal Candle Company Ltd | Flat B&D, 15/F, E Wah Factory Building | 56-60 Wong Chuk Hang Road, | | | Aberdeen, Hong Kong | | | Hong Kong |
| 29964297 | UNIVERSAL CANDLE COMPANY LTD | FLAT B & D 15/F, E WAH FACTORY BLDG | 55-60 WONG CHUK HANG RD | | | ABERDEEN | | | HONG KONG |
| 29964299 | UNIVERSAL OIL INC | 265 JEFFERSON AVENUE | | | | CLEVELAND | OH | 44113 | |
| 29964300 | UNIVERSAL PROTECTION SERV LP | DBA ALLIED UNIVERSAL SECUR SER | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| 30331132 | University Games Corp. | 2030 Harrison Street | | | | San Francisco | CA | 94110 | |
| 29964301 | UNIVERSITY GAMES CORPORATION | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 199 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964302 | UNIVERSITY HILLS PLAZA LLC | 6900 E BELLEVIEW AVE #300 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 29964303 | UNIVERSITY HILLS PLAZA MERCH ASSOC | C/O MILLER REAL ESTATE INV LLC | 6900 E. BELLEVIEW AVE, STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 30398410 | University Park Associates Limited Partnership | Richland Plaza | 1219 Scalp Avenue | | | Johnstown | PA | 15904 | |
| 30284255 | University Park Associates Limited Partnership | 1219 Scalp Avenue | | | | Johnstown | PA | 15904 | |
| 29946961 | UNIVERSITY PARK ASSOCIATES LP | C/O STARWOOD MORTGAGE CAP., LLC | P.O. BOX 5193 | | | JOHNSTOWN | PA | 15904-5193 | |
| 29946964 | UNIVERSITY PL. IMPROV. OWNER LLC | C/O DLC MANAGEMENT CORP | P.O. BOX 847693 | | | BOSTON | MA | 02284-7693 | |
| 29946966 | UNIVERSITY SP LLC | 2221 W. LINDSEY ST., STE 201 | | | | NORMAN | OK | 73069 | |
| 29946968 | UNIVIC FLORAL COMPANY LIMITED | UNIT 12, 19/F, SEAPOWER TOWER | NO 1 SCIENCE MUSEUM ROAD | | | TSIMSHATSUI | | | HONG KONG |
| 30165079 | Univic Floral Company Limited | No1 Science Museum Rd | | | | Tsimshatsui,KL,HK- CN | | | China |
| 29946969 | UNOVO LLC DBA OLISO | 1200 HARBOUR WAY SOUTH, SUITE 215 | | | | RICHMOND | CA | 94804 | |
| 29976077 | Unovo, LLC dba Oliso | Attn: John Melot | 548 Market St #89615 | | | San Francisco | CA | 94104 | |
| 29946971 | UNS GAS INC/5176 | 6405 WILKINSON DR | | | | PRESCOTT | AZ | 86301-6165 | |
| 30286546 | Untouchable Marketing LLC | 13918 E Mississippi Ave #69456 | | | | Aurora | CO | 80012 | |
| 30200844 | UNTOUCHABLE MARKETING LLC | UNTOUCHABLE  CONSULTING | 13918 E. MISSISSIPPI AVE #69456 | | | AURORA | CO | 80012 | |
| 30222087 | Name on file | Address on file | | | | | | | |
| 30258091 | Name on file | Address on file | | | | | | | |
| 30273664 | Name on file | Address on file | | | | | | | |
| 30282612 | Name on file | Address on file | | | | | | | |
| 30292134 | Name on file | Address on file | | | | | | | |
| 30227569 | Name on file | Address on file | | | | | | | |
| 30227092 | Urbano, Savannah | Address on file | | | | | | | |
| 30285359 | Name on file | Address on file | | | | | | | |
| 30260041 | Name on file | Address on file | | | | | | | |
| 30289629 | Name on file | Address on file | | | | | | | |
| 30293358 | Name on file | Address on file | | | | | | | |
| 30260097 | Name on file | Address on file | | | | | | | |
| 29946989 | US CUSTOMS & BORDER PROTECTION | PO BOX 979126 | | | | SAINT LOUIS | MO | 63197-9000 | |
| 29949999 | US RETAIL PARTNERS LLC | C/O ARAPAHOE VILLAGE | PO BOX 676143 | | | DALLAS | TX | 75267 | |
| 30293313 | USA Debt Recovery Solutions, Inc. assignee of Shenzhen Rizee Cultural Creativity Co., Ltd | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30338782 | USA Debt Recovery Solutions, Inc. Assingnee of Ningbo General Union Co., Ltd | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 29950000 | USABLENET INC | DEPT 781768 | PO BOX 78000 | | | DETROIT | MI | 48278-1768 | |
| 30181622 | UsableNet, Inc. | 228 Park Ave S | Ste #62305 | | | New York | NY | 10003 | |
| 30273743 | Name on file | Address on file | | | | | | | |
| 30297411 | USI Consulting Group Inc. | Saul Ewing LLC | c/o Turner N. Falk, Esq. | 1500 Market Street | Centre Square W. 38th Fl. | Philadelphia | PA | 19102 | |
| 30280283 | Name on file | Address on file | | | | | | | |
| 30225129 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 | |
| 29947001 | UTAH-WRI HOLDINGS LLC | WRI-URS MERIDIAN LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30287320 | Name on file | Address on file | | | | | | | |
| 30285666 | Name on file | Address on file | | | | | | | |
| 29964309 | UTILITY PAYMENT PROCESSING/BR WATER | BATON ROUGE WATER COMPANY | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7916 | |
| 30289008 | Name on file | Address on file | | | | | | | |
| 30273890 | Name on file | Address on file | | | | | | | |
| 30274073 | Name on file | Address on file | | | | | | | |
| 30295643 | Name on file | Address on file | | | | | | | |
| 30262025 | Name on file | Address on file | | | | | | | |
| 30259793 | Name on file | Address on file | | | | | | | |
| 30331740 | Name on file | Address on file | | | | | | | |
| 29947016 | VALARI VAUGHN | Address on file | | | | | | | |
| 30258823 | Name on file | Address on file | | | | | | | |
| 30263281 | Name on file | Address on file | | | | | | | |
| 30259503 | Name on file | Address on file | | | | | | | |
| 30280287 | Name on file | Address on file | | | | | | | |
| 30259171 | Name on file | Address on file | | | | | | | |
| 30278527 | Name on file | Address on file | | | | | | | |
| 30261531 | Name on file | Address on file | | | | | | | |
| 30261177 | Name on file | Address on file | | | | | | | |
| 30258631 | Name on file | Address on file | | | | | | | |
| 30274931 | Name on file | Address on file | | | | | | | |
| 30231657 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30231661 | Name on file | Address on file | | | | | | | |
| 30294750 | Name on file | Address on file | | | | | | | |
| 30256970 | Name on file | Address on file | | | | | | | |
| 30279235 | Name on file | Address on file | | | | | | | |
| 30331037 | Valley Cottage Library | Attn: Christy Blanchette | 110 Route 303 | | | Valley Cottage | NY | 10989 | |
| 29947100 | VALLEY FORGE FABRICS INC | 1650 WEST MCNAB ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 30331900 | Name on file | Address on file | | | | | | | |
| 30258039 | Name on file | Address on file | | | | | | | |
| 30259244 | Name on file | Address on file | | | | | | | |
| 30291472 | Van Gundy, Anita Lee | Address on file | | | | | | | |
| 30253659 | Name on file | Address on file | | | | | | | |
| 30280527 | Name on file | Address on file | | | | | | | |
| 30281968 | Name on file | Address on file | | | | | | | |
| 30280870 | Name on file | Address on file | | | | | | | |
| 30280609 | Name on file | Address on file | | | | | | | |
| 30262168 | Name on file | Address on file | | | | | | | |
| 30259985 | Name on file | Address on file | | | | | | | |
| 30286279 | Name on file | Address on file | | | | | | | |
| 30293887 | Name on file | Address on file | | | | | | | |
| 30263479 | Name on file | Address on file | | | | | | | |
| 30261077 | Name on file | Address on file | | | | | | | |
| 30260832 | Name on file | Address on file | | | | | | | |
| 30331950 | Name on file | Address on file | | | | | | | |
| 29947118 | VANDERWALL FAMILY LP | CO BARBARA PADMOS | 1885 LADD ROAD | | | MODESTO | CA | 95356 | |
| 30274655 | Name on file | Address on file | | | | | | | |
| 30273300 | Name on file | Address on file | | | | | | | |
| 30290903 | Name on file | Address on file | | | | | | | |
| 30285900 | Name on file | Address on file | | | | | | | |
| 30261521 | Name on file | Address on file | | | | | | | |
| 30274160 | Name on file | Address on file | | | | | | | |
| 29964347 | VANGUARD ID SYSTEMS INC | 480 BOOT ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| 30276931 | Name on file | Address on file | | | | | | | |
| 30257860 | Name on file | Address on file | | | | | | | |
| 30224951 | Name on file | Address on file | | | | | | | |
| 30024951 | Name on file | Address on file | | | | | | | |
| 30274955 | Name on file | Address on file | | | | | | | |
| 30225214 | Name on file | Address on file | | | | | | | |
| 30225214 | Name on file | Address on file | | | | | | | |
| 30258071 | Name on file | Address on file | | | | | | | |
| 30296860 | Vardhman Textiles Limited | Corporate legal department | Chandigarh Road, Ludhiana | | | Ludhiana, Punjab | | 141010 | INDIA |
| 30343620 | Vardhman Textiles Limited | Corporate legal Department | Chandigarh Road | | | Ludhiana, Punjab | | 141010 | India |
| 30197877 | Vardhman Textiles Limited | Chandigarh Road | | | | Ludhiana, Punjab | | 141010 | India |
| 30279895 | Name on file | Address on file | | | | | | | |
| 30287042 | Name on file | Address on file | | | | | | | |
| 30280087 | Name on file | Address on file | | | | | | | |
| 30224354 | Name on file | Address on file | | | | | | | |
| 30331869 | Name on file | Address on file | | | | | | | |
| 30263417 | Name on file | Address on file | | | | | | | |
| 30260972 | Name on file | Address on file | | | | | | | |
| 30284067 | Name on file | Address on file | | | | | | | |
| 30276783 | Name on file | Address on file | | | | | | | |
| 30281800 | Name on file | Address on file | | | | | | | |
| 30275396 | Name on file | Address on file | | | | | | | |
| 30258501 | Name on file | Address on file | | | | | | | |
| 30291176 | Name on file | Address on file | | | | | | | |
| 30296896 | Name on file | Address on file | | | | | | | |
| 29947218 | VAULT AVENIDA ROSEVILLE FABRICS LLC | 1750 S. TELEGRAPH RD. #310 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30331515 | Name on file | Address on file | | | | | | | |
| 30289499 | Name on file | Address on file | | | | | | | |
| 30261618 | Name on file | Address on file | | | | | | | |
| 30263275 | Name on file | Address on file | | | | | | | |
| 30260637 | Name on file | Address on file | | | | | | | |
| 30297662 | VCCG Grapevine Centre, LLC | 1340 S. Main Street | Suite 305 | | | Grapevine | TX | 76051 | |
| 29947220 | VDS HOLDING LLC | 155 N. ABERDEEN ST., #305 | | | | CHICAGO | IL | 60607 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30201842 | VDS Holding LLC dba Verite Data | 155 N Aberdeen Street | Suite 305 | | | Chicago | IL | 60607 | |
| 30284202 | Name on file | Address on file | | | | | | | |
| 30263477 | Name on file | Address on file | | | | | | | |
| 30260683 | Name on file | Address on file | | | | | | | |
| 30257909 | Name on file | Address on file | | | | | | | |
| 29947224 | VELCRO USA INC | 95 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | |
| 30256519 | Velcro USA Inc. | Attn to: Brian Kelly | 95 Sundial Avenue | | | Manchester | NH | 03103 | |
| 30296224 | Name on file | Address on file | | | | | | | |
| 30296183 | Name on file | Address on file | | | | | | | |
| 30258509 | Name on file | Address on file | | | | | | | |
| 30228219 | Name on file | Address on file | | | | | | | |
| 30286664 | Name on file | Address on file | | | | | | | |
| 30273555 | Name on file | Address on file | | | | | | | |
| 30276343 | Name on file | Address on file | | | | | | | |
| 30222602 | Name on file | Address on file | | | | | | | |
| 30259610 | Name on file | Address on file | | | | | | | |
| 30287736 | Name on file | Address on file | | | | | | | |
| 29947240 | VENTURE HULEN LP | C/O VENTURE COMMERCIAL MGMT LLC | 5751 KROGER DR | STE 202 | | FORT WORTH | TX | 76244 | |
| 29947244 | VENTURES KARMA LLC | C/O FLAKE & KELLEY COMMERCIAL | 425 W. CAPITOL AVE., #300 | | | LITTLE ROCK | AR | 72201 | |
| 30331337 | Ventures Karma, LLC | Karl Williams | 354 Brass Lantern Ct. | | | Bozeman | MT | 59715 | |
| 30260149 | Name on file | Address on file | | | | | | | |
| 29947254 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | | BOSTON | MA | 02109 | |
| 29947255 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, SUITE 2 | | | | TOMS RIVER | NJ | 08755 | |
| 30332864 | Name on file | Address on file | | | | | | | |
| 29947265 | VEREIT OPERATING PARTNERSHIP LP | VEREIT REAL ESTATE LP | PO BOX 103127 | | | PASADENA | CA | 91189-3127 | |
| 30283577 | Name on file | Address on file | | | | | | | |
| 30296945 | Name on file | Address on file | | | | | | | |
| 29947279 | VERMONT GAS SYSTEMS, INC. | 85 SWIFT STREET | | | | SOUTH BURLINGTON | VT | 05402 | |
| 29947288 | VERNCO BELKNAP LLC | 70 WASHINGTON ST., STE. 310 | | | | SALEM | MA | 01970 | |
| 30213672 | Vernco Belknap, LLC | ATTN: GEORGE C. VERNET III, MANAGER | 70 WASHINGTON STREET | STE 310 | | SALEM | MA | 01970 | |
| 29951086 | Veronica Ortegacamacho | Address on file | | | | | | | |
| 30182594 | Versant Power | P.O. Box 932 | | | | Bangor | ME | 04402 | |
| 29947347 | VERSANT POWER/16044 | 28 PENOBSCOT MEADOW DRIVE | | | | HAMPDEN | ME | 04444 | |
| 30224205 | Name on file | Address on file | | | | | | | |
| 30258390 | Name on file | Address on file | | | | | | | |
| 30330874 | Name on file | Address on file | | | | | | | |
| 30273670 | Name on file | Address on file | | | | | | | |
| 29947353 | VESTAR BEST IN THE WEST PROP LLC | PO BOX 30412 | | | | TAMPA | FL | 33630 | |
| 30259324 | Name on file | Address on file | | | | | | | |
| 30282021 | Name on file | Address on file | | | | | | | |
| 29947361 | VIBES MEDIA LLC | DEPT CH 18039 | | | | PALATINE | IL | 60055-8039 | |
| 30294422 | Name on file | Address on file | | | | | | | |
| 29947363 | VICKERRY DE MALL LLC | PO BOX 851698 | | | | MINNEAPOLIS | MN | 55485-1698 | |
| 30273592 | Name on file | Address on file | | | | | | | |
| 30263042 | Name on file | Address on file | | | | | | | |
| 30200591 | VICKI MOORE | C/O GEMMA LAW ASSOCIATES, INC. | ATTN: HENRY S. MONTI | 231 RESERVOIR AVE. | | PROVIDENCE | RI | 02907 | |
| 30200610 | VICTORIA COSTELLO | Address on file | | | | | | | |
| 29947471 | VICTORIA HARMAN | Address on file | | | | | | | |
| 30200614 | VICTORIA THOMAS | C/O JENNINGS & JENNINGS, PA | ATTN: MATTHEW C. HICKS | PO BOX 106 | | BISHOPVILLE | SC | 29010-0106 | |
| 30331632 | Name on file | Address on file | | | | | | | |
| 29947544 | VICTORY REAL ESTATE INVESTMENTS LLC | WILSHIRE PLAZA INVESTORS LLC | PO BOX 4767 | | | COLUMBUS | GA | 31914 | |
| 30258289 | Name on file | Address on file | | | | | | | |
| 30279283 | Name on file | Address on file | | | | | | | |
| 30218662 | Name on file | Address on file | | | | | | | |
| 30281802 | Name on file | Address on file | | | | | | | |
| 30261019 | Name on file | Address on file | | | | | | | |
| 30262071 | Name on file | Address on file | | | | | | | |
| 30259935 | Name on file | Address on file | | | | | | | |
| 30292601 | VIITION (ASIA) LIMITED | FLAT/RM D03,BLK A, 12/F | UNIVERSAL IND CTR | 19-25 SHAN MEI ST, SHATIN | | HONG KONG | | 999077 | CHINA |
| 29964399 | VIITION (ASIA) LIMITED | FLAT/RM D03, BLK A, 12/F | 19-25 SHAN MEI ST | | | SHA TIN, N.T. | | 999077 | HONG KONG |
| 29964403 | VIKING PLAZA REALTY GROUP LLC | VIKING PLAZA MALL | PO BOX 82552, BLDG ID VPM001 | | | GOLETA | CA | 93118-2552 | |
| 30274067 | Name on file | Address on file | | | | | | | |
| 29947551 | VILLAGE CROSSING PARTNERS LLC | 11155 RED RUN BLVD. #320 | | | | OWINGS MILLS | MD | 21117 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 202 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29947554 | VILLAGE LIGHTING CO | 5079 W. 2100 S. UNIT A | | | | WEST VALLEY | UT | 84120 | |
| 30168026 | Village Lighting Co. (ECOM) | 5079 2100 S | Building A | | | West Valley City | UT | 84120 | |
| 29947555 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 29947559 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| 29947562 | VILLAGE OF CRESTWOOD, IL | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 29947569 | VILLAGE OF MENOMONEE FALLS UTILITIES | W156 N8480 PILGRIM ROAD | | | | MENOMONEE FALLS | WI | 53051-3140 | |
| 29947572 | VILLAGE OF NILES, IL | 1000 CIVIC CTR DR | | | | NILES | IL | 60714 | |
| 29947575 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | | | | NORRIDGE | IL | 60706-1199 | |
| 30290289 | Name on file | Address on file | | | | | | | |
| 30278067 | Name on file | Address on file | | | | | | | |
| 30261975 | Name on file | Address on file | | | | | | | |
| 30222901 | Name on file | Address on file | | | | | | | |
| 30284630 | Name on file | Address on file | | | | | | | |
| 30263001 | Name on file | Address on file | | | | | | | |
| 30285950 | Name on file | Address on file | | | | | | | |
| 30261440 | Name on file | Address on file | | | | | | | |
| 30260515 | Name on file | Address on file | | | | | | | |
| 29947591 | VINCENNES WATER DEPARTMENT, IN | 403 BUSSERON STREET | | | | VINCENNES | IN | 47591 | |
| 30276969 | Name on file | Address on file | | | | | | | |
| 30292152 | Name on file | Address on file | | | | | | | |
| 30293227 | Name on file | Address on file | | | | | | | |
| 30290161 | Name on file | Address on file | | | | | | | |
| 30278626 | Name on file | Address on file | | | | | | | |
| 30258901 | Name on file | Address on file | | | | | | | |
| 30274033 | Name on file | Address on file | | | | | | | |
| 30262528 | Name on file | Address on file | | | | | | | |
| 29947632 | VIRA INSIGHT LLC | 2701 S. VALLEY PKWY | | | | LEWISVILLE | TX | 75067 | |
| 30186374 | VIRA Insight, LLC | 2701 S. Valley Parkway | | | | Lewisville | TX | 75067 | |
| 30275376 | Name on file | Address on file | | | | | | | |
| 29947660 | VIRGINIA NATURAL GAS/5409 | 544 S. INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 29947690 | VIRK HOSPITALITY GREAT FALLS LLC | STAYBRIDGE SUITES | 201 3RD STREET NW | | | GREAT FALLS | MT | 59404 | |
| 30286077 | Name on file | Address on file | | | | | | | |
| 30200796 | VIRTUAL MARKETING LLC | FUSION92 | 440 W. ONTARIO STREET | | | CHICAGO | IL | 60654 | |
| 30201870 | Virtual Marketing, LLC DBA Fusion92 | 222 Merchandise Mart Plaza | Suite 2200 | | | Chicago | IL | 60654 | |
| 30259837 | Virtual Marketing, LLC DBA Fusion92 | 222 Merchandise Mart Plaza | Suite 2200 | | | Chicago | IL | 60654 | |
| 29947696 | VISALIA FRIENDS OF THE FOX THEATRE | 308 WEST MAIN STREET | | | | VISALIA | CA | 93291 | |
| 30331462 | Name on file | Address on file | | | | | | | |
| 30332793 | Name on file | Address on file | | | | | | | |
| 29947698 | VISION FABRICS | 853 S COLUMBIA ROAD, SUITE 125 | | | | PLAINFIELD | IN | 46168 | |
| 29947700 | VISIONARY MEDIA INC | PO BOX 090360 | | | | BROOKLYN | NY | 11209 | |
| 29947701 | VISTA PARTNERS INC | C/O PA DISTRIBUTION | 4310 W 5TH ST | | | EUGENE | OR | 97402 | |
| 30197836 | Vistar | 188 Inverness Dr, Suite 700 | | | | Englewood | CO | 80112 | |
| 29947704 | VISTAR CORPORATION | 188 INVERNESS DRIVE WEST, SUITE 800 | | | | ENGLEWOOD | CO | 80112 | |
| 30280478 | Name on file | Address on file | | | | | | | |
| 30287713 | Name on file | Address on file | | | | | | | |
| 30295645 | Viviano, Mary C | Address on file | | | | | | | |
| 30200695 | VIVVENTE S. BROWN | C/O JULIAN RUDOLPH LAW, P.A. | ATTN: JULIAN RUDOLPH, ESQ. | THE INGRAHAM BUILDING | 25 SE 2ND AVENUE | MIAMI | FL | 33131 | |
| 29947734 | VIZMEG LANDSCAPE INC | 778 MCCAULEY ROAD # 100 | | | | STOW | OH | 44224 | |
| 30181390 | Vizmeg Landscape, Inc. | 778 McCauley Road | Suite 100 | | | Stow | OH | 44224 | |
| 30331652 | Vizmeg Landscaping, Inc. | Brennnan Manna & Diamond | c/o Michael A. Steel, Esq. | 75 East Market Street | | Akron | OH | 44308 | |
| 30263453 | Name on file | Address on file | | | | | | | |
| 30253827 | Name on file | Address on file | | | | | | | |
| 30260883 | Name on file | Address on file | | | | | | | |
| 30217924 | Name on file | Address on file | | | | | | | |
| 30273570 | Name on file | Address on file | | | | | | | |
| 30257686 | Name on file | Address on file | | | | | | | |
| 30285924 | Name on file | Address on file | | | | | | | |
| 30279603 | Name on file | Address on file | | | | | | | |
| 30264041 | Name on file | Address on file | | | | | | | |
| 29947738 | VOGUE | PO BOX 871 | | | | ALTOONA | PA | 16603 | |
| 30167218 | Volante Investments LLLP | 3084 E. Lanark St. | | | | Meridian | ID | 83642 | |
| 29964409 | VOLANTE INVESTMENTS LLLP | 3084 EAST LANARK ST. | | | | MERIDIAN | ID | 83642 | |
| 30286859 | Name on file | Address on file | | | | | | | |
| 30274191 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964411 | VON KARMAN PLAZA LLC | PO BOX 4900 UNIT 78 | | | | PORTLAND | OR | 97208 | |
| 30297589 | Von Karman Plaza, LLC | c/o Diana Hodge | 1211 SW Salmon St. | Ste 500 | | Portland | OR | 97205 | |
| 30297649 | Name on file | Address on file | | | | | | | |
| 29964417 | VOORHEES & BAILEY LLP | 990 AMARILLO AVENUE | | | | PALO ALTO | CA | 94303 | |
| 29947739 | VOTUM ENTERPRISES, LLC | 1 CARDINAL DR | | | | LITTLE FALLS | NJ | 07424-1638 | |
| 30263491 | Name on file | Address on file | | | | | | | |
| 30262362 | Name on file | Address on file | | | | | | | |
| 30273634 | Name on file | Address on file | | | | | | | |
| 29947742 | VSI GLOBAL LLC | 9090 BANK STREET | | | | VALLEY VIEW | OH | 44125 | |
| 30274886 | Name on file | Address on file | | | | | | | |
| 30257322 | Name on file | Address on file | | | | | | | |
| 30276732 | Name on file | Address on file | | | | | | | |
| 29947746 | VULCAN PROPERTIES INC | PROPERTY ID: JQJ001 | PO BOX 209427 | | | AUSTIN | TX | 78720 | |
| 30222596 | Name on file | Address on file | | | | | | | |
| 30258245 | Name on file | Address on file | | | | | | | |
| 29952822 | W W GRAINGER INC 160 | DEPARTMENT 160-802145763 | | | | PALATINE | IL | 60038-0001 | |
| 30331475 | WA DNR c/o Integrated Real Estate Services | 1015 3rd Avenue | Suite 900 | | | Seattle | WA | 98104 | |
| 30222968 | WA State Dept of Labor and Industries | c/o Bankruptcy Unit | PO BOX 4171 | | | Olympia | WA | 98504 | |
| 30224763 | Name on file | Address on file | | | | | | | |
| 30263318 | Name on file | Address on file | | | | | | | |
| 30276909 | Name on file | Address on file | | | | | | | |
| 30263277 | Name on file | Address on file | | | | | | | |
| 30258879 | Name on file | Address on file | | | | | | | |
| 30295233 | Name on file | Address on file | | | | | | | |
| 30258261 | Name on file | Address on file | | | | | | | |
| 30276019 | Name on file | Address on file | | | | | | | |
| 30290139 | Name on file | Address on file | | | | | | | |
| 30260280 | Name on file | Address on file | | | | | | | |
| 30273864 | Name on file | Address on file | | | | | | | |
| 30262947 | Name on file | Address on file | | | | | | | |
| 30293539 | Name on file | Address on file | | | | | | | |
| 30262286 | Name on file | Address on file | | | | | | | |
| 30274874 | Name on file | Address on file | | | | | | | |
| 30274957 | Name on file | Address on file | | | | | | | |
| 30256746 | Name on file | Address on file | | | | | | | |
| 30225122 | Name on file | Address on file | | | | | | | |
| 30257945 | Name on file | Address on file | | | | | | | |
| 30261397 | Name on file | Address on file | | | | | | | |
| 30287310 | Name on file | Address on file | | | | | | | |
| 30262877 | Name on file | Address on file | | | | | | | |
| 30222468 | Name on file | Address on file | | | | | | | |
| 30275127 | Name on file | Address on file | | | | | | | |
| 30285800 | Name on file | Address on file | | | | | | | |
| 30222020 | Name on file | Address on file | | | | | | | |
| 30275069 | Name on file | Address on file | | | | | | | |
| 30263631 | Name on file | Address on file | | | | | | | |
| 30223681 | Name on file | Address on file | | | | | | | |
| 30255706 | Name on file | Address on file | | | | | | | |
| 30293186 | Name on file | Address on file | | | | | | | |
| 30257481 | Name on file | Address on file | | | | | | | |
| 30286249 | Name on file | Address on file | | | | | | | |
| 30285585 | Name on file | Address on file | | | | | | | |
| 30256804 | Name on file | Address on file | | | | | | | |
| 30280644 | Name on file | Address on file | | | | | | | |
| 30331963 | Name on file | Address on file | | | | | | | |
| 30260749 | Name on file | Address on file | | | | | | | |
| 30279259 | Name on file | Address on file | | | | | | | |
| 30291739 | Name on file | Address on file | | | | | | | |
| 30331977 | Name on file | Address on file | | | | | | | |
| 30278740 | Name on file | Address on file | | | | | | | |
| 30287268 | Name on file | Address on file | | | | | | | |
| 30297426 | Name on file | Address on file | | | | | | | |
| 30222060 | Name on file | Address on file | | | | | | | |
| 30296096 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 204 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30257424 | Name on file | Address on file | | | | | | | |
| 30278981 | Name on file | Address on file | | | | | | | |
| 30280587 | Name on file | Address on file | | | | | | | |
| 30293617 | Name on file | Address on file | | | | | | | |
| 30196719 | WALLA WALLA ELECTRIC CO INC | 1225 W POPLAR ST | | | | WALLA WALLA | WA | 99362 | |
| 29947765 | WALLA WALLA ELECTRIC, INC. | 1225 W POPLAR STREET | | | | WALLA WALLA | WA | 99362 | |
| 30274531 | Name on file | Address on file | | | | | | | |
| 30286210 | Name on file | Address on file | | | | | | | |
| 30287492 | Name on file | Address on file | | | | | | | |
| 30273646 | Name on file | Address on file | | | | | | | |
| 30259888 | Name on file | Address on file | | | | | | | |
| 30286198 | Name on file | Address on file | | | | | | | |
| 30289666 | Name on file | Address on file | | | | | | | |
| 30281925 | Name on file | Address on file | | | | | | | |
| 30262685 | Name on file | Address on file | | | | | | | |
| 30227013 | Name on file | Address on file | | | | | | | |
| 30279744 | Name on file | Address on file | | | | | | | |
| 30262432 | Name on file | Address on file | | | | | | | |
| 30251305 | Name on file | Address on file | | | | | | | |
| 30262348 | Name on file | Address on file | | | | | | | |
| 30287341 | Name on file | Address on file | | | | | | | |
| 30297156 | Name on file | Address on file | | | | | | | |
| 30255005 | Name on file | Address on file | | | | | | | |
| 30283053 | Name on file | Address on file | | | | | | | |
| 30262820 | Name on file | Address on file | | | | | | | |
| 30282727 | Name on file | Address on file | | | | | | | |
| 30262087 | Name on file | Address on file | | | | | | | |
| 30275920 | Name on file | Address on file | | | | | | | |
| 30286020 | Name on file | Address on file | | | | | | | |
| 30274860 | Name on file | Address on file | | | | | | | |
| 30331539 | Name on file | Address on file | | | | | | | |
| 30293370 | Name on file | Address on file | | | | | | | |
| 30275040 | Name on file | Address on file | | | | | | | |
| 30256883 | Name on file | Address on file | | | | | | | |
| 29947777 | WALZ CAPITAL KENNESAW LLC | 3621 N. WILTON AVE., #3 | | | | CHICAGO | IL | 60613 | |
| 30261817 | Name on file | Address on file | | | | | | | |
| 29947786 | WANDA HARDY | Address on file | | | | | | | |
| 29947789 | WANDA LANKFORD | Address on file | | | | | | | |
| 30261260 | Name on file | Address on file | | | | | | | |
| 30288392 | Name on file | Address on file | | | | | | | |
| 30277994 | Name on file | Address on file | | | | | | | |
| 30262767 | Name on file | Address on file | | | | | | | |
| 30258957 | Name on file | Address on file | | | | | | | |
| 30263333 | Name on file | Address on file | | | | | | | |
| 30258855 | Name on file | Address on file | | | | | | | |
| 30274342 | Name on file | Address on file | | | | | | | |
| 30257455 | Name on file | Address on file | | | | | | | |
| 30274432 | Name on file | Address on file | | | | | | | |
| 30263084 | Name on file | Address on file | | | | | | | |
| 30260713 | Name on file | Address on file | | | | | | | |
| 30257181 | Name on file | Address on file | | | | | | | |
| 30284170 | Name on file | Address on file | | | | | | | |
| 30284208 | Name on file | Address on file | | | | | | | |
| 30224769 | Name on file | Address on file | | | | | | | |
| 30285443 | Name on file | Address on file | | | | | | | |
| 30262814 | Name on file | Address on file | | | | | | | |
| 30282235 | Name on file | Address on file | | | | | | | |
| 30194037 | Warehouse on Wheels and Subsidiaries | 740 Centre View Blvd, 6th Floor | | | | Crestview Hills | KY | 41017 | |
| 30274267 | Name on file | Address on file | | | | | | | |
| 30166555 | Warm Productions Inc 104629 | Michael Chumbley | 5529 186th PL SW | | | Lynnwood | WA | 98037 | |
| 29947811 | WARM PRODUCTS INC | 5529 186TH PL SW | | | | LYNNWOOD | WA | 98037 | |
| 29947812 | WARM PRODUCTS INC | 5529 186TH PLACE SW | | | | LYNNWOOD | WA | 98037 | |
| 30164043 | Warm Products Inc (Ecom) | Michael Chumbley | 5529 186th Pl Sw | | | Lynnwood | WA | 98037 | |
| 30294958 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30296344 | Name on file | Address on file | | | | | | | |
| 30261402 | Name on file | Address on file | | | | | | | |
| 30260613 | Name on file | Address on file | | | | | | | |
| 30289570 | Name on file | Address on file | | | | | | | |
| 30286904 | Name on file | Address on file | | | | | | | |
| 30295824 | Name on file | Address on file | | | | | | | |
| 30222119 | Name on file | Address on file | | | | | | | |
| 30277725 | Name on file | Address on file | | | | | | | |
| 30223347 | Name on file | Address on file | | | | | | | |
| 30280024 | Name on file | Address on file | | | | | | | |
| 29954315 | WARWICK REALTY LLC | WARWICK REALTY-ADRIAN LLC | PO BOX 851377 | | | MINNEAPOLIS | MN | 55485-1377 | |
| 30330941 | Warwick Realty, LLC | Attn: Mark S. Rosen | 4100 Pier North Blvd. | Suite C | | Flint | MI | 48504 | |
| 30282339 | Name on file | Address on file | | | | | | | |
| 30282323 | Name on file | Address on file | | | | | | | |
| 30259264 | Name on file | Address on file | | | | | | | |
| 29954320 | WASHINGTON CITY, UT | 111 NORTH 100 EAST | | | | WASHINGTON | UT | 84780 | |
| 29947833 | WASHINGTON GAS/37747 | 1000 MAINE AVENUE SOUTH WEST, 6TH FLOOR | | | | WASHINGTON | DC | 20024 | |
| 29953384 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707-5901 | |
| 30274752 | Name on file | Address on file | | | | | | | |
| 30290287 | Name on file | Address on file | | | | | | | |
| 30261781 | Name on file | Address on file | | | | | | | |
| 30260759 | Name on file | Address on file | | | | | | | |
| 30331526 | Waste Management National Services, Inc. | Attn: Jacquelyn Mills | 800 Capitol Street | Ste. 3000 | | Houston | TX | 77002 | |
| 30200747 | WASTE MGMT NATIONAL SERVICES INC | PO BOX  930580 | | | | ATLANTA | GA | 31193 | |
| 29947838 | WASTE RECYCLING INC | P.O. BOX 508 | | | | MONTGOMERY | AL | 36101 | |
| 29947839 | WATER & SEWER COMMISSION - FREEPORT, IL | 314 WEST STEPHENSON ST | | | | FREEPORT | IL | 61032 | |
| 29947843 | WATERLOO CROSSROADS PROPERTY LLC | CENTRAL PROP MGMT, ATT; CROSSROADS | PO BOX 447 | | | WAUKEE | IA | 50263 | |
| 30331563 | Waterloo Crossroads Property, LLC | P.O. Box 447 | | | | Waukee | IA | 50263 | |
| 30165042 | Waterloo Crossroads Property, LLC | P.O. Box 447 | | | | Waukee | IA | 50263 | |
| 30200763 | WATERPRO INC. | 79977 JOHN CLAYTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061 | |
| 30224250 | Name on file | Address on file | | | | | | | |
| 30262961 | Name on file | Address on file | | | | | | | |
| 30259841 | Name on file | Address on file | | | | | | | |
| 30257858 | Name on file | Address on file | | | | | | | |
| 30291883 | Name on file | Address on file | | | | | | | |
| 30257733 | Name on file | Address on file | | | | | | | |
| 30259381 | Name on file | Address on file | | | | | | | |
| 30258899 | Name on file | Address on file | | | | | | | |
| 30273934 | Name on file | Address on file | | | | | | | |
| 30255812 | Name on file | Address on file | | | | | | | |
| 30289360 | Name on file | Address on file | | | | | | | |
| 30260223 | Name on file | Address on file | | | | | | | |
| 30285033 | Name on file | Address on file | | | | | | | |
| 30274621 | Name on file | Address on file | | | | | | | |
| 30285623 | Name on file | Address on file | | | | | | | |
| 30293164 | Name on file | Address on file | | | | | | | |
| 30226442 | Name on file | Address on file | | | | | | | |
| 30331871 | Name on file | Address on file | | | | | | | |
| 30282786 | Name on file | Address on file | | | | | | | |
| 29947852 | WAYNE A BELLEAU | Address on file | | | | | | | |
| 29947853 | WAYNE A BELLEAU | Address on file | | | | | | | |
| 29947859 | WAYNE HWANG | Address on file | | | | | | | |
| 29947868 | WD JOANN LLC | ATTN: DAVID BURNETT | 204 N. ROBINSON, STE. 700 | | | OKLAHOMA CITY | OK | 73102 | |
| 30295251 | We Energies | Attn Bankruptcy | 333 W Everett St | | | Milwaukee | WI | 53203 | |
| 29947870 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W. MICHIGAN ST | | | | MILWAUKEE | WI | 53233 | |
| 30276680 | Name on file | Address on file | | | | | | | |
| 30166787 | Wealth Concept Ltd | Suite 2701 AXA Tower | Landmark East 100 How Ming St. Kwu Tong | | | Kowloon, Hong Kong | | 00000 | Hong Kong |
| 29947873 | WEALTH CONCEPT LTD | UNIT 10, 29F, TOWER A, SOUTHMARK | 11 YIP HING ST | WONG CHUK HANG | | ABERDEEN | | | HONG KONG |
| 30291894 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263295 | Name on file | Address on file | | | | | | | |
| 30253895 | Name on file | Address on file | | | | | | | |
| 30251293 | Name on file | Address on file | | | | | | | |
| 30262816 | Name on file | Address on file | | | | | | | |
| 30275155 | Name on file | Address on file | | | | | | | |
| 30262659 | Name on file | Address on file | | | | | | | |
| 30295300 | Name on file | Address on file | | | | | | | |
| 30263005 | Name on file | Address on file | | | | | | | |
| 30200733 | WEB ACTIVE DIRECTORY, LLC | 2770 MAIN ST., STE. #185 | | | | FRISCO | TX | 75033 | |
| 30285009 | Name on file | Address on file | | | | | | | |
| 30285704 | Name on file | Address on file | | | | | | | |
| 30222778 | Name on file | Address on file | | | | | | | |
| 30261506 | Name on file | Address on file | | | | | | | |
| 30296761 | Name on file | Address on file | | | | | | | |
| 30273530 | Name on file | Address on file | | | | | | | |
| 30277597 | Name on file | Address on file | | | | | | | |
| 30277488 | Name on file | Address on file | | | | | | | |
| 30274442 | Name on file | Address on file | | | | | | | |
| 30277846 | Name on file | Address on file | | | | | | | |
| 30257521 | Name on file | Address on file | | | | | | | |
| 30275028 | Name on file | Address on file | | | | | | | |
| 30276961 | Name on file | Address on file | | | | | | | |
| 30275263 | Name on file | Address on file | | | | | | | |
| 30291012 | Name on file | Address on file | | | | | | | |
| 29964437 | WEGMANS FOOD MARKETS | C/O REAL ESTATE ACCT | PO BOX 24470 | | | ROCHESTER | NY | 14624 | |
| 30259296 | Wegmans Food Markets, Inc. | c/o Michelle Daubert, Rsq., Senior Counsel | 1500 Brooks Avenue | P.O. Box 30844 | | Rochester | NY | 14603 | |
| 30291485 | Wegmans Food Markets, Inc. | c/o Michelle Daubert, Esq., Senior Counsel | 1500 Brooks Avenue | P.O. Box 30844 | | Rochester | NY | 14603 | |
| 30275269 | Name on file | Address on file | | | | | | | |
| 30274195 | Name on file | Address on file | | | | | | | |
| 30258589 | Name on file | Address on file | | | | | | | |
| 30259614 | Name on file | Address on file | | | | | | | |
| 30259817 | Name on file | Address on file | | | | | | | |
| 30286668 | Name on file | Address on file | | | | | | | |
| 30258541 | Name on file | Address on file | | | | | | | |
| 30274595 | Name on file | Address on file | | | | | | | |
| 30275354 | Name on file | Address on file | | | | | | | |
| 30273866 | Name on file | Address on file | | | | | | | |
| 30274577 | Name on file | Address on file | | | | | | | |
| 30274583 | Name on file | Address on file | | | | | | | |
| 30287056 | Name on file | Address on file | | | | | | | |
| 30282808 | Name on file | Address on file | | | | | | | |
| 30263068 | Name on file | Address on file | | | | | | | |
| 30263457 | Name on file | Address on file | | | | | | | |
| 30274836 | Name on file | Address on file | | | | | | | |
| 30278635 | Name on file | Address on file | | | | | | | |
| 30273658 | Name on file | Address on file | | | | | | | |
| 30285415 | Name on file | Address on file | | | | | | | |
| 30286908 | Name on file | Address on file | | | | | | | |
| 30262077 | Name on file | Address on file | | | | | | | |
| 30262905 | Name on file | Address on file | | | | | | | |
| 30262306 | Name on file | Address on file | | | | | | | |
| 30279569 | Name on file | Address on file | | | | | | | |
| 30259509 | Name on file | Address on file | | | | | | | |
| 30256770 | Name on file | Address on file | | | | | | | |
| 29947886 | WELLMAN FAMILY LIMITED PARTNERSHIP | DBA WELLMAN REALTY TRUST | 40 WYMAN DRIVE | | | SUDBURY | MA | 01776 | |
| 30284527 | Name on file | Address on file | | | | | | | |
| 30225036 | Wells Fargo Bank, N.A. | 800 Walnut Street | MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 30225582 | Wells Fargo Vendor Financial Services, LLC | 800 Walnut Street MAC F0006-052 | | | | Des Moines | IA | 50309 | |
| 30294593 | Name on file | Address on file | | | | | | | |
| 30262260 | Name on file | Address on file | | | | | | | |
| 30279700 | Name on file | Address on file | | | | | | | |
| 30281261 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263572 | Name on file | Address on file | | | | | | | |
| 30258273 | Name on file | Address on file | | | | | | | |
| 30223010 | Name on file | Address on file | | | | | | | |
| 30257040 | Name on file | Address on file | | | | | | | |
| 30285686 | Name on file | Address on file | | | | | | | |
| 30261592 | Name on file | Address on file | | | | | | | |
| 30223670 | Name on file | Address on file | | | | | | | |
| 30276025 | Name on file | Address on file | | | | | | | |
| 29947893 | WENDY ARRIAGA | | | | | | | | |
| 29947936 | WENDY RATH | C/O BURSOR & FISHER | ATTN: YITZ KOPEL | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 30200706 | WENDY VASQUEZ | C/O KING & SIEGEL LLP | 724 S. SPRING STREET | SUITE 201 | | LOS ANGELES | CA | 90014 | |
| 30279062 | Name on file | Address on file | | | | | | | |
| 30293143 | Name on file | Address on file | | | | | | | |
| 30258462 | Name on file | Address on file | | | | | | | |
| 30164059 | Wenzhou Jinghuan Craft Co. Ltd. | Mazola Lindstrom LLP | Attn: Katie O'Leary | 1350 Avenue of the Americas | 2nd Floor | New York | NY | 10019 | |
| 30281151 | Name on file | Address on file | | | | | | | |
| 30254018 | Name on file | Address on file | | | | | | | |
| 30262883 | Name on file | Address on file | | | | | | | |
| 30274809 | Name on file | Address on file | | | | | | | |
| 30283551 | Name on file | Address on file | | | | | | | |
| 30262981 | Name on file | Address on file | | | | | | | |
| 30290131 | Name on file | Address on file | | | | | | | |
| 30257465 | Name on file | Address on file | | | | | | | |
| 29947971 | WEST BROADWAY DISTRIBUTION SERVICES | 5520 PGA BOULEVARD | SUITE 212 | | | PALM BEACH GARDENS | FL | 33418 | |
| 29947971 | WEST BROADWAY DISTRIBUTION SERVICES | 5520 PGA BOULEVARD | SUITE 212 | | | PALM BEACH GARDENS | FL | 33418 | |
| 29947975 | WEST MICHIGAN TRANSPORT LLC | PO BOX 18 | | | | ZEELAND | MI | 49464 | |
| 29947979 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 30260407 | West Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30256602 | West Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29947983 | WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 29964476 | WEST VIRGINIA AMERICAN WATER COMPANY | 1600 PENNSYLVANIA AVE. | | | | CHARLESTON | WV | 25302 | |
| 29964476 | WEST VIRGINIA AMERICAN WATER COMPANY | 1600 PENNSYLVANIA AVE. | | | | CHARLESTON | WV | 25302 | |
| 29964481 | WEST WILSON UTILITY DISTRICT | 10960 LEBANON RD. | | | | MT. JULIET | TN | 37122 | |
| 30286196 | Name on file | Address on file | | | | | | | |
| 30273266 | Name on file | Address on file | | | | | | | |
| 30290089 | Name on file | Address on file | | | | | | | |
| 30258219 | Name on file | Address on file | | | | | | | |
| 30287326 | Name on file | Address on file | | | | | | | |
| 30281264 | Name on file | Address on file | | | | | | | |
| 29964486 | WEST-CAMP PRESS, INC. | 39 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081 | |
| 30292508 | Name on file | Address on file | | | | | | | |
| 30258715 | Name on file | Address on file | | | | | | | |
| 30259409 | Name on file | Address on file | | | | | | | |
| 30277603 | Name on file | Address on file | | | | | | | |
| 29964488 | WESTFORD VALLEY MKETPLACE INC | PO BOX 412776 | | | | BOSTON | MA | 02241-2776 | |
| 29964489 | WESTFORD WATER DEPT | 60 FORGE VILLAGE RD | | | | WESTFORD | MA | 01886-2811 | |
| 29964490 | WESTGATE MALL REALTY GROUP LLC | C/O LEXINGTON REALTY LLC STE 206 | 911 EAST COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| 30200764 | WESTGATE WOODLAND LLC | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR.  STE. 100 | | | SACRAMENTO | CA | 95834 | |
| 30227032 | Name on file | Address on file | | | | | | | |
| 30227028 | Name on file | Address on file | | | | | | | |
| 29964496 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD., #300 | | | VIENNA | VA | 22182 | |
| 30222418 | Name on file | Address on file | | | | | | | |
| 30262001 | Name on file | Address on file | | | | | | | |
| 30222418 | Name on file | Address on file | | | | | | | |
| 30287819 | Name on file | Address on file | | | | | | | |
| 30262494 | Name on file | Address on file | | | | | | | |
| 30296879 | Name on file | Address on file | | | | | | | |
| 30274787 | Name on file | Address on file | | | | | | | |
| 30273644 | Name on file | Address on file | | | | | | | |
| 30287343 | Name on file | Address on file | | | | | | | |
| 30224264 | Name on file | Address on file | | | | | | | |
| 30258847 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30285563 | Name on file | Address on file | | | | | | | |
| 30223851 | Name on file | Address on file | | | | | | | |
| 30259630 | Name on file | Address on file | | | | | | | |
| 30222460 | Name on file | Address on file | | | | | | | |
| 29950278 | WHEATON PLAZA REGIONAL S/C LLC | DBA WESTFIELD WHEATON | P.O. BOX 55275 | | | LOS ANGELES | CA | 90074 | |
| 30263102 | Name on file | Address on file | | | | | | | |
| 30286275 | Name on file | Address on file | | | | | | | |
| 30259463 | Name on file | Address on file | | | | | | | |
| 30260627 | Name on file | Address on file | | | | | | | |
| 30259819 | Name on file | Address on file | | | | | | | |
| 30292867 | Name on file | Address on file | | | | | | | |
| 30259399 | Name on file | Address on file | | | | | | | |
| 30286220 | Name on file | Address on file | | | | | | | |
| 30259332 | Name on file | Address on file | | | | | | | |
| 30275339 | Name on file | Address on file | | | | | | | |
| 30263672 | Name on file | Address on file | | | | | | | |
| 30257959 | Name on file | Address on file | | | | | | | |
| 30224360 | Name on file | Address on file | | | | | | | |
| 30263327 | Name on file | Address on file | | | | | | | |
| 29948013 | WHITE LAKE TOWNSHIP WATER DEPT. | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 | |
| 30259831 | Name on file | Address on file | | | | | | | |
| 30286576 | Name on file | Address on file | | | | | | | |
| 30221908 | Name on file | Address on file | | | | | | | |
| 30275347 | Name on file | Address on file | | | | | | | |
| 30260721 | Name on file | Address on file | | | | | | | |
| 30260441 | Name on file | Address on file | | | | | | | |
| 30225303 | Name on file | Address on file | | | | | | | |
| 30225303 | Name on file | Address on file | | | | | | | |
| 30257052 | Name on file | Address on file | | | | | | | |
| 30257006 | Name on file | Address on file | | | | | | | |
| 30279052 | Name on file | Address on file | | | | | | | |
| 30282982 | Name on file | Address on file | | | | | | | |
| 30282984 | Name on file | Address on file | | | | | | | |
| 30273714 | Name on file | Address on file | | | | | | | |
| 30293731 | Name on file | Address on file | | | | | | | |
| 30280613 | Name on file | Address on file | | | | | | | |
| 30261304 | Name on file | Address on file | | | | | | | |
| 30224875 | Name on file | Address on file | | | | | | | |
| 30228827 | Name on file | Address on file | | | | | | | |
| 30395729 | Name on file | Address on file | | | | | | | |
| 30258025 | Name on file | Address on file | | | | | | | |
| 30263495 | Name on file | Address on file | | | | | | | |
| 30259855 | Name on file | Address on file | | | | | | | |
| 30260968 | Name on file | Address on file | | | | | | | |
| 30283111 | Name on file | Address on file | | | | | | | |
| 30260127 | Name on file | Address on file | | | | | | | |
| 30222883 | Name on file | Address on file | | | | | | | |
| 30285391 | Name on file | Address on file | | | | | | | |
| 30257336 | Name on file | Address on file | | | | | | | |
| 30224668 | Name on file | Address on file | | | | | | | |
| 30262268 | Name on file | Address on file | | | | | | | |
| 30276264 | Name on file | Address on file | | | | | | | |
| 30287243 | Name on file | Address on file | | | | | | | |
| 30259328 | Name on file | Address on file | | | | | | | |
| 30258297 | Name on file | Address on file | | | | | | | |
| 30262508 | Name on file | Address on file | | | | | | | |
| 30295590 | Name on file | Address on file | | | | | | | |
| 30258688 | Name on file | Address on file | | | | | | | |
| 30284414 | Name on file | Address on file | | | | | | | |
| 30262735 | Name on file | Address on file | | | | | | | |
| 30282487 | Name on file | Address on file | | | | | | | |
| 30274607 | Name on file | Address on file | | | | | | | |
| 30282451 | Name on file | Address on file | | | | | | | |
| 30288606 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30263023 | Name on file | Address on file | | | | | | | |
| 30274976 | Name on file | Address on file | | | | | | | |
| 30263142 | Name on file | Address on file | | | | | | | |
| 30263300 | Name on file | Address on file | | | | | | | |
| 30277799 | Name on file | Address on file | | | | | | | |
| 30262709 | Name on file | Address on file | | | | | | | |
| 30286849 | Name on file | Address on file | | | | | | | |
| 30257816 | Name on file | Address on file | | | | | | | |
| 30224883 | Name on file | Address on file | | | | | | | |
| 30258837 | Name on file | Address on file | | | | | | | |
| 30223349 | Name on file | Address on file | | | | | | | |
| 30226862 | Name on file | Address on file | | | | | | | |
| 30260049 | Name on file | Address on file | | | | | | | |
| 30332958 | Name on file | Address on file | | | | | | | |
| 30260477 | Name on file | Address on file | | | | | | | |
| 30294986 | Name on file | Address on file | | | | | | | |
| 30281684 | Name on file | Address on file | | | | | | | |
| 30261708 | Name on file | Address on file | | | | | | | |
| 30276161 | Name on file | Address on file | | | | | | | |
| 30279601 | Name on file | Address on file | | | | | | | |
| 30293101 | Name on file | Address on file | | | | | | | |
| 30274281 | Name on file | Address on file | | | | | | | |
| 30261690 | Name on file | Address on file | | | | | | | |
| 30231606 | Name on file | Address on file | | | | | | | |
| 30258563 | Name on file | Address on file | | | | | | | |
| 29964532 | WILLIAM HANSEN | Address on file | | | | | | | |
| 29964536 | WILLIAM HERRON | Address on file | | | | | | | |
| 29948139 | WILLIAMS SONOMA, INC. | C/O WARNER NORCROSS + JUDD LLP | ATTN: BRIAN D. WASSOM | 12900 HALL ROAD | SUITE 200 | STERLING HEIGHTS | MI | 48313-1150 | |
| 30295011 | Name on file | Address on file | | | | | | | |
| 30262378 | Name on file | Address on file | | | | | | | |
| 30257873 | Name on file | Address on file | | | | | | | |
| 30331772 | Name on file | Address on file | | | | | | | |
| 30257107 | Name on file | Address on file | | | | | | | |
| 30200602 | WILLIAMS, CORA | Address on file | | | | | | | |
| 30331847 | Name on file | Address on file | | | | | | | |
| 30263306 | Name on file | Address on file | | | | | | | |
| 30257953 | Name on file | Address on file | | | | | | | |
| 30261451 | Name on file | Address on file | | | | | | | |
| 30291109 | Name on file | Address on file | | | | | | | |
| 30252641 | Name on file | Address on file | | | | | | | |
| 30285165 | Name on file | Address on file | | | | | | | |
| 30274346 | Name on file | Address on file | | | | | | | |
| 30291027 | Name on file | Address on file | | | | | | | |
| 30263651 | Name on file | Address on file | | | | | | | |
| 30332902 | Name on file | Address on file | | | | | | | |
| 30286166 | Name on file | Address on file | | | | | | | |
| 30338045 | Name on file | Address on file | | | | | | | |
| 30256487 | Name on file | Address on file | | | | | | | |
| 30257867 | Name on file | Address on file | | | | | | | |
| 30262941 | Name on file | Address on file | | | | | | | |
| 30288090 | Name on file | Address on file | | | | | | | |
| 30224004 | Name on file | Address on file | | | | | | | |
| 30331198 | Name on file | Address on file | | | | | | | |
| 30280457 | Name on file | Address on file | | | | | | | |
| 30279241 | Name on file | Address on file | | | | | | | |
| 30257796 | Name on file | Address on file | | | | | | | |
| 30286863 | Name on file | Address on file | | | | | | | |
| 30262737 | Name on file | Address on file | | | | | | | |
| 30280153 | Name on file | Address on file | | | | | | | |
| 30259351 | Name on file | Address on file | | | | | | | |
| 30262775 | Name on file | Address on file | | | | | | | |
| 29948142 | WILLIAMSBURG DEVELOPERS LLC | C/O DEVELOPERS REALTY | 1224 MILL ST., BLDG D, #103 | | | EAST BERLIN | CT | 06023 | |
| 30295077 | Williamsburg Developers, LLC | Attn: Gita E. Carter, Esquire | 1224 Mill Street | Building D | Suite 103 | East Berlin | CT | 06023 | |
| 30260828 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30281077 | Name on file | Address on file | | | | | | | |
| 30293651 | Name on file | Address on file | | | | | | | |
| 30256828 | Name on file | Address on file | | | | | | | |
| 30260109 | Name on file | Address on file | | | | | | | |
| 30279117 | Name on file | Address on file | | | | | | | |
| 30285696 | Name on file | Address on file | | | | | | | |
| 30257098 | Name on file | Address on file | | | | | | | |
| 30261971 | Name on file | Address on file | | | | | | | |
| 30277637 | Name on file | Address on file | | | | | | | |
| 30286528 | Willmar Municipal Utilities | PO Box 937 | | | | Willmar | MN | 56201 | |
| 29948158 | WILLMAR MUNICIPAL UTILITIES | 700 LITCHFIELD AVENUE SW | | | | WILLMAR | MN | 56201 | |
| 30331369 | Willow Creek Center Outlot II, LLC | Wilson, Egge & Loya, P.C. | 222 NW Sunrise Drive | | | Waukee | IA | 50263 | |
| 30331000 | Name on file | Address on file | | | | | | | |
| 30261945 | Name on file | Address on file | | | | | | | |
| 29964547 | Name on file | Address on file | | | | | | | |
| 29964547 | Name on file | Address on file | | | | | | | |
| 29964547 | Name on file | Address on file | | | | | | | |
| 30281886 | Wilson Elser Moskowitz Edelman & Dicker LLP | 1133 Westchester Ave | | | | White Plains | NY | 10604 | |
| 30287471 | Name on file | Address on file | | | | | | | |
| 30275189 | Name on file | Address on file | | | | | | | |
| 30222776 | Name on file | Address on file | | | | | | | |
| 30257595 | Name on file | Address on file | | | | | | | |
| 30287108 | Name on file | Address on file | | | | | | | |
| 30262943 | Name on file | Address on file | | | | | | | |
| 30262933 | Name on file | Address on file | | | | | | | |
| 30260699 | Name on file | Address on file | | | | | | | |
| 30280563 | Name on file | Address on file | | | | | | | |
| 30262769 | Name on file | Address on file | | | | | | | |
| 30275071 | Name on file | Address on file | | | | | | | |
| 30294242 | Name on file | Address on file | | | | | | | |
| 30287082 | Name on file | Address on file | | | | | | | |
| 30287063 | Name on file | Address on file | | | | | | | |
| 30168077 | Wilson, Michael | Address on file | | | | | | | |
| 30285309 | Name on file | Address on file | | | | | | | |
| 30280022 | Name on file | Address on file | | | | | | | |
| 30258698 | Name on file | Address on file | | | | | | | |
| 30258971 | Name on file | Address on file | | | | | | | |
| 30232474 | Name on file | Address on file | | | | | | | |
| 29948184 | WILTON INDUSTRIES | 535 E DIEHL ROAD STE 300 | | | | NAPERVILLE | IL | 60563 | |
| 30232667 | Wilton Industries Inc. | Attn:  Thomas R. Fawkes / Tucker Ellis LLP | 233 S. Wacker Dr. | Suite 6950 | | Chicago | IL | 60606 | |
| 30257617 | Wilton Industries, Inc. | Tucker Ellis LLP | Attn: Thomas R. Fawkes | 233 S. Wacker Dr. | Suite 6950 | Chicago | IL | 60606 | |
| 30285120 | Name on file | Address on file | | | | | | | |
| 30261209 | Name on file | Address on file | | | | | | | |
| 29948185 | WIN HANG ENTERPRISE LIMITED | 288 DES VOEUX ROAD CENTRAL | UNIT A, 8/F ETON BUILDING | | | HONG KONG | | 999077 | HONG KONG |
| 30165134 | Win Hang Enterprise Ltd. | SANDY LUI | FUQIAO STREET NO. 537 | GAOSHAN INDUSTRIAL ZONE | | HONG KONG | | 362000 | HONG KONG |
| 30257194 | Name on file | Address on file | | | | | | | |
| 30260527 | Name on file | Address on file | | | | | | | |
| 30262099 | Name on file | Address on file | | | | | | | |
| 30260405 | Name on file | Address on file | | | | | | | |
| 30257539 | Name on file | Address on file | | | | | | | |
| 30257648 | Name on file | Address on file | | | | | | | |
| 30257247 | Name on file | Address on file | | | | | | | |
| 29948202 | WINKAL HOLDINGS LLC | 10 RYE RIDGE PLAZA STE 200 | | | | RYE BROOK | NY | 10573 | |
| 30259371 | WINNEFOX LIBRARY SYSTEM | 106 WASHINGTON AVE | | | | OSHKOSH | WI | 54901 | |
| 30260177 | Name on file | Address on file | | | | | | | |
| 30261929 | Name on file | Address on file | | | | | | | |
| 29950388 | WINTER HAVEN WATER | 451 THIRD STREET NW | | | | WINTER HAVEN | FL | 33881 | |
| 30291678 | Name on file | Address on file | | | | | | | |
| 30263465 | Name on file | Address on file | | | | | | | |
| 30284605 | Name on file | Address on file | | | | | | | |
| 30291258 | Name on file | Address on file | | | | | | | |
| 30228825 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30288678 | Name on file | Address on file | | | | | | | |
| 30260069 | Name on file | Address on file | | | | | | | |
| 30261298 | Name on file | Address on file | | | | | | | |
| 30260661 | Name on file | Address on file | | | | | | | |
| 30262681 | Name on file | Address on file | | | | | | | |
| 30162028 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 29948216 | WISCONSIN PUBLIC SERVICE | 2830 S ASHLAND AVE | | | | GREEN BAY | WI | 54307 | |
| 30160122 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 30296404 | Name on file | Address on file | | | | | | | |
| 30257279 | Name on file | Address on file | | | | | | | |
| 30285802 | Name on file | Address on file | | | | | | | |
| 30258769 | Name on file | Address on file | | | | | | | |
| 30258053 | Name on file | Address on file | | | | | | | |
| 30286140 | Name on file | Address on file | | | | | | | |
| 30223835 | Name on file | Address on file | | | | | | | |
| 30294938 | Name on file | Address on file | | | | | | | |
| 29948223 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | | | | DADE CITY | FL | 33523 | |
| 30258067 | Name on file | Address on file | | | | | | | |
| 30200545 | Witte Plaza Ltd | 1500 McGowen, Suite 200 | | | | Houston | TX | 77004 | |
| 30259646 | Name on file | Address on file | | | | | | | |
| 30291848 | Wittman Wenatchee LLC | Kristine Wittman | 13502 SW 248th St. | | | Vashon | WA | 98070 | |
| 30294914 | Name on file | Address on file | | | | | | | |
| 29948228 | WLPX HESPERIA LLC | 1156 NORTH MOUNTAIN AVE | | | | UPLAND | CA | 91786 | |
| 30331459 | WLPX Hesperia LLC | c/o Buchalter, A Professional Corportion | Attn: Brian T. Harvey | 1000 Wilshire Boulevard | Suite 1500 | Los Angeles | CA | 90017 | |
| 29948230 | WM WRIGHT CO | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 29948231 | WMS PROPERTIES LLC | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD STE 201 | | | RALEIGH | NC | 27615 | |
| 29948232 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | 253 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 30222095 | Name on file | Address on file | | | | | | | |
| 30222330 | Name on file | Address on file | | | | | | | |
| 30281003 | Name on file | Address on file | | | | | | | |
| 30280300 | Name on file | Address on file | | | | | | | |
| 29948235 | WOJCIK BUILDERS INC | 7579 FIRST PLACE | | | | BEDFORD | OH | 44146 | |
| 30257999 | Name on file | Address on file | | | | | | | |
| 30287618 | Name on file | Address on file | | | | | | | |
| 30223959 | Name on file | Address on file | | | | | | | |
| 30290124 | Name on file | Address on file | | | | | | | |
| 30291542 | Name on file | Address on file | | | | | | | |
| 30258291 | Name on file | Address on file | | | | | | | |
| 30296392 | Name on file | Address on file | | | | | | | |
| 30261416 | Name on file | Address on file | | | | | | | |
| 30331457 | Name on file | Address on file | | | | | | | |
| 30160257 | Wolfsdorf Rosenthal LLP | 1416 2nd St | | | | Santa Monica | CA | 90401 | |
| 29948238 | WOLFSDORF ROSENTHAL LLP | 1416 2ND STREET | | | | SANTA MONICA | CA | 90401 | |
| 30258668 | Name on file | Address on file | | | | | | | |
| 30222070 | Name on file | Address on file | | | | | | | |
| 30288206 | Name on file | Address on file | | | | | | | |
| 30222070 | Name on file | Address on file | | | | | | | |
| 30296372 | Name on file | Address on file | | | | | | | |
| 30258575 | Name on file | Address on file | | | | | | | |
| 30260824 | Name on file | Address on file | | | | | | | |
| 29948239 | WOLTER CORP DBA IMPRESSART | 40-H CORBIN AVE | | | | BAY SHORE | NY | 11706 | |
| 30192306 | Wolter Corp. DBA ImpressArt | 100 Executive Dr. | Ste. D | | | Edgewood | NY | 11717 | |
| 30221988 | Name on file | Address on file | | | | | | | |
| 30285625 | Name on file | Address on file | | | | | | | |
| 30258283 | Name on file | Address on file | | | | | | | |
| 30260338 | Name on file | Address on file | | | | | | | |
| 30287363 | Name on file | Address on file | | | | | | | |
| 30222476 | Name on file | Address on file | | | | | | | |
| 30163991 | Woo Jin Corp | 2 FL, 13-17, Pyeongni-Ro, 35Gil, Seo-Gu | | | | Daegu, KR | | 41845 | Korea |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 212 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29948241 | WOO JIN CORP | 2ND FLOOR, 13-17 PYEONGNI-RO, 35GIL | | | | SEO-GU, DAEGU | | 41845 | KOREA, REPUBLIC OF |
| 29948242 | WOOD INVESTMENT PROPERTY LLC | DYNAMERICAN | 1011 LAKE ROAD | | | MEDINA | OH | 44256 | |
| 30261101 | Name on file | Address on file | | | | | | | |
| 30259135 | Name on file | Address on file | | | | | | | |
| 30276813 | Name on file | Address on file | | | | | | | |
| 30287433 | Name on file | Address on file | | | | | | | |
| 30261734 | Name on file | Address on file | | | | | | | |
| 30223399 | Name on file | Address on file | | | | | | | |
| 30261282 | Name on file | Address on file | | | | | | | |
| 30286714 | Name on file | Address on file | | | | | | | |
| 30331940 | Name on file | Address on file | | | | | | | |
| 30260862 | Name on file | Address on file | | | | | | | |
| 30281592 | Name on file | Address on file | | | | | | | |
| 30292168 | Name on file | Address on file | | | | | | | |
| 29948244 | WOODA CORP LTD | 74 SEJONG-DAERO | 17FL SAMJUNG BUILDING | | | SEOUL | | 4526 | KOREA, REPUBLIC OF |
| 30283375 | Wooda Corp. LTD | 17th Floor Samjung Building | 74 Saejong-Daero Jung-Ku | | | Seoul | | 04526 | Korea |
| 30283379 | Wooda Corp. Ltd | 17th Floor Samjung Bldg. | 74 Saejong-Daero Jung-Ku | | | Seoul | | 04526 | Korea |
| 30276702 | Name on file | Address on file | | | | | | | |
| 30280793 | Name on file | Address on file | | | | | | | |
| 29948247 | WOODEN PROPERTIES OF ROCHESTER LLC | 3399 S SERVICE DR | | | | RED WING | MN | 55066 | |
| 30294936 | Name on file | Address on file | | | | | | | |
| 30200792 | WOODLAND | PO BOX 98,  101 EAST VALLEY DRIVE | | | | LINN CREEK | MO | 65052 | |
| 29950067 | WOODMONT CRITERION SLIDELL GP LLC | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 29950069 | WOODPARK SC LLC | C/O UNILEV MANAGEMENT | 2211 FRY ROAD | | | KATY | TX | 77449 | |
| 30292535 | Name on file | Address on file | | | | | | | |
| 30224315 | Name on file | Address on file | | | | | | | |
| 30293005 | Name on file | Address on file | | | | | | | |
| 30295633 | Name on file | Address on file | | | | | | | |
| 30292800 | Name on file | Address on file | | | | | | | |
| 30331613 | Name on file | Address on file | | | | | | | |
| 30275364 | Name on file | Address on file | | | | | | | |
| 30260101 | Name on file | Address on file | | | | | | | |
| 30225345 | Name on file | Address on file | | | | | | | |
| 30297699 | Name on file | Address on file | | | | | | | |
| 29950072 | WOODSIDE WATER DISTRICT | TOWN OF CLAY | 4483 ROUTE 31 | | | CLAY | NY | 13041 | |
| 29950073 | WOODSON CARY WHITEHEAD | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117 | |
| 30274896 | Name on file | Address on file | | | | | | | |
| 30287371 | Name on file | Address on file | | | | | | | |
| 30262228 | Name on file | Address on file | | | | | | | |
| 30259479 | Name on file | Address on file | | | | | | | |
| 30283537 | Name on file | Address on file | | | | | | | |
| 30277928 | Name on file | Address on file | | | | | | | |
| 30276651 | Name on file | Address on file | | | | | | | |
| 30277424 | Name on file | Address on file | | | | | | | |
| 30263441 | Name on file | Address on file | | | | | | | |
| 30286192 | Name on file | Address on file | | | | | | | |
| 30296292 | Name on file | Address on file | | | | | | | |
| 29948254 | WORKFRONT INC | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110 | |
| 30278462 | Workfront, Inc | c/o: Danny Wheeler | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| 30283585 | Name on file | Address on file | | | | | | | |
| 30263279 | Name on file | Address on file | | | | | | | |
| 30260983 | Name on file | Address on file | | | | | | | |
| 30286182 | Name on file | Address on file | | | | | | | |
| 30259951 | Name on file | Address on file | | | | | | | |
| 30200714 | WP BUCKLAND REIT LLC | PLAZA AT BUCKLAND HILLS LLC | PO  BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29948258 | WP CAREY INC | WPC HOLDCO LLC | ONE MANHATTAN W., 395 9TH AVE | | | NEW YORK | NY | 10001 | |
| 30200836 | WP WATERFORD REIT LLC | WATERFORD LAKES TOWN CENTER LLC | 620 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| 29948263 | WRD HANOVER LP | C/O POMEGRANATE RE | 33 ROCK HILL RD #350 | | | BALA CYNWYD | PA | 19004 | |
| 30258171 | Name on file | Address on file | | | | | | | |
| 30200582 | WRH PHYSICIANS INC | OCCUPATIONAL  MEDICINE | PO BOX  67069 | | | CUYAHOGA FALLS | OH | 44222 | |
| 30223603 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 213 of 218

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29948273 | WRIGHT FAMILY ENTERPRISES LLC | 1775 INDIAN VALLEY RD | | | | NOVATO | CA | 94947 | |
| 30261330 | Name on file | Address on file | | | | | | | |
| 30284999 | Name on file | Address on file | | | | | | | |
| 30286170 | Name on file | Address on file | | | | | | | |
| 30261612 | Name on file | Address on file | | | | | | | |
| 30285517 | Name on file | Address on file | | | | | | | |
| 30261274 | Name on file | Address on file | | | | | | | |
| 30279922 | Name on file | Address on file | | | | | | | |
| 30274844 | Name on file | Address on file | | | | | | | |
| 30257573 | Name on file | Address on file | | | | | | | |
| 30276537 | Name on file | Address on file | | | | | | | |
| 30278506 | Name on file | Address on file | | | | | | | |
| 30274609 | Name on file | Address on file | | | | | | | |
| 30277858 | Name on file | Address on file | | | | | | | |
| 29948279 | WUJIANG FANFEI IM/EX CO LTD | NO 388 NAN SAN HUAN ROAD | SHENGZ WUJIANG | | | SUZHOU | | 215228 | CHINA |
| 30192667 | Wujiang Fanfei Im/ex Co., Ltd | No. 388 Nan san Huan Rd | Shengze Wujiang | | | Suzhou Jiangsu | | 215228 | China |
| 29948280 | WUJIANG FOREIGN TRADE CORP | SILK EX/IM CO LTD | 500 RENMIN RD INTERNATIONAL BLDG | | | WUJIANG CITY | | 215000 | CHINA |
| 30164881 | Wujiang Foreign Trade Corp.(Group) Silk Ex/Im Co.(Ltd.) | Andy Xu | Rm 303 | International Bldg No. 2 | 500 Renmin Road | Wujiang City, Jiangsu | | 215200 | China |
| 30183470 | WUJIANG FOREIGN TRADE CORP.(GROUP) SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183485 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183487 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183472 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183489 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183483 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183491 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30223351 | Name on file | Address on file | | | | | | | |
| 30284410 | Name on file | Address on file | | | | | | | |
| 30259596 | Name on file | Address on file | | | | | | | |
| 30164106 | Wunderkind Corporation | One World Trade Center | Floor 74 | | | New York | NY | 10007 | |
| 30260268 | Name on file | Address on file | | | | | | | |
| 30258559 | Name on file | Address on file | | | | | | | |
| 30260297 | Name on file | Address on file | | | | | | | |
| 30261404 | Name on file | Address on file | | | | | | | |
| 30260033 | Name on file | Address on file | | | | | | | |
| 30261696 | Name on file | Address on file | | | | | | | |
| 30258593 | Name on file | Address on file | | | | | | | |
| 29948304 | XCCOMMERCE INC | 1155 RENE-LEVESQUE W., #2700 | | | | MONTREAL | QC | H3B 2K8 | CANADA |
| 29948305 | XCEL ENERGY/660553 | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401-1993 | |
| 29948311 | XIAMEN TEXEM TRADE CO., LTD | JIMEI NORTH ROAD, PHASE III | UNIT F12-1601, NO. 1116 | FUJIAN | | XIAMEN | | 361022 | CHINA |
| 30164821 | Xiamen Texem Trade Co., Ltd. | Mazzola Lindstrom LLP | Attn: Katie O'Leary | 1350 Avenue of the Americas | 2nd Floor | New York | NY | 10019 | |
| 30279203 | Name on file | Address on file | | | | | | | |
| 30273914 | Name on file | Address on file | | | | | | | |
| 30277844 | Name on file | Address on file | | | | | | | |
| 29964585 | XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30291682 | XPO Logistics Freight, Inc. | Maynard Nexsen PC | c/o Julio E. Mendoza, Jr. | 1230 Main Street, Suite 700 (29201) | P.O. Box 2426 | Columbia | SC | 29202 | |
| 30296135 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | |
| 30285131 | Name on file | Address on file | | | | | | | |
| 29948325 | XZAVIER LOPEZ | Address on file | | | | | | | |
| 30261232 | Name on file | Address on file | | | | | | | |
| 30262579 | Name on file | Address on file | | | | | | | |
| 30278006 | Name on file | Address on file | | | | | | | |
| 30297710 | Yankee Gas Company dba Eversource | Eversource Legal | Attn: Honor Heath | 107 Selden Ave | | Berlin | CT | 06037 | |
| 30293798 | Name on file | Address on file | | | | | | | |
| 30291659 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30278777 | Name on file | Address on file | | | | | | | |
| 30276245 | Name on file | Address on file | | | | | | | |
| 30287508 | Name on file | Address on file | | | | | | | |
| 30287496 | Name on file | Address on file | | | | | | | |
| 30331399 | Name on file | Address on file | | | | | | | |
| 30280805 | Name on file | Address on file | | | | | | | |
| 30331996 | Name on file | Address on file | | | | | | | |
| 30262798 | Name on file | Address on file | | | | | | | |
| 30296123 | Name on file | Address on file | | | | | | | |
| 30259513 | Name on file | Address on file | | | | | | | |
| 30277594 | Name on file | Address on file | | | | | | | |
| 30274449 | Name on file | Address on file | | | | | | | |
| 30262408 | Name on file | Address on file | | | | | | | |
| 30285305 | Name on file | Address on file | | | | | | | |
| 30286277 | Name on file | Address on file | | | | | | | |
| 30331994 | Name on file | Address on file | | | | | | | |
| 30251255 | Name on file | Address on file | | | | | | | |
| 30262530 | Name on file | Address on file | | | | | | | |
| 29948395 | YENI GARCIA | Address on file | | | | | | | |
| 30290060 | Name on file | Address on file | | | | | | | |
| 30224849 | Name on file | Address on file | | | | | | | |
| 29964603 | YESENIA NEWBERN | Address on file | | | | | | | |
| 30021960 | Name on file | Address on file | | | | | | | |
| 30222659 | Name on file | Address on file | | | | | | | |
| 30277766 | Name on file | Address on file | | | | | | | |
| 30257690 | Name on file | Address on file | | | | | | | |
| 30259397 | Name on file | Address on file | | | | | | | |
| 30256738 | Name on file | Address on file | | | | | | | |
| 30286101 | Name on file | Address on file | | | | | | | |
| 30331439 | Name on file | Address on file | | | | | | | |
| 30261552 | Name on file | Address on file | | | | | | | |
| 30280656 | Name on file | Address on file | | | | | | | |
| 29948430 | YOO JIN LODGING INC | PONY VILLAGE MALL | 1611 VIRGINIA AVENUE BOX 503 | | | NORTH BEND | OR | 97459 | |
| 29951851 | YORK VALUE CENTER LMTD PNTSHP | C/O BLACK OAK MGMNT INC | 1635 MARKET STREET | 16TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| 29951853 | YORK WALLCOVERINGS | 750 LINDEN AVENUE | | | | YORK | PA | 17404 | |
| 30291623 | YORK WALLCOVERINGS INC | C/O MICHELE MALLICOTE | 750 LINDEN AVE | | | YORK | PA | 17404 | |
| 30282331 | Name on file | Address on file | | | | | | | |
| 30280581 | Name on file | Address on file | | | | | | | |
| 29951856 | YOSEMITE PARK SHOP CNT 05A LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 30282455 | Name on file | Address on file | | | | | | | |
| 30289617 | Name on file | Address on file | | | | | | | |
| 30279924 | Name on file | Address on file | | | | | | | |
| 30273584 | Name on file | Address on file | | | | | | | |
| 30222699 | Name on file | Address on file | | | | | | | |
| 30281773 | Name on file | Address on file | | | | | | | |
| 30224006 | Name on file | Address on file | | | | | | | |
| 30224006 | Name on file | Address on file | | | | | | | |
| 30278979 | Name on file | Address on file | | | | | | | |
| 30276481 | Name on file | Address on file | | | | | | | |
| 30287245 | Name on file | Address on file | | | | | | | |
| 30259777 | Name on file | Address on file | | | | | | | |
| 30297683 | Name on file | Address on file | | | | | | | |
| 30255713 | Name on file | Address on file | | | | | | | |
| 29950252 | YOUNGDO VELVET CO LTD | B-1108 240-21 WOOLIM BLUE9 BUSINESS CENTER | Z01 | | | SEOUL | | 157-861 | KOREA, REPUBLIC OF |
| 30291495 | YOUNGDO VELVET CO., LTD. | 580 SYLVAN AVENUE, STE 2H | | | | ENGLEWOOD CLIFFS BOROUGH | NJ | 07632-3316 | |
| 30273896 | Name on file | Address on file | | | | | | | |
| 30273598 | Name on file | Address on file | | | | | | | |
| 30263411 | Name on file | Address on file | | | | | | | |
| 30287488 | Name on file | Address on file | | | | | | | |
| 30292143 | Name on file | Address on file | | | | | | | |
| 29948443 | YUJBA RALEYS 2003 LLC | 550 HOWE AVE., STE. 100 | | | | SACRAMENTO | CA | 95825 | |
| 29948463 | YUNKER INDUSTRIES INC | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BX 917 | | | ELKHORN | WI | 53121 | |
| 29948464 | YUNKER INDUSTRIES INC INSTALL | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BOX 917 | | | ELKHORN | WI | 53121 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30297538 | Yunker Industries, Inc. | Attn: Accounts Receivables | 310 O'Connor Drive | PO Box 917 | | Elkhorn | WI | 53121 | |
| 29948465 | YUNUS TEXTILE MILL PVT LTD | H-23/1 LANDHI INDUSTRIAL AREA | | KARACHI | | SINDH | | 75120 | PAKISTAN |
| 30258374 | Name on file | Address on file | | | | | | | |
| 30273970 | Name on file | Address on file | | | | | | | |
| 30275974 | Name on file | Address on file | | | | | | | |
| 30273684 | Name on file | Address on file | | | | | | | |
| 30273942 | Name on file | Address on file | | | | | | | |
| 29964655 | ZAFAR PROJECTS INC | 1047 SUNNYDALE DRIVE | | | | CLEARWATER | FL | 33755 | |
| 30294401 | Name on file | Address on file | | | | | | | |
| 30275297 | Name on file | Address on file | | | | | | | |
| 30286050 | Name on file | Address on file | | | | | | | |
| 30331790 | Name on file | Address on file | | | | | | | |
| 30280256 | Name on file | Address on file | | | | | | | |
| 30280170 | Name on file | Address on file | | | | | | | |
| 30260545 | Name on file | Address on file | | | | | | | |
| 30262338 | Name on file | Address on file | | | | | | | |
| 30295932 | Name on file | Address on file | | | | | | | |
| 30259465 | Name on file | Address on file | | | | | | | |
| 30331876 | Name on file | Address on file | | | | | | | |
| 29964670 | ZANE PLAZA LLC | PO BOX 855575 | | | | MINNEAPOLIS | MN | 55485-5575 | |
| 30259525 | Name on file | Address on file | | | | | | | |
| 30262027 | Name on file | Address on file | | | | | | | |
| 30293263 | Name on file | Address on file | | | | | | | |
| 30279154 | Name on file | Address on file | | | | | | | |
| 30253721 | Name on file | Address on file | | | | | | | |
| 29948568 | ZASHIN & RICH CO. LPA | 950 MAIN AVE, 4TH FL. | | | | CLEVELAND | OH | 44113 | |
| 30336049 | Name on file | Address on file | | | | | | | |
| 30259923 | Name on file | Address on file | | | | | | | |
| 30279003 | Name on file | Address on file | | | | | | | |
| 30279311 | Name on file | Address on file | | | | | | | |
| 29948581 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 30164063 | Zeffy LLC | Chelsea Reagan | 825 President Street | Apartment 3 | | Brooklyn | NY | 11215 | |
| 30261500 | Name on file | Address on file | | | | | | | |
| 29948589 | ZEIER TOV LLC | 1274 49TH STREET, STE. 140 | | | | BROOKLYN | NY | 11219 | |
| 30258895 | Name on file | Address on file | | | | | | | |
| 30287806 | Name on file | Address on file | | | | | | | |
| 30274275 | Name on file | Address on file | | | | | | | |
| 30330917 | Name on file | Address on file | | | | | | | |
| 30293988 | Name on file | Address on file | | | | | | | |
| 30222695 | Name on file | Address on file | | | | | | | |
| 30259658 | Name on file | Address on file | | | | | | | |
| 30260059 | Name on file | Address on file | | | | | | | |
| 30262536 | Name on file | Address on file | | | | | | | |
| 30252403 | Name on file | Address on file | | | | | | | |
| 30223428 | Zeng Hsing Industrial Co., Ltd. | No. 78, Yong Cheng Rd. | Taiping Dist. | | | Taichung City | | 41102 | Taiwan |
| 29949745 | ZENG HSING INDUSTRIAL CO., LTD. | NO. 78 YONG CHEN RD | | | | TAICHUNG | | 411025 | TAIWAN |
| 30263407 | Name on file | Address on file | | | | | | | |
| 30222026 | Name on file | Address on file | | | | | | | |
| 30280451 | Name on file | Address on file | | | | | | | |
| 30262849 | Name on file | Address on file | | | | | | | |
| 30224157 | Name on file | Address on file | | | | | | | |
| 30291106 | Name on file | Address on file | | | | | | | |
| 30260191 | Name on file | Address on file | | | | | | | |
| 30226275 | Name on file | Address on file | | | | | | | |
| 30226273 | Name on file | Address on file | | | | | | | |
| 29964969 | ZHANGJIAGANG FREE TRADE ZONE | MAYWOOD TEXTILE CO LTD | FLAT 908, BLDNG 3, DONGFANG XIN TIAN DI 2 | BAIZIGANG RD | | ZHANGJIAGANG | | 214199 | CHINA |
| 30207443 | Zhangjiagang Free Trade Zone Maywood Textile Trading Co., Ltd | Seaman Gu | 2f building C1, Donggang Science and Technology | Pioneer Park, Donggang town | | Wuxi, Jiangsu | | 21410 | China |
| 29949746 | ZHEJIANG TONG FENG ARTS & CRAFTS CO | NO 42 GONGXIN ROAD | 130 | | | HUANGYAN EDZ, TAIZHOU | | 318020 | CHINA |
| 30276933 | Zhejiang Tongfeng Arts&Crafts Co.,ltd | No. 42 Gongxin Road | Huangyan Economic Development Zone | | | Taizhou, Zhejiang | | 318020 | China |
| 30256977 | Name on file | Address on file | | | | | | | |
| 30257416 | Name on file | Address on file | | | | | | | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29948600 | ZHUHAI ZE YUAN CRAFT FLORAL | DOUMEN TOWN, DOUMEN DISTRICT | #9 DOUMEN PARKWAY | | | ZHUHAI | | | CHINA |
| 30165005 | ZHUHAI ZEYUAN CRAFT FLORAL | SUNLITE TRADING COMPANY LIMITED | RM 1003 HOLLYWOOD PLAZA | 610 NATHAN | | RD KL - HONGKONG | | | HONG KONG |
| 29948602 | ZIBO ZHAOHAI LIGHT INDUSTRIAL PRODUCTS CO LTD | 112, WANJIE ROAD, ZIBO DEVP. ZONE | SHANDONG | | | ZIBO | | 255086 | CHINA |
| 30165039 | Zibo Zhaohai Light Industrial Products Co., Ltd. | 112, Wanjie Road | | | | Zibo- Shandong | | 255086 | China |
| 30262687 | Ziegler Tire & Supply Co., Inc. | 4150 Millennium Blvd | | | | Massillon | OH | 44646 | |
| 30259344 | Name on file | Address on file | | | | | | | |
| 30278975 | Name on file | Address on file | | | | | | | |
| 30283674 | Name on file | Address on file | | | | | | | |
| 30280830 | Name on file | Address on file | | | | | | | |
| 30262480 | Name on file | Address on file | | | | | | | |
| 30258545 | Name on file | Address on file | | | | | | | |
| 29948605 | ZIM INTEGRATED SHIPPING SERV LTD | 5405 GARDEN GROVE BLVD #100 | | | | WESTMINSTER | CA | 92683 | |
| 30276055 | Name on file | Address on file | | | | | | | |
| 30273574 | Name on file | Address on file | | | | | | | |
| 30222416 | Name on file | Address on file | | | | | | | |
| 30260591 | Name on file | Address on file | | | | | | | |
| 30261831 | Name on file | Address on file | | | | | | | |
| 30222014 | Name on file | Address on file | | | | | | | |
| 30280628 | Name on file | Address on file | | | | | | | |
| 30261347 | Name on file | Address on file | | | | | | | |
| 30258175 | Name on file | Address on file | | | | | | | |
| 30293150 | Name on file | Address on file | | | | | | | |
| 30287598 | Name on file | Address on file | | | | | | | |
| 30285912 | Name on file | Address on file | | | | | | | |
| 29948707 | ZOLO LLC | PO BOX 31001-4116 | | | | PASADENA | CA | 91110-4116 | |
| 30263435 | Name on file | Address on file | | | | | | | |
| 29948709 | ZONAPART LLC | BIRCH RUN STATION LLC | 8300 N. HAYDEN RD., #A 200 | | | SCOTTSDALE | AZ | 85258 | |
| 30285852 | Name on file | Address on file | | | | | | | |
| 30278071 | Name on file | Address on file | | | | | | | |
| 30262216 | Name on file | Address on file | | | | | | | |
| 30293087 | Name on file | Address on file | | | | | | | |
| 30258368 | Name on file | Address on file | | | | | | | |
| 30216148 | ZRP Crosspointe Plaza LLC | PO Box 751554 | | | | Charlotte | NC | 28275 | |
| 29948721 | ZRP CROSSPOINTE PLAZA LLC | C/O ZIFF PROPERTIES INC | PO BOX 751554 | | | CHARLOTTE | NC | 28275 | |
| 30259908 | Name on file | Address on file | | | | | | | |
| 30262272 | Name on file | Address on file | | | | | | | |
| 30259099 | Name on file | Address on file | | | | | | | |
| 30262987 | Name on file | Address on file | | | | | | | |
| 30258402 | Name on file | Address on file | | | | | | | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |

Exhibit H
Class 4 Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292292 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30292387 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Fox Swibel Levin & Carroll | c/o Ken Thomas | 200 W. Madison St. | Suite 3000 | Chicago | IL | 60606 | |
| 30273736 | Name on file | Address on file | | | | | | | |
| 30261570 | Name on file | Address on file | | | | | | | |
| 30276100 | Name on file | Address on file | | | | | | | |
| 30295892 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 218 of 218

**Exhibit I**

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953573 | 1903P LOAN AGENT, LLC | ATTN: KYLE SHONAK | C/O GORDON BROTHERS GROUP LLC | 800 BOYLSTON STREET | 27TH FLOOR | BOSTON | MA | 02199 | |
| 30331294 | 1943 Holdings LLC | Attention: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 30331323 | 1943 Holdings LLC | Attention: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 30295887 | Name on file | Address on file | | | | | | | |
| 30277967 | Name on file | Address on file | | | | | | | |
| 30232435 | Name on file | Address on file | | | | | | | |
| 30294980 | Name on file | Address on file | | | | | | | |
| 30291774 | Name on file | Address on file | | | | | | | |
| 30167885 | AKG Squared LLC | 12357 Potomac Hunt Rd | | | | North Potomac | MD | 20878 | |
| 30165333 | Alexander, Jody | Address on file | | | | | | | |
| 30263385 | Name on file | Address on file | | | | | | | |
| 30167312 | Almaden Properties | Attn: David L. Bruck, Esq., Greenbaum, Rowe, Smith & Davis LLP | 99 Wood Avenue South, 4th Floor | | | Iselin | NJ | 08830 | |
| 30261444 | Almaden Properties | Antony Chrysostom | 100 Busch Street | Suite 218 | | San Francisco | CA | 94104 | |
| 30294270 | Almaden Properties LLC | GRS&D LLP | David L. Bruck, Esq. | 99 Wood Avenue South | 4th Floor | Iselin | NJ | 08830 | |
| 30257626 | Name on file | Address on file | | | | | | | |
| 30276886 | Name on file | Address on file | | | | | | | |
| 30261029 | Name on file | Address on file | | | | | | | |
| 30257503 | Name on file | Address on file | | | | | | | |
| 30223339 | Name on file | Address on file | | | | | | | |
| 30282952 | Name on file | Address on file | | | | | | | |
| 30258581 | Name on file | Address on file | | | | | | | |
| 30222105 | Name on file | Address on file | | | | | | | |
| 30281429 | Name on file | Address on file | | | | | | | |
| 30291367 | Name on file | Address on file | | | | | | | |
| 30207607 | Aquarion Water Company of CT | 200 Monroe Turnpike | | | | Monroe | CT | 06468 | |
| 30222877 | ARAPAHOE COUNTY TREASURER | ATTN:  BANKRUPTCY DIVISION | 5334 SOUTH PRINCE STREET | | | LITTLETON | CO | 80120 | |
| 30331140 | Arch Insurance Company | Francine Petrosino, Executive Legal Assistant | 210 Hudson Streeet | Suite 600 | | Jersey City | NJ | 07311 | |
| 30290335 | Name on file | Address on file | | | | | | | |
| 30224142 | Name on file | Address on file | | | | | | | |
| 30222034 | Name on file | Address on file | | | | | | | |
| 30262765 | Name on file | Address on file | | | | | | | |
| 30289495 | Avery, Crystal | Address on file | | | | | | | |
| 30259791 | Name on file | Address on file | | | | | | | |
| 30274005 | Name on file | Address on file | | | | | | | |
| 30256714 | Name on file | Address on file | | | | | | | |
| 30225477 | Name on file | Address on file | | | | | | | |
| 30227046 | Name on file | Address on file | | | | | | | |
| 29909789 | BANK OF AMERICA, N.A. | ATTN: COURTNEY KOLB | 100 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 30286869 | Name on file | Address on file | | | | | | | |
| 30259431 | Name on file | Address on file | | | | | | | |
| 30224539 | Barren River Plaza Project LLC | 372 N L Rogers Wells Blvd | | | | Glasgow | KY | 42141 | |
| 30223598 | Name on file | Address on file | | | | | | | |
| 30292807 | Name on file | Address on file | | | | | | | |
| 30262442 | Name on file | Address on file | | | | | | | |
| 29976216 | Baybrook Municipal Utility District #1 | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30224860 | Bearrr LLC | Yihuan Xiong | 4117 Crescent St, Apt 7N | | | Long Island City | NY | 11101 | |
| 30286998 | Name on file | Address on file | | | | | | | |
| 30257119 | Name on file | Address on file | | | | | | | |
| 30262526 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30287106 | Name on file | Address on file | | | | | | | |
| 30224773 | Name on file | Address on file | | | | | | | |
| 30260809 | Name on file | Address on file | | | | | | | |
| 30258543 | Name on file | Address on file | | | | | | | |
| 30288693 | Name on file | Address on file | | | | | | | |
| 30261846 | Name on file | Address on file | | | | | | | |
| 29976127 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 30257731 | Name on file | Address on file | | | | | | | |
| 30286018 | Name on file | Address on file | | | | | | | |
| 30286008 | Name on file | Address on file | | | | | | | |
| 30275420 | Name on file | Address on file | | | | | | | |
| 30222608 | Name on file | Address on file | | | | | | | |
| 30222835 | Name on file | Address on file | | | | | | | |
| 30282636 | Name on file | Address on file | | | | | | | |
| 30276425 | Name on file | Address on file | | | | | | | |
| 30262506 | Name on file | Address on file | | | | | | | |
| 30331751 | Name on file | Address on file | | | | | | | |
| 30257269 | Name on file | Address on file | | | | | | | |
| 30261479 | Name on file | Address on file | | | | | | | |
| 30232070 | Name on file | Address on file | | | | | | | |
| 30290118 | Name on file | Address on file | | | | | | | |
| 30292467 | Name on file | Address on file | | | | | | | |
| 30258917 | Name on file | Address on file | | | | | | | |
| 30279207 | Name on file | Address on file | | | | | | | |
| 30294765 | Name on file | Address on file | | | | | | | |
| 30385696 | BONNEVILLE COUNTY TREASURERS | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | |
| 30293410 | Name on file | Address on file | | | | | | | |
| 30292753 | Name on file | Address on file | | | | | | | |
| 30284711 | Name on file | Address on file | | | | | | | |
| 30274154 | Name on file | Address on file | | | | | | | |
| 30254127 | Name on file | Address on file | | | | | | | |
| 30280067 | Name on file | Address on file | | | | | | | |
| 30284943 | Name on file | Address on file | | | | | | | |
| 30287693 | Name on file | Address on file | | | | | | | |
| 30274501 | Name on file | Address on file | | | | | | | |
| 30222375 | Name on file | Address on file | | | | | | | |
| 30182467 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781 | |
| 30275257 | Name on file | Address on file | | | | | | | |
| 30331584 | Name on file | Address on file | | | | | | | |
| 30231966 | Name on file | Address on file | | | | | | | |
| 30227076 | Name on file | Address on file | | | | | | | |
| 30286206 | Name on file | Address on file | | | | | | | |
| 30254440 | Name on file | Address on file | | | | | | | |
| 30290221 | Name on file | Address on file | | | | | | | |
| 30273858 | Name on file | Address on file | | | | | | | |
| 30263379 | Name on file | Address on file | | | | | | | |
| 30262458 | Name on file | Address on file | | | | | | | |
| 30292461 | Name on file | Address on file | | | | | | | |
| 30192451 | Bumby Jo LLC | Attn: Terry Robertson | 69 Lafayette Street | | | Alex City | AL | 35010 | |
| 30260944 | Name on file | Address on file | | | | | | | |
| 30282019 | Name on file | Address on file | | | | | | | |
| 30273237 | Name on file | Address on file | | | | | | | |
| 30294881 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30356405 | CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 30293259 | Name on file | Address on file | | | | | | | |
| 30282463 | Cache County Assessor | 179 N Main Street | Ste 205 | | | Logan | UT | 84321 | |
| 30285712 | Name on file | Address on file | | | | | | | |
| 30341139 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Nicole C. Kenworthy | 6801 Kenilworth Ave. | Ste 400 | Riverdale Park | MD | 20737 | |
| 30331621 | Name on file | Address on file | | | | | | | |
| 30296821 | Name on file | Address on file | | | | | | | |
| 30262438 | Name on file | Address on file | | | | | | | |
| 30181503 | CAOXIAN LUYI GUANGFA ART & CRAFT CO., LTD | WANGLOU(QINGDAO) INDUSTRIAL PARK, CAOXIAN COUNTY | NO.001, QINGHE MIDDLE ROAD, CAOXIAN COUNTY | | | HEZE, SHANDONG PROVINCE | | 274400 | CHINA |
| 30167889 | Caoxian Luyi Guangfa Art And Craft Co., LTD | No 001 Qinghe Middle Road | Caoxian County | | | Heze-Shandong-China | | 27440 | China |
| 30167110 | Caoxian Luyi Guangfa Art And Craft. Co, Ltd | Benny Zhang | No 001 Qinghe Middle Road | Caoxian County | | Heze, SD | | 27440 | China |
| 30274969 | Name on file | Address on file | | | | | | | |
| 30284268 | Name on file | Address on file | | | | | | | |
| 30284368 | Name on file | Address on file | | | | | | | |
| 30284389 | Name on file | Address on file | | | | | | | |
| 30257374 | Name on file | Address on file | | | | | | | |
| 30287568 | Name on file | Address on file | | | | | | | |
| 30285670 | Name on file | Address on file | | | | | | | |
| 30331466 | Name on file | Address on file | | | | | | | |
| 30297687 | CBTS Technology Solutions LLC | Attn: Candice S. Thomas, Associate General Counsel | 25 Merchant Street | | | Cincinnati | OH | 45246 | |
| 29972501 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182719 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30254144 | Name on file | Address on file | | | | | | | |
| 30158572 | CHALFIN, EUDOCIA | Address on file | | | | | | | |
| 30222505 | Name on file | Address on file | | | | | | | |
| 30274009 | Name on file | Address on file | | | | | | | |
| 30222697 | Cherry Design Partners LLC | 147 W 35th ST Ste 307 | | | | New York | NY | 10001 | |
| 30262496 | Name on file | Address on file | | | | | | | |
| 30331005 | Chinatex Inc. | c/o DeHeng Chen LLC | 233 Broadway | Suite 2205 | | New York | NY | 10279 | |
| 29913760 | CHRISTOPHER DITULLIO | Address on file | | | | | | | |
| 30286293 | Name on file | Address on file | | | | | | | |
| 30222521 | Name on file | Address on file | | | | | | | |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| 30293737 | City of Burton | 4303 S Center Rd | | | | Burton | MI | 48519 | |
| 30181510 | CITY OF CLARKSVILLE | PO BOX 928 | | | | CLARKSVILLE | TN | 37041 | |
| 30164018 | CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 30335920 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 112 E. Pecan Street | Suite 2200 | San Antonio | TX | 78205 | |
| 29972542 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30167856 | City of Grapevine | c/o Perdue Brandon Fielder Et AL | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | |
| 30181530 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30192431 | City of Houston | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30192423 | City of Humble | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30202103 | City of Lapeer | 576 Liberty Park | | | | Lapeer | MI | 48446 | |
| 30224891 | CITY OF LIVONIA TREASURER | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | |
| 30206915 | City of Novi | 45175 Ten Mile Rd | | | | Novi | MI | 48375 | |
| 30206592 | City of Sherman | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd. | Suite 300 | | McKinney | TX | 75069 | |
| 29972504 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 15

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30182717 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30401847 | Clark County Treasurer | POB 5000 | | | | VANCOUVER | WA | 98666 | |
| 30401867 | Clark County Treasurer | POB 5000 | | | | Vancouver | WA | 98666 | |
| 30097771 | Clear Creek Independent School District | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30286190 | Name on file | Address on file | | | | | | | |
| 30279746 | Name on file | Address on file | | | | | | | |
| 30206595 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd. | Suite 300 | | McKinney | TX | 75069 | |
| 30259636 | Name on file | Address on file | | | | | | | |
| 30296539 | Name on file | Address on file | | | | | | | |
| 30279978 | Name on file | Address on file | | | | | | | |
| 30331639 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 29915266 | COUNTY OF SACRAMENTO | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 | |
| 30257766 | Name on file | Address on file | | | | | | | |
| 30288995 | Name on file | Address on file | | | | | | | |
| 30278961 | Name on file | Address on file | | | | | | | |
| 30281836 | Name on file | Address on file | | | | | | | |
| 30297042 | Name on file | Address on file | | | | | | | |
| 30331545 | Name on file | Address on file | | | | | | | |
| 30331582 | Name on file | Address on file | | | | | | | |
| 30293763 | Name on file | Address on file | | | | | | | |
| 30262931 | Name on file | Address on file | | | | | | | |
| 30192413 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30192648 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30295937 | D & H Hawley LLC | 338 N 137th St. | | | | Seattle | WA | 98133 | |
| 29972570 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30283510 | Name on file | Address on file | | | | | | | |
| 30258499 | Name on file | Address on file | | | | | | | |
| 30331543 | Name on file | Address on file | | | | | | | |
| 30278543 | Name on file | Address on file | | | | | | | |
| 30294335 | Name on file | Address on file | | | | | | | |
| 30274233 | Name on file | Address on file | | | | | | | |
| 29916436 | Davis County Assessor | PO Box 618 | | | | Farmington | UT | 84025 | |
| 30285682 | Name on file | Address on file | | | | | | | |
| 30222956 | Name on file | Address on file | | | | | | | |
| 30282046 | Name on file | Address on file | | | | | | | |
| 29952107 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 | |
| 30291403 | Name on file | Address on file | | | | | | | |
| 30224555 | Deschutes County Tax Collector | PO Box 7559 | | | | Bend | OR | 97708 | |
| 30258233 | Name on file | Address on file | | | | | | | |
| 30223855 | Name on file | Address on file | | | | | | | |
| 30258897 | Name on file | Address on file | | | | | | | |
| 30279665 | DiTullio, Christopher | Address on file | | | | | | | |
| 30279653 | DiTullio, Christopher | Address on file | | | | | | | |
| 30258253 | Name on file | Address on file | | | | | | | |
| 30289274 | Name on file | Address on file | | | | | | | |
| 30276437 | Name on file | Address on file | | | | | | | |
| 30218595 | Name on file | Address on file | | | | | | | |
| 29950108 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | | | | EAST WENATCHEE | WA | 98802-7608 | |
| 30228852 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 30164920 | Ector CAD | Linebarger Goggan Blair & Shampson, LLP | 112 E. Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30183172 | Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 30227721 | Name on file | Address on file | | | | | | | |
| 30285128 | Name on file | Address on file | | | | | | | |
| 30257024 | Name on file | Address on file | | | | | | | |
| 30278491 | Name on file | Address on file | | | | | | | |
| 29972611 | Ellis County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30258157 | Name on file | Address on file | | | | | | | |
| 30222159 | Name on file | Address on file | | | | | | | |
| 30277220 | Name on file | Address on file | | | | | | | |
| 30206581 | Escambia County Tax Collector | c/o Sarah Walton | 25 West Cedar Street | Suite 550 | | Pensacola | FL | 32502 | |
| 30274035 | Name on file | Address on file | | | | | | | |
| 30274866 | Name on file | Address on file | | | | | | | |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | Saul Ewing LLP | Attn: Lucian B. Murley, Esq. | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| 30261761 | Name on file | Address on file | | | | | | | |
| 30258700 | Name on file | Address on file | | | | | | | |
| 30277937 | Name on file | Address on file | | | | | | | |
| 30274967 | Name on file | Address on file | | | | | | | |
| 30284421 | Name on file | Address on file | | | | | | | |
| 30257175 | Name on file | Address on file | | | | | | | |
| 30277731 | Name on file | Address on file | | | | | | | |
| 30260344 | Name on file | Address on file | | | | | | | |
| 30277657 | Name on file | Address on file | | | | | | | |
| 30206600 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30197246 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | |
| 30197270 | FORT BEND INDEPENDENT SCHOOL DISTRICT | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | |
| 30259707 | Name on file | Address on file | | | | | | | |
| 30279086 | Name on file | Address on file | | | | | | | |
| 30291025 | Name on file | Address on file | | | | | | | |
| 30262937 | Name on file | Address on file | | | | | | | |
| 30167789 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | |
| 30281107 | Name on file | Address on file | | | | | | | |
| 30275207 | Name on file | Address on file | | | | | | | |
| 30278517 | Name on file | Address on file | | | | | | | |
| 30278061 | Name on file | Address on file | | | | | | | |
| 30260229 | Name on file | Address on file | | | | | | | |
| 30259095 | Name on file | Address on file | | | | | | | |
| 30261175 | Name on file | Address on file | | | | | | | |
| 30164219 | Golden Ace Industrial Co., Ltd | 107 Liuquan Rd | | | | Zibo, SD | | 255000 | China |
| 30192457 | Golden Ace Industrial Co., Ltd | 107 Liuquan Rd | | | | Zibo, SD | | 255000 | China |
| 30257911 | Name on file | Address on file | | | | | | | |
| 30293856 | Name on file | Address on file | | | | | | | |
| 30257251 | Name on file | Address on file | | | | | | | |
| 30167144 | Grapevine-Colleyville Independent School District | C/o Perdue Brandon Fielder Et Al | Elizabeth Banda Calvo | 500 East Border st | Suite 640 | Arlington | TX | 76010 | |
| 30165856 | Grayson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30282011 | Name on file | Address on file | | | | | | | |
| 30262923 | Name on file | Address on file | | | | | | | |
| 30254287 | Name on file | Address on file | | | | | | | |
| 30274898 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30166993 | Guangdong Yiboxuan Ceramics Co Ltd | The South Side of the junction of Baoyun 4 | | | | Chaozhou, Guangdong | | 515646 | China |
| 30258049 | Name on file | Address on file | | | | | | | |
| 30262404 | Name on file | Address on file | | | | | | | |
| 30286379 | Name on file | Address on file | | | | | | | |
| 30282601 | Name on file | Address on file | | | | | | | |
| 30229424 | Name on file | Address on file | | | | | | | |
| 30259103 | Name on file | Address on file | | | | | | | |
| 30221896 | Name on file | Address on file | | | | | | | |
| 30282071 | Name on file | Address on file | | | | | | | |
| 30261179 | Name on file | Address on file | | | | | | | |
| 30282581 | Name on file | Address on file | | | | | | | |
| 30261399 | Hansen, Karen C | Address on file | | | | | | | |
| 30331880 | Hapag-Lloyd AG | Attn: Jason W. Drouyor, Esq. | 3 Ravinia Drive | | | Atlanta | GA | 30346 | |
| 30285758 | Name on file | Address on file | | | | | | | |
| 30183684 | Harriell, Marcy | Address on file | | | | | | | |
| 30183682 | Harriell, Marcy | Address on file | | | | | | | |
| 30183682 | Harriell, Marcy | Address on file | | | | | | | |
| 30206613 | Harris Co ESD #09 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206610 | Harris Co ESD #47 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 29972686 | Harris County Municipal Utility District #186 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 29973986 | Harris County Water Control & Improvement District 145 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30192617 | Harris County, et al. | Office of the Harris County Attorney | P.O. Box 2848 | | | Houston | TX | 77252 | |
| 30192455 | Harris County, et al. | Office of the Harris County Attorney | Harris County Tax Office | P.O. Box 2848 | | Houston | TX | 77252 | |
| 30222123 | Name on file | Address on file | | | | | | | |
| 30165130 | HEBEI BESTONE JEWELRY CO LTD | NO. 662 | HEPING WEST ROAD | | | SHIJIAZHUANG, JI | | 050000 | CHINA |
| 30286349 | Name on file | Address on file | | | | | | | |
| 30262585 | Name on file | Address on file | | | | | | | |
| 30255612 | Name on file | Address on file | | | | | | | |
| 30260105 | Name on file | Address on file | | | | | | | |
| 30262889 | Name on file | Address on file | | | | | | | |
| 30192700 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30192406 | Highmen (Shanghai) International Co | No. 2285 DuHui Road | Minhang District | | | Shanghai | | 20110 | China |
| 30281554 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O.Box 30012 | | | Tampa | FL | 33630-3012 | |
| 30281599 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 | |
| 30281747 | Hillsborough County Tax Collector | Attn: Nancy C. Millan, Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 | |
| 30287357 | Name on file | Address on file | | | | | | | |
| 30259216 | Name on file | Address on file | | | | | | | |
| 30290116 | Name on file | Address on file | | | | | | | |
| 30192707 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30206606 | Houston ISD | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30290958 | Name on file | Address on file | | | | | | | |
| 30260609 | Name on file | Address on file | | | | | | | |
| 30223345 | Name on file | Address on file | | | | | | | |
| 30286071 | Name on file | Address on file | | | | | | | |
| 29974080 | Humble Independent School District | c/o Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30257291 | Name on file | Address on file | | | | | | | |
| 30331214 | Iron Mountain Information Management, LLC | Joseph P Corrigan | 1101 Enterprise Drive | | | Royersford | PA | 19468 | |
| 30222869 | Name on file | Address on file | | | | | | | |
| 30293545 | J & H Hollywood Blvd, LLC | Assouline & Berlowe PA | Care of: Eric N. Assouline, Esq. | 100 SE 2nd St., Suite 3650 | | Miami | FL | 33131 | |
| 30284135 | Name on file | Address on file | | | | | | | |
| 29923920 | JAMES HORTON | Address on file | | | | | | | |
| 30263395 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30280028 | Name on file | Address on file | | | | | | | |
| 30192478 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30297504 | Jefferson County Treasurer Colorado | 100 Jefferson County Pkwy | 2520 | | | Golden | CO | 80419-2520 | |
| 30276682 | Name on file | Address on file | | | | | | | |
| 30287044 | Name on file | Address on file | | | | | | | |
| 30257692 | Name on file | Address on file | | | | | | | |
| 30274416 | Name on file | Address on file | | | | | | | |
| 30257850 | Name on file | Address on file | | | | | | | |
| 30277996 | Name on file | Address on file | | | | | | | |
| 30282345 | Name on file | Address on file | | | | | | | |
| 29926065 | JON HEPLER | Address on file | | | | | | | |
| 30261207 | Name on file | Address on file | | | | | | | |
| 30285029 | Name on file | Address on file | | | | | | | |
| 30275133 | Name on file | Address on file | | | | | | | |
| 30259379 | Name on file | Address on file | | | | | | | |
| 30206603 | Katy ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30294687 | Name on file | Address on file | | | | | | | |
| 30285491 | Name on file | Address on file | | | | | | | |
| 30277188 | Name on file | Address on file | | | | | | | |
| 30257400 | Name on file | Address on file | | | | | | | |
| 30259827 | Name on file | Address on file | | | | | | | |
| 30290330 | Name on file | Address on file | | | | | | | |
| 30228899 | Name on file | Address on file | | | | | | | |
| 30223411 | Name on file | Address on file | | | | | | | |
| 30258011 | Name on file | Address on file | | | | | | | |
| 29929133 | KEVIN BEEGLE | Address on file | | | | | | | |
| 30274815 | Name on file | Address on file | | | | | | | |
| 30276318 | King County Treasury | Ana L Schoenecker | 201 S Jackson St | #710 | | Seattle | WA | 98104 | |
| 30260985 | Name on file | Address on file | | | | | | | |
| 30251352 | Name on file | Address on file | | | | | | | |
| 30223405 | Name on file | Address on file | | | | | | | |
| 30292583 | Name on file | Address on file | | | | | | | |
| 30262418 | Name on file | Address on file | | | | | | | |
| 30257620 | Name on file | Address on file | | | | | | | |
| 30225084 | Name on file | Address on file | | | | | | | |
| 30260795 | Name on file | Address on file | | | | | | | |
| 30223837 | Name on file | Address on file | | | | | | | |
| 30289351 | Name on file | Address on file | | | | | | | |
| 30262045 | Name on file | Address on file | | | | | | | |
| 30282860 | Name on file | Address on file | | | | | | | |
| 30273983 | Name on file | Address on file | | | | | | | |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | | |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | | |
| 30258573 | Name on file | Address on file | | | | | | | |
| 30293209 | Name on file | Address on file | | | | | | | |
| 30348487 | Lake County Treasurer | 2293 N. Main St. | | | | Crown Point | IN | 46307 | |
| 30348442 | Lake County Treasurer | 2293 N. Main St. | | | | Crown Point | IN | 46307 | |
| 30277061 | Name on file | Address on file | | | | | | | |
| 30260711 | Name on file | Address on file | | | | | | | |
| 30181754 | Larimer County Treasurer | Jenn MacArthur | 200 W Oak St | Suite 2100 | | Fort Collins | CO | 80521 | |
| 30181756 | Larimer County Treasurer | 200 W Oak St | Suite 2100 | | | Fort Collins | CO | 80521 | |
| 30289644 | Name on file | Address on file | | | | | | | |
| 30275737 | Name on file | Address on file | | | | | | | |
| 30225183 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30225183 | Name on file | Address on file | | | | | | | |
| 30295156 | Name on file | Address on file | | | | | | | |
| 30297350 | Name on file | Address on file | | | | | | | |
| 30260523 | Name on file | Address on file | | | | | | | |
| 30258999 | Name on file | Address on file | | | | | | | |
| 30284691 | Name on file | Address on file | | | | | | | |
| 30286032 | Name on file | Address on file | | | | | | | |
| 30222318 | Name on file | Address on file | | | | | | | |
| 30276169 | Name on file | Address on file | | | | | | | |
| 29972665 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30295073 | Liberty Mutual Insurance Company | Attn:  Nina Durante, Regional VP | 1001 Fourth Avenue, Suite 3800 | | | Seattle | WA | 98154 | |
| 30294974 | Liberty Mutual Insurance Company | Attn:  Nina Durante | 1001 Fourth Avenue | Suite 3800 | | Seattle | WA | 98154 | |
| 30297540 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30330864 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30330957 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30330882 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30297583 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30297701 | Liberty Mutual Insurance Company and its affiliates and subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30330904 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30330938 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30297625 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30330919 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30297597 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30330990 | Liberty Mutual Insurance Company and its affiliates and subsidiaries | Choate Hall & Stewart LLP | c/o Douglas R. Gooding | 2 International Place | | Boston | MA | 02110 | |
| 30221994 | Name on file | Address on file | | | | | | | |
| 30225293 | Name on file | Address on file | | | | | | | |
| 30262244 | LINCOLN COUNTY TAX COLLECTOR | 225 WEST OLIVE STREET | ROOM 205 | | | NEWPORT | OR | 97365 | |
| 30274291 | Name on file | Address on file | | | | | | | |
| 30273590 | Name on file | Address on file | | | | | | | |
| 30262015 | Name on file | Address on file | | | | | | | |
| 30224032 | Name on file | Address on file | | | | | | | |
| 30192468 | Lone Star College System | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30192501 | Lone Star College System | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30227124 | Name on file | Address on file | | | | | | | |
| 30221143 | Name on file | Address on file | | | | | | | |
| 30263031 | Name on file | Address on file | | | | | | | |
| 30181814 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| 30295527 | Name on file | Address on file | | | | | | | |
| 30260398 | Name on file | Address on file | | | | | | | |
| 30296358 | Name on file | Address on file | | | | | | | |
| 30257408 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30291778 | Madison County, Alabama | Attn: J. Jeffery Rich, County Attorney | 100 Northside Square | Suite 700 | | Huntsville | AL | 35801 | |
| 30262851 | Name on file | Address on file | | | | | | | |
| 30276580 | Name on file | Address on file | | | | | | | |
| 30284333 | Name on file | Address on file | | | | | | | |
| 30182712 | Manatee County Tax Collector | 1001 3rd Ave W, Suite 240 | | | | Bradenton | FL | 34205 | |
| 30223419 | Name on file | Address on file | | | | | | | |
| 30284427 | MANOR DEVELOPMENT CO. | 3100 DUTTON AVENUE, #222 | | | | SANTA ROSA | CA | 95407 | |
| 30225063 | Name on file | Address on file | | | | | | | |
| 30222525 | Name on file | Address on file | | | | | | | |
| 30161021 | MARTCO EXPORT PVT LTD | OPP. CNG STATION, LODHIPUR RAJPUT, NH-24, DELHI ROAD | | | | MORADABAD, UTTAR PRADESH | | 244001 | INDIA |
| 30259969 | Name on file | Address on file | | | | | | | |
| 30287180 | Name on file | Address on file | | | | | | | |
| 30294199 | Name on file | Address on file | | | | | | | |
| 30294279 | Name on file | Address on file | | | | | | | |
| 30294272 | Name on file | Address on file | | | | | | | |
| 30294195 | Name on file | Address on file | | | | | | | |
| 30294274 | Name on file | Address on file | | | | | | | |
| 30294188 | Name on file | Address on file | | | | | | | |
| 30294378 | Name on file | Address on file | | | | | | | |
| 30262043 | Name on file | Address on file | | | | | | | |
| 30258569 | Name on file | Address on file | | | | | | | |
| 30293841 | Name on file | Address on file | | | | | | | |
| 30256548 | Name on file | Address on file | | | | | | | |
| 30262093 | Name on file | Address on file | | | | | | | |
| 30281034 | Name on file | Address on file | | | | | | | |
| 30257869 | Name on file | Address on file | | | | | | | |
| 30289265 | Name on file | Address on file | | | | | | | |
| 30256503 | Name on file | Address on file | | | | | | | |
| 30259499 | Name on file | Address on file | | | | | | | |
| 30192441 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30294166 | Name on file | Address on file | | | | | | | |
| 30286273 | Name on file | Address on file | | | | | | | |
| 30222657 | Name on file | Address on file | | | | | | | |
| 30296815 | Name on file | Address on file | | | | | | | |
| 30232653 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Government of Nashville - Legal Dept. | Ann Mikkelsen | Post Office Box 196300 | | Nashville | TN | 37219 | |
| 30293405 | Metropolitan Life Insurance Company | c/o Stacey Eilbaum | 200 Park Avenue | | | New York | NY | 10166 | |
| 30181575 | Mighty Mites Elk River, LLC | Furniture Mart USA, Inc. | David Howe | 140 E Hinks Lane | | Sioux Falls | SD | 57104 | |
| 30297096 | Mile High Hotels Dba Laquinta Butte | Kevin James Butori, General Manager | 1 Holiday Park Dr. | | | Butte | MT | 59701 | |
| 30184132 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI | GENERAL MANAGER MILE HIGH HOTELS | 1 HOLIDAY PARK DR | | BUTTE | MT | 59701 | |
| 30259030 | Name on file | Address on file | | | | | | | |
| 30166855 | Miller, Curtis R | Address on file | | | | | | | |
| 30296890 | Name on file | Address on file | | | | | | | |
| 30260103 | Name on file | Address on file | | | | | | | |
| 30181614 | Ming Retail Plaza LLC | M.D. Atkinson Co | Jeanie Chiu | 1401 19th St | Ste 400 | Bakersfield | CA | 93301 | |
| 30283101 | Name on file | Address on file | | | | | | | |
| 30261813 | Name on file | Address on file | | | | | | | |
| 30289513 | Mondry, Joyce | Address on file | | | | | | | |
| 30192448 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30222456 | Montgomery County Treasurer | 755 Roanoke Street | Suite 1B | | | Christiansburg | VA | 24073 | |
| 30276049 | Name on file | Address on file | | | | | | | |
| 30260852 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30285281 | Name on file | Address on file | | | | | | | |
| 30281143 | Name on file | Address on file | | | | | | | |
| 30284921 | Name on file | Address on file | | | | | | | |
| 30333196 | Name on file | Address on file | | | | | | | |
| 30287822 | Name on file | Address on file | | | | | | | |
| 29962112 | Moss, Patricia | Address on file | | | | | | | |
| 30261149 | Name on file | Address on file | | | | | | | |
| 30285222 | Name on file | Address on file | | | | | | | |
| 30285770 | Name on file | Address on file | | | | | | | |
| 30274021 | Name on file | Address on file | | | | | | | |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | |
| 30231870 | Name on file | Address on file | | | | | | | |
| 30283840 | Name on file | Address on file | | | | | | | |
| 30285647 | Name on file | Address on file | | | | | | | |
| 30260217 | Name on file | Address on file | | | | | | | |
| 30277659 | Name on file | Address on file | | | | | | | |
| 30224484 | New York State Department of Labor | 1220 Washington Ave | Bldg 12-Rm 256 | | | Albany | NY | 12226 | |
| 30283821 | Name on file | Address on file | | | | | | | |
| 30281919 | Name on file | Address on file | | | | | | | |
| 30296175 | Name on file | Address on file | | | | | | | |
| 30287726 | Name on file | Address on file | | | | | | | |
| 30261359 | Name on file | Address on file | | | | | | | |
| 30257078 | Name on file | Address on file | | | | | | | |
| 30278875 | Novak's Construction Inc. | Meyers Roman Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| 30192803 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30260071 | Name on file | Address on file | | | | | | | |
| 30336240 | Office of Doris Maloy, Tax Collector - Leon County | Attn: Tax Administration | P.O. Box 1835 | | | Tallahassee | FL | 32302-1835 | |
| 30260233 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 30258537 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 30261721 | Name on file | Address on file | | | | | | | |
| 30263009 | Name on file | Address on file | | | | | | | |
| 30256698 | Name on file | Address on file | | | | | | | |
| 30257153 | Name on file | Address on file | | | | | | | |
| 30262047 | Orange County Tax Collector | P.O BOX 545100 | | | | Orlando | FL | 32854 | |
| 30197815 | Orchard Yarn and Thread Company Inc | Attn: Philip Ferrigno | 125 Chubb Ave, Suite 300S | | | Lyndhurst | NJ | 07071 | |
| 30225323 | Osceola County Tax Collector | PO Box 422105 | | | | Kissimmee | FL | 34742-2105 | |
| 30285379 | Name on file | Address on file | | | | | | | |
| 30182773 | Ousterhout, Oliver | Address on file | | | | | | | |
| 30224080 | Name on file | Address on file | | | | | | | |
| 30257370 | Name on file | Address on file | | | | | | | |
| 30222837 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | |
| 30222839 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | |
| 30276021 | Name on file | Address on file | | | | | | | |
| 30295828 | Name on file | Address on file | | | | | | | |
| 30281512 | Name on file | Address on file | | | | | | | |
| 30296553 | Name on file | Address on file | | | | | | | |
| 30285407 | Name on file | Address on file | | | | | | | |
| 30293543 | Name on file | Address on file | | | | | | | |
| 30282283 | Name on file | Address on file | | | | | | | |
| 30262844 | Name on file | Address on file | | | | | | | |
| 30261173 | Name on file | Address on file | | | | | | | |
| 30287809 | Name on file | Address on file | | | | | | | |
| 30259911 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30286809 | Name on file | Address on file | | | | | | | |
| 30181441 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE | STE 100 | | TACOMA | WA | 98402 | |
| 30181436 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE | STE 100 | | TACOMA | WA | 98402 | |
| 30259481 | Name on file | Address on file | | | | | | | |
| 30296476 | Name on file | Address on file | | | | | | | |
| 30207436 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue, Suite 2100 | | | | Tucson | AZ | 85701 | |
| 30207476 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | |
| 30207474 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | |
| 30207468 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | |
| 30207470 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | |
| 30207472 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | |
| 30283217 | Name on file | Address on file | | | | | | | |
| 30167872 | Plano Independent School District | Linda D. Reece | C/o Perdue Brandon Fielder Et Al | 1919 S.Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | |
| 30294414 | Name on file | Address on file | | | | | | | |
| 30257879 | Name on file | Address on file | | | | | | | |
| 30275179 | Name on file | Address on file | | | | | | | |
| 30296610 | Name on file | Address on file | | | | | | | |
| 30286801 | Name on file | Address on file | | | | | | | |
| 30296309 | Name on file | Address on file | | | | | | | |
| 30338049 | PRICE, VONITA | Address on file | | | | | | | |
| 30341324 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Nicole C. Kenworthy | 6801 Kenilworth Ave. | Ste 400 | Riverdale Park | MD | 20737 | |
| 30341321 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Nicole C. Kenworthy | 6801 Kenilworth Ave. | Ste 400 | Riverdale Park | MD | 20737 | |
| 30261000 | Name on file | Address on file | | | | | | | |
| 30282776 | PSG Energy Services LLC | 800 Battery Ave SE | Suite 410 | | | Atlanta | GA | 30339 | |
| 30261322 | Name on file | Address on file | | | | | | | |
| 30260741 | Name on file | Address on file | | | | | | | |
| 30262358 | Name on file | Address on file | | | | | | | |
| 30257905 | Name on file | Address on file | | | | | | | |
| 30289649 | Ramirez, Jose Alejandro | Address on file | | | | | | | |
| 30276459 | Name on file | Address on file | | | | | | | |
| 30276373 | Name on file | Address on file | | | | | | | |
| 30254491 | Regional Water Authority | Louise D'amico | 90 Sargent Dr | | | New Haven | CT | 06511 | |
| 30280490 | Name on file | Address on file | | | | | | | |
| 30218548 | Name on file | Address on file | | | | | | | |
| 30281726 | Name on file | Address on file | | | | | | | |
| 30259315 | Name on file | Address on file | | | | | | | |
| 30262186 | Name on file | Address on file | | | | | | | |
| 30293169 | Name on file | Address on file | | | | | | | |
| 30262083 | Name on file | Address on file | | | | | | | |
| 30277565 | Name on file | Address on file | | | | | | | |
| 30274615 | Name on file | Address on file | | | | | | | |
| 30279956 | Name on file | Address on file | | | | | | | |
| 30256958 | Name on file | Address on file | | | | | | | |
| 30257708 | Name on file | Address on file | | | | | | | |
| 30292941 | Name on file | Address on file | | | | | | | |
| 29972679 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30273515 | Name on file | Address on file | | | | | | | |
| 30262029 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30253966 | Name on file | Address on file | | | | | | | |
| 30331240 | Name on file | Address on file | | | | | | | |
| 30280003 | Name on file | Address on file | | | | | | | |
| 30291200 | Name on file | Address on file | | | | | | | |
| 30264029 | Name on file | Address on file | | | | | | | |
| 30280718 | Name on file | Address on file | | | | | | | |
| 30279048 | Name on file | Address on file | | | | | | | |
| 30276566 | Name on file | Address on file | | | | | | | |
| 30222474 | Name on file | Address on file | | | | | | | |
| 30273716 | Name on file | Address on file | | | | | | | |
| 30287604 | Name on file | Address on file | | | | | | | |
| 30223952 | Name on file | Address on file | | | | | | | |
| 30260931 | Name on file | Address on file | | | | | | | |
| 30258223 | Name on file | Address on file | | | | | | | |
| 30287757 | Name on file | Address on file | | | | | | | |
| 30274031 | Name on file | Address on file | | | | | | | |
| 30287048 | Name on file | Address on file | | | | | | | |
| 30283678 | Name on file | Address on file | | | | | | | |
| 30294917 | Name on file | Address on file | | | | | | | |
| 30294534 | Name on file | Address on file | | | | | | | |
| 30276515 | Name on file | Address on file | | | | | | | |
| 30283666 | Name on file | Address on file | | | | | | | |
| 30331598 | Name on file | Address on file | | | | | | | |
| 30225365 | Name on file | Address on file | | | | | | | |
| 30274687 | Name on file | Address on file | | | | | | | |
| 30225168 | Name on file | Address on file | | | | | | | |
| 30284027 | Name on file | Address on file | | | | | | | |
| 29942510 | SCOTT SEKELLA | Address on file | | | | | | | |
| 30274057 | Name on file | Address on file | | | | | | | |
| 30291904 | Name on file | Address on file | | | | | | | |
| 30279696 | Sekella, Scott | Address on file | | | | | | | |
| 30279673 | Sekella, Scott | Address on file | | | | | | | |
| 30285105 | Name on file | Address on file | | | | | | | |
| 30331644 | Name on file | Address on file | | | | | | | |
| 30296354 | Name on file | Address on file | | | | | | | |
| 30278019 | Name on file | Address on file | | | | | | | |
| 30224111 | Name on file | Address on file | | | | | | | |
| 30295519 | Name on file | Address on file | | | | | | | |
| 30292792 | Name on file | Address on file | | | | | | | |
| 30288163 | Name on file | Address on file | | | | | | | |
| 30262434 | Name on file | Address on file | | | | | | | |
| 30229345 | Name on file | Address on file | | | | | | | |
| 30258281 | Name on file | Address on file | | | | | | | |
| 30263343 | Sierra Pacific Power Company d/b/a NV Energy | 6100 Neil Road MS/S1A20 | | | | Reno | NV | 89511 | |
| 30222016 | Name on file | Address on file | | | | | | | |
| 30276714 | Name on file | Address on file | | | | | | | |
| 30281959 | Name on file | Address on file | | | | | | | |
| 30282444 | Skagit County Treasurer | PO BOX 518 | | | | Mount Vernon | WA | 98284 | |
| 30259839 | Name on file | Address on file | | | | | | | |
| 29972681 | Smith County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30162114 | Smith, Brandon | Address on file | | | | | | | |
| 30181835 | Smith, Brandon Michael | Address on file | | | | | | | |
| 30284957 | Name on file | Address on file | | | | | | | |
| 30281202 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30233059 | Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | | | Everett | WA | 98201 | |
| 30222600 | Name on file | Address on file | | | | | | | |
| 30257390 | Name on file | Address on file | | | | | | | |
| 30291765 | Southwest Commons 05 A, LLC | Fennemore Craig, P.C. | Attn: Patrick R. Akers | 3615 Delgany Street | Suite 1100 | Denver | CO | 80216 | |
| 30181527 | Spring Branch Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30283432 | Name on file | Address on file | | | | | | | |
| 30229439 | Name on file | Address on file | | | | | | | |
| 30284560 | Name on file | Address on file | | | | | | | |
| 30262979 | Name on file | Address on file | | | | | | | |
| 30225134 | Name on file | Address on file | | | | | | | |
| 30286083 | Name on file | Address on file | | | | | | | |
| 30276990 | Name on file | Address on file | | | | | | | |
| 29944387 | STEPHEN KUZEMCHAK | Address on file | | | | | | | |
| 30257418 | Name on file | Address on file | | | | | | | |
| 30277212 | Name on file | Address on file | | | | | | | |
| 30279661 | Name on file | Address on file | | | | | | | |
| 30276655 | Name on file | Address on file | | | | | | | |
| 30294358 | Name on file | Address on file | | | | | | | |
| 30282318 | Name on file | Address on file | | | | | | | |
| 30222744 | Name on file | Address on file | | | | | | | |
| 30280704 | Name on file | Address on file | | | | | | | |
| 30295574 | Name on file | Address on file | | | | | | | |
| 30164933 | Sun Li Fung Trading | Leong Wai Keong | Rua Central Da Areia Preta | Tower 2 | 16/H | Macau, CN | | | China |
| 30277016 | Name on file | Address on file | | | | | | | |
| 30232123 | Name on file | Address on file | | | | | | | |
| 30331694 | SVP Sewing Brands LLC | c/o Milbank LLP | Attn: Andrew Harmeyer and Alex Miller | 55 Hudson Yards | | New York | NY | 10001 | |
| 30331681 | SVP Sewing Brands LLC | c/o Milbank LLP | Attn: Andrew Harmeyer and Alex Miller | 55 Hudson Yards | | New York | NY | 10001 | |
| 29972684 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 29976118 | Taxing Districts Collected by Randall County | Alysia Cordova | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 30257016 | Name on file | Address on file | | | | | | | |
| 30294607 | Name on file | Address on file | | | | | | | |
| 30279188 | Name on file | Address on file | | | | | | | |
| 30258939 | Name on file | Address on file | | | | | | | |
| 30262166 | Name on file | Address on file | | | | | | | |
| 30282015 | The City and County of Denver | Attn: Bankruptcy | 201 W. Colfax Ave., MC 1001 | Dept 1009 | | Denver | CO | 80202 | |
| 29972456 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30197728 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972459 | The County of Comal, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182729 | The County of Comal, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972462 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182722 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972506 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182714 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30277103 | Name on file | Address on file | | | | | | | |
| 30289421 | Thomas, Victoria | Address on file | | | | | | | |
| 30262158 | Name on file | Address on file | | | | | | | |
| 30291019 | Name on file | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331806 | TNT Investments One, a CA general partnership, and Judy Zimmerer, Trustee of the Judy M. Zimmerer Tr | 7090 N Marks Ave. | Suite 102 | | | Fresno | CA | 93711 | |
| 30165120 | Today's Treasures Inc | 8F., No. 8, Sec. 2, Nanjing E. Rd. | | | | Taipei, TW | | 10417 | China |
| 30222513 | Name on file | Address on file | | | | | | | |
| 30260593 | Name on file | Address on file | | | | | | | |
| 30401370 | TOWN OF BROOKFIELD - TAX COLLECTOR | ROBERTA Q. SINATRA | 100 POCONO RD | PO BOX 508 | | BROOKFIELD | CT | 06752 | |
| 29946358 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747 | |
| 30217640 | Town of Southington Tax Collector | 75 Main St PO Box 579 | | | | Southington | CT | 06489 | |
| 30276907 | Name on file | Address on file | | | | | | | |
| 30287681 | Traverse City Light & Power (TCLP) | 1131 Hastings St | | | | Traverse City | MI | 49686 | |
| 30347099 | Treasurer Chesterfield County | PO Box 70 | | | | Chesterfield | VA | 23832 | |
| 30283115 | Name on file | Address on file | | | | | | | |
| 30258719 | Name on file | Address on file | | | | | | | |
| 30163101 | Tri d'Art International Ltd. | 4F NO. 32, LN. 407 SEC. 2, | TIDING BLVD., NEIHU | | | TAIPEI, TW | | | TAIWAN |
| 30184225 | Tri Marsh Realty LLC | Attn: Boaz Avnery | 4801 Harbor Dr | | | Flower Mound | TX | 75022 | |
| 30263264 | Name on file | Address on file | | | | | | | |
| 30260426 | Name on file | Address on file | | | | | | | |
| 30224046 | Name on file | Address on file | | | | | | | |
| 30200506 | United Staffing Associates, LLC | 505 HIGUERA ST | C/o United Staffing | | | San Luis Obispo | CA | 93401 | |
| 30282227 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Worke | Attn:  David Jury, General Counsel | 60 Boulevard of the Allies | Room 807 | | Pittsburgh | PA | 15222 | |
| 30279687 | Name on file | Address on file | | | | | | | |
| 30260091 | Name on file | Address on file | | | | | | | |
| 30273547 | Name on file | Address on file | | | | | | | |
| 30211664 | Name on file | Address on file | | | | | | | |
| 30297662 | VCCG Grapevine Centre, LLC | 1340 S. Main Street | Suite 305 | | | Grapevine | TX | 76051 | |
| 30280285 | Name on file | Address on file | | | | | | | |
| 30280847 | Name on file | Address on file | | | | | | | |
| 29953769 | VILLEGAS, VICTORIA | Address on file | | | | | | | |
| 30292152 | Name on file | Address on file | | | | | | | |
| 30285035 | Name on file | Address on file | | | | | | | |
| 30275414 | Name on file | Address on file | | | | | | | |
| 30276027 | Name on file | Address on file | | | | | | | |
| 30331526 | Waste Management National Services, Inc. | Attn: Jacquolyn Mills | 800 Capitol Street | Ste. 3000 | | Houston | TX | 77002 | |
| 30256513 | Name on file | Address on file | | | | | | | |
| 30331641 | West Broadway Distribution Services, LLC | c/o Leichtman Law PLLC | Maura I Russell | 185 Madison Avenue | 15th Floor | New York | NY | 10016 | |
| 30293311 | Name on file | Address on file | | | | | | | |
| 30289487 | Name on file | Address on file | | | | | | | |
| 30292708 | Name on file | Address on file | | | | | | | |
| 30257457 | Name on file | Address on file | | | | | | | |
| 30222111 | Name on file | Address on file | | | | | | | |
| 30287559 | Name on file | Address on file | | | | | | | |
| 29964532 | WILLIAM HANSEN | Address on file | | | | | | | |
| 30200602 | WILLIAMS, CORA | Address on file | | | | | | | |
| 30274372 | Name on file | Address on file | | | | | | | |
| 30262901 | Name on file | Address on file | | | | | | | |
| 30218679 | Name on file | Address on file | | | | | | | |
| 29948181 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK HEALY, SENIOR VICE PRESIDENT, GLOBAL CAPITAL MARKETS | 500 DELAWARE AVENUE | 11TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30287457 | Name on file | Address on file | | | | | | | |
| 30258364 | Name on file | Address on file | | | | | | | |
| 29947538 | WILSON-HENSLEY, VICTORIA | Address on file | | | | | | | |

Exhibit I
Unimpaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30295740 | Name on file | Address on file | | | | | | | |
| 30259177 | Name on file | Address on file | | | | | | | |
| 30280706 | Name on file | Address on file | | | | | | | |
| 30357219 | WOO JIN CORP | SUYEON KIM | 2 FL, 13-17, PYEONGNI-RO | 35GIL, SEO-GU | | DAEGU | | 41845 | SOUTH KOREA |
| 30357221 | WOO JIN CORP | SUYEON KIM | 2 FL, 13-17, PYEONGNI-RO | 35GIL, SEO-GU | | DAEGU | | 41845 | SOUTH KOREA |
| 30224839 | Name on file | Address on file | | | | | | | |
| 30216146 | Woodmont Criterion Slidell GP LLC | 2100 W 7th Street | | | | Fort Worth | TX | 76107 | |
| 30257577 | Name on file | Address on file | | | | | | | |
| 30258567 | Name on file | Address on file | | | | | | | |
| 30292447 | Workday, Inc. | Perkins Coie LLP | Attn: Bradley A. Cosman | 2525 E. Camelback Road | Suite 500 | Phoenix | AZ | 85016 | |
| 30261527 | Name on file | Address on file | | | | | | | |
| 30296135 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | |
| 30163946 | Yakima County Treasurer | PO Box 22530 | | | | Yakima | WA | 98907 | |
| 30284419 | Name on file | Address on file | | | | | | | |
| 30286762 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305 | |
| 30259927 | Name on file | Address on file | | | | | | | |
| 30260897 | Name on file | Address on file | | | | | | | |
| 30296688 | Name on file | Address on file | | | | | | | |

**Exhibit J**

Exhibit J
Impaired Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29904959 | BARINGS CLO LTD 2015 I | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904960 | BARINGS CLO LTD 2015 II | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904961 | BARINGS CLO LTD 2016 I | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904962 | BARINGS CLO LTD 2017 I | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904963 | BARINGS CLO LTD 2018 I | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904964 | BARINGS CLO LTD 2018 II | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904965 | BARINGS CLO LTD 2018 III | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904966 | BARINGS CLO LTD 2018 IV | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904967 | BARINGS CLO LTD 2019 I | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904968 | BARINGS CLO LTD 2019 II | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904969 | BARINGS CLO LTD 2019 IV | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904970 | BARINGS CLO LTD 2020 I | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904971 | BARINGS CLO LTD 2020 IV | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904972 | BARINGS CLO LTD 2021 I | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904973 | BARINGS CLO LTD 2021 II | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904974 | BARINGS CLO LTD 2021 III | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904975 | BARINGS LOAN PARTNERS CLO LTD 1 | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904976 | BARINGS LOAN PARTNERS CLO LTD 2 | 300 SOUTH TRYON ST | SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 29904978 | CEDE & CO | 570 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| 29904977 | JEFFERIES CAPITAL SERVICES LLC | ATTN DENISE JACQUES | 520 MADISON AVE 3RD FLOOR | NEW YORK | NY | 10022 | |
| 29904958 | SPINRITE INC | 320 LIVINGSTONE AVE SOUTH | | LISTOWEL | ON | N4W 3H3 | CANADA |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 1

**Exhibit K**

Exhibit K
Core/2002 First Class Mail Service List
Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2541 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | WASHINGTON | DC | 20036 |
| PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 501 WASHINGTON AVE. | P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 QUEEN ST | | HONOLULU | HI | 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 W. JEFFERSON STREET, SUITE 210 | P.O. BOX 83720 | BOISE | ID | 83720-1000 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 302 W. WASHINGTON ST. | 5TH FLOOR | INDIANAPOLIS | IN | 46204 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601-3449 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUITE 102. STATE CAPITAL | 75 DR. MARTIN LUTHER KING JR. BLVD. | ST. PAUL | MN | 55155 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 550 HIGH STREET | SUITE 1200 | JACKSON | MS | 39201 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF LAW | THE CAPITOL, 2ND FLOOR | ALBANY | NY | 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF JUSTICE | P.O. BOX 629 | RALEIGH | NC | 27602-0629 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE OFFICE TOWER | 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43266-0410 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903-0000 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 202 NORTH NINTH STREET | | RICHMOND | VA | 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT | 955 PENNSLYVANIA AVENUE, NW | | WASHINGTON | DC | 20530-0001 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 |

**Exhibit L**

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30211229 | /N SOFTWARE INC | 101 EUROPA DR, STE 110 | | | | CHAPEL HILL | NC | 27517 | |
| 29904979 | 0313 BLOOMINGDALE COURT LLC | 867625 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 29904980 | 0728 DOWNEAST ASSOCIATES LIMITED PS | THE PLAZA AT BUCKLAND HILLS | PO BOX 713120 | | | CHICAGO | IL | 60677-0320 | |
| 30211230 | 100 LAYER CAKE | 12827 BONAPARTE AVE | | | | LOS ANGELES | CA | 90066 | |
| 30213096 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | ATTN: RAYMOND CHENG, ACCOUNT MGR. | | | FALL RIVER | MA | 02721 | |
| 29950621 | 1397225 ONTARIO LIMITED | 160 FRONT ST WEST, SUITE 3200 | | | | TORONTO | ON | M5J 2L6 | CANADA |
| 30213402 | 1645 N. SPRING STREET, LLC | ATTN: TODD HEDBERG | 718 PARK AVENUE | | | BEAVER DAM | WI | 53916 | |
| 29953572 | 1800 CRAWFORD RD LLC | 172 S. BROADWAY | | | | WHITE PLAINS | NY | 10605 | |
| 30211232 | 1-800-GOT-JUNK LLC | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | |
| 29953574 | 1903P LOAN AGENT, LLC | C/O CHAOTT, HALL & STEWART LLP | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| 30211638 | 1943 HOLDINGS LLC | 4020 KINROSS LAKES PARKWAY | SUITE 200 | | | RICHFIELD | OH | 44286 | |
| 30331295 | 1943 Holdings LLC | c/o Benesch Friedlander Coplan & Aronoff LLPL | Attn: Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 30331324 | 1943 Holdings LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 30213633 | 1943 HOLDINGS LLC | C/O IRG REALTY ADVISORS, LLC | 4020 KINROSS LAKES PARKWAY, SUITE 200 | | | RICHFIELD | OH | 44286 | |
| 30213433 | 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | 450 REGENCY PARKWAY, SUITE 200 | | | OMAHA | NE | 68114 | |
| 30213574 | 24 HR VEGAS, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | | HENDERSON | NV | 89052 | |
| 30296264 | 24 HR Vegas, LLC | Attn: CEO or COO | 2200 Paseo Verde Parkway | Suite 260 | | Henderson | NV | 89052 | |
| 30213591 | 259 INDIANA HOLDING, LLC | 543 BAY STREET | ATTN: ALEXANDER LEVIN | | | STATEN ISLAND | NY | 10304 | |
| 29953582 | 2MARKET VISUALS | 903 E. DOUGLAS AVE., STE. B | | | | VISALIA | CA | 93292 | |
| 29904985 | Name on file | Address on file | | | | | | | |
| 29904986 | 32ND INDIAN SCHOOL INVESTORS LLC | 9120 E TALKING STICK WAY | | | | SCOTTSDALE | AZ | 85250 | |
| 29950622 | 3551300 CANADA INC. | 74 TURGEON | | | | MONTREAL | QC | H4C 2N1 | CANADA |
| 29950623 | 37 CAPITAL CLO 1, LTD. | 100 FEDERAL STREET, MAIL STOP M26A | ATTENTION: PUTNAM LEGAL TEAM | | | BOSTON | MA | 02110 | |
| 29904987 | 380 TOWNE CROSSING LP | C/O YOUNGER PARTNERS INVESTMENTS | ATTN: MICAH ASHFORD | 14643 DALLAS PKWY. | STE. 950 | DALLAS | TX | 75254 | |
| 30213381 | 380 YOUNGER LLC | 14643 DALLAS PARKWAY, SUITE 950 | ATTN: BENJAMIN SMITH, YOUNGER PARTNERS | | | DALLAS | TX | 75254 | |
| 29904989 | 3CLOUD LLC | 3025 HIGHLAND PKWY, #525 | | | | DOWNERS GROVE | IL | 60515 | |
| 29904991 | 3L CORPORATION | 3710 RIVER RD, SUITE 400 | | | | FRANKLIN PARK | IL | 60131 | |
| 30213244 | 4101 TRANSIT REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC. | 9210 4TH AVENUE | | | BROOKLYN | NY | 11209 | |
| 30213653 | 4107 TELEGRAPH, LLC | 1995 BALMORAL DRIVE | ATTN: MRS. JUDITH PRIMAK | | | DETROIT | MI | 48203 | |
| 30213176 | 4405 MILESTRIP HD LESSEE LLC | C/O NORTHPATH INVESTMENTS | 144 EAST 44TH STREET, SUITE 601 | | | ELMSFORD | NY | 10523 | |
| 29954212 | 45755 NORTHPORT LOOP WEST LLC | DE ANZA PROPERTIES 4 LLC | PO BOX 207595 | | | DALLAS | TX | 75320-7595 | |
| 29954213 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| 30210984 | 4908 ASSOCIATES LLC | C/O KOENIG MANAGEMENT LTD. | 151 N. MAIN STREET, SUITE 400 | | | NEW CITY | NY | 10956 | |
| 29954214 | 4908 ASSOCIATES LLC | C/O KOENIG MANAGEMENT LTD. | ATTN: BYRON A. MARSHALL, COMMERICAL | 151 N. MAIN STREET, SUITE 400 | | NEW CITY | NY | 10956 | |
| 29954216 | Name on file | Address on file | | | | | | | |
| 30213658 | 5-MILE INVESTMENT COMPANY | ATTN: STEJER DEVELOPMENT | PO BOX 9368 | | | SPOKANE | WA | 99209 | |
| 30210869 | 700 ALAMA INVESTMENTS, LLC | C/O MADISON PARTNERS, LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 29954219 | 700 ALAMA INVESTMENTS, LLC | C/O MADISON PARTNERS, LLC | ATTN: MARK CARTER | 2622 COMMERCE STREET | | DALLAS | TX | 75226 | |
| 29904996 | 700 ALMA INVESTMENTS LLC | C/O MADISON PARTNERS, LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 30279826 | 700 Alma Investments, LLC | 2622 Commerce Street | | | | Dallas | TX | 75226 | |
| 29904997 | Name on file | Address on file | | | | | | | |
| 29904998 | 86 LLC | MATTER MEDIA GROUP | 527 W. 7TH STREET, STE. 607 | | | LOS ANGELES | CA | 90017 | |
| 29949780 | 93 FLRPT LLC | 7978 COOPER CREEK BLVD. | | | | UNIVERSITY PARK | FL | 34201-2139 | |
| 29904999 | 93 FLRPT LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 30395780 | 93 NYRPT, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 29949779 | 93 NYRPT, LLC | 7978 COOPER CREEK BLVD. | STE 100 | | | UNIVERSITY PARK | FL | 34201-2139 | |
| 29905000 | 93 NYRPT, LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 29905002 | 9395 CH LLC | 95 ORRPT LLC | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 30213690 | 95 ORRPT, LLC | 7978 COOPER CREEK BOULEVARD, SUITE 100 | ATTN: LEGAL DEPARTMENT | | | UNIVERSITY PARK | FL | 34201 | |
| 29905004 | Name on file | Address on file | | | | | | | |
| 30296108 | A I Longview LLC | c/o American Industries Inc. | 5440 SW Westgate Drive | Suite 250 | | Portland | OR | 97221 | |
| 30296107 | A I Longview LLC | Perkins Coie LLP | Attn: Douglas A P | 1120 NW Couch Street | Tenth Floor | Portland | OR | 97209 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29905006 | Name on file | Address on file | | | | | | | |
| 30214410 | A W FABER CASTELL USA INC | 9450 ALLEN DRIVE | | | | CLEVELAND | OH | 44125 | |
| 29954466 | Name on file | Address on file | | | | | | | |
| 29972785 | Name on file | Address on file | | | | | | | |
| 29954467 | A. ADILI | Address on file | | | | | | | |
| 29954468 | A. BEY | Address on file | | | | | | | |
| 29954469 | A. CARAVELLA | Address on file | | | | | | | |
| 29954470 | A. CAYLAK | Address on file | | | | | | | |
| 29954471 | A. COHN | Address on file | | | | | | | |
| 29954472 | A. DENISE | Address on file | | | | | | | |
| 29954473 | A. GARCIA | Address on file | | | | | | | |
| 29954474 | A. GHISLETTA | Address on file | | | | | | | |
| 29954475 | A. HARRIS | Address on file | | | | | | | |
| 29905007 | A. HUNTLEY | Address on file | | | | | | | |
| 29905008 | A. IVERSON | Address on file | | | | | | | |
| 29905009 | A. KUZNIA | Address on file | | | | | | | |
| 29905010 | A. OROPEZA | Address on file | | | | | | | |
| 29905011 | A. PENNYCOOKE | Address on file | | | | | | | |
| 29905012 | A. THAO | Address on file | | | | | | | |
| 29905013 | A. VARELA | Address on file | | | | | | | |
| 30213142 | A.I. LONGVIEW LLC | DBA HEDINGER GROUP | 5440 SW WESTGATE DRIVE, SUITE 250 | | | PORTLAND | OR | 97221 | |
| 30262451 | Name on file | Address on file | | | | | | | |
| 30341154 | A.W. FABER-CASTELL USA INC | 9000 RIO NERO DRIVE | | | | CLEVELAND | OH | 44131 | |
| 29953883 | A-1 EMPLOYMENT INC | 400 S 8TH ST #101 | | | | OPELIKA | AL | 36801 | |
| 29953884 | A-1 HOSPITALITY HOTELS LLC | FAIRFIELD INN KENNEWICK, WA. | 7809 W. QUINAULT AVE. | | | KENNEWICK | WA | 99336 | |
| 29953885 | AA BLUEPRINT COMPANY INC | 2757 GILCHRIST ROAD | | | | AKRON | OH | 44305-4400 | |
| 29953886 | AAA COOPER TRANSPORTATION | PO BOX 935003 | | | | ATLANTA | GA | 31193 | |
| 30415057 | Name on file | Address on file | | | | | | | |
| 29905025 | AALIYAH MCGRIFF | Address on file | | | | | | | |
| 30354810 | Name on file | Address on file | | | | | | | |
| 29905029 | AARON BINKLEY | Address on file | | | | | | | |
| 29905035 | AARON CLOUSE | Address on file | | | | | | | |
| 30212147 | AARON CUTLER MEMORIAL LIBRARY | 269 CHARLES BANCROFT HIGHWAY | | | | LITCHFIELD | NH | 03052 | |
| 30212983 | AARON FRENCH | Address on file | | | | | | | |
| 30211234 | Name on file | Address on file | | | | | | | |
| 29905064 | AASD TAX OFFICE STEVENS BLDG | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 | |
| 29904951 | AB EXPORTS | ATTN: HAMMAD HASSAN, GENERAL MANAGER | LASANI PULLI, NEAR KHAYABAN GARDENS | SERGODHA ROAD | | FAISALABAD, PUNJAB | | 38000 | PAKISTAN |
| 30211235 | Name on file | Address on file | | | | | | | |
| 29954491 | ABB CONSTRUCTION LLC | DBA ACCELERATED CONSTRUC. SERV. LLC | 300 BUSINESS PARK DR. | | | MORGANTOWN | WV | 26505 | |
| 30351212 | Name on file | Address on file | | | | | | | |
| 30357771 | Name on file | Address on file | | | | | | | |
| IC_001 | Abby Houston | Address on file | | | | | | | |
| 29905105 | Name on file | Address on file | | | | | | | |
| 29905106 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 30394727 | Name on file | Address on file | | | | | | | |
| 30342535 | Name on file | Address on file | | | | | | | |
| 30340695 | Name on file | Address on file | | | | | | | |
| 30210687 | ABG INTERMEDIATE HOLDINGS 2 LLC | 1411 BROADWAY, 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 30229373 | ABG Intermediate Holdings 2 LLC | c/o Authentic Brands Group | Attn: Finance Department | 1411 Broadway, 21st Floor | | New York | NY | 10018 | |
| 29905118 | ABH DIVISION OF CH ROBINSON | WORLDWIDE INC | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480 | |
| 29905120 | ABHISHEK AGGARWAL | Address on file | | | | | | | |
| 29952529 | ABIGAIL DRURY | Address on file | | | | | | | |
| 29905196 | ABIGAIL J HOUSTON | Address on file | | | | | | | |
| 29905261 | ABIGAIL TREGO | Address on file | | | | | | | |
| 29951519 | ABIGALE FRANCHINO | Address on file | | | | | | | |
| 29951527 | ABILENE CLACK STREET LLC | PARK CENTRAL SHOPPING CTR | 1700 GEORGE BUSH DR E. #240 | | | COLLEGE STATION | TX | 77840-3302 | |
| 30213501 | ABILENE CLACK STREET, LLC | 1700 GEORGE BUSH DRIVE E, SUITE 240 | ATTN: JOHN C. CULPEPPER | | | COLLEGE STATION | TX | 77840-3302 | |
| 30209575 | ABILENE PUBLIC LIBRARY | 202 N. CEDAR | | | | ABILENE | TX | 79601 | |
| 29905282 | ABM INDUSTRIES GROUPS LLC | PO BOX 643823 | | | | PITTSBURGH | PA | 15264-3823 | |
| 29905286 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30340470 | Name on file | Address on file | | | | | | | |
| 30213055 | ABRAMS & MOCKINGBIRD #1, LTD. | ATTN: STEVE SHELLENBERGER | 7557 RAMBLER ROAD, SUITE 915 | | | DALLAS | TX | 75231 | |
| 29954521 | ABRAMS MOCKINGBIRD #1 LTD | C/O MACLAY PROPERTIES CO | 7557 RAMBLER ROAD STE 965 | | | DALLAS | TX | 75231 | |
| 29905294 | Name on file | Address on file | | | | | | | |
| 29905296 | ABSOLUTE MEDIA INC | 1150 SUMMER STREET | | | | STAMFORD | CT | 06905 | |
| 30401540 | Name on file | Address on file | | | | | | | |
| 29905299 | A-C ELECTRIC COMPANY | BOX#81977 | | | | BAKERSFIELD | CA | 93380 | |
| 30213385 | ACACIA-TUCSON, LLC | C/O CUSHMAN & WAKEFIELD L PICOR | 5151 E. BROADWAY BLVD, SUITE 115 | | | TUCSON | AZ | 85711 | |
| 29905303 | ACADIA MERRILLVILLE REALTY LP | ACCOUNT #0005-004509 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 30213434 | ACADIA MERRILLVILLE REALTY, L.P. | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | | RYE | NY | 10580 | |
| 29905309 | ACBM HOLDINGS INC | IRONMARKETS | 201 NORTH MAIN STREET, #350 | | | FORT ATKINSON | WI | 53538 | |
| 29905310 | ACC WATER BUSINESS | PO BOX 1060058 | | | | ATLANTA | GA | 30348-6058 | |
| 30211237 | ACCEL GROUP | 325 QUADRAL DR | | | | WADSWORTH | OH | 44281-9571 | |
| 30211239 | ACCESS FLOOR SPECIALISTS LLC | PO BOX  758 | | | | HUDSON | OH | 44236 | |
| 29905312 | ACCHROMA INC | 4747 MANUFACTURING AVE. | | | | CLEVELAND | OH | 44135 | |
| 30200535 | ACCUQUILT, LLC | PO Box 771470 | | | | St Louis | MO | 63177-2470 | |
| 29905315 | ACE AMERICAN INSURANCE CO | ESIS | CHUBB, DEPT CH 10123 | | | PALATINE | IL | 60055-0123 | |
| 29905316 | Name on file | Address on file | | | | | | | |
| 30211240 | ACE GIFT & CRAFT (NINGBO) CO LTD | 8# DONGBEI ROAD | 130 | | | NINGBO | | 315157 | CHINA |
| 29950625 | ACELLORIES INC | 5 JULES LANE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 30335429 | Name on file | Address on file | | | | | | | |
| 30213599 | ACS REYNOLDS PLAZA OH, LLC | 350 PINE STREET, SUITE 800 | | | | BEAUMONT | TX | 77701 | |
| 29905322 | ACTION BASED RESEARCH LLC | 2966 WEST BATH ROAD | | | | AKRON | OH | 44333 | |
| 30211241 | ACTION BOYD LLC | ACTION MARINE | 2481 HWY 431 N. | | | DOTHAN | AL | 36303 | |
| 29949433 | ACTION RETAIL GRP II LLC | P.O. BOX 101391 | | | | ATLANTA | GA | 30392 | |
| 29905324 | ACTIVE COUNTERMEASURES | 115 WEST HUDSON | | | | SPEARFISH | SD | 57783 | |
| 29905325 | Name on file | Address on file | | | | | | | |
| 30209725 | ACTON MEMORIAL LIBRARY | 486 MAIN STREET | | | | ACTON | MA | 12720 | |
| 30209882 | ACTON MEMORIAL LIBRARY | 86 MAIN ST | | | | ACTON | MA | 01720 | |
| 30352772 | Name on file | Address on file | | | | | | | |
| 30212317 | ACUSHNET PUBLIC LIBRARY | 232 MIDDLE RD | | | | ACUSHNET | MA | 02743 | |
| 30210207 | ADA COMMUNITY LIBRARIES | 10664 W. VICTORY ROAD | | | | BOISE | ID | 83709 | |
| 29905329 | Name on file | Address on file | | | | | | | |
| 29905330 | ADA COUNTY TAX COLLECTOR | PO BOX 2868 | | | | BOISE | ID | 83701 | |
| 30207682 | ADA COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 29905335 | Name on file | Address on file | | | | | | | |
| 30208257 | ADAIR COUNTY PUBLIC LIBRARY | LIBRARY LN | | | | KIRKSVILLE | MO | 63501 | |
| 30208106 | ADAIR COUNTY PUBLIC LIBRARY | PNE LIBRARY LANE | | | | KIRKSVILLE | MO | 63501 | |
| 29954543 | ADAM QUINTERO | Address on file | | | | | | | |
| 30394475 | Name on file | Address on file | | | | | | | |
| 30356665 | Name on file | Address on file | | | | | | | |
| 30184140 | ADAMS AND REESE LLP | 100 N. TAMPA STREET, SUITE 4000 | | | | TAMPA | FL | 33602 | |
| 30295309 | Adams and Reese LLP | Varuna Snowden, A/R and Collections Manager | 701 Poydras Street | Suite 4500 | | New Orleans | LA | 70139 | |
| 30210615 | ADAMS AND REESE, LLP | 101E KENNEDY BOULEVARD | SUITE 40001 | | | TAMPA | FL | 33602 | |
| 30223031 | ADAMS AND REESE, LLP | ATTN: APRIL SMITH | 11 NORTH WATER ST. | SUITE 23200 | | MOBILE | AL | 36602 | |
| 29954553 | ADAMS AND REESE, LLP | DEPT. 5208, P.O. BOX 2153 | | | | BIRMINGHAM | AL | 35287 | |
| 29905353 | Name on file | Address on file | | | | | | | |
| 29905354 | ADAMS COUNTY TREASURER | PO BOX 869 | | | | BRIGHTON | CO | 80601-0869 | |
| 30207683 | ADAMS COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 507 VERMONT ST | | | QUINCY | IL | 62301 | |
| 30211242 | ADAMS MANUFACTURING | 109 WEST PARK ROAD | | | | PORTERSVILLE | PA | 16051 | |
| 30208672 | ADAMS STATE UNIVERSITY - NIELSEN LIBRARY | 208 EDGEMENT BLVD | STE 4010 | | | ALAMOSA | CO | 81101 | |
| 29905355 | Name on file | Address on file | | | | | | | |
| 30344923 | Name on file | Address on file | | | | | | | |
| 30396661 | Name on file | Address on file | | | | | | | |
| 30349762 | Name on file | Address on file | | | | | | | |
| 30416554 | Name on file | Address on file | | | | | | | |
| 30415289 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30399587 | Name on file | Address on file | | | | | | | |
| 30337373 | Name on file | Address on file | | | | | | | |
| 30384940 | Name on file | Address on file | | | | | | | |
| 30388774 | Name on file | Address on file | | | | | | | |
| 30395393 | Name on file | Address on file | | | | | | | |
| 30262128 | Name on file | Address on file | | | | | | | |
| 30262127 | Name on file | Address on file | | | | | | | |
| 30340859 | Name on file | Address on file | | | | | | | |
| 30341224 | Name on file | Address on file | | | | | | | |
| 30348058 | Name on file | Address on file | | | | | | | |
| 30398466 | Name on file | Address on file | | | | | | | |
| 30211972 | ADDISON PUBLIC LIBRARY | 4 FRIENDSHIP PLAZA | | | | ADDISON | IL | 60101 | |
| 30208939 | ADDISON PUBLIC LIBRARY | FRIENDSHIP PLAZA | | | | ADDISON | IL | 60101 | |
| 29905387 | ADDLYN HEALTH LLC | THE CLINIC ON SIXTH | 207 NORTH 6TH ST | | | OPELIKA | AL | 36801 | |
| 30358186 | Name on file | Address on file | | | | | | | |
| 29905419 | Name on file | Address on file | | | | | | | |
| 30344685 | Name on file | Address on file | | | | | | | |
| 30332169 | Name on file | Address on file | | | | | | | |
| 29905420 | ADP INC | PO BOX 31001-2939 | | | | PASADENA | CA | 91110-2939 | |
| 29905421 | ADP TAX CREDIT SERVICES INC | PO BOX 830272 | | | | PHILADELPHIA | PA | 19182-0272 | |
| 30212067 | ADRIAN DISTRICT LIBRARY | 143 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| 29905474 | ADRIANE PAYNE | Address on file | | | | | | | |
| 30392954 | Name on file | Address on file | | | | | | | |
| 30182019 | Adswerve, Inc. | PO BOX 669258 | | | | Dallas | TX | 75866 | |
| 29905515 | Name on file | Address on file | | | | | | | |
| 30297695 | Advance Carts Inc. | Green & Sklarz LLC | Robert M. Fleischer | One Audubon Street | 3rd Fl. | New Haven | CT | 06511 | |
| 30214155 | ADVANCED CARTS INC | 2799 NW 2ND AVE | | | | BOCA RATON | FL | 33431 | |
| 29905516 | ADVANCED CARTS INC | 4160 NW 1ST AVENUE #18 | | | | BOCA RATON | FL | 33431 | |
| 29905517 | ADVANCED COMMUNICATIONS CABLING INC | 3900 JENNINGS ROAD | | | | CLEVELAND | OH | 44109 | |
| 29905519 | Name on file | Address on file | | | | | | | |
| 29905520 | ADVANTAGE SALES & MARKETING INC | DBA ADLUCENT | PO BOX 744347 | | | ATLANTA | GA | 30374-4347 | |
| 29905521 | ADVANTCO INTERNATIONAL LLC | 125 REMOUNT RD., SUITE C1 #382 | | | | CHARLOTTE | NC | 28203 | |
| 29904949 | ADVANTUS CORP | ATTN: KEVIN CARPENTER, PRESIDENT | 12276 SAN JOSE BLVD. | BUILDING 618 | | JACKSONVILLE | FL | 32223 | |
| 29949434 | ADVANTUS CORPORATION | ROOM 703 SUN-MOON-STAR BUILDING | 130 | | | NINGBO | | 315100 | CHINA |
| 29905525 | ADVANTUS CORPORATION | 12276 SAN JOSE BLVD., SUITE 618 | | | | JACKSONVILLE | FL | 32223 | |
| 30295940 | Advantus, Corp. | Kevin Carpenter | 12276 San Jose Blvd. | Bldg. 618 | | Jacksonville | FL | 32223 | |
| 30393002 | Name on file | Address on file | | | | | | | |
| 29905526 | Name on file | Address on file | | | | | | | |
| 30393565 | Name on file | Address on file | | | | | | | |
| 29905539 | AES INDIANA | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| 29905541 | AES OHIO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | |
| 30350490 | Name on file | Address on file | | | | | | | |
| 29905545 | AFC WORLDWIDE EXPRESS INC | R+L GLOBAL LOGISTICS | 16520 S. TAMIAMI TRAIL #180 | | | FORT MYERS | FL | 33908 | |
| 29905546 | AFFIRM INC | 650 CALIFORNIA ST FL 12 | | | | SAN FRANCISCO | CA | 94108 | |
| 29905547 | Name on file | Address on file | | | | | | | |
| 29954588 | AFP INTERESTS LTD | AFP ROCKRIDGE 2019 LLC #7190420400 | PC BANK, 5010 UNIVERSITY AVE | | | LUBBOCK | TX | 79413 | |
| 30210872 | AFP ROCKRIDGE 2019, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | 5307 W. LOOP 289, SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 29954589 | AFP ROCKRIDGE 2019, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | ATTN: GINA CLIFTON, LEASE ADMINISTRATOR | 5307 W. LOOP 289, SUITE 302 | | LUBBOCK | TX | 79414 | |
| 30344157 | Name on file | Address on file | | | | | | | |
| 29949435 | AG CC FUNDING I LTD | C/O ANGELO, GORDON & CO., L.P. | 245 PARK AVENUE | FL 26 | | NEW YORK | NY | 10167 | |
| 29949436 | AG CC FUNDING II LTD | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | |
| 30167175 | Ag Container Transport | Pappas Trucking | Jason Myers, VP of Operations | 433 London Groveport Rd | | Lockbourne | OH | 43137 | |
| 29954590 | AG CONTAINER TRANSPORT LLC | PAPPAS TRUCKING | PO BOX 268 | | | LOCKBOURNE | OH | 43137 | |
| 30211243 | AG ENGINEERING & CONTRACT LLC | 2030 LOUIE LANE | | | | BATAVIA | OH | 45103 | |
| 29954593 | AGATHA WALLEN | Address on file | | | | | | | |
| 29954595 | AGILENCE, INC. | 1020 BRIGGS ROAD, STE. 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 30224011 | Agilence, Inc. | PO BOX 23677 | | | | New York | NY | 10087-3677 | |
| 30340633 | Name on file | Address on file | | | | | | | |
| 30223032 | AGROSCAPES INC | 11471 GOODMAN RD | | | | ASHVILLE | OH | 43103 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30394550 | Name on file | Address on file | | | | | | | |
| 30394549 | Name on file | Address on file | | | | | | | |
| 30394551 | Name on file | Address on file | | | | | | | |
| 30401048 | Name on file | Address on file | | | | | | | |
| 30394160 | Name on file | Address on file | | | | | | | |
| 30352704 | Name on file | Address on file | | | | | | | |
| 29905554 | AGUIRRE PRINTING & EMBROIDERY | 9610 WEST NICHOLAS | | | | VISALIA | CA | 93291 | |
| 30384730 | Name on file | Address on file | | | | | | | |
| 30401079 | Name on file | Address on file | | | | | | | |
| 30209208 | AH MEADOWS LIBRARY | 923 S 9TH ST | | | | MIDLOTHIAN | TX | 76065 | |
| 30215209 | AHEAD INC. | 444 W LAKE ST | 30TH FLOOR | | | CHICAGO | IL | 60606 | |
| 30181791 | Ahead Inc. | 75 Remittance Drive | Dept 6980 | | | Chicago | IL | 60675-6980 | |
| 29905560 | AHIP MN WOODBURY 205 ENTERPRISES LL | RESIDENCE INN ST. PAUL WOODBURY | 205 RADIO DRIVE | | | WOODBURY | MN | 55125 | |
| 30349278 | Name on file | Address on file | | | | | | | |
| 29954600 | Name on file | Address on file | | | | | | | |
| 29917179 | AIDANT FIRE PROTECTION CO | PO BOX 25280 | | | | SCOTTSDALE | AZ | 85255 | |
| 29905593 | AIDEN BOYETT | Address on file | | | | | | | |
| 30210528 | AIG | 1271 AVE OF AMERICAS | FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 29905606 | AIG | 1271 AVE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020 | |
| 30223033 | AIG | FINANCIAL LINES CLAIMS | P.O. BOX 25947 | | | SHAWNEE MISSION | KS | 66225 | |
| 30210530 | AIG | P.O. BOX 25947 | | | | SHAWNEE MISSION | KS | 66225 | |
| 29949797 | AIG SPECIALITY | 1271 AVE OF THE AMERICAS FL 41 | | | | NEW YORK | NY | 10020-1304 | |
| 30210745 | AIG SPECIALTY INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 30396616 | Name on file | Address on file | | | | | | | |
| 30396615 | Name on file | Address on file | | | | | | | |
| 30223034 | AIMEE ALANIS | Address on file | | | | | | | |
| 30394670 | Name on file | Address on file | | | | | | | |
| 29905628 | AINSLEY ANDERSON | Address on file | | | | | | | |
| 29954626 | AIR FORCE ONE LLC | 5800 SHIER RINGS RD. | | | | DUBLIN | OH | 43016 | |
| 29954627 | AIR RITE SERVICE SUPPLY | 1290 WEST 117TH ST | | | | CLEVELAND | OH | 44110 | |
| 29905631 | AIRGAS INC | DBA AIRGAS USA, LLC | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| 29954637 | AISLINN HENDRIX | Address on file | | | | | | | |
| 30345544 | Name on file | Address on file | | | | | | | |
| 30335414 | Name on file | Address on file | | | | | | | |
| 29905651 | Name on file | Address on file | | | | | | | |
| 29905657 | AJAX EDWARDS | Address on file | | | | | | | |
| 30212953 | AJAY JAIN | Address on file | | | | | | | |
| 29905664 | AK REMOTE SELLER SALES TAX COMMISSION | ONE SEALASKA PLAZA | STE. 200 | | | JUNEAU | AK | 99801 | |
| 30401514 | Name on file | Address on file | | | | | | | |
| 29905666 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 29905669 | AK-COM-SALES TAX MUNI | 3111 C STREET | | | | ANCHORAGE | AK | 99503 | |
| 30397227 | Name on file | Address on file | | | | | | | |
| 30395811 | Name on file | Address on file | | | | | | | |
| 29905672 | AKG SQUARED LLC | DBA DAMASK LOVE | 951 BRICKELL AVE #911 | | | MIAMI | FL | 33131 | |
| 30343724 | Name on file | Address on file | | | | | | | |
| 29905682 | AKRON AIR PRODUCTS INC | 715 POWELL AVE | | | | HARTVILLE | OH | 44632 | |
| 29905683 | AKRON BLACK STOCKINGS | Address on file | | | | | | | |
| 30213606 | AKRON CENTER ASSOCIATES, LLC | C/O COLLIERS INTERNATIONAL | 200 PUBLIC SQUARE, SUITE 3100 | | | CLEVELAND | OH | 44114 | |
| 29905687 | AKRON URBAN LEAGUE | 440 VERNON ODOM BLVD. | | | | AKRON | OH | 44307 | |
| LC_0004 | Akron-Summit Cnty Public Library | 60 S. High St. | | | | Akron | OH | 44326-1000 | |
| 30209319 | AKRON-SUMMIT COUNTY PUBLIC LIBRARY | 60 S. High St. | | | | AKRON | OH | 44326 | |
| 29905689 | AKROSTEAM CBAM INC | AKROSTEAM | 2215 E. WATERLOO RD #310 | | | AKRON | OH | 44312 | |
| 30214717 | AKROSTEAM CBAM INC | AKROSTEAM | 910 KILLIAN ROAD | STE B | | AKRON | OH | 44312 | |
| 30396380 | Name on file | Address on file | | | | | | | |
| 29905691 | AL_CITY OF ANNISTON | C/O PREMA CORP. | P.O. BOX 934668 | | | ATLANTA | GA | 31193-4668 | |
| 29952934 | AL_CITY OF HUNTSVILLE | CITY CLERK TREASURER | PO BOX 040003 | | | HUNTSVILLE | AL | 35804-4003 | |
| 29952935 | AL_MONTGOMERY COUNTY | 50 NORTH RIPLEY ST | | | | MONTGOMERY | AL | 36132 | |
| 29952937 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| 29952938 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 831199 | | | | BIRMINGHAM | AL | 35283-1199 | |
| 29952939 | ALABAMA DEPARTMENT OF REVENUE, SALES AND USE TAX DIVISION | PO BOX 327790 | | | | MONTGOMERY | AL | 36132-7790 | |
| 29952940 | ALABAMA MOTOR EXPRESS | PO BOX 487 | | | | ASHFORD | AL | 36312 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29952941 | ALABAMA POWER | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| 29952943 | Name on file | Address on file | | | | | | | |
| 30209332 | ALACHUA COUNTY LIBRARY DISTRICT | 401 E UNIVERSITY AVE. | | | | GAINESVILLE | FL | 32601 | |
| 29952944 | Name on file | Address on file | | | | | | | |
| 29952945 | ALACHUA TAX COLLECTOR | LOCAL BUSINESS TAX DEPT | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | |
| 29905692 | Name on file | Address on file | | | | | | | |
| 30209352 | ALAMANCE COUNTY PUBLIC LIBRARIES | 342 S. SPRING ST. | | | | BURLINGTON | NC | 27215 | |
| 29954650 | Name on file | Address on file | | | | | | | |
| 30209360 | ALAMANCE COUNTY PUBLIC LIBRARIES | 342 SOUTH SPRING ST | | | | BURLINGTON | NC | 27212 | |
| 29948748 | ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY | DEPT OF WEIGHT & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | 94607 | |
| 29954651 | ALAMEDA COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | |
| 29948749 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | |
| 30212138 | ALAMEDA COUNTY LIBRARY | 2450 STEVENSON BLVD | | | | FREMONT | CA | 94538 | |
| 30207684 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1221 OAK ST | STE 555 | | OAKLAND | CA | 94612 | |
| 30213270 | ALAMEDA CROSSING STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 29905703 | ALAMEDA CROSSING STATION LLC | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | |
| 30212139 | ALAMEDA FREE LIBRARY | 1550 OAK ST | | | | ALAMEDA | CA | 94501 | |
| 30349632 | Name on file | Address on file | | | | | | | |
| 30213076 | ALAMO CENTER, LLC | C/O COMMERCIAL REAL ESTATE MANAGEMENT (CREM) | 5951 JEFFERSON NE, SUITE A | | | ALBUQUERQUE | NM | 87109 | |
| 30416389 | Alamo Center, LLC | c/o Michael Breslauer Esq. | Solomon Ward Seidenwurm & Smith LLP | 401 B Street  Suite 1200 | | San Diego | CA | 92101 | |
| 30416390 | Alamo Center, LLC | Commercial Real Estate Management | Attn: Jodie Stone | 5951 Jefferson Street NE Suite A | | Albuquerque | NM | 87109 | |
| 30209403 | ALAMOSA PUBLIC LIBRARY | 300 HUNT AVENUE | | | | ALAMOSA | CO | 81101 | |
| 30262541 | Name on file | Address on file | | | | | | | |
| 29905749 | ALARM MANAGEMENT PROGRAM | 30 YAPHANK AVE | | | | YAPHANK | NY | 11980 | |
| 30416042 | Name on file | Address on file | | | | | | | |
| 29905751 | ALASKA DEPARTMENT OF REVENUE | ALASKA INCOME TAX | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| 29905750 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | |
| 29905752 | ALASKA DEPT OF LABOR | AND WORKFORCE | 1251 MULDOON RD. | | | ANCHORAGE | AK | 99504 | |
| 29950553 | ALASKA DEPT OF REVENUE-TRES DIV | UNCLAIMED PROPERTY UNIT | 333 WILLOUGHBY AVENUE 11TH FLR | | | JUNEAU | AK | 99801-1770 | |
| 30340416 | Name on file | Address on file | | | | | | | |
| 30209421 | ALBANY COUNTY PUBLIC LIBRARY | 310 SOUTH EIGHTH STREET | | | | LARAMIE | WY | 82070 | |
| 30207685 | ALBANY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AFFAIRS | 112 STATE ST | ROOM 1212 | ALBANY | NY | 12207 | |
| 29905773 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | | | | ALBANY | GA | 31703 | |
| 30212161 | ALBANY PUBLIC LIBRARY | 161 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| 29905776 | ALBANY UTILITIES - GA | 401 PINE AVENUE | | | | ALBANY | GA | 31701 | |
| 29905777 | ALBEMARLE COUNTY | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 719326 | | | PHILADELPHIA | PA | 19171 | |
| 30207686 | ALBEMARLE COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| 29905781 | ALBERT HERMAN DRAPERIES INC | 2949 OLD MILL ROAD | | | | HUDSON | OH | 44236-1519 | |
| 30344432 | Name on file | Address on file | | | | | | | |
| 30332599 | Name on file | Address on file | | | | | | | |
| 30340408 | Name on file | Address on file | | | | | | | |
| 30349070 | Name on file | Address on file | | | | | | | |
| 30213206 | ALBRECHT INCORPORATED | 17 S. MAIN STREET, SUITE 401 | PO BOX 1714 | | | AKRON | OH | 44309 | |
| 30395861 | Name on file | Address on file | | | | | | | |
| 30343889 | Name on file | Address on file | | | | | | | |
| 29954655 | AL-COM-PPT-EXT | 50 NORTH RIPLEY ST | | | | MONTGOMERY | AL | 36132 | |
| 30384903 | Name on file | Address on file | | | | | | | |
| 30354678 | Name on file | Address on file | | | | | | | |
| 30395733 | Name on file | Address on file | | | | | | | |
| 29905837 | ALEJANDRO PADILLASEGOVIA | Address on file | | | | | | | |
| 29905869 | ALETHEA HARAMPOLIS DBA STUDIO CHOO | 339 BADEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30209447 | ALEX ROBERTSON PUBLIC LIBRARY | BOX 5680 | | | | LA RONGE | SK | S0J 1L0 | CANADA |
| 30215050 | ALEXA KEMP | Address on file | | | | | | | |
| 29905953 | ALEXANDER LOBOS | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260179 | Name on file | Address on file | | | | | | | |
| 30348579 | Name on file | Address on file | | | | | | | |
| 30262543 | Name on file | Address on file | | | | | | | |
| 30274900 | Name on file | Address on file | | | | | | | |
| 29905991 | ALEXANDRA BLUH | Address on file | | | | | | | |
| 29906008 | ALEXANDRA GITTENS | Address on file | | | | | | | |
| 29906061 | ALEXANDRA TRUJILLO | Address on file | | | | | | | |
| 29906064 | ALEXANDRA WAHAB | Address on file | | | | | | | |
| 29906075 | ALEXANDRIA CHICATELLI | Address on file | | | | | | | |
| 30212910 | ALEXANDRIA CHICATELLI | Address on file | | | | | | | |
| 29906097 | ALEXANDRIA MAZZIOTTA | Address on file | | | | | | | |
| 29906108 | ALEXANDRIA SCHROEDLE | Address on file | | | | | | | |
| 29954679 | ALEXIS CARLSON | Address on file | | | | | | | |
| 29954680 | ALEXIS CARTER | Address on file | | | | | | | |
| 29906201 | ALEXIS JOHNSON | Address on file | | | | | | | |
| 29954688 | ALEXIS SIMMONS | Address on file | | | | | | | |
| 30285108 | Name on file | Address on file | | | | | | | |
| 30356640 | Name on file | Address on file | | | | | | | |
| 30209468 | ALGONQUIN AREA PUBLIC LIBRARY | 2600 HARNISH DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 29906318 | Name on file | Address on file | | | | | | | |
| LC_0008 | Algonquin Area Public Library District | 2600 Harnish Drive | | | | Algonquin | IL | 60102-5900 | |
| 30209489 | ALGONQUIN AREA PUBLIC LIBRARY DISTRICT | 2600 W HAMISH DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 29906319 | AL-HLD-CPT-EXT | 50 NORTH RIPLEY ST | | | | MONTGOMERY | AL | 36132 | |
| 29906335 | ALICE BLODGETT | Address on file | | | | | | | |
| 29906349 | ALICE WESSON | Address on file | | | | | | | |
| 30223036 | ALICIA A. DAMIANO | Address on file | | | | | | | |
| 29954698 | ALICIA ELIZABETH WADE | Address on file | | | | | | | |
| 29906399 | ALICIA PATTERSON | Address on file | | | | | | | |
| 29906421 | Name on file | Address on file | | | | | | | |
| 29906451 | ALISON CARSON | Address on file | | | | | | | |
| 30212919 | ALISON CHIURAZZI | Address on file | | | | | | | |
| 29954730 | ALISON HANSEN | Address on file | | | | | | | |
| 30212921 | ALISON RIFE | Address on file | | | | | | | |
| 29954741 | ALISSAH ASHTON | Address on file | | | | | | | |
| 29954745 | ALITHYA RANZAL LLC | PO BOX 845183 | | | | BOSTON | MA | 02284-5183 | |
| 30209512 | ALIX BLÜH | Address on file | | | | | | | |
| 30223037 | ALIX PARTNERS LLP | 909 3RD AVE | | | | NEW YORK | NY | 10022 | |
| 29906518 | AL-JAC-CITYCOUNTY 04800 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | |
| 29906519 | AL-JAC-SELLERSUSE 04400 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | |
| 29906520 | AL-JAC-SLS-CITY OF HUNTSVILLE | FINANCE DEPT- TAX ADMIN | 308 FOUNTAIN CIRCLE | | | HUNTSVILLE | AL | 35801 | |
| 29906521 | AL-JAC-SLS-CITY OF MADISON | REVENUE DEPT | PO BOX 99 | | | MADISON | AL | 35758 | |
| 29906522 | AL-JAC-SLS-CITY OF MOBILE | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 | |
| 30353569 | Name on file | Address on file | | | | | | | |
| 29906523 | AL-JAS-ESTIMATE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 29906524 | AL-JAS-PS-EXT | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 29906525 | AL-JAS-SALES 04115 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | |
| 29906526 | AL-JAS-SLS-CITY OF MOBILE | DEPT 1519, PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 | |
| 29906527 | AL-JAS-USE 04500 | DEPT OF REVENUE | INCOME TAX ADMINISTRATION, WITHHOLDING TAX SECTION | GORDON PERSONS BLDG, ROOM 4326 | 50 N RIPLEY ST | MONTGOMERY | AL | 36104 | |
| 29906528 | ALL COURTESY INTERNATIONAL LIMITED | FLAT/RM E, 9/F HOLLYWOOD CENTRE | 77-91 QUEEN'S ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 29906529 | Name on file | Address on file | | | | | | | |
| 29906530 | ALL STATE BROKERAGE INC. | 4663 EXECUTIVE DR STE 12 | | | | COLUMBUS | OH | 43220 | |
| 30377728 | All The Rages Inc | 103 Eisenhower Parkway | Suite 308 | Suite 101 | | Roseland | NJ | 07068 | |
| 30260063 | Name on file | Address on file | | | | | | | |
| 29906532 | Name on file | Address on file | | | | | | | |
| 30212593 | ALLAN CHAREK | Address on file | | | | | | | |
| 29906536 | ALLAN L DAHLE | Address on file | | | | | | | |
| 29948752 | ALLEGANY COUNTY TAX OFFICE | PERS PROPERTY TAX | 701 KELLY ROAD | | | CUMBERLAND | MD | 21502 | |
| 29906545 | ALLEGANY COUNTY TAX OFFICE | PERS PROPERTY TAX F 0527895 | 701 KELLY ROAD | | | CUMBERLAND | MD | 21502 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207687 | ALLEGANY COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 KELLY RD | | | CUMBERLAND | MD | 21502 | |
| 29906546 | ALLEGHENY COUNTY | HEALTH DEPT.- PERMIT SEC | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219 | |
| 29948753 | ALLEGHENY COUNTY HEALTH DEPARTMENT | HEALTH DEPT. PERMIT SEC | 542 4TH AVENUE | | | PITTSBURGH | PA | 15219 | |
| 29906547 | Name on file | Address on file | | | | | | | |
| 30209527 | ALLEGHENY COUNTY LIBRARY ASSOCIATION | 22 WABASH ST | SUITE 202 | | | PITTSBURGH | PA | 01522 | |
| 30207688 | ALLEGHENY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| LC_0009 | Allen County Public Library | PO Box 2270 | | | | Fort Wayne | IN | 46801 | |
| 29906550 | Name on file | Address on file | | | | | | | |
| 30209549 | ALLEN COUNTY PUBLIC LIBRARY | 900 LIBRARY PLAZA | | | | FORT WAYNE | IN | 46802 | |
| 30209540 | ALLEN COUNTY PUBLIC LIBRARY | PO BOX 2270 | | | | UNITED | IN | 46801 | |
| 30192614 | Allen County Treasurer | 1 East Main Street | Suite 104 | | | Fort Wayne | IN | 46802 | |
| 29906551 | Allen County Treasurer | PO BOX 2540 | | | | FORT WAYNE | IN | 46801-2540 | |
| 30207689 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 204 N MAIN ST | STE 301 | | LIMA | OH | 45801 | |
| 30197212 | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN GOLD | Three Embarcadero Center | 12th Floor | | San Francisco | CA | 94111 | |
| 30340586 | Name on file | Address on file | | | | | | | |
| 30346679 | Name on file | Address on file | | | | | | | |
| 30347936 | Name on file | Address on file | | | | | | | |
| 30261551 | Name on file | Address on file | | | | | | | |
| 30338025 | Name on file | Address on file | | | | | | | |
| 30340930 | Name on file | Address on file | | | | | | | |
| 30357057 | Name on file | Address on file | | | | | | | |
| 30357058 | Name on file | Address on file | | | | | | | |
| 30395735 | Name on file | Address on file | | | | | | | |
| 30209562 | ALLENSTOWN PUBLIC LIBRARY | 59 MAIN STREET | | | | ALLENSTOWN | NH | 03275 | |
| 29906556 | Name on file | Address on file | | | | | | | |
| 30401486 | Name on file | Address on file | | | | | | | |
| 30279249 | Name on file | Address on file | | | | | | | |
| 29954753 | ALLIANCE CORPORATE SOLUTIONS LLC | 15560 LAKEVIEW DRIVE | | | | MANHATTAN | IL | 60442 | |
| 29954754 | ALLIANCE SALES | 2240 BUSH DRIVE SUITE 100 | | | | MC KINNEY | TX | 75070 | |
| 29954756 | ALLIANT ENERGY/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 29952131 | ALLIANT ENERGY/WPL | ALLIANT ENERGY | 4902 N BILTMORE LN | | | MADISON | WI | 53718 | |
| 29954758 | ALLIANT ENERGY/WPL | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | |
| 29954759 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 2350 W. EMPIRE AVENUE | | | | BURBANK | CA | 90514 | |
| 30210536 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | AGCS NORTH AMERICA | 915 WILSHIRE BLVD. | 7TH & 8TH FLOORS | | LOS ANGELES | CA | 90017 | |
| 30223038 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | ATTN: CLAIMS DEPARTMENT ONE | PROGRESS POINT PARKWAY | SUITE 200 | | O FALLON | MO | 63368 | |
| 29954760 | ALLIANZ GLOBAL CORPORATE & SPECIALTY - ENTERTAINMENT | 225 WEST WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| 30210538 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| 29906562 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | |
| 30297322 | Allied Universal Security Services | Attn: Michael DiPilato | 1395 University Blvd. | | | Jupiter | FL | 33458 | |
| 29949793 | ALLIED WORLD | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 30210580 | ALLIED WORLD | 27 RICHMOND ROAD | | | | PEMBROKE | | HM 8 | BERMUDA |
| 29949794 | ALLIED WORLD ASSURANCE COMPANY HOLDINGS, LTD | 260 FRANKLIN STREET SUITE 930 | | | | BOSTON | MA | 02110 | |
| 29906566 | ALLISA JACOBS | Address on file | | | | | | | |
| 29906609 | Name on file | Address on file | | | | | | | |
| 30394162 | Name on file | Address on file | | | | | | | |
| 30334534 | Name on file | Address on file | | | | | | | |
| 29954766 | ALLSTAR PRODUCTS GROUP | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 29954767 | ALLSUP HEALTHCARE INSUR SERV LLC | 300 ALLSUP PLACE | | | | BELLEVILLE | IL | 62223 | |
| 30335264 | Allsup Healthcare Insurance Services, LLC | Joel Douglas Shaw | 300 Allsup Place | | | Belleville | IL | 62223 | |
| 29954769 | ALLY EDGAR | Address on file | | | | | | | |
| 30223039 | ALLYSON DURK | Address on file | | | | | | | |
| 30167313 | Almaden Properties | Attn: Antony Chrysostom | 100 Bush Street, Suite 218 | | | San Francisco | CA | 94104 | |
| 30261445 | Almaden Properties | Greenbaum, Rowe, Smith & Davis LLP | David L. Bruck, Esq. | 99 Wood Avenue South | | Iselin | NJ | 08830 | |
| 30193080 | Almaden Properties LLC | Attn: Antony Chrysostom | 100 Bush Street, Suite 218 | | | San Francisco | CA | 94104 | |
| 30213151 | ALMADEN PROPERTIES, LLC | 100 BUSH STREET, SUITE 218 | | | | SAN FRANCISCO | CA | 94104 | |
| 30251409 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29906695 | Name on file | Address on file | | | | | | | |
| 29906703 | ALOR STYLE CORP | 251 BUTTONWOOD WAY | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 29906706 | ALP UTILITIES | P.O. BOX 609 | | | | ALEXANDRIA | MN | 56308 | |
| 30207690 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 720 WEST CHISHOLM STREET | | | ALPENA | MI | 49707 | |
| 29906708 | ALPENA POWER COMPANY | P.O. BOX 188 | | | | ALPENA | MI | 49707-0188 | |
| 30209600 | ALPHA PARK PUBLIC LIBRARY | 3527 S AIRPORT RD | | | | BARTONVILLE | IL | 61607 | |
| 29906710 | Name on file | Address on file | | | | | | | |
| 29952992 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL | | | | REDFORD | MI | 48239 | |
| 29952993 | ALPINE TOWNSHIP | 5255 ALPINE AVENUE NW | | | | COMSTOCK PARK | MI | 49321 | |
| 30394129 | Name on file | Address on file | | | | | | | |
| 30338363 | Name on file | Address on file | | | | | | | |
| 30258007 | Name on file | Address on file | | | | | | | |
| 29952994 | AL-SSC-ESTIMATE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 29952995 | AL-SSC-EXTENSION | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 30349314 | Name on file | Address on file | | | | | | | |
| 30401974 | Name on file | Address on file | | | | | | | |
| 30350328 | Name on file | Address on file | | | | | | | |
| 29952996 | ALTA FIBER | 221 E 4TH ST | | | | CINCINNATI | OH | 45202 | |
| 29964954 | ALTA FUNDAMENTAL ADVISERS | 1500 BROADWAY, SUITE 704 | | | | NEW YORK | NY | 10036 | |
| 29949438 | ALTA FUNDAMENTAL ADVISERS MASTER LP | 1500 BROADWAY | SUITE 704 | | | NEW YORK | NY | 10036 | |
| 30333896 | Name on file | Address on file | | | | | | | |
| 29949439 | ALTERNATIVE CREDIT INCOME FUND | ALTERNATIVE CREDIT INCOME FUND | 650 MADISON AVENUE | 3RD FLOOR | | NEW YORK | NY | 10022 | |
| 29952997 | ALTERYX INC | 3345 MICHELSON DR., #400 | | | | IRVINE | CA | 92612 | |
| 30209264 | ALTITUDE SUMMIT | 6114 LA SALLE AVE #427 | | | | OAKLAND | CA | 94611 | |
| 30293072 | ALTO Conyers Plaza, LP | 2093 Philadelphia Pike #1971 | | | | Claymont | DE | 19703 | |
| 30213425 | ALTO CONYERS PLAZA, LP | 2093 PHILADELPHIA PIKE, #1971 | ATTN: DOR DEZALOVSKY | | | CLAYMONT | DE | 19703 | |
| 30292815 | ALTO Conyers Plaza, LP | Dor Dezalovsky | 2093 Philadelphia Pike #1971 | | | Claymont | DE | 19703 | |
| 30293071 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 29906712 | ALTO PRINCE WILLIAM SQUARE LP | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD, #300 | | | VIENNA | VA | 22182 | |
| 29906714 | ALTO SYSTEMS INCORP | 2867 SURVEYOR STREET | | | | POMONA | CA | 91768 | |
| 29948755 | ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | 200 E CRAWFORD AVE REAR | | | | ALTOONA | PA | 16602 | |
| 29906715 | Name on file | Address on file | | | | | | | |
| 30209608 | ALTOONA PUBLIC LIBRARY | 700 EIGHTH ST SW | | | | ALTOONA | IA | 50009 | |
| 29906717 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 29906716 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 29906718 | ALTURAS WHITE MOUNTAIN LLC | ATTN: TRAVIS BARNEY | 500 E. SHORE DR., SUITE 120 | | | EAGLE | ID | 83616 | |
| 30213431 | ALTURAS WHITE MOUNTAIN, LLC | 250 EAST EAGLES GATE DR., SUITE 340 | ATTN: TRAVIS BARNEY | | | EAGLE | ID | 83616 | |
| 29906720 | ALTUS RECEIVABLES MANAGEMENT | 2121 AIRLINE DR., STE. 520 | | | | METAIRIE | LA | 70001 | |
| 29906721 | Name on file | Address on file | | | | | | | |
| 30209621 | ALVA PUBLIC LIBRARY | 504 SEVENTH STREET | | | | ALVA | OK | 73717 | |
| 29906722 | Name on file | Address on file | | | | | | | |
| 30209637 | ALVAH N. BELDING MEMORIAL LIBRARY | 302 EAST MAIN STREET | | | | BELDING | MI | 48809 | |
| 29906723 | ALVANON INC | ACCOUNTS DEPT. | 102 W 38TH ST | | | NEW YORK | NY | 10018 | |
| 29906724 | ALVARADO MFG CO INC | 12660 COLONY ST | | | | CHINO | CA | 91710 | |
| 29906725 | ALVAREZ & MARSAL HOLDINGS LLC | ALVAREZ & MARSAL CONSUMER & RETAIL | 600 MADISON AVE., FL 8 | | | NEW YORK | NY | 10022-1758 | |
| 30397337 | Name on file | Address on file | | | | | | | |
| 30351335 | Name on file | Address on file | | | | | | | |
| 30340410 | Name on file | Address on file | | | | | | | |
| 30355614 | Name on file | Address on file | | | | | | | |
| 30197858 | ALVAREZ, SHARON | Address on file | | | | | | | |
| 30333042 | Name on file | Address on file | | | | | | | |
| LC_0330 | Alvin Sherman Library NSU | 3100 Ray Ferrero Jr. Blvd. | | | | Fort Lauderdale | FL | 33314 | |
| 30285908 | Name on file | Address on file | | | | | | | |
| 30223040 | ALWAYS BE FORWARD LLC | 95 GRAND STREET, 3RD FL | | | | NEW YORK | NY | 10013 | |
| 29906757 | ALYSE KUNZE | Address on file | | | | | | | |
| 29954788 | ALYSIA STOLMAN | Address on file | | | | | | | |
| 30212951 | ALYSSA CHOLLEY | Address on file | | | | | | | |
| 29951630 | ALYSSA COLE | Address on file | | | | | | | |
| 29906814 | ALYSSA GRAEFF | Address on file | | | | | | | |
| 29954818 | ALZHEIMERS ASSOCIATION | 23215 COMMERCE PARK DR. #300 | | | | BEACHWOOD | OH | 44122 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 9 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29906895 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 | |
| 30207691 | AMADOR COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 30223041 | AMALIA GALLEGOS | Address on file | | | | | | | |
| 29906904 | AMALIA GARCIA ELIAS | Address on file | | | | | | | |
| 30223042 | AMANDA ALESSANDRA | Address on file | | | | | | | |
| 29954822 | AMANDA BOYETT | Address on file | | | | | | | |
| 30212438 | AMANDA BROWN | Address on file | | | | | | | |
| 29906946 | AMANDA COX | Address on file | | | | | | | |
| 29906951 | AMANDA DAVIS | Address on file | | | | | | | |
| 29906953 | AMANDA DAY | Address on file | | | | | | | |
| 29906960 | AMANDA DOYLE | Address on file | | | | | | | |
| 29906965 | AMANDA ELLIS | Address on file | | | | | | | |
| 29954833 | AMANDA GENTRY | Address on file | | | | | | | |
| 29906992 | AMANDA KINGLOFF INC | 43 REEVE PL | | | | BROOKLYN | NY | 11238-1305 | |
| 29907001 | AMANDA LEEANN BROWN ROYALTY | Address on file | | | | | | | |
| 29907002 | AMANDA LEEANN BROWN ROYALTY SPRUCE | Address on file | | | | | | | |
| 29907003 | AMANDA LEEANN BROWN SPRUCE | Address on file | | | | | | | |
| 29907031 | AMANDA MCBRIDE | Address on file | | | | | | | |
| 29907034 | AMANDA MCCLURE | Address on file | | | | | | | |
| 29951277 | AMANDA PEIRCE | Address on file | | | | | | | |
| 30210657 | AMANDA SMRSTICK | Address on file | | | | | | | |
| 29954856 | AMANDA TODARO | Address on file | | | | | | | |
| IC_002 | Amanda Todaro of Ditto | Address on file | | | | | | | |
| 29954863 | Name on file | Address on file | | | | | | | |
| 30209661 | AMARGOSA VALLEY PUBLIC LIBRARY | 1660 E. AMARGOSA FARM RD. | | | | AMARGOSA VALLEY | NV | 89020 | |
| 29907129 | AMATRIYANA BRANCH | Address on file | | | | | | | |
| 29954881 | AMAYA SHULTZ | Address on file | | | | | | | |
| 29907137 | AMAZON CAPITAL SERVICES | AMAZON.COM LLC | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| 29907165 | AMBER BROOME | Address on file | | | | | | | |
| 30210740 | AMBER KEMP-GERSTEL | Address on file | | | | | | | |
| 30210658 | AMBER SHERRILL | Address on file | | | | | | | |
| 29907222 | AMBER SMITH | Address on file | | | | | | | |
| 29954924 | Name on file | Address on file | | | | | | | |
| 29907239 | AMBROSIA KRAMER | Address on file | | | | | | | |
| 30355798 | Name on file | Address on file | | | | | | | |
| 29907275 | AMELIA STRADER | Address on file | | | | | | | |
| 30399702 | Name on file | Address on file | | | | | | | |
| 29907287 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 29907289 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| 30291586 | American & Efird LLC | Attn: Brian C. Zaldivar | 121 W. Trade Street | | | Charlotte | NC | 28202 | |
| 30291587 | American & Efird LLC | Parker Poe Adams & Bernstein LLP | Hailey Wren Klabo | 301 Fayetteville Street | Suite 1400 | Raleigh | NC | 27601 | |
| 30223043 | AMERICAN CLAIMS MANAGEMENT | PO BOX 9060 | | | | CARLSBAD | CA | 92018-9060 | |
| 29904934 | AMERICAN CRAFTS | ATTN: WAYNE MITCHELL, CHIEF EXECUTIVE OFFICER | 588 W 400 S | SUITE 300 | | LINDON | UT | 84042 | |
| 30211596 | AMERICAN ELECTRIC POWER/24002 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29907296 | AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29907297 | AMERICAN EXPRESS | PO BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| 29907300 | AMERICAN FOOD & VENDING | 124 METROPOLITAN PARK DR. | | | | LIVERPOOL | NY | 13088 | |
| 30297576 | American Food and Vending Corporation | Robert M. Cote | 124 Metropolitan Park Drive | | | Syracuse | NY | 13088 | |
| 29950944 | AMERICAN FORK CITY | 51 EAST MAIN STREET | | | | AMERICAN FORK | UT | 84003 | |
| 29907301 | AMERICAN FORK POLICE DEPT | 75 EAST 80 NORTH | | | | AMERICAN FORK | UT | 84003 | |
| 30212653 | AMERICAN GUARANTEE AND LIABILITY COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 30210542 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 29907303 | AMERICAN HEART ASSOCIATION | 1575 CORPORATE WOODS PKWY#150 | | | | UNIONTOWN | OH | 44685 | |
| 29907304 | AMERICAN INC | 1345 N AMERICAN ST | | | | VISALIA | CA | 93291 | |
| 29907307 | AMERICAN LEBANESE SYRIAN ASSOC INC | ST JUDE CHILDREN'S RESEARCH HOSP | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 29907308 | AMERICAN LIBRARY ASSOCIATION | 225 N. MICHIGAN AVE., #1300 | | | | CHICAGO | IL | 60601-7616 | |
| 29907309 | AMERICAN LOCK & KEY INC | 4644 WOODBINE ROAD | | | | PACE | FL | 32571 | |
| 29907310 | AMERICAN MINORITY BUSINESS FORMS IN | AMERICAN DIVERSITY | PO BOX 337 | | | GLENWOOD | MN | 56334 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29907313 | AMERICAN PAYROLL ASSOC | 660 NORTH MAIN AVE STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| 29907316 | AMERICAN REGISTRY FOR | INTERNET NUMBERS LTD | PO BOX 719477 | | | PHILADELPHIA | PA | 19171-9477 | |
| 29907317 | Name on file | Address on file | | | | | | | |
| 30224946 | American Water | PO Box 371412 | | | | Pittsburg | PA | 15250 | |
| 30225046 | American Water | PO Box 371880 | | | | Pittsburgh | PA | 15250 | |
| 30225042 | American Water | PO Box 6029 | | | | Carol Stream | IL | 60197 | |
| 30210736 | AmericasMart Real Estate, LLC | 240 PEACHTREE STREET N.W. | SUITE 2200 | | | ATLANTA | GA | 30303 | |
| 30331047 | Americasmart Real Estate, LLC | 800 Kennesaw Avenue | Suite 400 | | | Marietta | GA | 30060 | |
| 30342485 | AMERICASMART REAL ESTATE, LLC | C/O WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | 800 KENNESAW AVENUE | SUITE 400 | MARIETTA | GA | 30060-7946 | |
| 30211574 | AMERICORP INTERNATIONAL GROUP, INC. | 550 N. BRAND BLVD | SUITE 910 | | | GLENDALE | CA | 91203 | |
| 30209687 | AMERY PUBLIC LIBRARY | 104 MAPLE ST. | | | | AMERY | WI | 54001 | |
| 30209699 | AMES FREE LIBRARY | 53 MAIN STREET | | | | NORTH EASTON | MA | 02356 | |
| 30209727 | AMES FREE LIBRARY OF EASTON, INC. | 53 MAIN ST. | | | | NORTH EASTON | MA | 02356 | |
| 29907325 | AMES MUNICIPAL UTILITIES | P.O. BOX 811 | | | | AMES | IA | 50010 | |
| 30348521 | Name on file | Address on file | | | | | | | |
| 30209750 | AMESBURY PUBLIC LIBRARY | 149 MAIN STREET | | | | AMESBURY | MA | 01913 | |
| 30211245 | A-MEZZ INDUST STRUCTURES LLC | PO BOX 1389 | | | | HUDSON | OH | 44236 | |
| 30212235 | AMHERST PUBLIC LIBRARY | 221 SPRING ST | | | | AMHERST | OH | 44001 | |
| 30395223 | Name on file | Address on file | | | | | | | |
| 30209775 | AMIE STONE | Address on file | | | | | | | |
| 29907348 | AMIE STONE | Address on file | | | | | | | |
| 29907363 | Name on file | Address on file | | | | | | | |
| 29954945 | Name on file | Address on file | | | | | | | |
| 30394473 | Name on file | Address on file | | | | | | | |
| 30416432 | Name on file | Address on file | | | | | | | |
| 30394785 | Name on file | Address on file | | | | | | | |
| 30342911 | Name on file | Address on file | | | | | | | |
| 30213262 | AMSOURCE DRAPER LUMBER YARD LLC | 358 S. RIO GRANDE, SUITE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| 29907369 | AMSOURCE SPANISH FORK LLC | 358 RIO GRANDE, SUITE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| 30210955 | AMSOURCE SPANISH FORK, LLC | 358 SOUTH RIO GRANDE, SUITE 200 | ATTN: PRESIDENT | | | SALT LAKE CITY | UT | 84101 | |
| 29907370 | AMSOURCE SPANISH FORK, LLC | ATTN: PRESIDENT, LISA VANDERSTEEN | 358 SOUTH RIO GRANDE, SUITE 200 | | | SALT LAKE CITY | UT | 84101 | |
| 30345055 | Name on file | Address on file | | | | | | | |
| 29907371 | AMW DESIGNS, INC | PO BOX 85 | | | | CENTERVILLE | TN | 37033 | |
| 29907389 | AMY BONILLA | Address on file | | | | | | | |
| 30209807 | AMY BUTLER, LTD | Address on file | | | | | | | |
| 29907405 | AMY DEROSE | Address on file | | | | | | | |
| 29907408 | AMY E BURTON | Address on file | | | | | | | |
| 29907409 | AMY ELIZABETH HICKSON | Address on file | | | | | | | |
| 29907410 | AMY ENGLISH | Address on file | | | | | | | |
| 29907420 | AMY GRAY | Address on file | | | | | | | |
| 30212599 | AMY HOLTSCLAW | Address on file | | | | | | | |
| 29907430 | AMY HOLTSCLAW | Address on file | | | | | | | |
| 29907434 | AMY HUBBARD | Address on file | | | | | | | |
| 29907439 | AMY JIMENEZ | Address on file | | | | | | | |
| 30209819 | AMY KARO | Address on file | | | | | | | |
| 29907443 | AMY KAROL | Address on file | | | | | | | |
| 29907449 | Name on file | Address on file | | | | | | | |
| 29907453 | AMY LOSTROH | Address on file | | | | | | | |
| 29907475 | AMY NESBITT | Address on file | | | | | | | |
| 29907476 | AMY NGUYEN | Address on file | | | | | | | |
| 29907487 | AMY PENALOZA | Address on file | | | | | | | |
| 29907488 | AMY PENNELL INC | 7327 DIAGONAL RD. | | | | KENT | OH | 44240 | |
| 29954955 | AMY ROSENTHAL | Address on file | | | | | | | |
| 29907519 | AMY STANDER | Address on file | | | | | | | |
| 29907525 | AMY SUMMERS | Address on file | | | | | | | |
| 29907560 | ANA BARNETT | Address on file | | | | | | | |
| 29907589 | ANABELLE MCELHANEY | Address on file | | | | | | | |
| 30397226 | ANAHEIM FEED & PET SUPPLY, INC. | 1730 N LEMON ST | | | | ANAHEIM | CA | 92801 | |
| 29907613 | ANALICIA ECKLAND | Address on file | | | | | | | |
| 29907620 | ANALYCIA BUCHER | Address on file | | | | | | | |
| 29907641 | ANASTASIA CHATZKA | Address on file | | | | | | | |
| 29907642 | ANASTASIA CHATZKA CB ARTIST | 2041 W. CARROLL AVE., UNIT 209-D | | | | CHICAGO | IL | 60612 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953707 | ANASTASIA MITCHELL | Address on file | | | | | | | |
| 29907668 | ANCHOR SIGN INC | PO BOX 22737 | | | | CHARLESTON | SC | 29413 | |
| 30207692 | ANCHORAGE COUNTY, AK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 632 WEST 6TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| 29907669 | ANCHORAGE FIRE DEPARTMENT | MOA FIRE INSPECTION | PO BOX 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| 29907670 | ANCHORAGE WATER & WASTEWATER UTILITY | P.O. BOX 196626 | | | | ANCHORAGE | AK | 99519-6626 | |
| 30358126 | Name on file | Address on file | | | | | | | |
| 30338001 | Name on file | Address on file | | | | | | | |
| 30348643 | Name on file | Address on file | | | | | | | |
| 30337346 | Name on file | Address on file | | | | | | | |
| 30209855 | ANDERSON COUNTY LIBRARY | 300 N. MCDUFFIE STREET | | | | ANDERSON | SC | 29621 | |
| LC_0016 | Anderson County Public Library | 114 N. Main Street | | | | Lawrenceburg | KY | 40342-1193 | |
| 29954062 | ANDERSON COUNTY TREASURER | PO BOX 1658 | | | | ANDERSON | SC | 29622-1658 | |
| 30207693 | ANDERSON COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | PO BOX 8002 | | | ANDERSON | SC | 29622 | |
| 30209869 | ANDERSON PUBLIC LIBRARY | 111 E. 12TH STREET | | | | ANDERSON | IN | 46016 | |
| 30212270 | ANDERSON PUBLIC LIBRARY | 114 N MAIN ST | | | | LAWRENCEBURG | KY | 40342 | |
| 30341040 | Name on file | Address on file | | | | | | | |
| 30347962 | Name on file | Address on file | | | | | | | |
| 30398123 | Name on file | Address on file | | | | | | | |
| 30334578 | Name on file | Address on file | | | | | | | |
| 30358242 | Name on file | Address on file | | | | | | | |
| 30355717 | Name on file | Address on file | | | | | | | |
| 30353641 | Name on file | Address on file | | | | | | | |
| 30339021 | Name on file | Address on file | | | | | | | |
| 30356734 | Name on file | Address on file | | | | | | | |
| 30332747 | Name on file | Address on file | | | | | | | |
| 30339047 | Name on file | Address on file | | | | | | | |
| 30356847 | Name on file | Address on file | | | | | | | |
| 30397371 | Name on file | Address on file | | | | | | | |
| 30398386 | Name on file | Address on file | | | | | | | |
| 30396497 | Name on file | Address on file | | | | | | | |
| 30357477 | Name on file | Address on file | | | | | | | |
| 29954071 | ANDOLENA KOVACS | Address on file | | | | | | | |
| 29954987 | ANDREA CAREY | Address on file | | | | | | | |
| 29954990 | ANDREA CHRISTIAN | Address on file | | | | | | | |
| 29953461 | ANDREA GALVEZ BORJA | Address on file | | | | | | | |
| 29907715 | ANDREA HEALY | Address on file | | | | | | | |
| 30285041 | Name on file | Address on file | | | | | | | |
| 30353840 | Name on file | Address on file | | | | | | | |
| 29907792 | ANDRES ISMAEL CANTU | Address on file | | | | | | | |
| 29907808 | ANDREW BAWULSKI | Address on file | | | | | | | |
| 30212787 | ANDREW CHAMBERLAIN | Address on file | | | | | | | |
| 29907814 | ANDREW DEVORE | Address on file | | | | | | | |
| 29955031 | ANDREW VARGO | Address on file | | | | | | | |
| 29907873 | ANDREW WRIGHT | Address on file | | | | | | | |
| 30350873 | Name on file | Address on file | | | | | | | |
| 30351511 | Name on file | Address on file | | | | | | | |
| 30340835 | Name on file | Address on file | | | | | | | |
| 30345268 | Name on file | Address on file | | | | | | | |
| 30350508 | Name on file | Address on file | | | | | | | |
| 30356164 | Name on file | Address on file | | | | | | | |
| 30207694 | ANDROSCOGGIN COUNTY, ME COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 TURNER ST | | | AUBURN | ME | 04210 | |
| 30385258 | Name on file | Address on file | | | | | | | |
| 29955041 | ANDY BYERS | Address on file | | | | | | | |
| 29907884 | ANEST IWATA-MEDEA INC | 1336 N MASON STREET | | | | PORTLAND | OR | 97217 | |
| 29907900 | ANGEL DECKER | Address on file | | | | | | | |
| 29907929 | ANGEL ROJAS | Address on file | | | | | | | |
| 29955056 | ANGEL SWANSON | Address on file | | | | | | | |
| 30347968 | Name on file | Address on file | | | | | | | |
| 29907943 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29955063 | ANGELA ASMUS | Address on file | | | | | | | |
| 29955082 | ANGELA DIONNO | Address on file | | | | | | | |
| 30212633 | ANGELA HALE | Address on file | | | | | | | |
| 30210833 | ANGELA M. BUCHANAN, PHILLIPS MURRAH P. C. | Address on file | | | | | | | |
| 29953223 | ANGELA NELSON | Address on file | | | | | | | |
| 29953631 | ANGELA RIFFLE | Address on file | | | | | | | |
| 29908072 | ANGELINA BECERRA | Address on file | | | | | | | |
| 29908133 | ANGELIQUE STABILE | Address on file | | | | | | | |
| 30349306 | Name on file | Address on file | | | | | | | |
| 29908141 | ANGELLA BOLLWAHN | Address on file | | | | | | | |
| 29908145 | ANGELO A SPADARO | Address on file | | | | | | | |
| 29949441 | ANGELO GORDON | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | |
| 30212567 | ANGELO SPADARO | Address on file | | | | | | | |
| 30340665 | Name on file | Address on file | | | | | | | |
| 30258207 | Name on file | Address on file | | | | | | | |
| 29908153 | ANGIE BROWN | Address on file | | | | | | | |
| 30394391 | Name on file | Address on file | | | | | | | |
| 30213689 | ANGOLA SQUARE, LLC | 1048 GOODLETTE RD. N, SUITE 202 | | | | NAPLES | FL | 34102 | |
| 29952309 | ANHUI QIAOXING TECHNOLOGY DEVELOPME CO LTD | TECHNICAL ECONOMIC DEVELOPMENT A | NO 788, NO EAST RD, H CHUZHOU | | | ANHUI | | 239000 | CHINA |
| 30211097 | ANHUI QIAOXING TECHNOLOGY DEVELOPME CO LTD | TECHNICAL ECONOMIC DEVELOPMENT A | | | | TONGLING | | 244000 | CHINA |
| 29955093 | ANJANI HOTELS LLC | HAMPTON INN SUITES | | | | LAFAYETTE | LA | 70508 | |
| 29908220 | ANKENY POLICE DEPARTMENT | ALARM REDUCTION UNIT | 411 SW ORDNANCE ROAD | | | ANKENY | IA | 50023 | |
| 29908221 | ANKER PLAY PRODUCTS LLC | 420 LINCOLN RD, SUITE 240 | | | | MIAMI BEACH | FL | 33139 | |
| 29908223 | ANKYO DEVELOPMENT LTD | ROOM 101, 1/F, CHEVALIER HOUSE | NO 45-51 SOUTH CHATHAM ROAD, TST | | | KOWLOON | | 852 | HONG KONG |
| 30212728 | ANN ABER | Address on file | | | | | | | |
| 30209921 | ANN ARBOR DISTRICT LIBRARY | 343 S. 5TH AVENUE | | | | ANN ARBOR | MI | 48104 | |
| 29908227 | Name on file | Address on file | | | | | | | |
| 29908255 | ANN M LAY | Address on file | | | | | | | |
| 29908257 | ANN MARIE ELABAN | Address on file | | | | | | | |
| 29908271 | ANN SMITH | Address on file | | | | | | | |
| 30211246 | ANN WILLIAMS GROUP LLC | 1400 E. INMAN PARKWAY | | | | BELOIT | WI | 53511 | |
| 29955099 | ANNA CADMAN | Address on file | | | | | | | |
| 29908290 | ANNA CAYTONDION | Address on file | | | | | | | |
| 30209936 | ANNA CLARK JOYCE | Address on file | | | | | | | |
| 29908300 | ANNA GRIFFIN INC. | 99 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | |
| IC_005 | Anna Hultin | | | | | | | | |
| 29908319 | Name on file | Address on file | | | | | | | |
| 30209953 | ANNA MARIA HOMER | Address on file | | | | | | | |
| 29908327 | ANNA MARIA HORNER | Address on file | | | | | | | |
| 30209982 | ANNA MARIA HORNER | Address on file | | | | | | | |
| IC_116 | ANNA MARIA PARRY | Address on file | | | | | | | |
| 30212893 | ANNA OLSEN | Address on file | | | | | | | |
| 29908364 | ANNA SHORT | Address on file | | | | | | | |
| 29908373 | ANNA WARREN | Address on file | | | | | | | |
| IC_117 | ANNABEL KATE WRIGLEY | | | | | | | | |
| 30209995 | ANNABEL WRIGLEY LITTLE PINCUSHION STUDIO | Address on file | | | | | | | |
| 29908389 | ANNABELLE PULLEN | Address on file | | | | | | | |
| 29908402 | ANNAJEANETTE WOODALL | Address on file | | | | | | | |
| 29953281 | ANNALYN SMITH | Address on file | | | | | | | |
| 29908409 | ANNAMARIE GOLDAY-STORER | Address on file | | | | | | | |
| 30210009 | ANNAPOLIS VALLEY REGIONAL LIBRARY | 236 COMMERCIAL STREET | | | | BERWICK | NS | B0P 1E0 | CANADA |
| 29955162 | Name on file | Address on file | | | | | | | |
| 30210026 | ANNE ARUNDEL COUNTY PUBLIC LIBRARY | HARRY S. TRUMAN PARKWAY | | | | ANNAPOLIS | MD | 21401 | |
| 29955178 | ANNE MARIE LARAMEE | Address on file | | | | | | | |
| 29908430 | ANNE MEHLMAN | Address on file | | | | | | | |
| 30210077 | ANNE WEIL | Address on file | | | | | | | |
| 30210064 | ANNE WEIL | Address on file | | | | | | | |
| 30212325 | ANNE WEST LINDSEY LIBRARY DISTRICT | 600 N DIVISION STREET | | | | CARTERVILLE | IL | 62918 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29955186 | ANNEMARIE BONELLA | Address on file | | | | | | | |
| 29955189 | ANNEMARIE MENEAR | Address on file | | | | | | | |
| 29955191 | ANNEMARIE OSWALD | Address on file | | | | | | | |
| 29908463 | ANNERENEE DAWSON | Address on file | | | | | | | |
| 30414776 | Name on file | Address on file | | | | | | | |
| 29908468 | ANNETTA FARMER | Address on file | | | | | | | |
| 29955202 | ANNETTE JOHNSON | Address on file | | | | | | | |
| 29955211 | Name on file | Address on file | | | | | | | |
| 29908497 | ANNIN FLAGMAKERS | 430 MOUNTAIN AVE-SUITE 410 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 30210119 | ANOKA COUNTY LIBRARY | 707 COUNTY ROAD 10 NE | | | | BLAINE | MN | 55434-2398 | |
| 29908510 | Name on file | Address on file | | | | | | | |
| 30207695 | ANOKA COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2100 3RD AVE | | | ANOKA | MN | 55303 | |
| 30397463 | Name on file | Address on file | | | | | | | |
| 30284355 | Name on file | Address on file | | | | | | | |
| 30289740 | Name on file | Address on file | | | | | | | |
| 30289741 | Name on file | Address on file | | | | | | | |
| 29908520 | ANTHEM BLUECROSS LIFE & | HEALTH INSURANCE COMPANY | PO BOX 105187 | | | ATLANTA | GA | 30348 | |
| 29908548 | ANTHONY ELLIS | Address on file | | | | | | | |
| 29908559 | ANTHONY MEDINA | Address on file | | | | | | | |
| 29908570 | ANTHONY PROCHNOW | Address on file | | | | | | | |
| 29908571 | ANTHONY R DAVILA | Address on file | | | | | | | |
| 29908579 | ANTHONY SCHMIDT | Address on file | | | | | | | |
| 29908590 | ANTHONY VANNJR | Address on file | | | | | | | |
| 30353465 | Name on file | Address on file | | | | | | | |
| 30288238 | Name on file | Address on file | | | | | | | |
| 29908599 | Name on file | Address on file | | | | | | | |
| 30210139 | ANTIOCH PUBLIC LIBRARY | 757 NORTH MAIN ST | | | | ANITOCH | IL | 60002 | |
| LC_0019 | Antioch Public Library District | 757 Main Street | | | | Antioch | IL | 60002-1398 | |
| 30210154 | ANTIOCH PUBLIC LIBRARY DISTRICT | 757 N MAIN ST | | | | ANTIOCH | IL | 60002 | |
| 30275109 | Name on file | Address on file | | | | | | | |
| 29908608 | ANTOINETTE G. POLLOCK | Address on file | | | | | | | |
| 29908617 | ANTOINIA CHANDLER | Address on file | | | | | | | |
| 30356884 | Name on file | Address on file | | | | | | | |
| 30213624 | ANTONIO B. POMERLEAU, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | | BURLINGTON | VT | 05401 | |
| 29908625 | ANTONIO LONGO | Address on file | | | | | | | |
| 29908627 | ANTONIO MALONE | Address on file | | | | | | | |
| 29955235 | ANTONIOS PIZZA FOOD TRUCK LLC | 2906 CENTER ROAD | | | | BRUNSWICK | OH | 44212 | |
| 30353329 | Name on file | Address on file | | | | | | | |
| 29908632 | ANTWAN STEELE LLC | 23220 CHAGRIN BLVD. #481 | | | | BEACHWOOD | OH | 44122 | |
| 29908644 | ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | | | | BETHESDA | MD | 20827-0781 | |
| 29908647 | ANYROAD INC | PO BOX 640 | | | | SAN FRANCISCO | CA | 94104-0640 | |
| 29908650 | Name on file | Address on file | | | | | | | |
| 30210165 | ANYTHINK LIBRARIES | 5877 EAST 120TH AVENUE | | | | THORNTON | CO | 80602 | |
| 30210175 | ANYTHINK LIBRARY | 10530 HURON STREET | | | | NORTHGLENN | CO | 80234 | |
| 30350440 | Name on file | Address on file | | | | | | | |
| 30347205 | Name on file | Address on file | | | | | | | |
| 29908652 | Name on file | Address on file | | | | | | | |
| 30210844 | AON | 1211 HIGHLAND ROAD | | | | MACEDONIA | OH | 44056-2307 | |
| 30210846 | AON | 1625 FRANK ROAD | | | | COLUMBUS | OH | 43223-3726 | |
| 30210553 | AON RISK SERVICES CENTRAL INC | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 30210555 | AON RISK SERVICES CENTRAL INC | 175 BERKELEY ST. | 6TH FLOOR | | | BOSTON | MA | 02116 | |
| 30210552 | AON RISK SERVICES CENTRAL INC | 200 E RANDOLPH ST | FL 13 | | | CHICAGO | IL | 60601 | |
| 30210554 | AON RISK SERVICES CENTRAL INC | ONE PENN PLAZA 32ND FLOOR | | | | NEW YORK | NY | 10119 | |
| 29908657 | AON RISK SERVICES CENTRAL, INC. | AON CENTER | 200 EAST RANDOLPH STREET | FL 13 | | CHICAGO | IL | 60601 | |
| 29908656 | AON RISK SERVICES CENTRAL, INC. | AON CENTER | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 30210556 | AON RISK SERVICES CENTRAL, INC. | DEPT REGULATORY | 505 EAGLEVIEW BLVD. | SUITE 100 | | EXTON | PA | 19341 | |
| 30210850 | AON RISK SERVICES CENTRAL, INC | 200 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| 30210559 | AON RISK SERVICES CENTRAL, INC. | 100 EVEREST WAY | | | | WARREN | NJ | 07059 | |
| 30210558 | AON RISK SERVICES CENTRAL, INC. | 151 N. FRANKLIN ST. | | | | CHICAGO | IL | 60606 | |
| 30210565 | AON RISK SERVICES CENTRAL, INC. | 155 N WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 30210566 | AON RISK SERVICES CENTRAL, INC. | 155 W WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60601 | |
| 30210567 | AON RISK SERVICES CENTRAL, INC. | ATTN: LOUIE JOLLEY | 200 EAST RANDOLPH STREET | 11TH FLOOR | | CHICAGO | IL | 60601 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210853 | AON RISK SERVICES CENTRAL,INC. | 200 E RANDOLPH ST | FL 13 | | | CHICAGO | IL | 60601-6424 | |
| 29908658 | AON RISK SERVICES COMPANIES INC | CENTRAL- PREMIUM | PO BOX 955816 | | | ST. LOUIS | MO | 63195-5816 | |
| 29908659 | AON RISK SERVICES NORTHEAST INC | ONE LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | |
| 30210570 | AON RISK SERVICES NORTHEAST INC | SKYLIGHT OFFICE TWR | 1527 W 6TH ST. | | | CLEVELAND | OH | 44113 | |
| 30210854 | AON RISK SERVICES NORTHEAST, INC. | 1775 DOVE LANE | | | | CARLSBAD | CA | 92011 | |
| 30210855 | AON RISK SERVICES NORTHEAST, INC. | 445 HUTCHINSON AVENUE | SUITE 900 | | | COLUMBUS | OH | 43235 | |
| 30210572 | AON RISK SERVS CENTRAL | 200 E RANDOLPH ST | LBBY 9TH | | | CHICAGO | IL | 60601 | |
| 30210571 | AON RISK SERVS CENTRAL | ONE TOWER | SQUARE | | | HARTFORD | CT | 06183 | |
| 30223045 | AON/ALBERT G. RUBEN INSURANCE SERVICE, INC. | AGCS NORTH AMERICA | 2350 W. EMPIRE AVENUE | | | BURBANK | CA | 91504 | |
| 30394469 | Name on file | Address on file | | | | | | | |
| 29908661 | Name on file | Address on file | | | | | | | |
| 29949443 | APEX CREDIT CLO 2020 II LTD | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 29953265 | APEX CREDIT CLO 2021-2 LTD | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 29949804 | APEX CREDIT PARTNERS LLC | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 30223046 | APEX SYSTEMS LLC | 3750 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29908665 | Name on file | Address on file | | | | | | | |
| 29908666 | Name on file | Address on file | | | | | | | |
| 29908667 | APPLE EMPLOYMENT SERVICES INC | 606 JOHNSON AVE. #3 | | | | BOHEMIA | NY | 11716 | |
| 30354036 | Name on file | Address on file | | | | | | | |
| 30208108 | APPLETON EAST HIGH SCHOOL | 2121 E EMMERS DR. | | | | APPLETON | WI | 54913 | |
| 30208123 | APPLETON PUBLIC LIBRARY | 200 N. APPLETON STREET | | | | APPLETON | WI | 54911 | |
| 29908671 | Name on file | Address on file | | | | | | | |
| 29908684 | APRIL DICKERSON | Address on file | | | | | | | |
| 29955238 | APRIL DRAKE | Address on file | | | | | | | |
| 29908698 | APRIL ROMEO | Address on file | | | | | | | |
| 29908709 | APRIL WARNER | Address on file | | | | | | | |
| 29955263 | APS | PO Box 37812 | | | | BOONE | IA | 50037-0812 | |
| 30333574 | APSC LLC as Successor to Annapolis Plaza, LLC | TSCQ Investors LLC | c/o David B. Huntley | 92 Hopmeadow Street | Second Floor | Simsbury | CT | 06089 | |
| 29955266 | APSC, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 29955267 | AQUA IL | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 29955269 | AQUA INDIANA, INC. | 14421 ILLINOIS RD | | | | FORT WAYNE | IN | 46814 | |
| 29908718 | AR WORKSHOP | 11164 DOWNS ROAD | | | | PINEVILLE | NC | 28134 | |
| 29908719 | Name on file | Address on file | | | | | | | |
| 29908720 | Name on file | Address on file | | | | | | | |
| 29908721 | Name on file | Address on file | | | | | | | |
| 29908722 | Name on file | Address on file | | | | | | | |
| 29908723 | Name on file | Address on file | | | | | | | |
| 29908724 | Name on file | Address on file | | | | | | | |
| 29908725 | AR_JAS_SALES 04020 | STATE OF ARKANSAS - SALES & USE TAX | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | |
| 29955271 | AR_JAS_SALES 04201 | STATE OF ARKANSAS - SALES & USE TAX | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | |
| 29955272 | AR_JAS_SALES 04202 | STATE OF ARKANSAS - SALES & USE TAX | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | |
| 30332655 | Name on file | Address on file | | | | | | | |
| 30351251 | Name on file | Address on file | | | | | | | |
| 29908736 | ARAMARK REFRESHMENT SERVICES | PO BOX 21971 | | | | NEW YORK | NY | 10087-1971 | |
| 30349393 | Name on file | Address on file | | | | | | | |
| 30351008 | Name on file | Address on file | | | | | | | |
| 29908739 | ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160 | |
| 30207696 | ARAPAHOE COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5334 S PRINCE ST | | | LITTLETON | CO | 80120 | |
| 29908740 | Name on file | Address on file | | | | | | | |
| 30208143 | ARAPAHOE LIBRARIES | 12855 EAST ADAM AIRCRAFT CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| 30208164 | ARAPAHOE LIBRARY DISTRICT | 12855 E. ADAM AIRCRAFT CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| 30337330 | Name on file | Address on file | | | | | | | |
| 30394420 | Name on file | Address on file | | | | | | | |
| 29908742 | ARBON EQUIPMENT CORP | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 29908743 | ARBOR SQUARE LLC | ATTN: RHONDA CARVER | C/O CASTO | 250 CIVIC CENTER DRIVE, SUITE #500 | | COLUMBUS | OH | 43215 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 15 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210920 | ARBOR SQUARE LLC | C/O CASTO | 250 CIVIC CENTER DRIVE, SUITE #500 | | | COLUMBUS | OH | 43215 | |
| 29908745 | ARBOR WALK MALL LLC | DBA THE SHOPS AT ARBOR WALK | PO BOX 200894 | | | DALLAS | TX | 75320-0894 | |
| 29908746 | ARC CLORLFL001, LLC, 050019 | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE, SUITE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| 29908747 | ARC DOCUMENT SOLUTIONS LLC | PO BOX 645913 | | | | CINCINNATI | OH | 45264-4913 | |
| 30213589 | ARC NLLKLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 29908749 | ARC PROP OPERATING PARTNERSHIP LP | DBA COLE JO SHAKOPEE MN LLC | PO BOX 732931 0/ID: PT3A20 | | | DALLAS | TX | 75373-2931 | |
| 30213260 | ARC SMWMBFL001, LLC | C/O GLOBAL NET LEASE, INC. | 650 5TH AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10019 | |
| 29908751 | ARCADIA FIESTA LP | C/O DE RITO PARTNERS DEVELOPMENT, INC. | ATTN: CHARLES R. CARLISE, PRESIDENT | 9120 E TALKING STICK WAY SUITE E1 | | SCOTTSDALE | AZ | 85250 | |
| 30208174 | ARCADIA PUBLIC LIBRARY | 20 W. DUARTE ROAD | | | | ARCADIA | CA | 91006 | |
| 29908754 | ARCBEST | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| 29908755 | ARCH INSURANCE COMPANY | C/O BANK OF AMERICA | PO BOX 505198 | | | ST. LOUIS | MO | 63150 | |
| 30346332 | Name on file | Address on file | | | | | | | |
| 30333564 | Name on file | Address on file | | | | | | | |
| 29908757 | AR-COM-SALES TAX | PO BOX 3566 | | | | LITTLE ROCK | AR | 72203 | |
| 29908758 | AR-CORP-INCOME-JAS 02101 | STATE OF ARKANSAS | 1816 W 7TH ST | ROOM 2250 | | LITTLE ROCK | AR | 72203 | |
| 30213071 | ARD MACARTHUR, LLC | C/O HIGHLAND MANAGEMENT CORPORATION | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 30358343 | Name on file | Address on file | | | | | | | |
| 29908769 | ARDRON-MACKIE LTD | 6690 COLUMBUS RD. | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| 30356913 | Name on file | Address on file | | | | | | | |
| 30223047 | ARENTFOX SCHIFF | 1717 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| 30210610 | ARENTFOX SCHIFF LLP | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | | | NEW YORK | NY | 10019 | |
| 30213462 | ARG JAPPTIL001, LLC | C/O GLOBAL NET LEASE | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 30213397 | ARG MHMORNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 FIFTH AVENUE, 30TH FLOOR | | | NEW YORK | NY | 10019 | |
| 30213341 | ARG OTOWEKY001, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (DBA HIFFMAN NATIONAL, LLC) | ONE OAKBROOK TERRACE, STE. 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 29955284 | ARGENT SNYDER | Address on file | | | | | | | |
| 30277533 | Name on file | Address on file | | | | | | | |
| 30213159 | AR-GL&ERIE, LLC | C/O AMERICA'S REALTY | 11155 RED RUN BLVD., SUITE 320 | | | OWINGS MILLS | MD | 21117 | |
| 30213312 | ARGO IDAHO FALLS, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 30213657 | ARGO TIETON, LLC | C/O ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 29955291 | Name on file | Address on file | | | | | | | |
| 30213444 | ARIA INVESTMENTS LLC | 1330 J LEE CIRCLE | ATTN: MIKE SAJJADIEH | | | GLENDALE | CA | 91208 | |
| 30333576 | Aria Investments LLC | Law Offices Of George A. Shohet, APC | George A. Shohet, Esq. | 269 S. Beverly Drive | Suite 1800 | Beverly Hills | CA | 90212-3851 | |
| 29908794 | ARIAN LAND | Address on file | | | | | | | |
| 29908813 | ARIANA PELLERIN | Address on file | | | | | | | |
| 29908826 | ARIANNA DIXIE | Address on file | | | | | | | |
| 30353439 | Name on file | Address on file | | | | | | | |
| 30213932 | ARIEL HAWKINS | Address on file | | | | | | | |
| 29955302 | ARIEL KEMPA | Address on file | | | | | | | |
| 29908874 | ARIEL PUMPELLY | Address on file | | | | | | | |
| IC_006 | Arina from BellaCreme | Address on file | | | | | | | |
| 29908905 | ARIZONA CART SERVICES | 120 EAST PIERCE ST | | | | PHOENIX | AZ | 85004 | |
| 29908906 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | |
| 29908907 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 30160116 | Arizona Department of Revenue | Attn: Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| 30160115 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 29950554 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT | 1600 WEST MONROE ST DIV CODE 10 | | | PHOENIX | AZ | 85007 | |
| 29950949 | ARIZONA DEPT OF REVENUE | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29950948 | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | | | PHOENIX | AZ | 85038-9032 | |
| 30213579 | ARIZONA PARTNERS RETAIL INVESTMENT GROUP, LLC | C/O BIRCH RUN STATION, LLC | 8300 N. HAYDEN RD., STE. A-200 | | | SCOTTSDALE | AZ | 85258 | |
| 29908911 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29908910 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX DIVISION | LEDBETTER BUILDING | 1816 W 7TH STE 1330 | | LITTLE ROCK | AR | 72201 | |
| 30223048 | ARKANSAS INSURANCE DEPARTMENT | 1 COMMERCE WAY | SUITE 102 | | | LITTLE ROCK | AR | 72202 | |
| 29908912 | ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | | | | DALLAS | TX | 75320-7539 | |
| 29908914 | ARKANSAS SECRETARY OF STATE | CORP FRANCHISE TAX DIVISION | 1401 W CAPITOL AVE # 250 | | | LITTLE ROCK | AR | 72201 | |
| 30167793 | ARL Inc | ARL, Inc dba Riley Blake Designs | Jeff Goldenberg | 9646 South 500 West | | Sandy | UT | 84070 | |
| 30297722 | ARL Inc | Jeff Goldenberg | 9646 South 500 West | | | Sandy | UT | 84070 | |
| 30297723 | ARL Inc | Riley Blake Designs | PO Box 709750 | | | Sandy | UT | 84070 | |
| 30348937 | Name on file | Address on file | | | | | | | |
| 29908926 | ARLINGTON CONSTRUCTION INC | 519 E 11TH AVE | | | | COLUMBUS | OH | 43211 | |
| LC_0023 | Arlington Heights Memorial Library | 500 North Dunton Avenue | | | | Arlington Heights | IL | 60004-5910 | |
| 30211699 | ARLINGTON HEIGHTS MEMORIAL LIBRARY | 500 N. DUNTON AVENUE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 29955318 | Name on file | Address on file | | | | | | | |
| 30208213 | ARMAND J. BRINKHAUS COMMUNITY LIBRARY | 235 MARIE STREET | | | | SUNSET | LA | 70584 | |
| LC_0024 | Armand J. Brinkhaus South St. Landry Community Library | 235 Marie Street | | | | St. Landry | LA | 70584-6107 | |
| 30208228 | ARMAND J. BRINKHAUS SOUTH ST. LANDRY COMMUNITY LIBRARY | 235 MARIE STREET | | | | SUNSET | LA | 70584 | |
| 30335257 | Name on file | Address on file | | | | | | | |
| 30414677 | Name on file | Address on file | | | | | | | |
| 30273812 | Name on file | Address on file | | | | | | | |
| 30384715 | Name on file | Address on file | | | | | | | |
| 29908938 | ARNESHA PRICE | Address on file | | | | | | | |
| 29908940 | Name on file | Address on file | | | | | | | |
| 29908942 | ARNOLD WOODS | Address on file | | | | | | | |
| 30401225 | Name on file | Address on file | | | | | | | |
| 29904937 | AROMA BAY CANDLES CO | ATTN: ELLEN MA, HEAD OF SALES | TIEU TRA/ RESIDENT GROUP 6 | HUANG DAO- DUONG KINH- HAI PHONG | | HAIPHONG | | 18000 | VIETNAM |
| 30281897 | Aroma Bay Candles Co Ltd | Zhang Yi Wen | Tieu Tra, Hungdao Ward, Duong Kinh | | | Haiphong | | 180000 | VIETNAM |
| 30281896 | Aroma Bay Candles Co Ltd | Li Xu | Tieu Tra area, Hung Dao Ward, Duong Kinh District | | | Haiphong | | 18000 | Vietnam |
| 30349732 | Name on file | Address on file | | | | | | | |
| 29908944 | AROUNNA KHOUNNORAJ | Address on file | | | | | | | |
| 30356899 | Name on file | Address on file | | | | | | | |
| 29908945 | Name on file | Address on file | | | | | | | |
| 30349945 | Name on file | Address on file | | | | | | | |
| 30211715 | ARROWHEAD LIBRARY SYSTEM | 5528 EMERALD AVE | | | | MOUNTAIN IRON | MN | 55768 | |
| 29953266 | ARROWMARK PARTNERS | 100 FILLMORE ST #325 | | | | DENVER | CO | 80206 | |
| 30353844 | Name on file | Address on file | | | | | | | |
| 30213315 | ARSENAL PLAZA ASSOCIATES, LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD. | | | ALBANY | NY | 12211 | |
| 30258347 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 29908958 | Name on file | Address on file | | | | | | | |
| 29953267 | ART SUPPLY ENTERPRISES | NO 288 OUFAN ROAD | Z06 | | | OUJIANGKOU INDUSTRIAL ZONE, WENZHOU | | | CHINA |
| 29908959 | ART SUPPLY ENTERPRISES | 2935 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| 29908960 | ART SUPPLY ENTERPRISES | DBA MACPHERSON'S | 2935 SHAWNEE INDUSTRIAL WAY | | | SUWANEE | GA | 30024 | |
| 30278703 | Art Supply Enterprises DBA MacPhersons | 2935 Shawnee Industrial Way | Suite 100 | | | Suwanee | GA | 30024-4644 | |
| 30165192 | Art Supply Enterprises Inc. dba MacPhersons | 2935 Shawnee Industrial Way, Suite 100 | | | | Suwanee | GA | 30024-4644 | |
| 29908961 | ART WIRE WORKS INC | 6711 S LECLAIRE AVE | | | | BEDFORD PARK | IL | 60638 | |
| 29908963 | ARTBIN BY FLAMBEAU | 15981 VALPLAST STREET | | | | MIDDLEFIELD | OH | 44062 | |
| 30211727 | ARTESIA PUBLIC LIBRARY | 205 W QUAY AVE | | | | ARTESIA | NM | 88210 | |
| 29908965 | ARTESPRIX | 7680 MATOAKA ROAD | | | | SARASOTA | FL | 34243 | |
| 30395313 | Name on file | Address on file | | | | | | | |
| 30213017 | AR'TINA JONES | Address on file | | | | | | | |
| 30211247 | ARTISAN HOME LLC | HACIENDA DEL COLORADO 21603-T2 | | | | PRESIDENTES CP 22215 | | 22215 | MEXICO |
| 29908978 | Name on file | Address on file | | | | | | | |
| 30354784 | Name on file | Address on file | | | | | | | |
| 29908980 | ARTSKILLS | 3935 RABOLD CIRCLE SOUTH | | | | BETHLEHEM | PA | 18020 | |
| 29908981 | ARTUR EXPRESS INC | PO BOX 870931 | | | | KANSAS CITY | MO | 64187-0931 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29908984 | Name on file | Address on file | | | | | | | |
| 30211248 | ARTWORK PORTFOLIO LTD | BLDG 67,59 EUROPE BUSINESS PARK | BIRD HALL LANE | CH | | STOCKPORT | | SK3 0XA | UNITED KINGDOM |
| 30337555 | Name on file | Address on file | | | | | | | |
| 30398413 | Name on file | Address on file | | | | | | | |
| LC_0027 | Ascension Parish Library | 500 Mississippi Street | | | | Ascension | LA | 70346-2535 | |
| 30208272 | ASCENSION PARISH LIBRARY | 500 MISSISSIPPI ST | | | | DONALDSVILLE | LA | 70346 | |
| 30208282 | ASCENSION PARISH LIBRARY | 708 S. IRMA BLVD. | | | | GONZALES | LA | 70737 | |
| 29909002 | ASCO MECHANICAL AND PLUMBING INC | 1905 N. STRONGS ROAD | | | | COPIAGUE | NY | 11726 | |
| 30333331 | Name on file | Address on file | | | | | | | |
| 30333963 | Name on file | Address on file | | | | | | | |
| 30394769 | Name on file | Address on file | | | | | | | |
| 30208291 | ASHLAND PUBLIC LIBRARY | 224 CLAREMONT AVE. | | | | ASHLAND | OH | 44805 | |
| 29952909 | ASHLEE WRIGHT | Address on file | | | | | | | |
| 29909037 | ASHLEIGH HUNTSMAN | Address on file | | | | | | | |
| 29952735 | ASHLEY CHESNA | Address on file | | | | | | | |
| 29909099 | ASHLEY FAYE NICKELS | Address on file | | | | | | | |
| 30396622 | Ashley Furniture Industries, LLC | Attn: Bradley Shraiberg, Esq. | Shraiberg Page P.A. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 29955352 | ASHLEY GILL | Address on file | | | | | | | |
| 29909107 | ASHLEY GREGORY | Address on file | | | | | | | |
| 29909117 | ASHLEY HENNESSEY | Address on file | | | | | | | |
| 30213019 | ASHLEY JOHNSTON | Address on file | | | | | | | |
| 29909148 | ASHLEY LOTZ | Address on file | | | | | | | |
| 30212800 | ASHLEY MARTIN | Address on file | | | | | | | |
| 29955361 | ASHLEY MARTIN | Address on file | | | | | | | |
| 30208309 | ASHLEY NICKELS | Address on file | | | | | | | |
| 30213234 | ASHLEY REAL ESTATE, LLC | C/O ASHLEY FURNITURE INDUSTRIES, LLC | 1670 EAST 8TH AVENUE | | | TAMPA | FL | 33605 | |
| 29955391 | ASHLEY STERTZBACH | Address on file | | | | | | | |
| 29909226 | ASHLEY TAPP | Address on file | | | | | | | |
| 30357711 | Name on file | Address on file | | | | | | | |
| 30334864 | Name on file | Address on file | | | | | | | |
| 30342755 | Name on file | Address on file | | | | | | | |
| 29909270 | ASHLYN HERRON | Address on file | | | | | | | |
| 29952421 | Name on file | Address on file | | | | | | | |
| 29952422 | ASHTABULA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INV GRP LLC | 1010 NORTHERN BLVD. #212 | | | GREAT NECK | NY | 11021 | |
| 29955400 | ASHWAUBENON PUBLIC SAFETY | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 30396180 | Name on file | Address on file | | | | | | | |
| 30336783 | Name on file | Address on file | | | | | | | |
| 30355408 | Name on file | Address on file | | | | | | | |
| 30212638 | ASKIA SHAHEER | Address on file | | | | | | | |
| 30289705 | ASL Investments LLC | Adrian Lee | Manager/Presidnet - ASL Investmnets, LLC | c/o Charles Dunn Company, attn: Ms. Grace Kong | 800 W. 6th Street, # 600 | Los Angeles | CA | 90017 | |
| 30289704 | ASL Investments LLC | c/o Reeder Law Corporation | Attn: David M. Reeder, Esq. | 1801 Century Park East | 16th Flr | Los Angeles | CA | 90067 | |
| 30416372 | ASL Investments LLC | c/o Charles Dunn Co. | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | |
| 30416373 | ASL Investments LLC | Reeder Law Corporation | Attn: David M. Reeder, Esq | 1801 Century Park E, 16th Flr. | | Los Angeles | CA | 90067 | |
| 30213059 | ASL INVESTMENTS, LLC | C/O CHARLES DUNN RES, INC. | 800 WEST 6TH STREET, SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| 29950952 | ASOTIN ASOTIN COUNTY TREASURER | PO BOX 99 | | | | ASOTIN | WA | 99402-0099 | |
| 29909307 | ASOTIN COUNTY PUD #1 | PO BOX 605 | | | | CLARKSTON | WA | 99403-0605 | |
| 29909309 | ASOTIN COUNTY TREASURER | PO BOX 99 | | | | ASOTIN | WA | 99402-0099 | |
| 30207697 | ASOTIN COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 135 SECOND ST | | | ASOTIN | WA | 99402 | |
| 30340595 | Name on file | Address on file | | | | | | | |
| 30208324 | ASPHODEL-NORWOOD TWP. PUBLIC LIBRARY | 2363 COUNTY RD 45 | | | | NORWOOD | ON | K0L 2V0 | CANADA |
| 30334395 | Name on file | Address on file | | | | | | | |
| 29955416 | ASSA ABLOY ENTRANCE SYSTEMS US INC | FKA BESAM US INC | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| 29955418 | ASSESSMENT & TAX DEPARTMENT | LANE COUNTY PERS PROPERTY TAX | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| 29955419 | ASSESSMENT AND TAXATION | WASHINGTON CO PERS PROP TAX | PO BOX 3587 | | | PORTLAND | OR | 97208 | |
| 29955420 | ASSESSOR | COLLECTOR OF TAXES | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| 29955424 | ASTAGE GLOBAL INC | 729 SEVENTH AVENUE 17TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 30214493 | ASTAGE GLOBAL INC | 810 SEVENTH AVE | SUITE405 | | | NEW YORK | NY | 10019 | |
| 30211249 | ASTEK | 15924 ARMINTA STREET | | | | VAN NUYS | CA | 91406 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29909316 | Name on file | Address on file | | | | | | | |
| 29909325 | Name on file | Address on file | | | | | | | |
| 29909326 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 30211252 | AT&T DATACOMM INC | P.O. BOX 9012 | | | | CAROL STREAM | IL | 60197-9012 | |
| 29909327 | AT&T MOBILITY | 1025 LENOX PARK BLVD NE | RM A325 | | | BROOKHAVEN | GA | 30319-5309 | |
| 29953848 | AT&T MOBILITY-CC | 1025 LENOX PARK BLVD NE | RM A325 | | | BROOKHAVEN | GA | 30319-5309 | |
| 29951460 | ATC GLIMCHER LLC | 1000 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43081-7651 | |
| 29909330 | ATC GLIMCHER LLC | PO BOX 20083S | | | | DALLAS | TX | 75320-0835 | |
| 29909331 | ATC GLIMCHER, LLC | ATTN: ROB DASCOLI | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | COLUMBUS | OH | 43081 | |
| 30210958 | ATC GLIMCHER, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | | COLUMBUS | OH | 43081 | |
| 30342499 | Name on file | Address on file | | | | | | | |
| 29909333 | Name on file | Address on file | | | | | | | |
| 30213439 | ATHENS CENTER, LLC | C/O ELFORD ASSET MANAGMENT | 1220 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| 30261657 | Athens Center, LLC | Michael P. Shuster | Porter Wright Morris & Arthur LLP | 950 Main Avenue | Suite 500 | Cleveland | OH | 44113 | |
| 30208343 | ATHENS COUNTY PUBLIC LIBRARIES | 95 W. WASHINGTON | | | | NELSONVILLE | OH | 45764 | |
| 29909350 | Name on file | Address on file | | | | | | | |
| 30207698 | ATHENS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15 S COURT ST | | | ATHENS | OH | 45701 | |
| 30212946 | ATIF AHMAD | Address on file | | | | | | | |
| 30334156 | Name on file | Address on file | | | | | | | |
| 30285613 | Name on file | Address on file | | | | | | | |
| 30398192 | Name on file | Address on file | | | | | | | |
| 30256749 | Name on file | Address on file | | | | | | | |
| 30414828 | Name on file | Address on file | | | | | | | |
| 29909358 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | | | | PHILADELPHIA | PA | 13610 | |
| 30193079 | Atlantic City Electric Company | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 29909359 | Name on file | Address on file | | | | | | | |
| 30207699 | ATLANTIC COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1333 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| 29909360 | Name on file | Address on file | | | | | | | |
| 30208353 | ATLANTIC PUBLIC LIBRARY | ATTN: FOOD ACQUISITION PROGRAM | 507 POPLAR ST. | | | ATLANTIC | IA | 50022 | |
| 29909361 | Name on file | Address on file | | | | | | | |
| 29909362 | ATLANTIS LLC | HOME2 SUITES | 621 WATIKI WAY | | | BOX ELDER | SD | 57719 | |
| 30211253 | ATLAS STUDIO CO. | 1000 BRICKELL AVENUE SUITE 715 | | | | MIAMI | FL | 33131 | |
| 30260618 | Atmos Energy Corporation | Gregory Wofford | Bankruptcy Specialist | Atmos Energy Corporation | | Dallas | TX | 75265 | |
| 29909365 | ATMOS ENERGY/630872/740353 | PO BOX 630872 | | | | CINCINNATI | OH | 45263-0872 | |
| 29955426 | Name on file | Address on file | | | | | | | |
| 29955431 | Name on file | Address on file | | | | | | | |
| 30358232 | Name on file | Address on file | | | | | | | |
| 30345192 | Name on file | Address on file | | | | | | | |
| 29955433 | ATWORK FRANCHISE INC | PO BOX 202992 | | | | DALLAS | TX | 75320-2992 | |
| 30284049 | AtWork Franchise Inc. | 3215 W Gov John Savier Hwy | | | | Knoxville | TN | 37920 | |
| 30395182 | Name on file | Address on file | | | | | | | |
| 30208382 | AUBURN HILLS PUBLIC LIBRARY | 3400 E. SEYBURN DR. | | | | AUBURN HILLS | MI | 48326 | |
| 29955458 | Name on file | Address on file | | | | | | | |
| 30208403 | AUBURN PUBLIC LIBRARY | ATTN: NICHOLAS | 749 E. THATCH AVE | | | AUBURN | AL | 36830 | |
| 30353637 | Name on file | Address on file | | | | | | | |
| 30393473 | Name on file | Address on file | | | | | | | |
| 29909390 | AUDITBOARD INC | 12900 PARK PLAZA DR., #200 | | | | CERRITOS | CA | 90703 | |
| 29950555 | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVENUE STE 325 | | | LITTLE ROCK | AR | 72201 | |
| 29955468 | AUGUST LARSON | Address on file | | | | | | | |
| 29909448 | Name on file | Address on file | | | | | | | |
| 29950953 | AUGUSTA PLANNING AND DEVELOPMENT DEPT | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 29909449 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | | AUGUSTA | GA | 30903-1457 | |
| 29909451 | AUGUSTA-RICHMOND COUNTY | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 29909452 | Name on file | Address on file | | | | | | | |
| 30208417 | AUGUSTA-ROSS TOWNSHIP DISTRICT LIBRARY | 105 S WEBSTER ST. | | | | AUGUSTA | MI | 49012 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208429 | AUGUSTA-ROSS TOWNSHIP DISTRICT LIBRARY | P.O.BOX 215 | | | | AUGUSTA | MI | 49012 | |
| 30399643 | Name on file | Address on file | | | | | | | |
| 30385817 | Name on file | Address on file | | | | | | | |
| 29909463 | AURELIO VOLTAIRE HERNANDEZ | Address on file | | | | | | | |
| 30347033 | Aurient International Corp. | 8F-3, 106 Chang An West Road | | | | Taipei | | 10351 | TAIWAN |
| 30208444 | AURORA PUBLIC LIBRARY | 15145 YONGE STREET | | | | AURORA | ON | L4G 1M1 | CANADA |
| 29909478 | Name on file | Address on file | | | | | | | |
| 30208462 | AURORA PUBLIC LIBRARY DISTRICT | 101 SOUTH RIVER STREET | | | | AURORA | IL | 60506 | |
| 29909485 | AURORA WATER/CITY OF AURORA, CO | 15151 E. ALAMEDA PARKWAY | | | | AURORA | CO | 80012 | |
| 29909484 | AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | | | | DENVER | CO | 80271-9117 | |
| 30211254 | AURORA WORLD INC | 8820 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| 30210618 | AURUS, INC. | 1 EDGEWATER DRIVE | SUITE # 200 | | | NORWOOD | MA | 02062 | |
| 30355340 | Name on file | Address on file | | | | | | | |
| 29909520 | AUSTIN NELSON | Address on file | | | | | | | |
| 30357382 | Name on file | Address on file | | | | | | | |
| 30340948 | Name on file | Address on file | | | | | | | |
| 30291901 | Name on file | Address on file | | | | | | | |
| 30223050 | AUTHENTIC BRANDS GROUP, LLC | ATTN: APPROVALS DEPARTMENT | 1411 BROADWAY | 2181 FLOOR | | NEW YORK | NY | 10018 | |
| 30223051 | AUTHENTIC BRANDS GROUP, LLC | ATTN: FINANCE DEPARTMENT 1411 BROADWAY 21'* FLOOR | | | | NEW YORK | NY | 10018 | |
| 30223052 | AUTHENTIC BRANDS GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1411 BROADWAY | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| 29909535 | AUTHENTIC KNITTING BOARD | 60 CARYSBROOK RD | | | | FORK UNION | VA | 23055 | |
| 30339246 | Name on file | Address on file | | | | | | | |
| 29909537 | AUTOMATED LOGIC CORPORATION | ECOENERGY | 1150 ROBERTS BLVD | | | KENNESAW | GA | 30144 | |
| 29909538 | AUTOMATIC DOOR & GLASS LLC | 5049 W. DIABLO DR. | | | | LAS VEGAS | NV | 89118 | |
| 29909540 | AUTOMATION MAILING & SHIPPING SOLUT | 12309 PLAZA DR. | | | | PARMA | OH | 44130 | |
| 29909541 | AUTOW NATIONALEASE OF ALABAMA LLC | PO BOX 100403 | | | | NASHVILLE | TN | 37224 | |
| 29955480 | AUTUMN KEMP | Address on file | | | | | | | |
| 30354052 | Name on file | Address on file | | | | | | | |
| 30211850 | AVALON FREE PUBLIC LIBRARY | 235 32ND ST | | | | AVALON | NJ | 08202 | |
| 30210620 | AVANTI, INC. | 222 N. GARDEN ST. | SUITE 400 | | | VISALIA | CA | 93291 | |
| 30398470 | Avanti, Inc. | Attn: Matthew Warmerdam, Lagomarsino Group | 222. N. Garden St. | Ste 400 | | Visalia | CA | 93291 | |
| 29909610 | AVENU TAX REMITTANCE DEPARTMENT | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 | |
| 30358347 | Name on file | Address on file | | | | | | | |
| 30402044 | Name on file | Address on file | | | | | | | |
| 30211256 | AVERY DENNISON RETAIL INFO SERVICES | Address on file | | | | | | | |
| 30213663 | AVEST LIMITED PARTNERSHIP | ATTN: SHAWNA ALLEN | PO BOX 140075 | | | BOISE | ID | 83714 | |
| 29909650 | AVI KASCH | Address on file | | | | | | | |
| 29909651 | AVIANA COMPANY II LTD | C/O CARNEGIE MANAGEMENT | PO BOX 72522 | | | CLEVELAND | OH | 44192 | |
| 30213195 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT RD., SUITE 300 | | | WESTLAKE | OH | 44145 | |
| 29909655 | AVIANCA AYALA | Address on file | | | | | | | |
| 30338896 | Name on file | Address on file | | | | | | | |
| 30394640 | Name on file | Address on file | | | | | | | |
| 30397207 | Name on file | Address on file | | | | | | | |
| 30352660 | Name on file | Address on file | | | | | | | |
| 29909660 | AVNISH LLC | RESIDENCE INN BY MARRIOTT | 9299 HAVEN AVE. | | | RANCHO CUCAMONGA | CA | 91730 | |
| 29909661 | Name on file | Address on file | | | | | | | |
| 30208514 | AVON PUBLIC LIBRARY | 280 WEST MAIN ST. | | | | AVON | MA | 02322 | |
| 30292318 | AVR CPC Associates, LLC | c/o AVR Realty Co. | Attn: Andrew Vitale | One Executive Boulevard | | Yonkers | NY | 10701 | |
| 30213082 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 30353071 | Name on file | Address on file | | | | | | | |
| 30414822 | Name on file | Address on file | | | | | | | |
| 29952922 | AWARDS & SIGNS UNLIMITED INC | 2262 E MAIN ST | | | | VISALIA | CA | 93292 | |
| 29909664 | AWESOME SUPPLY CHAIN LIMITED | RM 2302 HONGAN PLAZA | 258 DIEYUAN ROAD | NINGBO | | YINGZHOU DISTRICT | | 315199 | CHINA |
| VC_001 | AWS | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 30332269 | Name on file | Address on file | | | | | | | |
| 29909667 | AXA XL | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | | HARTFORD | CT | 06103 | |
| 30212655 | AXA XL | 111 SOUTH WACKER DR, SUITE 4000 | | | | CHICAGO | IL | 60606 | |
| 29909670 | AXA XL | DEPT: REGULATORY | 505 EAGLEVIEW BLVD., SUITE 100 | | | EXTON | PA | 19341-0636 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29909668 | AXA XL | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902-6040 | |
| 29909671 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | | PEMBROKE | | HM 08 | BERMUDA |
| 30212678 | AXIS INSURANCE COMPANY | 555 BURRARD ST #400 (BOX 275) | | | | VANCOUVER | BC | V7X 1M8 | CANADA |
| 29909673 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD. | SUITE 200 | | | ALPHARETTA | GA | 30009 | |
| 29909672 | AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE | SUITE 3500 | | | CHICAGO | IL | 60606 | |
| 29953268 | AXIS SPECIALTY LIMITED | 250 PARK AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10177 | |
| 29955537 | AYAII TOLLEY | Address on file | | | | | | | |
| 30332504 | Name on file | Address on file | | | | | | | |
| 30356937 | Name on file | Address on file | | | | | | | |
| 30401995 | Name on file | Address on file | | | | | | | |
| 30332374 | Name on file | Address on file | | | | | | | |
| 30401472 | Name on file | Address on file | | | | | | | |
| 30358298 | Name on file | Address on file | | | | | | | |
| 29909697 | AZAR INTERNATIONAL INC | PO BOX 567 | | | | PARAMUS | NJ | 07653 | |
| 30213053 | AZCO PARTNERS | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 29909701 | AZ-INCOME TAX 02103 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955548 | AZ-JAC-SALES | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955549 | AZ-JAS-SALES 04101 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955550 | AZ-JAS-SALES 04102 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955551 | AZ-JAS-SALES 04103 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955552 | AZ-JAS-SALES 04104 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955553 | AZ-JAS-SALES 04105 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955554 | AZ-JAS-SALES 04106 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955555 | AZ-JAS-SALES 04107 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955556 | AZ-JAS-SALES 04108 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955557 | AZ-JAS-SALES 04109 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955558 | AZ-JAS-SALES 04110 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29955559 | AZ-JAS-SALES 04111 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29909705 | AZ-JAS-SALES 04112 | 1600 WEST MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| 29909706 | Name on file | Address on file | | | | | | | |
| 30349849 | Name on file | Address on file | | | | | | | |
| 29909710 | Name on file | Address on file | | | | | | | |
| 30213168 | B&B SOUTH PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC. | 2120 DREW STREET | | | CLEARWATER | FL | 33765 | |
| 29909713 | B&H FOTO & ELECTRONICS CORP | DBA B&H PHOTO VIDEO | 420 9TH AVE | | | NEW YORK | NY | 10001 | |
| 30340379 | Name on file | Address on file | | | | | | | |
| 29909715 | B. FLEHARTYSTREVIG | Address on file | | | | | | | |
| 29954443 | B. SMITH REID | Address on file | | | | | | | |
| 29954444 | B. WAGNER | Address on file | | | | | | | |
| 29954445 | B. WEIRICH | Address on file | | | | | | | |
| 29954446 | B2 PAYMENT SOLUTIONS INC | 16790 CHARLES RIVER DR. | | | | DELRAY BEACH | FL | 33446 | |
| 30331756 | B33 Bandera Point III LLC | Bridge33 Capital | Alex Banchero | 601 Union Street | Suite 1115 | Seattle | WA | 98101 | |
| 30331755 | B33 Bandera Point III LLC | c/o Michelle E. Shriro | Singer and Levick, P.C. | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 30213355 | B33 BANDERA POINTE III LLC | TWO UNION SQUARE | 601 UNION ST., SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 29954448 | B33 CENTEREACH II LLC | PO BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | |
| 30331668 | B33 Great Northern II LLC | Bridge33 Capital | Alex Banchero | 601 Union Street | Suite 1115 | Seattle | WA | 98101 | |
| 30331667 | B33 Great Northern II LLC | Singer and Levick, P.C. | c/o Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 30213169 | B33 GREAT NORTHERN II, LLC | TWO UNION SQUARE | 601 UNION STREET, SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 30213264 | B33 MILFORD CROSSING LLC | 601 UNION STREET, SUITE 1115 | ATTN: ARSHAD SULTAN, HEAD OF PROPERTY MANAGEMENT | | | SEATTLE | WA | 98101 | |
| 30213649 | BA TWO REIT LLC | DBA: POOL 2 INDUSTRIAL OH LLC | C/O EQT EXETER | | | RADNOR | PA | 19087 | |
| 30338262 | Name on file | Address on file | | | | | | | |
| 30347664 | Name on file | Address on file | | | | | | | |
| 30348481 | Name on file | Address on file | | | | | | | |
| 30355545 | Name on file | Address on file | | | | | | | |
| 30341148 | Name on file | Address on file | | | | | | | |
| 30353671 | Babbs, Shana | Address on file | | | | | | | |
| 30344240 | Name on file | Address on file | | | | | | | |
| 30357094 | Name on file | Address on file | | | | | | | |
| 30356317 | Name on file | Address on file | | | | | | | |
| 30332324 | Name on file | Address on file | | | | | | | |
| 30350733 | Name on file | Address on file | | | | | | | |
| 29909720 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30356726 | Name on file | Address on file | | | | | | | |
| 30357999 | Name on file | Address on file | | | | | | | |
| 30223053 | BADGLEY MISCHKA | Address on file | | | | | | | |
| 29909722 | BADGLEY MISCHKA LLC | 15342 GRAHAM STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| 30223054 | BADGLEY MISCHKA, LLC | KAY VOSBURGH-LEGRAND VICE PRESIDENT LICENSING | 15342 GRAHAM ST. | | | HUNTINGTON BEACH | CA | 92649 | |
| 29909724 | BADWATIE HARRILALMOHAMMED | Address on file | | | | | | | |
| 30344315 | Name on file | Address on file | | | | | | | |
| 30397155 | Name on file | Address on file | | | | | | | |
| 30340918 | Name on file | Address on file | | | | | | | |
| 30399877 | Name on file | Address on file | | | | | | | |
| 30347906 | Name on file | Address on file | | | | | | | |
| 30355721 | Name on file | Address on file | | | | | | | |
| 30337785 | Name on file | Address on file | | | | | | | |
| 30197203 | BAILEY CAVALIERI LLC | ATTN: ROBERT BERNER | 409 E. Monument Ave | Suite 103 | | Dayton | OH | 45402 | |
| 30415203 | Name on file | Address on file | | | | | | | |
| 30394658 | Name on file | Address on file | | | | | | | |
| 30332185 | Name on file | Address on file | | | | | | | |
| 30218632 | Name on file | Address on file | | | | | | | |
| 30401061 | Name on file | Address on file | | | | | | | |
| 30333959 | Name on file | Address on file | | | | | | | |
| 30223055 | BAILEY-HARRIS CONSTRUCTION CO INC | 1600 BAILEY HARRIS DR. | | | | AUBURN | AL | 36830 | |
| 29955567 | BAILIWICK | 4260 NOREX DRIVE | | | | CHASKA | MN | 55318 | |
| 30345413 | Name on file | Address on file | | | | | | | |
| 29972758 | Name on file | Address on file | | | | | | | |
| 30345540 | Name on file | Address on file | | | | | | | |
| 30396671 | Name on file | Address on file | | | | | | | |
| 30211258 | BAKER & HOSTETLER LLP | P O BOX  70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 29955570 | BAKER VEHICLE SYSTEMS INC | 9035 FREEWAY DRIVE | | | | MACEDONIA | OH | 44056 | |
| 30356732 | Name on file | Address on file | | | | | | | |
| 30344004 | Name on file | Address on file | | | | | | | |
| 30415752 | Name on file | Address on file | | | | | | | |
| 30357660 | Name on file | Address on file | | | | | | | |
| 30393195 | Name on file | Address on file | | | | | | | |
| 30261321 | Name on file | Address on file | | | | | | | |
| 30350658 | Name on file | Address on file | | | | | | | |
| 30334980 | Name on file | Address on file | | | | | | | |
| 30393506 | Name on file | Address on file | | | | | | | |
| 30332004 | Name on file | Address on file | | | | | | | |
| 30355891 | Name on file | Address on file | | | | | | | |
| 30394668 | Name on file | Address on file | | | | | | | |
| 30296474 | Name on file | Address on file | | | | | | | |
| 30210874 | BAKER/TEMPLE GREENSBORO, L.L.C. | C/O BAKER COMMERCIAL PROPERTIES | 1400 PICKENS STREET, 5TH FLOOR | | | COLUMBIA | SC | 29201 | |
| 29909767 | BAKER/TEMPLE GREENSBORO, L.L.C. | C/O BAKER COMMERCIAL PROPERTIES | ATTN: STEVE ANASTASION, MGR. | 1400 PICKENS STREET, 5TH FLOOR | | COLUMBIA | SC | 29201 | |
| 29909768 | BAKERSFIELD FARP | PO BOX 749899 | | | | LOS ANGELES | CA | 90074-9899 | |
| 29909769 | BAKER-TEMPLE GREENSBORO LLC | C/O BAKER & BAKER | PO BOX 12397 | | | COLUMBIA | SC | 29211 | |
| 29909771 | Name on file | Address on file | | | | | | | |
| 30355719 | Name on file | Address on file | | | | | | | |
| 30401291 | Name on file | Address on file | | | | | | | |
| 30341084 | Name on file | Address on file | | | | | | | |
| 29909772 | Name on file | Address on file | | | | | | | |
| 30393826 | Name on file | Address on file | | | | | | | |
| 30332271 | Name on file | Address on file | | | | | | | |
| 30357976 | Name on file | Address on file | | | | | | | |
| 30296205 | Name on file | Address on file | | | | | | | |
| 30197209 | BALLARD SPAHR LLP | ATTN: LESLIE HEILMAN, LAUREL ROGLEN, MARGARET VESPER | 2029 Century Park East | Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 30197206 | BALLARD SPAHR LLP | ATTN: LESLIE HEILMAN, LAUREL ROGLEN, MARGARET VESPER | 919 N. Market Street | 11th Floor | | Wilmington | DE | 19801-3034 | |
| 30340968 | Name on file | Address on file | | | | | | | |
| 30256777 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30348570 | Name on file | Address on file | | | | | | | |
| 29909777 | Name on file | Address on file | | | | | | | |
| 29953269 | BALLYROCK CLO 14 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29953270 | BALLYROCK CLO 15 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29953271 | BALLYROCK CLO 16 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29953272 | BALLYROCK CLO 17 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29953273 | BALLYROCK CLO 18 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29949444 | BALLYROCK CLO 19 TAX SUBSIDIARY LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29949445 | BALLYROCK CLO 2018-1 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29949446 | BALLYROCK CLO 2019-1 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29949447 | BALLYROCK CLO 2019-2 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 29949448 | BALLYROCK CLO 2020-2 TAX SUB LTD | 1555 NORTH RIVERCENTER DRIVE ST 302 | ATTN: PHYSICAL PROCESSING | | | MILWAUKEE | WI | 53212 | |
| 30345359 | Name on file | Address on file | | | | | | | |
| 29949449 | BALOISE SENIOR SECURED LOAN | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 30258362 | Name on file | Address on file | | | | | | | |
| 30345368 | Name on file | Address on file | | | | | | | |
| 30332282 | Name on file | Address on file | | | | | | | |
| 29909778 | BALTIMORE COUNTY CLERK | BUSINESS LICENSE | PO BOX 6754 | | | TOWSON | MD | 21285 | |
| 29909779 | BALTIMORE COUNTY MD | ROOM 150, COURTHOUSE | | | | TOWSON | MD | 41204 | |
| 30207700 | BALTIMORE COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 | |
| 30416791 | Name on file | Address on file | | | | | | | |
| 30356608 | Name on file | Address on file | | | | | | | |
| 30261016 | Banda, Lidia | Address on file | | | | | | | |
| 30263177 | Banda, Lidia | Address on file | | | | | | | |
| 29949450 | BANDERA STRATEGIC CREDIT PARTNERS | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29909784 | BANEY CORPORATION | DBA OXFORD SUITES | 9550 N W SILVERDALE WAY | | | SILVERDALE | WA | 98383 | |
| 30356837 | Name on file | Address on file | | | | | | | |
| 29909785 | BANGOR GAS, ME | PO BOX 980 | | | | BANGOR | ME | 04402-0980 | |
| 29909787 | BANGOR WATER DISTRICT | P.O. BOX 1129 | | | | BANGOR | ME | 04402-1129 | |
| 30332746 | Name on file | Address on file | | | | | | | |
| 30332745 | Name on file | Address on file | | | | | | | |
| 29949845 | BANK OF AMERICA | 150 N COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| 29949421 | BANK OF AMERICA | ACCOUNT ANALYSIS | FILE #719880/PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| 29950619 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 29949420 | BANK OF AMERICA | BRANCH SUPPORT CENTER #1558 | PO BOX 1540 | | | RANCHO CORDOVA | CA | 95741-1540 | |
| 30223056 | BANK OF AMERICA HONG KONG BOFAHKHX | 55/F | CHEUNG KONG CENTRE | 2 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| 29949422 | BANK OF AMERICA N A | ACCOUNT ANALYSIS | PO BOX 550588 | | | TAMPA | FL | 33655 | |
| 29949423 | BANK OF AMERICA NA | ACCOUNT ANALYSIS | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| 30200749 | BANK OF AMERICA, N.A. | 100 FEDERAL STREET | 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 29949451 | BANK OF AMERICA, N.A. | 150 N COLLEGE ST | | | | CHARLOTTE | NC | 28202 | |
| 30212729 | BANK OF AMERICA, N.A. | ATTN: COURTNEY KOLB | 100 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 29909790 | BANK OF AMERICA, N.A. | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: MAJORIE S. CRIDER | ONE FEDERAL STREET | | BOSTON | MA | 02110 | |
| 29964925 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 901 MAIN ST., 14TH FLOOR | | | | DALLAS | TX | 75202 | |
| 29949452 | BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 100 FEDERAL STREET | 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 30337244 | Name on file | Address on file | | | | | | | |
| 30398186 | Name on file | Address on file | | | | | | | |
| 29909791 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208566 | BANNING LIBRARY DISTRICT | 21 WEST NICOLET STREET | | | | BANNING | CA | 92220 | |
| 29909792 | BANNOCK COUNTY TREASURER | ATTN: SHELLEY SHANNON | PO BOX 4626 | | | POCATELLO | ID | 83205-4626 | |
| 30338808 | Name on file | Address on file | | | | | | | |
| 30358264 | Name on file | Address on file | | | | | | | |
| 30227646 | Name on file | Address on file | | | | | | | |
| 30335112 | Name on file | Address on file | | | | | | | |
| 30350673 | Name on file | Address on file | | | | | | | |
| 29955581 | BARBARA GLASSON | Address on file | | | | | | | |
| 29953735 | BARBARA J WILLIAMS | Address on file | | | | | | | |
| IC_120 | BARBARA JOY BLAIR | Address on file | | | | | | | |
| 30208577 | BARBARA JOY BLAIR | Address on file | | | | | | | |
| 29909829 | BARBARA KAISER | Address on file | | | | | | | |
| 29909836 | BARBARA LATTUR | Address on file | | | | | | | |
| 29955584 | BARBARA PALOMBINI | Address on file | | | | | | | |
| 29955601 | BARBARA SCHWEITZER | Address on file | | | | | | | |
| 29909879 | BARBARA TAPPAN | Address on file | | | | | | | |
| 29909899 | BARBARAANN WEBB | Address on file | | | | | | | |
| 30342025 | Name on file | Address on file | | | | | | | |
| 30397070 | Name on file | Address on file | | | | | | | |
| 29909905 | Name on file | Address on file | | | | | | | |
| 30354939 | Name on file | Address on file | | | | | | | |
| 29909907 | BARCODES LLC | BARCODES INC | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | |
| 30399591 | Name on file | Address on file | | | | | | | |
| 29949453 | BARING GLOBAL ADVISORS LIMITED | 20 OLD BAILEY | | | | LONDON | | EC4M 7BF | UNITED KINGDOM |
| 30397157 | Name on file | Address on file | | | | | | | |
| 30344006 | Name on file | Address on file | | | | | | | |
| 30396984 | Name on file | Address on file | | | | | | | |
| 30356619 | Name on file | Address on file | | | | | | | |
| 30210688 | BARNES & NOBLE, INC. | 33 E 17TH ST | | | | NEW YORK | NY | 10003 | |
| 30332280 | Name on file | Address on file | | | | | | | |
| 30355380 | Name on file | Address on file | | | | | | | |
| 30354020 | Name on file | Address on file | | | | | | | |
| 30345442 | Name on file | Address on file | | | | | | | |
| 30342783 | Name on file | Address on file | | | | | | | |
| 30342784 | Name on file | Address on file | | | | | | | |
| 30384982 | Name on file | Address on file | | | | | | | |
| 30350669 | Name on file | Address on file | | | | | | | |
| 30340697 | Name on file | Address on file | | | | | | | |
| 30416404 | Name on file | Address on file | | | | | | | |
| 30287663 | Name on file | Address on file | | | | | | | |
| 30353394 | Name on file | Address on file | | | | | | | |
| 30340769 | Name on file | Address on file | | | | | | | |
| 30207701 | BARNSTABLE COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3195 MAIN ST | | | BARNSTABLE | MA | 02630 | |
| 29909911 | BARREN COUNTY SHERIFF | 117-1B N. PUBLIC SQ. | | | | GLASGOW | KY | 42141 | |
| 30207702 | BARREN COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 117 NORTH PUBLIC SQ | STE 3A | | GLASGOW | KY | 42141 | |
| 30213463 | BARREN RIVER PLAZA PROJECT, LLC | 372 NORTH L. RODGERS WELLS BLVD | ATTN: HUNTER VANN | | | GLASGOW | KY | 42141 | |
| 30416647 | Name on file | Address on file | | | | | | | |
| 30337286 | Name on file | Address on file | | | | | | | |
| 30357779 | Name on file | Address on file | | | | | | | |
| 29909915 | Name on file | Address on file | | | | | | | |
| 30208591 | BARRIE PUBLIC LIBRARY | 60 WORSLEY ST | | | | BARRIE | ON | L4N 0C2 | CANADA |
| 30208604 | BARRINGTON AREA LIBRARY | 505 N NORTHWEST HIGHWAY | | | | BARRINGTON | IL | 60010 | |
| 30211892 | BARRINGTON PUBLIC LIBRARY | 105 RAMSDELL LANE | | | | BARRINGTON | NH | 03825 | |
| 30211897 | BARRINGTON PUBLIC LIBRARY | 505 N. NORTHWEST HIGHWAY | | | | BARRINGTON | IL | 60010 | |
| 30208649 | BARRINGTON PUBLIC LIBRARY DISTRICT | 505 N. NORTHWEST HIGHWAY | | | | BARRINGTON | IL | 60010 | |
| 29909918 | BARRIO BROS LLC | 3190 WEST 63RD STREET | | | | CLEVELAND | OH | 44102 | |
| 29909919 | BARROW INDUSTRIES INC | 3 EDGEWATER DRIVE | | | | NORWOOD | MA | 02062 | |
| 30394739 | Name on file | Address on file | | | | | | | |
| 30394131 | Name on file | Address on file | | | | | | | |
| 30399804 | Name on file | Address on file | | | | | | | |
| 30355303 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30353227 | Name on file | Address on file | | | | | | | |
| 30211906 | BARRY-LAWRENCE REGIONAL LIBRARY | 213 6TH STREET | | | | MONETT | MO | 65708 | |
| 30397299 | Name on file | Address on file | | | | | | | |
| 30332045 | Name on file | Address on file | | | | | | | |
| 29909925 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 | |
| 30207703 | BARTHOLOMEW COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 234 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| 30416175 | Name on file | Address on file | | | | | | | |
| 30288072 | Name on file | Address on file | | | | | | | |
| 30211912 | BARTLESVILLE PUBLIC LIBRARY | 600 S JOHNSTONE | | | | BARTLESVILLE | OK | 74003 | |
| 30211915 | BARTLETT PUBLIC LIBRARY | 800 S BARTLETT RD | | | | BARTLETT | IL | 60103 | |
| 30208706 | BARTLETT PUBLIC LIBRARY DISTRICT | 800 SOUTH BARTLETT ROAD | | | | BARTLETT | IL | 60103 | |
| 30415741 | Name on file | Address on file | | | | | | | |
| 30338387 | Name on file | Address on file | | | | | | | |
| 30349636 | Name on file | Address on file | | | | | | | |
| 30385428 | Name on file | Address on file | | | | | | | |
| 30385734 | Name on file | Address on file | | | | | | | |
| 30340749 | Name on file | Address on file | | | | | | | |
| 30415794 | Name on file | Address on file | | | | | | | |
| 30395859 | Name on file | Address on file | | | | | | | |
| 29909928 | BARTOW STAFFING | CSR PERSONNEL | 347 NE HOOD AVE. | | | GRESHAM | OR | 97030 | |
| 30393797 | Name on file | Address on file | | | | | | | |
| 30211923 | BASALT REGIONAL LIBRARY DISTRICT | 14 MIDLAND AVE | | | | BASALT | CO | 81621 | |
| 30416365 | Name on file | Address on file | | | | | | | |
| 30416377 | Name on file | Address on file | | | | | | | |
| 30347819 | Name on file | Address on file | | | | | | | |
| 30399989 | Name on file | Address on file | | | | | | | |
| 30262664 | Name on file | Address on file | | | | | | | |
| 29909933 | BASIC FUN | 301 YAMATO ROAD STE 2112 | | | | BOCA RATON | FL | 33431 | |
| 30355796 | Name on file | Address on file | | | | | | | |
| 30332207 | Name on file | Address on file | | | | | | | |
| 30210633 | BASTIAN SOLUTIONS LLC. | 10585 N. MERIDIAN ST | | | | CARMEL | IN | 46290 | |
| 30352688 | Name on file | Address on file | | | | | | | |
| 29909935 | Name on file | Address on file | | | | | | | |
| 30208759 | BATAVIA PUBLIC LIBRARY DISTRICT | 10 SOUTH BATAVIA AVENUE | | | | BATAVIA | IL | 60510 | |
| 30396219 | Name on file | Address on file | | | | | | | |
| 29909936 | BATES METAL PRODUCTS INC | PO BOX 68 | | | | PORT WASHINGTON | OH | 43837-0068 | |
| 30333467 | Name on file | Address on file | | | | | | | |
| 30353946 | Name on file | Address on file | | | | | | | |
| 30355484 | Name on file | Address on file | | | | | | | |
| 29909937 | BATH-AKRON-FAIRLAWN JEDD | P. O. BOX 80538 | | | | AKRON | OH | 44308 | |
| 30341769 | Name on file | Address on file | | | | | | | |
| 30356828 | Name on file | Address on file | | | | | | | |
| 30399706 | Name on file | Address on file | | | | | | | |
| 30356533 | Name on file | Address on file | | | | | | | |
| 30332028 | Name on file | Address on file | | | | | | | |
| 30399862 | Name on file | Address on file | | | | | | | |
| 30358158 | Name on file | Address on file | | | | | | | |
| 30295059 | Name on file | Address on file | | | | | | | |
| 30416550 | Name on file | Address on file | | | | | | | |
| 30346943 | Name on file | Address on file | | | | | | | |
| 30295754 | Name on file | Address on file | | | | | | | |
| 30394564 | Name on file | Address on file | | | | | | | |
| 30256690 | Name on file | Address on file | | | | | | | |
| 30344770 | Name on file | Address on file | | | | | | | |
| 29909938 | BAUM BROS IMPORTS, INC | 432 PARK AVE SOUTH 14TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 29909939 | BAUM TEXTILE MILLS INC | 812 JERSEY AVE | | | | JERSEY CITY | NJ | 07310 | |
| 30353631 | Name on file | Address on file | | | | | | | |
| 30286109 | Name on file | Address on file | | | | | | | |
| 30347910 | Name on file | Address on file | | | | | | | |
| 29909940 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 30211941 | BAXTER COUNTY LIBRARY | 300 LIBRARY HILL | | | | MOUNTAIN HOME | AR | 72653 | |
| 30208775 | BAXTER COUNTY LIBRARY SYSTEM | MOUNTAIN HOME 300 LIBRARY | | | | HILL | AR | 72653 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30333487 | Name on file | Address on file | | | | | | | |
| 29909942 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON RD | | | | BAY CITY | MI | 48706 | |
| 29909943 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | | BAY CITY | MI | 48706-1993 | |
| 30208790 | BAY COUNTY LIBRARY SYSTEM | 500 CENTER AVENUE | | | | BAY CITY | MI | 48708 | |
| 29909945 | Name on file | Address on file | | | | | | | |
| 30208799 | BAY COUNTY PUBLIC LIBRARY, NW REGIONAL LIBRARY SYSTEM | 898 W 11TH ST. | | | | PANAMA CITY | FL | 32401 | |
| 30207704 | BAY COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 515 CENTER AVENUE | | | BAY CITY | MI | 48708 | |
| 29909947 | BAYBROOK M.U.D. #1 | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 | |
| 29976217 | Baybrook Municipal Utility District #1 | P.O. Box 1368 | | | | Friendswood | TX | 77549 | |
| 30416306 | Name on file | Address on file | | | | | | | |
| 29953551 | BAYMARD INSTITUTE | KASTANIE ALLE 41 | | | | FARUM | | 3520 | DENMARK |
| 29953552 | Name on file | Address on file | | | | | | | |
| 29953553 | Name on file | Address on file | | | | | | | |
| 30208809 | BAYPORT-BLUE POINT PUBLIC LIBRARY | 203 BLUE POINT AVE | | | | BLUE POINT | NY | 11715 | |
| 30182744 | Bayshore Village (US), Inc. | 12 Ames Crescent | | | | Aurora | ON | L4G 0C3 | Canada |
| 30213075 | BAYSHORE VILLAGE (US), INC. | C/O EQUITY INVESTMENT SERVICES | 7575 DR. PHILLIPS BLVD., STE 390 | | | ORLANDO | FL | 32819 | |
| 29953556 | BAZA LLC | TRU BY HILTON CLEARFIELD | 640 N. FALCON HILL DR. | | | CLEARFIELD | UT | 84015 | |
| 29953557 | Name on file | Address on file | | | | | | | |
| 29953558 | BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267 | |
| 30333892 | Name on file | Address on file | | | | | | | |
| 30348625 | Name on file | Address on file | | | | | | | |
| 29949846 | BC PARTNERS ADVISORS L.P. | 40 PORTMAN SQ | | | | LONDON | | W1H 6DA | UNITED KINGDOM |
| 29949455 | BC PARTNERS ADVISORS L.P. | 40 PORTMAN SQ | | | | GB, LONDON | | W1H 6DA | UNITED KINGDOM |
| 30213485 | BCS HOPPER, LLC | ATTN: TOM HOPPER | PO BOX 1628 | | | ROGERS | AR | 72757 | |
| 29909968 | BCWSA (BUCKS COUNTY WATER & SEWER) | 1275 ALMSHOUSE ROAD | | | | WARRINGTON | PA | 18976 | |
| 29909967 | BCWSA (BUCKS COUNTY WATER & SEWER) | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | |
| 29909969 | Name on file | Address on file | | | | | | | |
| 29909970 | BDS SOLUTIONS GROUP LLC | 25692 Atlantic Ocean Drive , | | | | Lake Forest | CA | 92630 | |
| 30211134 | BDS SOLUTIONS GROUP LLC | APOLLO RETAIL SPECIALISTS LLC | 3802 CORPOREX PARK DR | SUITE 225 | | TAMPA | FL | 33619 | |
| 29909972 | BEA SCOTT | Address on file | | | | | | | |
| 29909973 | BEACH IMPROVEMENTS OWN., LLC | C/O DLC MANAGEMENT CORP | P.O. BOX 847693 | | | BOSTON | MA | 02284-7693 | |
| 30385967 | Name on file | Address on file | | | | | | | |
| 30341014 | Name on file | Address on file | | | | | | | |
| 30334669 | Name on file | Address on file | | | | | | | |
| 30213214 | BEALL GRAPEVINE CENTER, LLC | 5712 COLLEYVILLE BLVD., SUITE 200 | ROBERT S. BEALL (MANAGER) | | | COLLEYVILLE | TX | 76034 | |
| 29955605 | BEALL GRAPEVINE CTR LLC | 5712 COLLEYVILLE BLVD #200 | | | | COLLEYVILLE | TX | 76034 | |
| 30344411 | Name on file | Address on file | | | | | | | |
| 30392868 | Name on file | Address on file | | | | | | | |
| 30347932 | Name on file | Address on file | | | | | | | |
| 30395378 | Name on file | Address on file | | | | | | | |
| 30397816 | Bear Creek Station LLC | Saul Ewing LLP | c/o Monique B. DiSabatino, Esquire | 1201 N. Market Street | Suite 2300, P.O. Box 1266 | Wilmington | DE | 19899 | |
| 29955606 | BEAR CREEK STATION, LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ALEX STANFORD, SR. PROP MGR. | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| 30210878 | BEAR CREEK STATION, LLC | C/O PHILLIPS EDISON & COMPANY | ATTN; LEGAL DEPARTMENT | | | CINCINNATI | OH | 45249 | |
| 29955607 | BEAR CREEK TOWNSHIP | CONNIE GOLDING, TREASURER | 373 N DIVISION ROAD | | | PETOSKEY | MI | 49770 | |
| 30213594 | BEAR POINTE VENTURES, LLC | C/O LEGACY REAL ESTATE ADVISORS, LLC | 29777 TELEGRAPH RD., SUITE 4526 | | | SOUTHFIELD | MI | 48034 | |
| 30385938 | Name on file | Address on file | | | | | | | |
| 30340027 | Name on file | Address on file | | | | | | | |
| 30333919 | Name on file | Address on file | | | | | | | |
| 29948761 | BEARHFTI LICENSING | LICENSING TECHNICIAN | 4244 S MARKET COURT STE D | | | SACRAMENTO | CA | 95843 | |
| 29955611 | BEARING DISTRIBUTORS INC | BDI | PO BOX 17947 | | | DENVER | CO | 80217-0947 | |
| 30333333 | Name on file | Address on file | | | | | | | |
| 30399843 | Name on file | Address on file | | | | | | | |
| 30343358 | Name on file | Address on file | | | | | | | |
| 30357777 | Name on file | Address on file | | | | | | | |
| 30354489 | Name on file | Address on file | | | | | | | |
| 30349959 | Name on file | Address on file | | | | | | | |
| 30335426 | Name on file | Address on file | | | | | | | |
| 30350779 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 26 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29909998 | Name on file | Address on file | | | | | | | |
| 29909999 | BEAVER DAM WATER UTILITY | 205 SOUTH LINCOLN AVENUE | | | | BEAVER DAM | WI | 53916 | |
| 29910000 | BEAVERCREEK TOWNE STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | |
| 30210990 | BEAVERCREEK TOWNE STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT F. MYERS, COO | | | CINCINNATI | OH | 45249 | |
| 30356760 | Name on file | Address on file | | | | | | | |
| 30354405 | Name on file | Address on file | | | | | | | |
| 29910002 | Name on file | Address on file | | | | | | | |
| 30332492 | Name on file | Address on file | | | | | | | |
| 30353930 | Name on file | Address on file | | | | | | | |
| 30351739 | Name on file | Address on file | | | | | | | |
| 29910004 | BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | | | | BECKLEY | WV | 25802 | |
| 30337248 | Name on file | Address on file | | | | | | | |
| 29910012 | BECKY HIPKE | Address on file | | | | | | | |
| 29910021 | BEDDING UPHOLSTERED FURNITURE | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| 30281692 | Name on file | Address on file | | | | | | | |
| 30347757 | Name on file | Address on file | | | | | | | |
| 29910022 | BEDFORD CITY UTILITIES IN | 1614 L STREET | | | | BEDFORD | IN | 47421-3730 | |
| 30208828 | BEDFORD PUBLIC LIBRARY | 3 MEETINGHOUSE ROAD | | | | BEDFORD | NH | 03110 | |
| 30347964 | Name on file | Address on file | | | | | | | |
| 30356952 | Name on file | Address on file | | | | | | | |
| 30356634 | Name on file | Address on file | | | | | | | |
| 30348064 | Name on file | Address on file | | | | | | | |
| 30339817 | Name on file | Address on file | | | | | | | |
| 30353848 | Name on file | Address on file | | | | | | | |
| 29910027 | BEIFA GROUP CO LTD | 68 XIAOGANG WEILIU ROAD | NO 1 OF BUILDING 3, NO 1 OF BUILDIN | | | NINGBO | | 315801 | CHINA |
| 30358230 | Name on file | Address on file | | | | | | | |
| 30398220 | Name on file | Address on file | | | | | | | |
| 30332410 | Name on file | Address on file | | | | | | | |
| IC_008 | Bel Mills of Scrap Paper Circus | Address on file | | | | | | | |
| 30347077 | Name on file | Address on file | | | | | | | |
| 30386611 | Name on file | Address on file | | | | | | | |
| 30394141 | Name on file | Address on file | | | | | | | |
| 29949762 | BELDEN PARK DELAWARE LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | 1350 WEST 3RD STREET | | | CLEVELAND | OH | 44113 | |
| 29910031 | BELDEN PARK DELAWARE LLC | PO BOX 72240 | | | | CLEVELAND | OH | 44193 | |
| 29910032 | BELDEN PARK DELAWARE, LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | ATTN: ROBERT L. STARK | 629 EUCLID AVE SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 30210893 | BELDEN PARK DELAWARE, LLC | C/O ROBERT L. STARK ENTERPRISES, INC. | ATTN: ROBERT L. STARK | | | CLEVELAND | OH | 44114 | |
| 30350520 | Name on file | Address on file | | | | | | | |
| 30211984 | BELFAST FREE LIBRARY | 106 HIGH STREET | | | | BELFAST | ME | 04915 | |
| 30332032 | Name on file | Address on file | | | | | | | |
| 30207705 | BELKNAP COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 34 COUNTY DR | | | LACONIA | NH | 03246 | |
| 30357063 | Name on file | Address on file | | | | | | | |
| 30396812 | Name on file | Address on file | | | | | | | |
| 30285203 | Name on file | Address on file | | | | | | | |
| 30345581 | Name on file | Address on file | | | | | | | |
| 30348018 | Name on file | Address on file | | | | | | | |
| 30256838 | Name on file | Address on file | | | | | | | |
| 30355701 | Name on file | Address on file | | | | | | | |
| 29910049 | BELLA STEPANIAN | Address on file | | | | | | | |
| 29910052 | BELLADANETTA MICKENS | Address on file | | | | | | | |
| 30349302 | Name on file | Address on file | | | | | | | |
| 29910055 | BELLE ALBOHN | Address on file | | | | | | | |
| 30416235 | Name on file | Address on file | | | | | | | |
| 30208854 | BELLEVILLE PUBLIC LIBRARY | 121 EAST WASHINGTON STREET | | | | BELLEVILLE | IL | 62220 | |
| 30208866 | BELLEVILLE PUBLIC LIBRARY | 221 WASHINGTON AVE. | | | | BELLEVILLE | NJ | 07109 | |
| 29910059 | BELLEVUE FALSE ALARMS | PO BOX 740664 | | | | LOS ANGELES | CA | 90074-0664 | |
| 29910060 | BELLINGHAM 1 LLP | 4040 NORTHWEST AVE. | SPRINGHILL SUITES BELLINGHAM | | | BELLINGHAM | WA | 98226 | |
| 30208875 | BELLINGHAM PUBLIC LIBRARY | 100 BLACKSTONE STREET | | | | BELLINGHAM | MA | 02019 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29910062 | BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | | | | ST CLAIRSVILLE | OH | 43950 | |
| 30207706 | BELMONT COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 WEST MAIN ST | | | ST. CLAIRSVILLE | OH | 43950 | |
| LC_0044 | Belmont Public Library | P.O.Box 125 | | | | Belmont | MA | 02478 | |
| 30212015 | BELMONT PUBLIC LIBRARY | 336 CONCORD AVE | | | | BELMONT | MA | 02478 | |
| 29910065 | BELTRAMI COUNTY SOLID WASTE | 751 INDUSTRIAL PARK DR SE | | | | BEMIDJI | MN | 56601 | |
| 30207707 | BELTRAMI COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 MINNESOTA AVE NW | | | BEMIDJI | MN | 56601 | |
| 30348106 | Name on file | Address on file | | | | | | | |
| 30212019 | BELVEDERE-TIBURON LIBRARY | 1501 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 29910068 | BEMIDJI HOLDINGS LLC, NJ | 911 E COUNTY LINE RD | | | | LAKEWOOD | NJ | 08701 | |
| 30213103 | BEMIDJI HOLDINGS, LLC | C/O LEXINGTON REALTY INTERNATIONAL, LLC | 2361 NOSTRAND AVENUE | | | BROOKLYN | NY | 11210 | |
| 29910070 | Name on file | Address on file | | | | | | | |
| 29910073 | Name on file | Address on file | | | | | | | |
| 29910074 | Name on file | Address on file | | | | | | | |
| 29910075 | Name on file | Address on file | | | | | | | |
| 29910076 | Name on file | Address on file | | | | | | | |
| 29910079 | Name on file | Address on file | | | | | | | |
| 30164889 | Benchmark Industrial Inc | Attn: Robin Lifter | 950 Claycraft Rd | | | Gahanna | OH | 43230 | |
| 30341133 | Name on file | Address on file | | | | | | | |
| 30213175 | BENDERSON REALTY DEVELOPMENT, INC. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 30394460 | Name on file | Address on file | | | | | | | |
| 30355641 | Name on file | Address on file | | | | | | | |
| 30347234 | Name on file | Address on file | | | | | | | |
| 30332440 | Name on file | Address on file | | | | | | | |
| 30396221 | Name on file | Address on file | | | | | | | |
| 30213003 | BENJAMIN BRYSON | Address on file | | | | | | | |
| 29910100 | BENJAMIN BUKOWIEC | Address on file | | | | | | | |
| 29910110 | BENJAMIN HIERSCHE | Address on file | | | | | | | |
| IC_121 | Benjamin Mach | Address on file | | | | | | | |
| 29910120 | BENJAMIN P MILLETT | Address on file | | | | | | | |
| 30344421 | Name on file | Address on file | | | | | | | |
| 30332948 | Name on file | Address on file | | | | | | | |
| 30394536 | Name on file | Address on file | | | | | | | |
| 30340699 | Name on file | Address on file | | | | | | | |
| 30344935 | Name on file | Address on file | | | | | | | |
| 30294774 | Bennett, Barbara | Address on file | | | | | | | |
| 30339413 | Name on file | Address on file | | | | | | | |
| 30347887 | Name on file | Address on file | | | | | | | |
| 30414520 | Name on file | Address on file | | | | | | | |
| 30396378 | Name on file | Address on file | | | | | | | |
| 30258065 | Name on file | Address on file | | | | | | | |
| 30401794 | Name on file | Address on file | | | | | | | |
| 30208925 | BENSENVILLE COMMUNITY PUBLIC LIBRARY DISTRICT | 200 SOUTH CHURCH ROAD | | | | BENSENVILLE | IL | 60106 | |
| 29910137 | Name on file | Address on file | | | | | | | |
| 30353475 | Name on file | Address on file | | | | | | | |
| 30342643 | Name on file | Address on file | | | | | | | |
| 30353903 | Name on file | Address on file | | | | | | | |
| 30351820 | Name on file | Address on file | | | | | | | |
| 29948762 | BENTON CHARTER TWP TREASURER | PERSONAL PROPERTY TAX | 1725 TERRITORIAL | | | BENTON HARBOR | MI | 49022 | |
| 29910140 | BENTON CHARTER TWP TREASURER | PERSONAL PROPERTY TAXES - 342 | 1725 TERRITORIAL | | | BENTON HARBOR | MI | 49022 | |
| 30283660 | Benton County Tax Collector | 2113 W. Walnut St. | | | | Rogers | AR | 72756 | |
| 29955626 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | | CORVALLIS | OR | 97339 | |
| 29910141 | BENTON COUNTY TAX COLLECTOR | ROOM 101 | 215 E CENTRAL AVE | | | BENTONVILLE | AR | 72712 | |
| 29955627 | BENTON COUNTY TREASURER | C/O CLAUDE OLIVER | PO BOX 630 | | | PROSSER | WA | 99350-0630 | |
| 30207708 | BENTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4500 SW RESEARCH WAY | | | CORVALLIS | OR | 97333 | |
| 29955628 | BENTON PUD | PO BOX 6270 | | | | KENNEWICK | WA | 99336-0270 | |
| 30353968 | Name on file | Address on file | | | | | | | |
| 30335622 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 28 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30358325 | Name on file | Address on file | | | | | | | |
| 30353093 | Name on file | Address on file | | | | | | | |
| 29955635 | BERENICE ZARCO | Address on file | | | | | | | |
| 30332217 | Name on file | Address on file | | | | | | | |
| 30340532 | Name on file | Address on file | | | | | | | |
| 30262124 | Name on file | Address on file | | | | | | | |
| 30345548 | Name on file | Address on file | | | | | | | |
| 30396302 | Name on file | Address on file | | | | | | | |
| 30259208 | Name on file | Address on file | | | | | | | |
| 29910142 | BERKELEY COUNTY TREASURER | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 | |
| 29910143 | Name on file | Address on file | | | | | | | |
| 30208953 | BERKELEY HEIGHTS FREE PUBLIC LIBRARY | 29 PARK AVENUE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30208964 | BERKELEY HEIGHTS PUBLIC LIBRARY | 29 PARK AVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30213356 | BERKELEY MALL, LLC | ATTN: DAVID W. ROYSTER, III | 720 SOUTH LAFAYETTE ST. (OVERNIGHT ADDRESS) | | | SHELBY | NC | 28150 | |
| 29910145 | Name on file | Address on file | | | | | | | |
| 30208982 | BERKELEY PUBLIC LIBRARY | 1637 NORTH TAFT AVENUE | | | | BERKELEY | IL | 60163 | |
| 30209008 | BERKELEY PUBLIC LIBRARY | 2 NORTH MAIN STREET | | | | BERKLEY | MA | 02779 | |
| 30212044 | BERKELEY PUBLIC LIBRARY | 2031 BANCROFT WAY | | | | BERKELEY | CA | 94704 | |
| 30350046 | Name on file | Address on file | | | | | | | |
| 30394584 | Name on file | Address on file | | | | | | | |
| 30210509 | BERKLEY CRIME | 433 SOUTH MAIN STREET | SUITE 200 | | | WEST HARTFORD | CT | 06110 | |
| 30212657 | BERKLEY INSURANCE COMPANY | 433 SOUTH MAIN STREET, SUITE 200 | | | | WEST HARTFORD | CT | 06110 | |
| 30210511 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 30210510 | BERKLEY INSURANCE COMPANY | ADMINISTRATIVE OFFICE | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| LC_0052 | Berkley Public Library | 2 North Main Street | | | | Berkley | MA | 02779-1311 | |
| 29910149 | Name on file | Address on file | | | | | | | |
| 30221884 | Name on file | Address on file | | | | | | | |
| 30207709 | BERKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 633 COURT STREET | | | READING | PA | 19601 | |
| 29910150 | BERKS EIT BUREAU | TAX ADMINISTRATOR/COLLECTOR | 1125 BERKSHIRE BLVD #115 | | | WYOMISSING | PA | 19610 | |
| 30207710 | BERKSHIRE COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 333 EAST ST | | | PITTSFIELD | MA | 01201 | |
| 29910151 | BERKSHIRE GAS COMPANY | PO BOX 847821 | | | | BOSTON | MA | 02284-7821 | |
| 30209088 | BERLIN-PECK MEMORIAL LIBRARY | 234 KENSINGTON RD | | | | BERLIN | CT | 06037 | |
| 30340275 | Name on file | Address on file | | | | | | | |
| 29910157 | Name on file | Address on file | | | | | | | |
| 29910159 | BERNADETTE ABIGAN | Address on file | | | | | | | |
| 29910163 | BERNADETTE GONZALES | Address on file | | | | | | | |
| 29910172 | BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 | |
| 30353665 | Name on file | Address on file | | | | | | | |
| 30348818 | Name on file | Address on file | | | | | | | |
| 30207711 | BERRIEN COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 MAIN STREET | | | ST. JOSEPH | CA | 49085 | |
| 30257155 | Name on file | Address on file | | | | | | | |
| 30356646 | Name on file | Address on file | | | | | | | |
| 30397229 | Name on file | Address on file | | | | | | | |
| 30386092 | Name on file | Address on file | | | | | | | |
| 30398340 | Name on file | Address on file | | | | | | | |
| 30397848 | Name on file | Address on file | | | | | | | |
| 30353075 | Name on file | Address on file | | | | | | | |
| 30342724 | Name on file | Address on file | | | | | | | |
| 29910192 | BERWICK OFFRAY LLC | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | |
| 30334663 | Name on file | Address on file | | | | | | | |
| 30335356 | Name on file | Address on file | | | | | | | |
| 30335496 | Name on file | Address on file | | | | | | | |
| 29910199 | Name on file | Address on file | | | | | | | |
| 29910200 | BETA ALPHA PSI (KSU) | C/O MINDY NETT | 475 TERRACE DR., ROOM 552 | | | KENT | OH | 44242 | |
| 29910214 | BETH E RICHENBACHER-LUTZ | Address on file | | | | | | | |
| 29910218 | BETH MAHN | Address on file | | | | | | | |
| 30212956 | BETH SANGER | Address on file | | | | | | | |
| 29910233 | Name on file | Address on file | | | | | | | |
| 29955644 | BETHANY BAILEY | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 29 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29910236 | BETHANY BRIDENSTINE | Address on file | | | | | | | |
| 29910240 | BETHANY CLAY | Address on file | | | | | | | |
| 29910247 | Name on file | Address on file | | | | | | | |
| 30347002 | Name on file | Address on file | | | | | | | |
| 30209105 | BETHEL PUBLIC LIBRARY | 189 GREENWOOD AVE. | | | | BETHEL | CT | 06801 | |
| 29910264 | Name on file | Address on file | | | | | | | |
| 30209121 | BETHLEHEM PUBLIC LIBRARY | 451 DELAWARE AVENUE | | | | DELMAR | NY | 12054 | |
| 29910269 | BETSY BLOOMFIELD | Address on file | | | | | | | |
| 29910278 | BETSY SPAK | Address on file | | | | | | | |
| 30209136 | BETTENDORF PUBLIC LIBRARY | 2950 LEARNING CAMPUS DRIVE | | | | BETTENDORF | IA | 52722 | |
| LC_0054 | Bettendorf Public Library Information Center | 2950 Learning Campus Dr | | | | Bettendorf | IA | 52722-7710 | |
| 30358375 | Name on file | Address on file | | | | | | | |
| 30223057 | BETTY BOLT | Address on file | | | | | | | |
| 29910290 | BETTY BUCCHIERI | Address on file | | | | | | | |
| 29910295 | Name on file | Address on file | | | | | | | |
| IC_122 | BETZ WHITE PRODUCTIONS LLC | 1728 PARKER RD. | | | | ELMIRA | NY | 14905 | |
| 29910311 | BETZ WHITE PRODUCTIONS LLC ROYAL | 1728 PARKER RD. | | | | ELMIRA | NY | 14905 | |
| 30340649 | Name on file | Address on file | | | | | | | |
| 30415311 | Name on file | Address on file | | | | | | | |
| 30347952 | Name on file | Address on file | | | | | | | |
| 29910313 | BEVERIDGE & DIAMOND PC | 1900 N. ST. NW STE. #100 | | | | WASHINGTON | DC | 20036 | |
| 30184141 | BEVERIDGE & DIAMOND, PC | 456 MONTGOMERY STREET, SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | |
| 29910325 | BEVERLY EMMONS | Address on file | | | | | | | |
| 30336261 | Name on file | Address on file | | | | | | | |
| 30416688 | Name on file | Address on file | | | | | | | |
| 30263057 | Name on file | Address on file | | | | | | | |
| 30340562 | Name on file | Address on file | | | | | | | |
| 30164844 | Bexar County | Attn: Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| 29910342 | BEXAR COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 | |
| 30207712 | BEXAR COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 DOLOROSA | | | SAN ANTONIO | TX | 78205 | |
| 30257732 | Name on file | Address on file | | | | | | | |
| 30397619 | Name on file | Address on file | | | | | | | |
| 30211259 | BEYONDTRUCKS INC | 1633 OLD BAYSHORE HMY, STE 280 | | | | BURLINGAME | CA | 94010 | |
| 29910344 | Name on file | Address on file | | | | | | | |
| 29910345 | BGE | P.O. BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 30038092 | Name on file | Address on file | | | | | | | |
| 30211584 | BHAVIK SYSTEMS PRIVATE LIMITED | KALAKUNJ, AMARDEEP SOCIETY | D-5, PLOT NO.714, SECTOR-7 | CHARKOP, KANDIVALI (W) | | MUMBAI | | 400067 | INDIA |
| 30358216 | Name on file | Address on file | | | | | | | |
| 30350322 | Name on file | Address on file | | | | | | | |
| 30211261 | BIANCA SPRINGER | Address on file | | | | | | | |
| 30394525 | Name on file | Address on file | | | | | | | |
| 30207713 | BIBB COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 700 POPLAR ST | | | MACON | GA | 31201 | |
| 30337274 | Name on file | Address on file | | | | | | | |
| 30209150 | BIBLIOTHEQUE EL ARCHIVES NATIONALES DU QUEBEC | 475 BOULEVARD DE MAISONNEUVE EST | | | | MONTREAL | QC | H2L 5C4 | CANADA |
| 29910370 | Name on file | Address on file | | | | | | | |
| LC_0335 | Bibliothèque et Archives nationales du Québec | 475, boulevard De Maisonneuve Est | | | | Montréal | QC | H2L 5C4 | Canada |
| 30209166 | BIBLIOTHEQUE ET ARCHIVES NATIONALES DU QUEBEC | 475 BOUL. DE MAISONNEUVE EST | | | | MONTREAL | QC | H2L 5C4 | CANADA |
| 30209178 | BIBLIOTHÈQUE ET ARCHIVES NATIONALES DU QUÉBEC | 475 BOULEVARD DE MAISONNEUVE EST | | | | MONTREAL | QC | H2L 5C4 | CANADA |
| 30209186 | BIBLIOTHÈQUE PUBLIQUE ELEANOR LONDON CÔTE SAINT-LUC PUBLIC LIBRARY | 5801 CAVENDISH BLVD | | | | COTE SAINT-LUC | QC | H4W 2X8 | CANADA |
| 30209202 | BIBLIOTHEQUE REGIONALE JOLYS REGIONAL LIBRARY | 505 HEBER ST N | | | | ST-PIERRE-JOLYS | MB | R0A 1V0 | CANADA |
| 30209209 | BIBLIOTHEQUE REGIONALE JOLYS REGIONAL LIBRARY | C.P. 118 / BOX 118 | | | | ST-PIERRE-JOLYS | MB | R0A 1V0 | CANADA |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 30 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209207 | BIBLIOTHEQUE REGIONALE JOLYS REGIONAL LIBRARY | P.O. BOX 118 | 505 HEBERT AVE. N. | | | ST-PIERRE-JOLYS | MB | R0A 1V0 | CANADA |
| 29910371 | Name on file | Address on file | | | | | | | |
| 29910372 | Name on file | Address on file | | | | | | | |
| 30209210 | BIBLIOTHÈQUE TACHÉ LIBRARY | 1082 DAWSON RD | | | | LORETTE | MB | R5K 0S8 | CANADA |
| 30341018 | Name on file | Address on file | | | | | | | |
| 30346976 | Name on file | Address on file | | | | | | | |
| 30332145 | Name on file | Address on file | | | | | | | |
| 30347305 | Name on file | Address on file | | | | | | | |
| 30350326 | Name on file | Address on file | | | | | | | |
| 29910374 | BIELLA MANIFATTURE TESSILI SRL | LARGO S. MARGHERTIRA 1 | | | | VALDAGNO | | 36078 | ITALY |
| 30341115 | Name on file | Address on file | | | | | | | |
| 30213568 | BIG B1, INC | 655 SOUTH 700 EAST | ATTN: BANKIM (BOBBY") PATEL | | | OREM | UT | 84097 | |
| 30209211 | BIG RAPIDS COMMUNITY LIBRARY | 426 S. MICHIGAN AVE. | | | | BIG RAPIDS | MI | 49307 | |
| 30211262 | BIG TIME TOYS LLC | 2821 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 30211000 | BIG Y FOODS, INC. | 2145 ROOSEVELT AVENUE, PO BOX 7840 ZIP: 01102 | ATTN: REAL ESTATE DEPARTMENT | | | SPRINGFIELD | MA | 01104 | |
| 29910381 | BIG Y FOODS, INC. | ATTN: PAMELA MCCARTHY, DIRECTOR, REAL ESTATE DEPARTMENT | 2145 ROOSEVELT AVENUE, PO BOX 7840 | | | SPRINGFIELD | MA | 01104 | |
| 30297306 | Big Y Foods, Inc. | Shatz, Schwartz & Fentin, P.C. | c/o Andrea M. O'Connor, Esq. | 1441 Main Street | Suite 1100 | Springfield | MA | 01103 | |
| 30209212 | BIGELOW FREE PUBLIC LIBRARY | 54 WALNUT ST. | | | | CLINTON | MA | 01510 | |
| 30396434 | Name on file | Address on file | | | | | | | |
| 30358331 | Name on file | Address on file | | | | | | | |
| 29910385 | BILGUTEI TSENDAYUSH | Address on file | | | | | | | |
| 30210585 | BILL WALL | Address on file | | | | | | | |
| 30345636 | Name on file | Address on file | | | | | | | |
| 29951839 | BILLERICA HEALTH DEPT - TOWN HALL | BOARD OF HEALTH | 365 BOSTON RD | | | BILLERICA | MA | 01821 | |
| 30209216 | BILLERICA PUBLIC LIBRARY | 15 CONCORD ROAD | | | | BILLERICA | MA | 01821 | |
| 30211102 | BILLINGS PUBLIC LIBRARY | 510 NORTH BROADWAY | | | | BILLINGS | MT | 59101 | |
| 30263268 | Name on file | Address on file | | | | | | | |
| 30340369 | Name on file | Address on file | | | | | | | |
| 30222085 | Name on file | Address on file | | | | | | | |
| 30222086 | Name on file | Address on file | | | | | | | |
| 30253948 | Billy Hammock Revenue Commissioner | 200 S. Court St | | | | Florence | AL | 35630 | |
| 30395172 | Name on file | Address on file | | | | | | | |
| 30414518 | Name on file | Address on file | | | | | | | |
| 29910405 | BIOWORLD MERCHANDISING | 1159 COTTONWOOD LANE | | | | IRVING | TX | 75038 | |
| 30393133 | Name on file | Address on file | | | | | | | |
| 30336809 | Name on file | Address on file | | | | | | | |
| 30332641 | Name on file | Address on file | | | | | | | |
| 30335723 | Name on file | Address on file | | | | | | | |
| 30184142 | BIRD & BIRD LLP | 535 MISSION STREET, 14TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 30344282 | Name on file | Address on file | | | | | | | |
| 30353962 | Name on file | Address on file | | | | | | | |
| 30273948 | Name on file | Address on file | | | | | | | |
| 30415835 | Name on file | Address on file | | | | | | | |
| 30386456 | Name on file | Address on file | | | | | | | |
| 30358192 | Name on file | Address on file | | | | | | | |
| 30395849 | Name on file | Address on file | | | | | | | |
| 30337361 | Name on file | Address on file | | | | | | | |
| 30338900 | Name on file | Address on file | | | | | | | |
| 30356325 | Name on file | Address on file | | | | | | | |
| 29955672 | BLACK HILLS ENERGY | PO BOX 7966 | | | | CAROL STREAM | IL | 60197-7966 | |
| 29955674 | Name on file | Address on file | | | | | | | |
| 30211263 | BLACK LAMB STUDIO | 516 CHEROKEE DR. | | | | ORLANDO | FL | 32801 | |
| 30397287 | Name on file | Address on file | | | | | | | |
| 30336923 | Name on file | Address on file | | | | | | | |
| 30332157 | Name on file | Address on file | | | | | | | |
| 30338258 | Name on file | Address on file | | | | | | | |
| 30353980 | Name on file | Address on file | | | | | | | |
| 30385632 | Name on file | Address on file | | | | | | | |
| 29949456 | Name on file | Address on file | | | | | | | |
| 30211264 | BLACKHAWK NETWORK INC - CLOSED LOOP | ATTN: CHRIS CRUM | 6220 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29955675 | Name on file | Address on file | | | | | | | |
| 30211267 | BLACKHAWKNETWORK | PO BOX 932859 | | | | ATLANTA | GA | 31193 | |
| 30358150 | Name on file | Address on file | | | | | | | |
| 30357656 | Name on file | Address on file | | | | | | | |
| 29955677 | BLACKSTONE IMC HOLDINGS Q LLC J | JUNIPER | PO BOX 745974 | | | ATLANTA | GA | 30374 | |
| 30210655 | BLACKSTONE STRATEGIC CAPITAL ADVISORS L.L.C | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 29949457 | BLACKWELL PARTNERS LLC - SERIES A | 1500 BROADWAY | SUITE 704 | | | NEW YORK | NY | 10036 | |
| 29949458 | BLACKWELL PARTNERS LLC- SERIES A | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | |
| 30356114 | Name on file | Address on file | | | | | | | |
| 30341117 | Name on file | Address on file | | | | | | | |
| 30207714 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 423 ALLEGHENY ST | STE 102 | | HOLLIDAYSBURG | PA | 16648 | |
| 29955681 | BLAIR DOMER | Address on file | | | | | | | |
| 29955682 | BLAIR HOLDINGS LLC | 357 O'NEIL STREET | | | | LAKE MILLS | WI | 53551 | |
| 29910413 | BLAIR KELLER | Address on file | | | | | | | |
| 30354920 | Name on file | Address on file | | | | | | | |
| 30350465 | Name on file | Address on file | | | | | | | |
| 30356824 | Name on file | Address on file | | | | | | | |
| 30397335 | Name on file | Address on file | | | | | | | |
| 30342777 | Name on file | Address on file | | | | | | | |
| 30385042 | Name on file | Address on file | | | | | | | |
| 30351345 | Name on file | Address on file | | | | | | | |
| 30333335 | Name on file | Address on file | | | | | | | |
| 30384705 | Name on file | Address on file | | | | | | | |
| 30357987 | Name on file | Address on file | | | | | | | |
| 30352721 | Name on file | Address on file | | | | | | | |
| 30353964 | Name on file | Address on file | | | | | | | |
| 30223061 | BLD DOOR SERVICE LLC | OVERHEAD DOOR COMPANY OF AKRON | 1750 NEWBERRY STREET | | | CUYAHOGA FALLS | OH | 44221 | |
| 30354446 | Name on file | Address on file | | | | | | | |
| 30342401 | Name on file | Address on file | | | | | | | |
| 30350434 | Name on file | Address on file | | | | | | | |
| 29910434 | Name on file | Address on file | | | | | | | |
| 30213118 | BLI SUNSET SQUARE LLC | C/O TOURMALINE CAPITAL | 11250 EL CAMINO REAL, SUITE 102 | | | SAN DIEGO | CA | 92130 | |
| 29910436 | Name on file | Address on file | | | | | | | |
| 30347654 | Name on file | Address on file | | | | | | | |
| 30346717 | Name on file | Address on file | | | | | | | |
| 30347773 | Name on file | Address on file | | | | | | | |
| 30279455 | Name on file | Address on file | | | | | | | |
| 30394515 | Name on file | Address on file | | | | | | | |
| 30333223 | Name on file | Address on file | | | | | | | |
| 30414505 | Name on file | Address on file | | | | | | | |
| 29910437 | Name on file | Address on file | | | | | | | |
| 30209217 | BLOOMFIELD PUBLIC LIBRARY | 90 BROAD STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 29910438 | BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH ROAD | PO BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-0489 | |
| 29910439 | Name on file | Address on file | | | | | | | |
| 29910441 | BLOOMFIELD TOWNSHIP, MI | 4200 TELEGRAPH ROAD | | | | BLOOMFIELD TWP | MI | 48303-0489 | |
| 29910440 | BLOOMFIELD TOWNSHIP, MI | P.O. BOX 489 | | | | BLOOMFIELD TOWNSHIP | MI | 48303-7731 | |
| 29910442 | BLOOMFIELD VILLAGE SQUARE | C/O STUART FRANKEL DEV CO | 1334 MAPLELAWN DRIVE | | | TROY | MI | 48084 | |
| 30223062 | BLOOMINGDALE OWNER LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | | HARTFORD | CT | 06103-1703 | |
| 30212103 | BLOOMINGDALE PUBLIC LIBRARY | 101 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108 | |
| 30351180 | Name on file | Address on file | | | | | | | |
| 30351026 | Name on file | Address on file | | | | | | | |
| 29910446 | Name on file | Address on file | | | | | | | |
| 30341060 | Name on file | Address on file | | | | | | | |
| 30341061 | Name on file | Address on file | | | | | | | |
| 29910447 | Name on file | Address on file | | | | | | | |
| 30207715 | BLUE EARTH COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 410 S 5TH ST | | | MANKATO | MN | 56001 | |
| 29910448 | BLUE GEM INC | 1846 BANKING STREET | | | | GREENSBORO | NC | 27408 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 32 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209222 | BLUE ISLAND PUBLIC LIBRARY | 2433 YORK STREET | | | | BLUE ISLAND | IL | 60406 | |
| 30213110 | BLUE LAKES PLAZA, LLC | C/O GENEVA EQUITIES III, LLC | 120 N 2ND AVE # 206 | | | KETCHUM | ID | 83340 | |
| 29910451 | BLUE LAKES PLAZA, LLC | C/O GENEVA EQUITIES III, LLC | 270 NORTHWOOD WAY, SUITE 104 | | | KETCHUM | ID | 83340 | |
| 29910452 | BLUE ORANGE USA | 1415 OAKLAND BLVD, SUITE 202 | | | | WALNUT CREEK | CA | 94596 | |
| 30210952 | BLUE RIDGE MALL LLC | DBA: HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| 29910453 | BLUE RIDGE MALL LLC | DBA: HULL PROPERTY GROUP, LLC | ATTN: DONNA J. REDD, TENANT RELATIONSHIP MGR | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 29910455 | BLUE SKY CLAYWORKS | 2075 S ATLANTIC AVE, SUITE H | | | | MONTEREY PARK | CA | 91754 | |
| 29910456 | BLUE SKY THE COLOR OF IMAGINATION | 410 EXCHANGE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 30210663 | BLUE TORCH CAPITAL LP | 150 EAST 58TH STREET | 39TH FLOOR | | | NEW YORK | NY | 10155 | |
| 29910457 | BLUE YONDER INC | PO BOX 841983 | | | | DALLAS | TX | 75284-1983 | |
| 30331017 | Blue Yonder, Inc. | 15059 North Scottdale Road, Suite 400 | | | | Scottsdale | AZ | 85254 | |
| 30260886 | Blue Yonder, Inc. | Daniel J. Maynard | 15059 North Scottsdale Road | Suite 400 | | Scottsdale | AZ | 85254 | |
| 30346704 | Blue Yonder, Inc. | Daniel J. Maynard | President, Blue Yonder, Inc. | 15059 North Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | |
| 30346703 | Blue Yonder, Inc. | Squire Patton Boggs (US) LLP, c/o Mark A. Salzberg | 2550 M Street, NW | | | Washington | DC | 20037 | |
| 30213616 | BLUEJAY CAPITAL LLC | ATTN: MARC JACOBWITZ | 301 MILL ROAD, SUITE L6 | | | HEWLETT | NY | 11557 | |
| 29910460 | BLUM BOULDERS I LLC | C/O BLUM BOULDERS ASSOC. T000015 | PO BOX 103969 | | | PASADENA | CA | 91189-3969 | |
| 30358146 | Name on file | Address on file | | | | | | | |
| 30213334 | BMA JOLIET COMMONS LLC | C/O BERENGARIA DEVELOPMENT, LLC | 301 N. BROADWAY, SUITE 300 | | | MILWAUKEE | WI | 53202 | |
| 29910464 | BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303 | |
| 29910465 | BMI MECHANICAL INC | PO BOX 279 | | | | TULARE | CA | 93275 | |
| 30287267 | BMI Mechanical Inc. | Rey Tan | 1115 S Blackstone St | | | Tulare | CA | 93274 | |
| 30226565 | BMI Mechanical, Inc. | Rachel Arroyo | 1115 S. Blackstone St. | | | Tulare | CA | 93274 | |
| 29910466 | Name on file | Address on file | | | | | | | |
| 30398241 | Name on file | Address on file | | | | | | | |
| 29910470 | BOARD OF COUNTY COMMISSIONER | PALM BEACH COUNTY FINANCE DEPT | PO BOX 3977 | | | WEST PALM BEACH | FL | 33402 | |
| 29910471 | BOARD OF COUNTY COMMISSIONERS | NASSAU COUNTY FIRE RESCUE | 96160 NASSAU PLACE | | | YULEE | FL | 32097 | |
| 29910472 | BOARD OF HEALTH | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 | |
| 29910473 | BOARDPROSPECTS INC | 18 SHIPYARD DR. STE 3D | | | | HINGHAM | MA | 02043 | |
| 30332573 | Name on file | Address on file | | | | | | | |
| 30209235 | BOAZ PUBLIC LIBRARY | 404 THOMAS AVE. | | | | BOAZ | AL | 35957 | |
| 30356606 | Name on file | Address on file | | | | | | | |
| 29910490 | BOBER MARKEY FEDOROVICH & CO | 3421 RIDGEWOOD RD., #300 | | | | AKRON | OH | 44333 | |
| 30210689 | BOBS DISCOUNT FURNITURE | 5760 ANTIOCH ROAD | | | | MERRIAM | KS | 66202 | |
| 30333427 | Name on file | Address on file | | | | | | | |
| 30348714 | Name on file | Address on file | | | | | | | |
| 30384950 | Name on file | Address on file | | | | | | | |
| 30351012 | Name on file | Address on file | | | | | | | |
| 30356186 | Name on file | Address on file | | | | | | | |
| 30335002 | Name on file | Address on file | | | | | | | |
| 30355813 | Name on file | Address on file | | | | | | | |
| 30283823 | Name on file | Address on file | | | | | | | |
| 30346315 | Name on file | Address on file | | | | | | | |
| 30332079 | Name on file | Address on file | | | | | | | |
| 30293965 | Name on file | Address on file | | | | | | | |
| 29910492 | Name on file | Address on file | | | | | | | |
| 30209255 | BOGOTA PUBLIC LIBRARY | 375 LARCH AVENUE | | | | BOGOTA | NJ | 07603 | |
| 30278678 | Name on file | Address on file | | | | | | | |
| 30261480 | Name on file | Address on file | | | | | | | |
| 30211268 | BOHANON & CO LLC | 28545 BISHOP PARK DR., #210 | | | | WILLOUGHBY HILLS | OH | 44092 | |
| 30351237 | Name on file | Address on file | | | | | | | |
| 29910493 | Name on file | Address on file | | | | | | | |
| 30343800 | Name on file | Address on file | | | | | | | |
| 30346653 | Name on file | Address on file | | | | | | | |
| 29910495 | Name on file | Address on file | | | | | | | |
| 30385512 | Name on file | Address on file | | | | | | | |
| 30350826 | Name on file | Address on file | | | | | | | |
| 30345454 | Name on file | Address on file | | | | | | | |
| 30337382 | Name on file | Address on file | | | | | | | |
| 29910496 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30347885 | Name on file | Address on file | | | | | | | |
| 29910497 | Name on file | Address on file | | | | | | | |
| 30347422 | Name on file | Address on file | | | | | | | |
| 30345577 | Name on file | Address on file | | | | | | | |
| 30332151 | Name on file | Address on file | | | | | | | |
| 30414640 | Name on file | Address on file | | | | | | | |
| 30358114 | Name on file | Address on file | | | | | | | |
| 30396176 | Name on file | Address on file | | | | | | | |
| 30335086 | Name on file | Address on file | | | | | | | |
| 30357563 | Name on file | Address on file | | | | | | | |
| 30414697 | Name on file | Address on file | | | | | | | |
| 30211269 | BONIP PAZARLAMA SANAYI TICARET AS | 4.CAD NOS/1/Z Kadirli/Osmaniye | | | | OSMANIYE | | 80750 | TURKEY |
| 29955701 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | | | | NAPLES | FL | 34101-1689 | |
| 30347736 | Name on file | Address on file | | | | | | | |
| 30212104 | BONNECHERE UNION PUBLIC LIBRARY | 74 MAPLE ST | | | | EGANVILLE | ON | K0J 1T0 | CANADA |
| 30384696 | Name on file | Address on file | | | | | | | |
| 30401326 | Name on file | Address on file | | | | | | | |
| 30347330 | Name on file | Address on file | | | | | | | |
| 29910498 | BONNEVILLE COUNTY TREASURER | 500 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | |
| 29910499 | Name on file | Address on file | | | | | | | |
| 29955706 | BONNIE GOERS | Address on file | | | | | | | |
| 29955712 | BONNIE MCCARTHY | Address on file | | | | | | | |
| 30338266 | Name on file | Address on file | | | | | | | |
| 30222062 | Name on file | Address on file | | | | | | | |
| 30262440 | Name on file | Address on file | | | | | | | |
| 30332304 | Name on file | Address on file | | | | | | | |
| 30402077 | Name on file | Address on file | | | | | | | |
| 29951050 | BOONE COUNTY | GOVERNMENT CENTER | 801 EAST WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| 29951051 | BOONE COUNTY | OCCUPATIONAL LICENSE DEPT | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| 30416069 | Boone County Collector | Brian McCollum | 801 E. Walnut St. | Room 118 | | Columbia | MO | 65201 | |
| 29951842 | BOONE COUNTY COLLECTOR OF REVENUE | GOVERNMENT CENTER | 801 EAST WALNUT RM 118 | | | COLUMBIA | MO | 65201 | |
| 29951052 | BOONE COUNTY FISCAL COURT | 2950 WASHINGTON ST. | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| 29951053 | BOONE COUNTY PLANNING COMM. | 2950 WASHINGTON ST., RM. 317 | PO BOX 958 | | | BURLINGTON | KY | 41005 | |
| 29951054 | Name on file | Address on file | | | | | | | |
| 30209271 | BOONE COUNTY PUBLIC LIBRARY DISTRICT | 1786 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005 | |
| 30207716 | BOONE COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2950 WASHINGTON SQ | | | BURLINGTON | KY | 41005 | |
| 30278456 | Name on file | Address on file | | | | | | | |
| 30358013 | Name on file | Address on file | | | | | | | |
| 30209274 | BOONSLICK REGIONAL LIBRARY | 219 W THIRD STREET | | | | SEDALIA | MO | 65301 | |
| 30354536 | BOOT BARN HOLDINGS, INC. | 15345 BARRANCA PKWY | | | | IRVINE | CA | 92618 | |
| 30344051 | Name on file | Address on file | | | | | | | |
| 30334087 | Name on file | Address on file | | | | | | | |
| 30395111 | Name on file | Address on file | | | | | | | |
| 30397186 | Name on file | Address on file | | | | | | | |
| 30333780 | Name on file | Address on file | | | | | | | |
| 30209279 | BOROONDARA LIBRARY SERVICES | 336 WHITEHORSE RD | | | | BALWYN, VIC | | 3103 | AUSTRALIA |
| 29951057 | Name on file | Address on file | | | | | | | |
| 30209276 | BOROONDARA LIBRARY SERVICES | 8 INGLESBY ROAD | | | | CAMBERWELL, VIC | | 3124 | AUSTRALIA |
| 29951058 | BOROUGH OF DICKSON CITY | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 29910518 | Name on file | Address on file | | | | | | | |
| 29910519 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 29951845 | BOROUGH OF PARAMUS - BOARD OF HEALTH AND HUMAN SER | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 29910520 | BOROUGH OF PARAMUS, NJ | 1 JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 29910521 | BOROUGH OF POTTSTOWN | BOROUGH HALL | 100 E HIGH STREET | | | POTTSTOWN | PA | 19464 | |
| 29910523 | BOROUGH OF SHREWSBURY | BUSINESS LICENSE RENEWAL | PO BOX 7420 | | | SHREWSBURY | NJ | 07701 | |
| 29951847 | BOROUGH OF SHREWSBURY - CLERK | BUSINESS LICENSE RENEWAL | PO BOX 7420 | | | SHREWSBURY | NJ | 07701 | |
| 29910524 | BOROUGH OF WYOMISSING | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 30394767 | Name on file | Address on file | | | | | | | |
| 30342955 | Name on file | Address on file | | | | | | | |
| 30259378 | Name on file | Address on file | | | | | | | |
| 30263348 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30332300 | Name on file | Address on file | | | | | | | |
| 30340277 | Name on file | Address on file | | | | | | | |
| 30338023 | Name on file | Address on file | | | | | | | |
| 30350583 | Name on file | Address on file | | | | | | | |
| 30340747 | Name on file | Address on file | | | | | | | |
| 29910525 | Name on file | Address on file | | | | | | | |
| 30286765 | Boston Gas Company DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| LC_0066 | Boston Public Library | 700 Boylston Street | | | | Boston | MA | 02116-2813 | |
| 29910526 | Name on file | Address on file | | | | | | | |
| 29910527 | BOSTON WAREHOUSE | 59 DAVIS AVE | | | | NORWOOD | MA | 02062 | |
| 30335756 | Name on file | Address on file | | | | | | | |
| 29910529 | Name on file | Address on file | | | | | | | |
| 30209284 | BOTETOURT COUNTY LIBRARY | 28 AVERY RD | | | | ROANOKE | VA | 24012 | |
| 30356265 | Name on file | Address on file | | | | | | | |
| 29910530 | BOTTOMLINE TECHNOLOGIES INC | PO BOX 412377 | | | | BOSTON | MA | 02241-2377 | |
| 30344311 | Name on file | Address on file | | | | | | | |
| 30397283 | Name on file | Address on file | | | | | | | |
| 30355264 | Name on file | Address on file | | | | | | | |
| 29910531 | Name on file | Address on file | | | | | | | |
| 30209285 | BOULDER CITY LIBRARY | 701 ADAMS BOULEVARD | | | | BOULDER CITY | NV | 89005 | |
| 30212105 | BOULDER CITY LIBRARY DISTRICT | 701 ADAMS BLVD | | | | BOULDER CITY | NV | 89005 | |
| 29910533 | BOULDER COUNTY TREASURER | PO BOX 471 | | | | BOULDER | CO | 80306-0471 | |
| 30207717 | BOULDER COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1520 SOUTH EMERY ST | | | LONGMONT | CO | 80501 | |
| 29910534 | BOULDER POLICE DEPT | FALSE ALARM REDUCTION PROGRAM | PO BOX 19936 | | | BOULDER | CO | 80308 | |
| LC_0068 | Boulder Public Library | Po Drawer H | | | | Boulder | CO | 80306 | |
| 30212106 | BOULDER PUBLIC LIBRARY | 1001 ARAPAHOE AVE | | | | BOULDER | CO | 80302 | |
| 30209287 | BOULDER PUBLIC LIBRARY DISTRICT | 1001 ARAPAHOE AVE | | | | BOULDER | CO | 80302 | |
| 29910536 | Name on file | Address on file | | | | | | | |
| 30213515 | BOULEVARD CENTRE LLC | 5577 YOUNGSTOWN-WARREN ROAD | | | | NILES | OH | 44446 | |
| 29910538 | BOULEVARD CENTRE LLC | CAFCO LOCKBOX BOND FUND LP | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | |
| 30209288 | BOURBONNAIS PUBLIC LIBRARY | 250 W JOHN CASEY RD | | | | BOURBONNAIS | IL | 60914 | |
| 29910539 | Name on file | Address on file | | | | | | | |
| 30209289 | BOURBONNAIS PUBLIC LIBRARY DISTRICT | 250 WEST JOHN CASEY ROAD | | | | BOURBONNAIS | IL | 60914 | |
| 30346588 | Name on file | Address on file | | | | | | | |
| 30397441 | Name on file | Address on file | | | | | | | |
| 30342934 | Name on file | Address on file | | | | | | | |
| 30337841 | Name on file | Address on file | | | | | | | |
| 30416675 | Name on file | Address on file | | | | | | | |
| 30350667 | Name on file | Address on file | | | | | | | |
| 30394544 | Name on file | Address on file | | | | | | | |
| 30212107 | BOWEN ISLAND PUBLIC LIBRARY | 430 BOWEN ISLAND TRUNK RD | | | | BOWEN ISLAND | BC | V0N 1G0 | CANADA |
| 30352668 | Name on file | Address on file | | | | | | | |
| 30395219 | Name on file | Address on file | | | | | | | |
| 30385561 | Name on file | Address on file | | | | | | | |
| 30401685 | Name on file | Address on file | | | | | | | |
| 30394696 | Name on file | Address on file | | | | | | | |
| 30386029 | Name on file | Address on file | | | | | | | |
| 30340246 | Name on file | Address on file | | | | | | | |
| 30396799 | Name on file | Address on file | | | | | | | |
| 29910542 | BOWIE STEADHAM | Address on file | | | | | | | |
| 30401129 | Name on file | Address on file | | | | | | | |
| 30357119 | Name on file | Address on file | | | | | | | |
| 30397417 | Name on file | Address on file | | | | | | | |
| 29910544 | BOWLING GREEN WD | 1995 PROSPECT AVENUE | | | | EAST MEADOW | NY | 11554 | |
| 30184143 | BOWMAN AND BROOKE LLP | 970 WEST 190TH STREET, SUITE 700 | | | | TORRANCE | CA | 90502 | |
| 29910545 | BOWMAN AND BROOKE LLP | PO BOX 1450 NW5834 | | | | MINNEAPOLIS | MN | 55485 | |
| 30165913 | Bowman Hollis Manufacturing Co Inc | Sam Bowman | 2925 Old Steele Creek Road | | | Charlotte | NC | 28208 | |
| 29910546 | BOWMAN HOLLIS MFG INC | P.O. BOX 19249 | | | | CHARLOTTE | NC | 28219 | |
| 30358292 | Name on file | Address on file | | | | | | | |
| 30349817 | Name on file | Address on file | | | | | | | |
| 30337308 | Name on file | Address on file | | | | | | | |
| 30356655 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30341177 | Name on file | Address on file | | | | | | | |
| 30332149 | Name on file | Address on file | | | | | | | |
| 30347671 | Name on file | Address on file | | | | | | | |
| 30397517 | Name on file | Address on file | | | | | | | |
| 30212114 | BOYD COUNTY PUBLIC LIBRARY | 1740 CENTRAL AVE | | | | ASHLAND | KY | 41101 | |
| 29910548 | BOYD COUNTY SHERIFF | PO BOX 558 | | | | CATLETTSBURG | KY | 41129 | |
| 30207718 | BOYD COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2800 LOUISA ST | | | CATLETTSBURG | KY | 41129 | |
| 30287462 | Name on file | Address on file | | | | | | | |
| 30348032 | Name on file | Address on file | | | | | | | |
| 30209296 | BOYDEN LIBRARY | 10 BIRD ST. | | | | FOXBOROUGH | MA | 02035 | |
| 30209294 | BOYDEN LIBRARY | 10 BIRD STREET | | | | FOXBORO | MA | 02035 | |
| 30345646 | Name on file | Address on file | | | | | | | |
| 30385251 | Name on file | Address on file | | | | | | | |
| 30340591 | Name on file | Address on file | | | | | | | |
| 30340590 | Name on file | Address on file | | | | | | | |
| 30209297 | BOYERTOWN COMMUNITY LIBRARY | 24 HI. READING AVE. | | | | BOYERTOWN | PA | 19512 | |
| 29910550 | Name on file | Address on file | | | | | | | |
| 30384748 | Name on file | Address on file | | | | | | | |
| 30335266 | Name on file | Address on file | | | | | | | |
| 30353297 | Name on file | Address on file | | | | | | | |
| 30338256 | Name on file | Address on file | | | | | | | |
| 30223065 | BOYNTON BEACH CITY LIBRARY | 100 E OCEAN AVE. | | | | BOYNTON BEACH | FL | 03345 | |
| 30209299 | BOYNTON BEACH CITY LIBRARY | 100 E. OCEAN AVE. | | | | BOYNTON BEACH | FL | 33435 | |
| 29910552 | BOYNTON BEACH FIRE DEPT | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425 | |
| 30256830 | Name on file | Address on file | | | | | | | |
| 30212117 | BOZEMAN PUBLIC LIBRARY | 626 E MAIN ST | | | | BOZEMAN | MT | 59715 | |
| 30334653 | Name on file | Address on file | | | | | | | |
| 30356866 | Name on file | Address on file | | | | | | | |
| 30210744 | BPVISALIA LLC | C/O GE COMMERCIAL FINANCE BUSINESS PROPERTY CORPORATION | 10900 NE 4TH STREET | SUITE 500 | | BELLEVUE | WA | 98004 | |
| 30223066 | BPVISALIA LLC | C/O GE COMMERCIAL FINANCE BUSINESS PROPERTY CORPORATION | ATTN: STRUCTURED REAL ESTATE | ATTN: BILL MOORE ESQ, GENERAL COUNSEL | 10900 NE 4TH STREET, SUITE 500 | BELLEVUE | WA | 98004 | |
| 30336861 | Name on file | Address on file | | | | | | | |
| 30278051 | Bradford Plaza Capital Venture, LLC | 6608 N. Western | #477 | | | Oklahoma City | OK | 73116 | |
| 30213377 | BRADFORD PLAZA CAPITAL VENTURE, LLC | C/O FORAKER COMPANY | 6608 N. WESTERN AVE., #477 | | | OKLAHOMA CITY | TX | 73116 | |
| 30209303 | BRADFORD W. GWILLIMBURY PUBLIC LIBRARY | 425 HOLLAND STREET WEST | | | | BRADFORD | ON | L3Z 0J2 | CANADA |
| 29910573 | Name on file | Address on file | | | | | | | |
| LC_0336 | Bradford West Gwillimbury Public Library | 425 Holland Street West | | | | Bradford | ON | L3Z0J2 | Canada |
| 30338098 | Name on file | Address on file | | | | | | | |
| 30401394 | Name on file | Address on file | | | | | | | |
| 29910585 | BRADLEY KISNER | Address on file | | | | | | | |
| 29910588 | Name on file | Address on file | | | | | | | |
| 30337172 | Name on file | Address on file | | | | | | | |
| 30347759 | Name on file | Address on file | | | | | | | |
| 30345622 | Name on file | Address on file | | | | | | | |
| 30284486 | Name on file | Address on file | | | | | | | |
| 29910593 | Name on file | Address on file | | | | | | | |
| 30358308 | Name on file | Address on file | | | | | | | |
| 30348694 | Name on file | Address on file | | | | | | | |
| 30348692 | Name on file | Address on file | | | | | | | |
| 30337617 | Name on file | Address on file | | | | | | | |
| 30353553 | Name on file | Address on file | | | | | | | |
| 30353537 | Name on file | Address on file | | | | | | | |
| 30261006 | Name on file | Address on file | | | | | | | |
| 30211270 | BRAIN TREE GAMES LLC | 4860 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 29910606 | BRAINERD PUBLIC UTILITIES | P.O. BOX 373 | | | | BRAINERD | MN | 56401 | |
| 30211588 | BRAINLABS USA LLC | 501 N. MORTON ST., #212 | | | | BLOOMINGTON | IN | 47404 | |
| 30358074 | Name on file | Address on file | | | | | | | |
| 30335521 | Name on file | Address on file | | | | | | | |
| 29910608 | BRAKEFIRE INC | DBA SILCO FIRE PROTECTION COMPANY | 10765 MEDALLION DRIVE | | | CINCINNATI | OH | 45241 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| LC_0193 | Brampton Public Library | 65 QUEEN ST E | | | | Brampton | ON | L6W3L6 | Canada |
| 30209305 | BRAMPTON PUBLIC LIBRARY | 10935 65 QUEEN STREET EAST | | | | BRAMPTON | ON | L6W 3L6 | CANADA |
| 29910609 | Name on file | Address on file | | | | | | | |
| 30209304 | BRAMPTON PUBLIC LIBRARY | 65 QUEEN ST E | | | | BRAMPTON | ON | L6W 2A8 | CANADA |
| 30209306 | BRAMPTON PUBLIC LIBRARY | 65 QUEEN STREET EAST | | | | BRAMPTON | ON | L6W 3L6 | CANADA |
| 30350243 | Name on file | Address on file | | | | | | | |
| 30209307 | BRANCH DISTRICT LIBRARY | 10 E. CHICAGO ST. | | | | COLDWATER | MI | 49036 | |
| 29910612 | BRANCH METRICS INC | 1400B SEAPORT BLVD, FL 2 | | | | REDWOOD CITY | CA | 94063 | |
| 30166144 | Branch Metrics, Inc | Dept 0602 | PO Box 120602 | | | Dallas | TX | 75312-0602 | |
| 30354448 | Name on file | Address on file | | | | | | | |
| 30416156 | Name on file | Address on file | | | | | | | |
| 30399685 | Name on file | Address on file | | | | | | | |
| 30358152 | Name on file | Address on file | | | | | | | |
| 29910642 | BRANDI WALLACE | Address on file | | | | | | | |
| 29910661 | BRANDON BRUSEHABER | Address on file | | | | | | | |
| 29910685 | BRANDON HATTERY | Address on file | | | | | | | |
| 29910692 | Name on file | Address on file | | | | | | | |
| 29955716 | BRANDON MARCELEWSKI | Address on file | | | | | | | |
| 29955733 | BRANDON SIEGAL | Address on file | | | | | | | |
| 29955735 | BRANDON SMITH | Address on file | | | | | | | |
| 30210746 | BRANDON TWP PUBLIC LIBRARY | 304 SOUTH ST | | | | ORTONVILLE | MI | 48462 | |
| 29910706 | Name on file | Address on file | | | | | | | |
| 30213000 | BRANDON VIOLI | Address on file | | | | | | | |
| 29910710 | BRANDON VIOLI | Address on file | | | | | | | |
| 29910711 | BRANDON WALKER | Address on file | | | | | | | |
| 30385392 | Name on file | Address on file | | | | | | | |
| 29910716 | BRANDY ANDERSON | Address on file | | | | | | | |
| 29910729 | BRANDY MORTON | Address on file | | | | | | | |
| 30213281 | BRANDYWINE CROSSING SC LLC | 125 HALF MILE RD., STE 207 | | | | RED BANK | NJ | 07701 | |
| 30339755 | Name on file | Address on file | | | | | | | |
| 30396256 | Name on file | Address on file | | | | | | | |
| 30397745 | Name on file | Address on file | | | | | | | |
| 30358086 | Name on file | Address on file | | | | | | | |
| 30358028 | Name on file | Address on file | | | | | | | |
| 30349124 | Name on file | Address on file | | | | | | | |
| 30275195 | Name on file | Address on file | | | | | | | |
| 30354395 | Name on file | Address on file | | | | | | | |
| 30340141 | Name on file | Address on file | | | | | | | |
| 30350324 | Name on file | Address on file | | | | | | | |
| 29910745 | Name on file | Address on file | | | | | | | |
| 30210748 | BRAWLEY PUBLIC LIBRARY | 400 MAIN ST. | | | | BRAWLEY | CA | 92227 | |
| 30342236 | Name on file | Address on file | | | | | | | |
| 29910754 | BRAY BUFFINGTON | Address on file | | | | | | | |
| 30346617 | Name on file | Address on file | | | | | | | |
| 30209311 | BRAZORIA COUNTY | 401 EAST CEDAR | | | | ANGLETON | TX | 77515 | |
| 30223067 | BRAZORIA COUNTY AUDITOR | 111 E. LOCUST ROOM 303 | | | | ANGLETON | TX | 77515 | |
| 30209312 | BRAZORIA COUNTY LIBRARY SYSTEM | HIE LOCUST BLDG A 29 | STE 250 | | | ANGLETON | TX | 77515 | |
| 29950144 | Name on file | Address on file | | | | | | | |
| 30209313 | BRAZORIA COUNTY PURCHASING | 451 N. VELASCO SUITE 100 | | | | ANGLETON | TX | 77515 | |
| 29910757 | BRAZOS COUNTY | TAX ASSESSOR-COLLECTOR | 300 E WILLIAM JOEL BRYAN PKWY | | | BRYAN | TX | 77803 | |
| 29964911 | BRE DDR GREAT NORTHERN LLC | 425 LEXINGTON AVE. | | | | NEW YORK | NY | 10017-3903 | |
| 29910759 | BRE DDR GREAT NORTHERN LLC | PO BOX 9183404 | | | | CHICAGO | IL | 60691-3404 | |
| 29949781 | BRE DDR IVA ASHRIDGE PA LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122-7200 | |
| 29910760 | BRE DDR IVA ASHRIDGE PA LLC | PO BOX 930795 | | | | ATLANTA | GA | 31193-0795 | |
| 29910761 | BRE DDR POOL A HOLDINGS LLC | DEPT 368607 25510 61488 | PO BOX 930795 | | | ATLANTA | GA | 31193-0795 | |
| 29910762 | BRE RC RETAIL PARENT LLC | DBA BRE RC CREEKVIEW PA LP | PO BOX 845660 | | | LOS ANGELES | CA | 90084 | |
| 30211575 | BREAKTHROUGHFUEL LLC | 1175 LOMBARDI AVENUE | SUITE 500 | | | GREEN BAY | WI | 54304 | |
| 29910786 | BREANNA CUNNINGHAM | Address on file | | | | | | | |
| 30350308 | Name on file | Address on file | | | | | | | |
| 29955738 | BREIT OPERATING PARTNERSHIP LP | NEW MARKET-CUMMING LLC | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| LC_0078 | Bremen Public Library | P.O. Box 130 | | | | Bremen | IN | 46506 | |
| 29955742 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210749 | BREMEN PUBLIC LIBRARY | 304 NORTH JACKSON STREET | | | | BREMEN | IN | 46506 | |
| 30397403 | Name on file | Address on file | | | | | | | |
| 30337220 | Name on file | Address on file | | | | | | | |
| 29955747 | BRENDA BENWARE | Address on file | | | | | | | |
| 30212899 | BRENDA FOREPAUGH | Address on file | | | | | | | |
| 29910864 | BRENDA LUX | Address on file | | | | | | | |
| 29910878 | BRENDA PORTER | Address on file | | | | | | | |
| 29910906 | BRENDT NEWELL BLANKS | Address on file | | | | | | | |
| 30394387 | Name on file | Address on file | | | | | | | |
| 30355809 | Name on file | Address on file | | | | | | | |
| 30212694 | BRENTWOOD PUBLIC LIBRARY | 34 SECOND AVE | | | | BRENTWOOD | NY | 11717 | |
| 30212695 | BRENTWOOD PUBLIC LIBRARY | 8765 EULALIE AVE | | | | BRENTWOOD | MO | 63144 | |
| 30213615 | BRENTWOOD VILLAGE, LLC | C/O BENNETT WILLIAMS REALTY, INC. | 3528 CONCORD ROAD | | | YORK | PA | 17402 | |
| 30394702 | Name on file | Address on file | | | | | | | |
| 29910942 | BRETT FODOR | Address on file | | | | | | | |
| 30212944 | BRETT MARQUIS | Address on file | | | | | | | |
| 30395723 | Name on file | Address on file | | | | | | | |
| 29910947 | BREVARD COUNTY TAX COLLECTOR | 3550 SO WASHINGTON | | | | TITUSVILLE | FL | 32780-5690 | |
| 29948771 | BREVARD COUNTY TAX COLLECTOR | 400 SOUTH STREET 6TH FLOOR | | | | TITUSVILLE | FL | 32780 | |
| 30353707 | Name on file | Address on file | | | | | | | |
| 30347348 | Name on file | Address on file | | | | | | | |
| 30385576 | Name on file | Address on file | | | | | | | |
| 29910950 | Name on file | Address on file | | | | | | | |
| 30210751 | BREWSTER LADIES' LIBRARY | 1822 MAIN STREET | | | | BREWSTER | MA | 02631 | |
| 29910952 | BREWSTER WALLPAPER CORPORATION | 67 PACELLA PARK DRIVE | | | | RANDOLPH | MA | 02368 | |
| 30350312 | Name on file | Address on file | | | | | | | |
| 30350392 | Name on file | Address on file | | | | | | | |
| 30395322 | Name on file | Address on file | | | | | | | |
| 30213301 | BRF II BAKER SQUARE, LLC | C/O BROAD REACH RETAIL MANAGEMENT, LLC | 1111 BENFIELD BLVD., SUITE 100 | | | MILLERSVILLE | MD | 21108 | |
| 29910959 | BRIAN ALVARADO | Address on file | | | | | | | |
| 30212760 | BRIAN BAILEY | Address on file | | | | | | | |
| 29910966 | BRIAN COBLE | Address on file | | | | | | | |
| 30212870 | BRIAN EDDY | Address on file | | | | | | | |
| 30212947 | BRIAN FANTOM | Address on file | | | | | | | |
| 29910973 | Name on file | Address on file | | | | | | | |
| 29910975 | BRIAN FRANTZ | Address on file | | | | | | | |
| 29910977 | BRIAN GAGNE | Address on file | | | | | | | |
| 30223068 | BRIAN HAVERKOS | Address on file | | | | | | | |
| 29910988 | BRIAN J BISSETT | Address on file | | | | | | | |
| 29911009 | BRIAN RYDEN | Address on file | | | | | | | |
| 29911012 | BRIANA AYALA | Address on file | | | | | | | |
| 29911066 | BRIANNA FRANZ | Address on file | | | | | | | |
| 29911071 | BRIANNA GARGANO | Address on file | | | | | | | |
| 29911088 | BRIANNA LIRA | Address on file | | | | | | | |
| 29911097 | BRIANNA MASON | Address on file | | | | | | | |
| 29911128 | BRIANNA SIPP | Address on file | | | | | | | |
| 29955822 | BRIANNE BOSH | Address on file | | | | | | | |
| 30349226 | Name on file | Address on file | | | | | | | |
| 29955827 | Name on file | Address on file | | | | | | | |
| 30210752 | BRIDGEPORT PUBLIC LIBRARY, WV | 1200 JOHNSON AVE. | | | | BRIDGEPORT | WV | 26330 | |
| 29911170 | BRIDGETT WELLS | Address on file | | | | | | | |
| 29911176 | Name on file | Address on file | | | | | | | |
| 30210754 | BRIDGEWATER PUBLIC LIBRARY | 15 SOUTH STREET | | | | BRIDGEWATER | MA | 02324 | |
| 30258320 | Name on file | Address on file | | | | | | | |
| 30262562 | Name on file | Address on file | | | | | | | |
| 30335380 | Name on file | Address on file | | | | | | | |
| 30396349 | Name on file | Address on file | | | | | | | |
| 30211271 | BRIGHT STRIPES LLC | 71 LINDEN AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 30397333 | Name on file | Address on file | | | | | | | |
| 30332909 | Name on file | Address on file | | | | | | | |
| 29911183 | BRIGHTEDGE TECHNOLOGIES INC | DEPT CH 17960 | | | | PALATINE | IL | 60055-7960 | |
| 30210756 | BRIGHTON DISTRICT LIBRARY | 100 LIBRARY DRIVE | | | | BRIGHTON | MI | 48116 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29911184 | Name on file | Address on file | | | | | | | |
| 30213197 | BRIGHTON MALL ASSOCIATES LIMITED PARTNERSHIP | C/O DETROIT DEVELOPMENT CO., INC | 5640 W. MAPLE ROAD, SUITE 101 | | | WEST BLOOMFIELD | MI | 48322 | |
| 30212121 | BRIGHTON PUBLIC LIBRARY | 35 ALICE ST | | | | BRIGHTON | ON | K0K 1H0 | CANADA |
| 30209328 | BRIGHTON PUBLIC LIBRARY | P.O. BOX 129 | 35 ALICE ST. | | | BRIGHTON | ON | K0K 1H0 | CANADA |
| 29911189 | BRIGHTRIDGE | P.O. BOX 2058 | | | | JOHNSON CITY | TN | 37605 | |
| 29950419 | BRIGIT YOUNGBLUTT | Address on file | | | | | | | |
| LC_0274 | Brimbank Libraries | LEVEL 5 | | | | Sunshine, VIC | | 3020 | Australia |
| 29950427 | Name on file | Address on file | | | | | | | |
| 30358353 | Name on file | Address on file | | | | | | | |
| 30356791 | Brink's Inc. | 555 Dividend Dr | | | | Coppell | TX | 75019 | |
| 29950429 | BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 30343287 | Name on file | Address on file | | | | | | | |
| 30341197 | Name on file | Address on file | | | | | | | |
| 30207719 | BRISTOL COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9 COURT ST RM 24 | | | TAUNTON | MA | 02780 | |
| 30212122 | BRISTOL PUBLIC LIBRARY | 5 HIGH ST | | | | BRISTOL | CT | 06010 | |
| 29955858 | BRITNEY LEFEVER | Address on file | | | | | | | |
| 30351304 | Name on file | Address on file | | | | | | | |
| 29911227 | BRITTANY BARLEY | Address on file | | | | | | | |
| 29911244 | BRITTANY CONNELL | Address on file | | | | | | | |
| 29911253 | BRITTANY ENGLAND | Address on file | | | | | | | |
| 29911263 | BRITTANY HEFFNER | Address on file | | | | | | | |
| IC_010 | Brittany J Jones | Address on file | | | | | | | |
| 29911294 | BRITTANY MYERS | Address on file | | | | | | | |
| 29911311 | BRITTANY SNIDER | Address on file | | | | | | | |
| 29911313 | BRITTANY STEWART | Address on file | | | | | | | |
| 30396797 | Name on file | Address on file | | | | | | | |
| 30354430 | Name on file | Address on file | | | | | | | |
| 30397842 | Name on file | Address on file | | | | | | | |
| 30213683 | BRIXMOR CAPITOL SC LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213643 | BRIXMOR EXCHANGE PROPERTY OWNER IV, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213528 | BRIXMOR GA HILLTOP PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213671 | BRIXMOR GA SEACOAST SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213083 | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30210957 | BRIXMOR GA WESTMINSTER, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 29911351 | BRIXMOR GA WESTMINSTER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: ATTN: JULIE ANDRUSIA, SR. PROPERTY MGR | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 29964912 | BRIXMOR HOLDINGS 10 SPE LLC | 450 LEXINGTON AVE. | | | | NEW YORK | NY | 10017-3904 | |
| 29911353 | BRIXMOR HOLDINGS 10 SPE LLC | PO BOX 645321 | | | | CINCINNATI | OH | 45264-5321 | |
| 30213273 | BRIXMOR HOLDINGS 10 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 29949784 | BRIXMOR LAKES CROSSING LLC | 601 ABBOT RD. | | | | EAST LANSING | MI | 48823-3366 | |
| 29911355 | BRIXMOR LAKES CROSSING LLC | PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 29911358 | BRIXMOR OPERATING PARTNERSHIP LP | HK NEW PLAN ERP PROP HOLDINGS LLC | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 29949964 | BRIXMOR OPERATING PTNRSP LP | C/O BRIXMOR GA HILLTOP PL LLC | P.O. BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 29949965 | BRIXMOR OPERATING PTSHP LP | BRIXMOR EXCH PROP OWN IV C/O BRIX P | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 29949966 | BRIXMOR OPERATING PTSHP LP | BRIXMOR-LAKES CR. LLC C/O BRIXMOR P | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 30213566 | BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213414 | BRIXMOR SPE 3, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213608 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213497 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213317 | BRIXMOR SPE 5, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUISTE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213047 | BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP INC. | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 29949747 | BRIXMOR/IA CAYUGA PLAZA LLC | BRIXMOR | 100 PARK AVENUE | SUITE 600N | | NEW YORK | NY | 10017 | |
| 29911369 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | | CINCINNATI | OH | 45264-5341 | |
| 30213412 | BRIXMOR/IA CAYUGA PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 39 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213258 | BRIXMOR-LAKES CROSSING, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213406 | BRIXTON HHU FORK TIC, LLC, BRIXTON AM FORK TIC, LLC, BRIXTON MP FORK | TIC, LLC, AND BRIXTON FORK TIC, LLC (LANDLORD) | 120 S. SIERRA AVENUE | | | SOLANA BEACH | CA | 92075 | |
| 29911377 | BROADMOOR PLAZA IN LLC | C/O DIVARIS PROP MGMT CORP | 4525 MAIN ST., STE. 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 30213466 | BROADMOOR PLAZA INDIANA, LLC | 222 CENTRAL PARK AVENUE, SUITE 2100 | ATTN: ASSET MANAGEMENT | | | VIRGINIA BEACH | VA | 23462 | |
| 30348255 | Name on file | Address on file | | | | | | | |
| 29911379 | BROADRIDGE INVESTOR COMMUNICATIONS | SOLUTIONS INC | PO BOX 416423 | | | BOSTON | MA | 02241 | |
| 29911380 | BROADSPIRE SERVICES INC. | PO BOX 936631 | | | | ATLANTA | GA | 31193-6361 | |
| 29911381 | Name on file | Address on file | | | | | | | |
| 30332735 | Name on file | Address on file | | | | | | | |
| 30394430 | Name on file | Address on file | | | | | | | |
| 30356576 | Name on file | Address on file | | | | | | | |
| 30262270 | Name on file | Address on file | | | | | | | |
| 30349430 | Name on file | Address on file | | | | | | | |
| 30210761 | BROCKTON PUBLIC LIBRARY | 304 MAIN ST. | | | | BROCKTON | MA | 02301 | |
| 30210762 | BROCKTON PUBLIC LIBRARY SYSTEM | 304 MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 30212123 | BROCKVILLE PUBLIC LIBRARY | 23 BUELL ST | | | | BROCKVILLE | ON | K6V 5T7 | CANADA |
| 30209339 | BROCKVILLE PUBLIC LIBRARY | P.O. BOX 100 | | | | BROCKVILLE | ON | K6V 5T7 | CANADA |
| 30223069 | BROCON CONSTRUCTION INC | 2120 HARDY PKWY STREET | | | | GROVE CITY | OH | 43123 | |
| 30332689 | Name on file | Address on file | | | | | | | |
| 29911388 | BRODSKY & SMITH, LLC | TRUST ACCOUNT | 333 EAST CITY AVE., STE. 510 | | | BALA CYNWYD | PA | 19004 | |
| 30354285 | Name on file | Address on file | | | | | | | |
| 30333566 | Name on file | Address on file | | | | | | | |
| 30349389 | Name on file | Address on file | | | | | | | |
| 29955872 | BRONWYN GRAFFHAM | Address on file | | | | | | | |
| 29955875 | Name on file | Address on file | | | | | | | |
| 29955880 | Name on file | Address on file | | | | | | | |
| 29911449 | BROOKFIELD (E & A), LLC | C/O EDENS | ATTN: LEGAL DEPARTMENT | 1221 MAIN ST SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 30210926 | BROOKFIELD (E & A), LLC | C/O EDENS | ATTN: LEGAL DEPARTMENT | BROOKFIELD PLACE,250 VESEY STREET | 15TH FLOOR | NEW YORK | NY | 10281-0221 | |
| 30212697 | BROOKFIELD PUBLIC LIBRARY | 1900 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 29911450 | Name on file | Address on file | | | | | | | |
| 29911452 | BROOKFIELD TAX COLLECTOR | PO BOX 508 | | | | BROOKFIELD | CT | 06804 | |
| 29911453 | BROOKHAVEN ENTERPRISES INC | 3740 MABRY RD | | | | ROSWELL | GA | 30075 | |
| 30207720 | BROOKINGS COUNTY, SD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 520 3RD ST | | | BROOKINGS | SD | 57006 | |
| 29911455 | BROOKINGS MUNICIPAL UTILITIES | P.O. BOX 588 | | | | BROOKINGS | SD | 57006-0588 | |
| 29955882 | Name on file | Address on file | | | | | | | |
| 29955885 | Name on file | Address on file | | | | | | | |
| 30212698 | BROOKLYN PUBLIC LIBRARY | 10 GRAND ARMY PLAZA | | | | BROOKLYN | NY | 11238 | |
| 30210766 | BROOKLYN PUBLIC LIBRARY | 31-11 THOMSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 30398464 | Name on file | Address on file | | | | | | | |
| 29911468 | BROOKS MONE | Address on file | | | | | | | |
| 30356722 | Name on file | Address on file | | | | | | | |
| 30337320 | Name on file | Address on file | | | | | | | |
| 30355829 | Name on file | Address on file | | | | | | | |
| 30335364 | Name on file | Address on file | | | | | | | |
| 30211576 | BROOKSIDE CUSTOM CARPENTRY LLC | ATTN: NATHAN MILLER | 255 HUME DR NE | | | NORTH CANTON | OH | 44720 | |
| 29911470 | BROOME COUNTY | WEIGHTS & MEASURES | PO BOX 1766 | | | BINGHAMTON | NY | 13902 | |
| 29948773 | BROOME COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | PO BOX 1766 | | | BINGHAMTON | NY | 13902 | |
| 29911471 | Name on file | Address on file | | | | | | | |
| 30210767 | BROOMFIELD/EISENHOWER PUBLIC LIBRARY | 3 COMMUNITY PARK ROAD | | | | BROOMFIELD | CO | 80020 | |
| 30354521 | Name on file | Address on file | | | | | | | |
| 29972773 | Name on file | Address on file | | | | | | | |
| 29904391 | BROTHER INTERNATIONAL CORPORATION | ATTN: MIKE LYNCH, VICE PRESIDENT AND GENERAL COUNSEL | 200 CROSSING BLVD. | | | BRIDGEWATER | NJ | 08807-0911 | |
| 30179523 | BROTHER INTERNATIONAL CORPORATION | C/O BECKER LLC | ATTN: ERIC R. PERKINS | 354 EISENHOWER PARKWAY | SUITE 1500 | LIVINGSTON | NJ | 07039 | |
| 30179522 | BROTHER INTERNATIONAL CORPORATION | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | ATTN: GARY D. BRESSLER | 300 DELAWARE AVENUE | SUITE 1014 | WILMINGTON | DE | 19801 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 40 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30260690 | Brother International Corporation | Kelly A. Hartman | Senior Corp Counsel of Brother International Corp | 200 Crossing Boulevard | | Bridgewater | NJ | 08807 | |
| 30166832 | Brother International Corporation | Kelly A. Hartman | Senior Corporate Counsel Brother International | 200 Crossing Boulevard | | Bridgewater | NJ | 08807 | |
| 30261213 | Brother International Corporation | Kelly A. Hartman, Senior Corp Counsel | Brother International Corporation | 200 Crossing Boulevard | | Bridgewater | NJ | 08807 | |
| 30350857 | Name on file | Address on file | | | | | | | |
| 29911474 | BROWARD CO REVENUE COLLECTOR | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301-1895 | |
| 29911475 | BROWARD COUNTY | TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 | |
| 29948775 | BROWARD COUNTY TAX COLLECTOR | TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 | |
| 30207721 | BROWARD COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 N UNIVERSITY DR | BOX 302 | | PLANTATION | FL | 33324 | |
| 29911476 | BROWN COUNTY CLERK OF | COURTS OFFICE | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 | |
| 29911477 | Name on file | Address on file | | | | | | | |
| 29955892 | BROWN QIARAH D | Address on file | | | | | | | |
| 30345597 | Name on file | Address on file | | | | | | | |
| 30340717 | Name on file | Address on file | | | | | | | |
| 30347142 | Name on file | Address on file | | | | | | | |
| 30340447 | Name on file | Address on file | | | | | | | |
| 30398243 | Name on file | Address on file | | | | | | | |
| 30349220 | Name on file | Address on file | | | | | | | |
| 30414802 | Name on file | Address on file | | | | | | | |
| 30414739 | Name on file | Address on file | | | | | | | |
| 30396335 | Name on file | Address on file | | | | | | | |
| 30395841 | Name on file | Address on file | | | | | | | |
| 30356621 | Name on file | Address on file | | | | | | | |
| 30262514 | Name on file | Address on file | | | | | | | |
| 30259616 | Name on file | Address on file | | | | | | | |
| 30397361 | Name on file | Address on file | | | | | | | |
| 30355705 | Name on file | Address on file | | | | | | | |
| 30358056 | Name on file | Address on file | | | | | | | |
| 30355414 | Name on file | Address on file | | | | | | | |
| 30274294 | Name on file | Address on file | | | | | | | |
| 30342062 | Name on file | Address on file | | | | | | | |
| 30337757 | Name on file | Address on file | | | | | | | |
| 30357115 | Name on file | Address on file | | | | | | | |
| 30281875 | Name on file | Address on file | | | | | | | |
| 30333449 | Name on file | Address on file | | | | | | | |
| 30358220 | Name on file | Address on file | | | | | | | |
| 30340873 | Name on file | Address on file | | | | | | | |
| 30193148 | Brown, Vivente S | Address on file | | | | | | | |
| 29955893 | BROWNE USA INC. | 100 CAMPUS TOWN CIRCLE, SUITE 103 | | | | EWING | NJ | 08638 | |
| 30214301 | BROWNE USA INC. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720-8123 | |
| 30345644 | Name on file | Address on file | | | | | | | |
| 30353647 | Name on file | Address on file | | | | | | | |
| 29955894 | Name on file | Address on file | | | | | | | |
| 30355282 | Name on file | Address on file | | | | | | | |
| 30414588 | Name on file | Address on file | | | | | | | |
| 30347711 | Name on file | Address on file | | | | | | | |
| 30395478 | Name on file | Address on file | | | | | | | |
| 30260950 | Name on file | Address on file | | | | | | | |
| 30260951 | Name on file | Address on file | | | | | | | |
| 30397329 | Name on file | Address on file | | | | | | | |
| 30350591 | Name on file | Address on file | | | | | | | |
| 30351660 | Name on file | Address on file | | | | | | | |
| 29911478 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | | | | CHARLOTTE | NC | 28296-0401 | |
| 30338806 | Name on file | Address on file | | | | | | | |
| 30335669 | Name on file | Address on file | | | | | | | |
| 30416379 | Name on file | Address on file | | | | | | | |
| 30347771 | Name on file | Address on file | | | | | | | |
| 29911480 | Name on file | Address on file | | | | | | | |
| 29911489 | BRYAN HARRIS | Address on file | | | | | | | |
| 29911496 | BRYAN TEXAS UTILITIES (BTU) | P.O. BOX 8000 | | | | BRYAN | TX | 77805 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30333865 | Name on file | Address on file | | | | | | | |
| 30332486 | Name on file | Address on file | | | | | | | |
| 30354790 | Name on file | Address on file | | | | | | | |
| 30259169 | Name on file | Address on file | | | | | | | |
| 30337609 | Name on file | Address on file | | | | | | | |
| 30357991 | Name on file | Address on file | | | | | | | |
| 30223070 | BUCHALTER | PHILIP NULUD ESQ. | 1000 WILSHIRE BLVD. | SUITE 1500 | | LOS ANGELES | CA | 90017 | |
| 30393625 | Name on file | Address on file | | | | | | | |
| 30353515 | Name on file | Address on file | | | | | | | |
| 29948777 | BUCHANAN COUNTY COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 | |
| 30207722 | BUCHANAN COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 411 JULE | | | ST. JOSEPH | MO | 64501 | |
| 30394749 | Name on file | Address on file | | | | | | | |
| 30350444 | Name on file | Address on file | | | | | | | |
| 29955912 | BUCKEYE POWER SALES CO INC | PO BOX 489 | | | | BLACKLICK | OH | 43004 | |
| 29955913 | BUCKEYE RETAIL JV LLC | TAYLOR SQ OWNER LLC CO CASTRO | L-3784 | CORPORATION TRUST CENTER 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| 29911529 | BUCKEYE RETAIL JV LLC/3784 | L-3784 | | | | COLUMBUS | OH | 43260 | |
| 29911531 | BUCKEYE WATER DISTRICT, OH | 1925 CLARK AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 29911530 | BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | | | | WELLSVILLE | OH | 43968-0015 | |
| 29911532 | Name on file | Address on file | | | | | | | |
| 30332917 | Name on file | Address on file | | | | | | | |
| 30358170 | Name on file | Address on file | | | | | | | |
| 30335354 | Name on file | Address on file | | | | | | | |
| 30335676 | Name on file | Address on file | | | | | | | |
| 29911533 | BUCKS COUNTY CONSUMER PROTECTION | 50 NORTH MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 30207723 | BUCKS COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 55 E COURT STREET | 2ND FLOOR | | DOYLESTOWN | PA | 18901 | |
| 30209356 | BUD WERNER MEMORIAL LIBRARY | 1289 LINCOLN AVE. | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 29911538 | BUDDY MOORE TRUCKING INC | 925 34TH STREET N | | | | BIRMINGHAM | AL | 35222 | |
| 30384796 | Name on file | Address on file | | | | | | | |
| 30386061 | Name on file | Address on file | | | | | | | |
| 30396408 | Name on file | Address on file | | | | | | | |
| 30212699 | BUENA VISTA PUBLIC LIBRARY | 131 LINDERMAN AVE | | | | BUENA VISTA | CO | 81211 | |
| 29955916 | Name on file | Address on file | | | | | | | |
| 30340651 | Name on file | Address on file | | | | | | | |
| 30353361 | Name on file | Address on file | | | | | | | |
| 30347420 | Name on file | Address on file | | | | | | | |
| 30214568 | BUG BITE THING INC | 611 NW MERCANTILE PL | | | | PORT SAINT LUCIE | FL | 34986 | |
| 29955918 | BUG BITE THING INC | 611 NW MERCANTILE PLACE | | | | STUART | FL | 34997 | |
| 30395403 | Name on file | Address on file | | | | | | | |
| 30357090 | Name on file | Address on file | | | | | | | |
| 29955919 | BUILDER.IO INC | 95 3RD STREET, 2ND FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 29955920 | BUILDERS EMPORIUMM INC | 536 EAST HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| 30335627 | Name on file | Address on file | | | | | | | |
| 30347374 | Name on file | Address on file | | | | | | | |
| LC_0089 | Bullitt County Library District | 127 N. Walnut | | | | Shepherdsville | KY | 40165 | |
| 29955921 | Name on file | Address on file | | | | | | | |
| 30210769 | BULLITT COUNTY PUBLIC LIBRARY | 127 WALNUT ST | | | | SHEPHERDSVILLE | KY | 40165 | |
| 30415225 | Name on file | Address on file | | | | | | | |
| 29955922 | BULLSEYE ACTIVEWEAR INC | 2947 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212 | |
| 29955923 | Name on file | Address on file | | | | | | | |
| 30193075 | Bumby Jo LLC | William Terry Robertson | 185 Fairlane Rd | | | Alex City | AL | 35010 | |
| 30210771 | BUMBYJO, LLC | 69 LAFAYETTE STREET | | | | ALEXANDER CITY | AL | 35010 | |
| 30331363 | Bumirang Corporation | 2nd Floor, #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | | Seoul, NY | | 136-031 | Korea, Republic of |
| 30331385 | Bumirang Corporation | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30333407 | Bumirang Corporation | c/o Bernath & Rosenberg, P.C. | 126 Spruce St | | | Cedarhurst | NY | 11516 | |
| 30349357 | Name on file | Address on file | | | | | | | |
| 29955925 | BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN STREET, SUITE 204 | | | ASHEVILLE | NC | 28801-3014 | |
| 30207724 | BUNCOMBE COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 COLLEGE ST | STE 300 | | ASHEVILLE | NC | 28801 | |
| 29911540 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30334349 | Name on file | Address on file | | | | | | | |
| 30340894 | Name on file | Address on file | | | | | | | |
| 30399657 | Name on file | Address on file | | | | | | | |
| 30354889 | Name on file | Address on file | | | | | | | |
| 30416233 | Name on file | Address on file | | | | | | | |
| 30340691 | Name on file | Address on file | | | | | | | |
| 30211272 | BUREAU VERITAS COMSUMER PRODUCTS SR | PO BOX 26987 | | | | NEW YORK | NY | 10087 | |
| 29911543 | BUREAU VERITAS CONS PROD SERV INC | 14624 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 30350482 | Name on file | Address on file | | | | | | | |
| 30385616 | Name on file | Address on file | | | | | | | |
| 30274476 | Name on file | Address on file | | | | | | | |
| 30336725 | Name on file | Address on file | | | | | | | |
| 29911544 | BURKE COUNTY TAX COLLECTOR | P.O. BOX 219 | | | | MORGANTON | NC | 28680 | |
| 30207725 | BURKE COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 AVERY AVE | | | MORGANTON | NC | 28655 | |
| 30415263 | Name on file | Address on file | | | | | | | |
| 30354916 | Name on file | Address on file | | | | | | | |
| 30354034 | Name on file | Address on file | | | | | | | |
| 30338602 | Name on file | Address on file | | | | | | | |
| 30338603 | Name on file | Address on file | | | | | | | |
| 29911545 | Name on file | Address on file | | | | | | | |
| 30337142 | Name on file | Address on file | | | | | | | |
| 30210772 | BURLINGTON COAT FACTORY WAREHOUSE CORPORATION | 1830 ROUTE 130 NORTH | | | | BURLINGTON | NJ | 08016 | |
| 29911547 | Name on file | Address on file | | | | | | | |
| 29911546 | Name on file | Address on file | | | | | | | |
| 30212130 | BURLINGTON COUNTY LIBRARY | 5 PIONEER BLVD | | | | WESTAMPTON | NJ | 08060 | |
| 30207726 | BURLINGTON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 49 RANCOCAS RD | | | MT HOLLY | NJ | 08060 | |
| 30210773 | BURLINGTON HIGH SCHOOL | 209 WAINWRIGHT AVENUE | | | | BURLINGTON | WI | 53105 | |
| 29911550 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | | | | BURLINGTON | IA | 52601 | |
| 30212701 | BURLINGTON PUBLIC LIBRARY | 2331 NEW STREET | | | | BURLINGTON | ON | L7R 1J4 | CANADA |
| 30210774 | BURLINGTON PUBLIC LIBRARY | 210 COURT ST. | | | | BURLINGTON | IA | 52601 | |
| 30212702 | BURLINGTON PUBLIC LIBRARY | 22 SEARS ST | | | | BURLINGTON | MA | 01803 | |
| 29955930 | Name on file | Address on file | | | | | | | |
| 30210775 | BURLINGTON PUBLIC LIBRARY | P.O. BOX 1379 | | | | BURLINGTON | CT | 06013 | |
| 29955931 | Name on file | Address on file | | | | | | | |
| 29955932 | Name on file | Address on file | | | | | | | |
| 30354537 | BURLINGTON STORES, INC. | 2006 ROUTE 130 NORTH | | | | BURLINGTON | NJ | 08016 | |
| 30331024 | Burming Corporation | 2nd Floor, #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | | Seoul | | 136-031 | Korea, Republic of |
| 30331091 | Burming Corporation | Balasiano and Associates PLLC | 6701 Bay Pkwy | 3rd Floor | | Brooklyn | NY | 11204 | |
| 30331086 | Burming Corporation | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30331025 | Burming Corporation | C/O Bernath & Rosenberg, P.C. | 126 Spruce St | | | Cedarhurst | NY | 11516 | |
| 30330863 | Burming Corporation | Reuven Sujnow | Balasiano and Associates PLLC | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30354812 | Name on file | Address on file | | | | | | | |
| 30262957 | Name on file | Address on file | | | | | | | |
| 30354893 | Name on file | Address on file | | | | | | | |
| 30340422 | Name on file | Address on file | | | | | | | |
| 30385120 | Name on file | Address on file | | | | | | | |
| 30401532 | Name on file | Address on file | | | | | | | |
| 30344442 | Name on file | Address on file | | | | | | | |
| 30293685 | Name on file | Address on file | | | | | | | |
| 30334856 | Name on file | Address on file | | | | | | | |
| 29955934 | BURRELLES INFORMATION SERVICES | BURRELLESLUCE | PO BOX 674 | | | FLORHAM PARK | NJ | 07932 | |
| 30401879 | Name on file | Address on file | | | | | | | |
| 30340340 | Name on file | Address on file | | | | | | | |
| 30397313 | Name on file | Address on file | | | | | | | |
| 30356956 | Name on file | Address on file | | | | | | | |
| 30395328 | Name on file | Address on file | | | | | | | |
| 30346334 | Name on file | Address on file | | | | | | | |
| 30225220 | Name on file | Address on file | | | | | | | |
| 30337144 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30340029 | Name on file | Address on file | | | | | | | |
| 30395790 | Name on file | Address on file | | | | | | | |
| 30341024 | Name on file | Address on file | | | | | | | |
| 30285253 | Name on file | Address on file | | | | | | | |
| 30341113 | Name on file | Address on file | | | | | | | |
| 30355671 | Name on file | Address on file | | | | | | | |
| 30210778 | BUSHNELL-SAGE LIBRARY | 48 MAIN STREET | | | | SHEFFIELD | MA | 01257 | |
| 30346885 | Name on file | Address on file | | | | | | | |
| 30353976 | Name on file | Address on file | | | | | | | |
| 30349423 | Name on file | Address on file | | | | | | | |
| 30207727 | BUTLER COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 HIGH ST, 6TH FLOOR | | | HAMILTON | OH | 45011 | |
| 30207728 | BUTLER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 124 W DIAMOND STREET | | | BUTLER | PA | 16001 | |
| 30290281 | Name on file | Address on file | | | | | | | |
| 30386240 | Name on file | Address on file | | | | | | | |
| 29955936 | BUTTE COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV. | 202 MIRA LOMA DRIVE | | | OROVILLE | CA | 95965 | |
| 29964708 | BUTTE COUNTY PUBLIC HEALTH - ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH DIV. | 202 MIRA LOMA DRIVE | | | OROVILLE | CA | 95965 | |
| 29955937 | BUTTE COUNTY TAX COLLECTOR | DICK PUELICHER | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 | |
| 30207729 | BUTTE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 29911551 | BUTTE SILVER BOW TREASURER | 155 WEST GRANITE STREET | PO BOX 611 | | | BUTTE | MT | 59703 | |
| 30213673 | BUTTE-IFUL, LLC | C/O DICKERHOOF PROPERTIES, LLC | 777 NE SECOND STREET, SUITE 200 | | | CORVALLIS | OR | 97330 | |
| 30416132 | Name on file | Address on file | | | | | | | |
| 30207730 | BUTTE-SILVER BOW COUNTY, MT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 155 W GRANITE ST | | | BUTTE | MT | 59701 | |
| 29911556 | BUTTREY REALTY CO | PO BOX 2907 | | | | GREAT FALLS | MT | 59403-2907 | |
| 30358120 | Name on file | Address on file | | | | | | | |
| 29911557 | BUYHIVE TECHNOLOGIES INC | 600 WICKLOW RD. | | | | DEERFIELD | IL | 60015 | |
| 30416525 | Name on file | Address on file | | | | | | | |
| 30213477 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | C/O BALL VENTURES, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 30221913 | BV Waco Central Texas Marketplace, LLC | PO Box 51298 | | | | Idaho Falls | ID | 83405 | |
| 30213488 | BV WOLF CREEK, LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300 | ATTN: THEL CASPER | | | IDAHO FALLS | ID | 83402 | |
| 30213562 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 N. MAIN STREET, SUITE #210 | | | FLORIDA | NY | 10921 | |
| 29911564 | BVA DEERBROOK SPE LLC | PO BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 30213563 | BVA SPM SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET, SUITE 210 | | | FLORIDA | NY | 10921 | |
| 29911566 | BVA SPM SPE LLC | PO BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 30213550 | BVCV UNION PLAZA, LLC | 2184 SNAKE RIVER PKWY, SUITE 300 | PO BOX 51298 | | | IDAHO FALLS | ID | 83402 | |
| 30221888 | BVCV Union Plaza, LLC | PO Box 51298 | | | | Idaho Falls | ID | 83405 | |
| 30209367 | BY ELKE LLC | 4593 NORTH BROADWAY, C-108 | | | | BOULDER | CO | 80304 | |
| 30335206 | Name on file | Address on file | | | | | | | |
| 30396618 | Name on file | Address on file | | | | | | | |
| 30345310 | Name on file | Address on file | | | | | | | |
| 30353850 | Name on file | Address on file | | | | | | | |
| 30341050 | Name on file | Address on file | | | | | | | |
| 29911570 | BYNDER LLC | 734 EL CAMINO REAL | | | | SAN CARLOS | CA | 94070 | |
| 30401445 | Name on file | Address on file | | | | | | | |
| 30388336 | Name on file | Address on file | | | | | | | |
| 30257275 | Name on file | Address on file | | | | | | | |
| 30212703 | BYRON PUBLIC LIBRARY DISTRICT | 100 S WASHINGTON ST | | | | BYRON | IL | 61010 | |
| 30336675 | Name on file | Address on file | | | | | | | |
| 30346947 | Name on file | Address on file | | | | | | | |
| 30213524 | BZA INDIAN SPRINGS, LLC | C/O BEARS MANAGEMENT GROUP | 604 BANYAN TRAIL, UNIT 811240 | | | BOCA RATON | FL | 33481 | |
| 30223071 | C & C LEASING INC | PO BOX 394 | | | | ELBA | AL | 36323 | |
| 29911576 | Name on file | Address on file | | | | | | | |
| 29911577 | Name on file | Address on file | | | | | | | |
| 29911578 | C&K SILVERDALE LLC | PK I SILVERDALE SHOPPING CTR LLC | PO BOX 30344, AC#114950-015643 | | | TAMPA | FL | 33630 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29911579 | Name on file | Address on file | | | | | | | |
| 29911580 | C. BASUA | Address on file | | | | | | | |
| 29911581 | C. BELL | Address on file | | | | | | | |
| 29911582 | C. BRUSS | Address on file | | | | | | | |
| 29911583 | C. COLLINS | Address on file | | | | | | | |
| 29911584 | C. ELISABETH | Address on file | | | | | | | |
| 29911585 | C. FERGUSON | Address on file | | | | | | | |
| 29911586 | C. GILLETTE | Address on file | | | | | | | |
| 29911587 | C. JOLIVETTE M | Address on file | | | | | | | |
| 29911588 | C. LEWIS | Address on file | | | | | | | |
| 29911589 | C. MILLER | Address on file | | | | | | | |
| 29911590 | C. PALMER | Address on file | | | | | | | |
| 29911591 | C. PERRA | Address on file | | | | | | | |
| 29911592 | C. PETERSON | Address on file | | | | | | | |
| 29911593 | C. SEGOVIA | Address on file | | | | | | | |
| 29911594 | C. SZMYD | Address on file | | | | | | | |
| 30209368 | C.E. BREHM MEMORIAL PUBLIC LIBRARY DISTRICT | 101 S 7TH STREET | | | | MT VERNON | IL | 62864 | |
| 30213109 | C.H.M. DEVELOPMENT | P.O. BOX 4953 | ATTN: NANCY DREYER | | | KETCHUM | ID | 83340 | |
| 29911596 | C/O NAMCO REALTY LLC MALONE PLAZA REALT | PO BOX 25078 | | | | TAMPA | FL | 33622 | |
| 30223072 | CAA BRANDS USA, LLC | ATTN: LEGAL AND BUSINESS AFFAIRS | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 30335033 | Name on file | Address on file | | | | | | | |
| 30414606 | Name on file | Address on file | | | | | | | |
| 30213678 | CABREL COMPANY | C/O EPSTEIN COMMERCIAL REAL ESTATE | 6 STATE STREET | | | BANGOR | ME | 04402 | |
| 30351178 | Name on file | Address on file | | | | | | | |
| 30356919 | Name on file | Address on file | | | | | | | |
| 29911600 | CACHE COUNTY ASSESSOR | 179 N MAIN STREET | | | | LOGAN | UT | 84321 | |
| 30348082 | Name on file | Address on file | | | | | | | |
| 30207731 | CADDO PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 505 TRAVIS ST | STE 800 | | SHREVEPORT | LA | 71101 | |
| 29911604 | CADDO SHREVEPORT TAX COMMISS | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 29911605 | CADDO-SHREVEPORT SALES AND USE TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 29955942 | CADY VIOLETT | Address on file | | | | | | | |
| 29911629 | CAETLIN BROADMEYER | Address on file | | | | | | | |
| 29911631 | CAFFCO INTERNATIONAL LTD | RM 1203-5 12/F TOWER B | 37-39 MA TAU WAI RD | | | HUNGHOM KOWLOON | | | HONG KONG |
| 29911632 | Name on file | Address on file | | | | | | | |
| 29911633 | CA-FRANCHISE TAX 02125 | PO BOX 942857 | | | | SACRAMENTO | CA | 94279-0035 | |
| 29911634 | CA-FRANCHISE TAX 02127 | PO BOX 942857 | | | | SACRAMENTO | CA | 94279-0035 | |
| 29911635 | CA-FRANCHISE TAX 02414 | PO BOX 942857 | | | | SACRAMENTO | CA | 94279-0035 | |
| 30394648 | Name on file | Address on file | | | | | | | |
| 30340775 | Name on file | Address on file | | | | | | | |
| 30332358 | Name on file | Address on file | | | | | | | |
| 30352964 | Name on file | Address on file | | | | | | | |
| 30213565 | CAHILL ROAD PARTNERS, LLC, J2H 127 BUILDING, LLC, | 2075 FORD PARKWAY, L.L.C. AND EBH 127 BUILDING, LLC | C/O LUNIESKI & ASSOCIATES | (MANAGING FOR ROCHESTER MARKETPLACE) | | RICHFIELD | MN | 55423 | |
| 29911638 | Name on file | Address on file | | | | | | | |
| 30414687 | Name on file | Address on file | | | | | | | |
| 30345335 | Name on file | Address on file | | | | | | | |
| 29911686 | CAITLIN MALLICK | Address on file | | | | | | | |
| 29911709 | CAITLYN DAMBROSIO | Address on file | | | | | | | |
| 29955955 | CAITLYN LINN | Address on file | | | | | | | |
| 29911728 | CA-JAC-SALES-01008 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0035 | |
| 29911729 | CA-JAC-SALES-06008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | |
| 29911730 | CA-JAC-SALES-07008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | |
| 29911731 | CA-JAS-SALES TAX 01008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | |
| 29911732 | CA-JAS-SALES TAX 06008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | |
| 29911733 | CA-JAS-SALES TAX 07008 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0035 | |
| 29911734 | CAKE CRAFT LLC | 2001 PLATINUM STREET | | | | GARLAND | TX | 75042 | |
| 29911735 | CAL APPAREL INC | 316 S. BRIDGE STREET | | | | VISALIA | CA | 93291 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209375 | CAL PATCH | Address on file | | | | | | | |
| 30213330 | C-A-L STORES COMPANIES, INC. | 976 CURLEW DRIVE | ATTN: TOM YEARSLEY, CEO AND KEITH D. OWENS | | | AMMON | ID | 83406 | |
| 30333772 | C-A-L Stores Companies, Inc. | Attn: Derik Nielsen | 976 Curlew Dr. | | | Ammon | ID | 83406 | |
| 30333771 | C-A-L Stores Companies, Inc. | Olsen Taggart PLLC | P.O. Box 3005 | | | Idaho Falls | ID | 83403-3005 | |
| 30416046 | Name on file | Address on file | | | | | | | |
| 30348632 | Name on file | Address on file | | | | | | | |
| 30354362 | Name on file | Address on file | | | | | | | |
| 30336853 | Name on file | Address on file | | | | | | | |
| 29911739 | Name on file | Address on file | | | | | | | |
| 30210781 | CALEDON PUBLIC LIBRARY | 150 QUEEN ST | | | | BOLTON | ON | L7E 1E3 | CANADA |
| 29911763 | Name on file | Address on file | | | | | | | |
| 30209379 | CALEDON PUBLIC LIBRARY | 50 QUEEN ST S | | | | BOLTON | ON | L7E 1E3 | CANADA |
| 29911771 | Name on file | Address on file | | | | | | | |
| 30207732 | CALHOUN COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 WEST GREEN STREET | | | MARSHALL | MI | 49068 | |
| 29911772 | Name on file | Address on file | | | | | | | |
| 29911782 | CALIBER 1 CONSTRUCTION INC | 110 WEST MONTGOMERY ST. | | | | VILLA RICA | GA | 30180 | |
| 29911783 | CALIFA GROUP | 330 TOWNSEND ST, STE 133 | | | | SAN FRANCISCO | CA | 94107 | |
| 29964714 | CALIFORNIA AGRICULTURE/WEIGHTS & MEASURES | 555 AIRPORT WAY, STE E | | | | CAMARILLO | CA | 93010 | |
| 29911784 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | | SACRAMENTO | CA | 95814 | |
| 29964716 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 30399998 | California Department of Tax and Fee Administration | PO BOX 942879 | | | | Sacramento | CA | 94279-0029 | |
| 29911785 | CALIFORNIA DEPT OF PUBLIC HEALTH | FOOD AND DRUG BRANCH | PO BOX 997435 | MS7602 | | SACRAMENTO | CA | 95899 | |
| 29911786 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 30211274 | CALIFORNIA FRUIT EXCHANGE LLC | 6011 E PINE ST | | | | LODI | CA | 95240 | |
| 29911787 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| 29955960 | CALIFORNIA STATE CONTROLLER'S OFF. | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD. STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| 29955961 | CALIFORNIA STATE TEACHERS RETIREMEN | DBA CSHV CROSSROADS LLC | 26360 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 29949463 | CALIFORNIA STREET CLO IX LIMITED | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29955966 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 7229 | | | | SAN FRANCISCO | CA | 94120-7229 | |
| 30353381 | Name on file | Address on file | | | | | | | |
| 30416684 | Name on file | Address on file | | | | | | | |
| 30416685 | Name on file | Address on file | | | | | | | |
| 30397535 | Name on file | Address on file | | | | | | | |
| 30333477 | Name on file | Address on file | | | | | | | |
| 29911803 | CALLIE N. MARSCH | Address on file | | | | | | | |
| 29911807 | CALLIE WHITE | Address on file | | | | | | | |
| 30210782 | CALLODINE COMMERCIAL FINANCE, LLC | 545 BOYLSTON STREET | 10TH FLOOR | | | BOSTON | MA | 02116 | |
| 30210784 | CALLOWAY COUNTY PUBLIC LIBRARY | 710 MAIN STREET | | | | MURRAY | KY | 42071 | |
| 30344857 | Name on file | Address on file | | | | | | | |
| 29911811 | CALLUM MCLAUGHLIN | Address on file | | | | | | | |
| 30354554 | Name on file | Address on file | | | | | | | |
| 29964718 | CALVERT COUNTY CLERK OF THE COURT | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | | PRINCE FREDERICK | MD | 20678 | |
| 29911814 | CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET | | | | PRINCE FREDERICK | MD | 20678 | |
| 30207733 | CALVERT COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 175 MAIN ST | | | PRINCE FREDERICK | MD | 20678 | |
| 29911816 | Name on file | Address on file | | | | | | | |
| 30395839 | Name on file | Address on file | | | | | | | |
| 30356493 | Name on file | Address on file | | | | | | | |
| 29911828 | Name on file | Address on file | | | | | | | |
| LC_0136 | CAMALS (Carroll and Madison Library System) | 44 KINGSHIGHWAY | | | | Eureka Springs | AR | 72632 | |
| 30209385 | CAMALS (CARROLL AND MADISON LIBRARY SYSTEM) | 44 KINGSHIGHWAY | STE A3 | | | EUREKA SPRINGS | AR | 72632 | |
| 30333967 | Name on file | Address on file | | | | | | | |
| 29911829 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207734 | CAMBRIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 625 MAIN ST | | | JOHNSTOWN | PA | 15901 | |
| 30210786 | CAMBRIDGE COMMUNITY LIBRARY | 101 SPRING WATER ALY. | | | | CAMBRIDGE | WI | 53523 | |
| 30210787 | CAMBRIDGE COMMUNITY LIBRARY | PO BOX 490 | | | | CAMBRIDGE | WI | 53523 | |
| 29911831 | CAMBRIDGE COMPUTER SERVICES INC | 271 WAVERLY OAKS ROAD #301 | | | | WALTHAM | MA | 02452 | |
| 29911832 | Name on file | Address on file | | | | | | | |
| 30209389 | CAMBRIDGE PUBLIC LIBRARY | 449 BROADWAY | | | | CAMBRIDGE | MA | 02138 | |
| 29911833 | Name on file | Address on file | | | | | | | |
| 30209391 | CAMDEN COUNTY LIBRARY SYSTEM | 203 LAUREL RD | | | | VOORHEES | NJ | 08043 | |
| 30210788 | CAMDEN COUNTY LIBRARY SYSTEM | 203 LAUREL ROAD | | | | VOORHEES | NY | 08043 | |
| 29911838 | Name on file | Address on file | | | | | | | |
| 29911843 | Name on file | Address on file | | | | | | | |
| 29911848 | CAMEON STRONG | Address on file | | | | | | | |
| 29972770 | Name on file | Address on file | | | | | | | |
| IC_011 | Camilla d'Errico | Address on file | | | | | | | |
| 29911917 | CAMILLE DRIGHT | Address on file | | | | | | | |
| 30288837 | Name on file | Address on file | | | | | | | |
| 29911929 | Name on file | Address on file | | | | | | | |
| 29911930 | Name on file | Address on file | | | | | | | |
| 30353561 | Name on file | Address on file | | | | | | | |
| 30394628 | Name on file | Address on file | | | | | | | |
| 29911931 | CAMPAIGN WORKHUB LLC | PROOFJUMP | 240 CHATTANOOGA ST., #26 | | | SAN FRANCISCO | CA | 94114 | |
| 29911932 | Name on file | Address on file | | | | | | | |
| 30209393 | CAMPBELL COUNTY PUBLIC LIBRARY SYSTEM | 2101 S 4-J ROAD | | | | GILLETTE | WY | 82718 | |
| 29911933 | CAMPBELL COUNTY TREASURER | P.O. BOX 1027 | | | | GILLETTE | WY | 82717-1027 | |
| 30207735 | CAMPBELL COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 47 COURTHOUSE LANE | STE 1 | | RUSTBURG | VA | 24588 | |
| 30211275 | CAMPBELL TRANSPORT LLC | 10850 JOHN EDWARD DRIVE | | | | MANTUA | OH | 44255 | |
| 30347744 | Name on file | Address on file | | | | | | | |
| 30294569 | Name on file | Address on file | | | | | | | |
| 30347785 | Name on file | Address on file | | | | | | | |
| 30345687 | Name on file | Address on file | | | | | | | |
| 29911935 | CAMPBELLS EXPRESS | PO BOX 119 | | | | PITMAN | NJ | 08071 | |
| 29911936 | CAMPBELLSVILLE INDEPEN. SCHOOL | TAX COLLECTOR | 203 NORTH COURT STREET | | | CAMPBELLSVILLE | KY | 42718 | |
| 30416573 | Name on file | Address on file | | | | | | | |
| 30278931 | Name on file | Address on file | | | | | | | |
| 30397357 | Name on file | Address on file | | | | | | | |
| 29911958 | CANAN IPLIKCILIK SAN VE TIC A.S. | TEKSTIL KENT MAHALLESI | DEMOKRASI BULVARI NO 7/2 | GAZIANTEP | | BASPINAR | | 27120 | TURKEY |
| 29949464 | CANARAS CAPITAL MANAGEMENT | 1540 BROADWAY | SUITE 1630 | | | NEW YORK | NY | 10036 | |
| 30356849 | Name on file | Address on file | | | | | | | |
| 30212925 | CANDICE KIRK | Address on file | | | | | | | |
| 29911981 | CANDICE KIRK | Address on file | | | | | | | |
| 29955974 | CANDICE REMPHREY | Address on file | | | | | | | |
| 30215121 | CANDLE WARMERS ETC | 12397 S 300 E | SUITE 400 | | | DRAPER | UT | 84020 | |
| 30393706 | Candle Warmers Etc | 12397 S 300 E #300 | | | | Draper | UT | 84020 | |
| 30384726 | Name on file | Address on file | | | | | | | |
| 30351804 | Name on file | Address on file | | | | | | | |
| 30348000 | Name on file | Address on file | | | | | | | |
| 30283724 | Name on file | Address on file | | | | | | | |
| 30401451 | Name on file | Address on file | | | | | | | |
| 29911990 | CANTEEN OF FRESNO INC | 527 L STREET | | | | FRESNO | CA | 93721 | |
| 30395837 | Name on file | Address on file | | | | | | | |
| 30210789 | CANTON FREE LIBRARY | 8 PARK ST. | | | | CANTON | NY | 13617 | |
| 29955983 | Name on file | Address on file | | | | | | | |
| 30212704 | CANTON PUBLIC LIBRARY | 40 DYER AVE | | | | CANTON | CT | 06019 | |
| 29955985 | CANTON TOWNSHIP WATER DEPT, MI | 1150 S CANTON CENTER ROAD | | | | CANTON | MI | 48188-1699 | |
| 29955986 | CANTON TOWNSHIP WATER DEPT, MI | PO BOX 87680 | | | | CANTON | MI | 48187-0680 | |
| 30334091 | Name on file | Address on file | | | | | | | |
| 30348052 | Name on file | Address on file | | | | | | | |
| 30340900 | Name on file | Address on file | | | | | | | |
| 30211276 | CANVAS PRINT STUDIO LTD | 20 WATERSON ST. | | | | LONDON | | E2 8HL | UNITED KINGDOM |
| 29955987 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 47 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29955989 | CAOXIAN LUYI GUANGFA ART & CRAFT | CAOXIAN COUNTY | LUYI QUANYE INDUSTRIAL PARK | | | HEZE, SHANDONG | | 274400 | CHINA |
| 30211277 | CAP & ASSOCIATES INC | CAP FIXTURES | 445 MCCORMICK BLVD | | | COLUMBUS | OH | 43213 | |
| 30340821 | Name on file | Address on file | | | | | | | |
| 29955990 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | | | | WILMINGTON | NC | 28403-0235 | |
| 30213081 | CAPITAL MALL JC 1, LLC | P.O. BOX 104960 | ATTN: DONNA VAIL , GENERAL MGR. | | | JEFFERSON CITY | MO | 65110 | |
| 30339841 | Capital Plaza Partners, Ltd | Dye Law Firm, P.A. | Jimmy Dye | 2940 Kerry Forest Parkway | Suite 201 | Tallahassee | FL | 32309 | |
| 30213654 | CAPITAL PLAZA PARTNERS, LTD. | MONTICELLO SQUARE | C/O TALCOR COMMERCIAL REAL ESTATE | | | TALLAHASSEE | FL | 32303 | |
| 29911992 | CAPITOL FUNDS INC | BERKELEY MALL LLC | C/O CKR 301 S COLLEGE ST #2800 | | | CHARLOTTE | NC | 28282 | |
| 30348971 | Name on file | Address on file | | | | | | | |
| 30340257 | Name on file | Address on file | | | | | | | |
| 30358118 | Name on file | Address on file | | | | | | | |
| 30213101 | CAPREALTY 14-VILLAGE, LLC | C/O CAPSTONE GROUP - LEASE ADMINISTRATION | 730 COOL SPRINGS BLVD., SUITE 630 | | | FRANKLIN | TN | 37067 | |
| 30341831 | Name on file | Address on file | | | | | | | |
| 30295102 | Capstone Law APC | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| 30334713 | Name on file | Address on file | | | | | | | |
| 29911998 | CAR APPLE VALLEY SQUARE, LLC | 3141 SOLUTION CENTER | | | | CHICAGO | IL | 60677-3001 | |
| 30213188 | CAR APPLE VALLEY SQUARE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 30222652 | Name on file | Address on file | | | | | | | |
| 30353505 | Name on file | Address on file | | | | | | | |
| 29912014 | CARAUSTAR IND & CON PROD GRP INC | GREIF RECEIVABLES FUNDING | PO BOX 734739 | | | CHICAGO | IL | 60673-4739 | |
| 30351157 | Name on file | Address on file | | | | | | | |
| 30353591 | Cardenaz, Olivia Denise | Address on file | | | | | | | |
| 30335454 | Name on file | Address on file | | | | | | | |
| 30347749 | Name on file | Address on file | | | | | | | |
| 29912016 | CAREERMINDS GROUP INC | PO BOX 5530 | | | | NEWARK | DE | 19714 | |
| 29912022 | Name on file | Address on file | | | | | | | |
| 30397471 | Name on file | Address on file | | | | | | | |
| 30385244 | Name on file | Address on file | | | | | | | |
| 30347958 | Name on file | Address on file | | | | | | | |
| 29912027 | CARIE CANFIELD | Address on file | | | | | | | |
| 29912028 | CARIE FINAN | Address on file | | | | | | | |
| 29912031 | CARIOCA | LUTZ AND PARTNERS OR SALES AGENT | 4363 BEEKMAN PLACE | | | SARASOTA | FL | 34235 | |
| 30210661 | CARISSA PANASCI | Address on file | | | | | | | |
| 30209395 | CARLA S. SCOTT | Address on file | | | | | | | |
| IC_125 | Carla Scott | Address on file | | | | | | | |
| 30209396 | CARLETON COLLEGE | ONE NORTH COLLEGE STREET | | | | NORTHFIELD | MN | 55057 | |
| 30212705 | CARLETON COLLEGE GOULD LIBRARY | ONE NORTH COLLEGE ST | | | | NORTHFIELD | MN | 55057 | |
| 30354385 | Name on file | Address on file | | | | | | | |
| 30347902 | Name on file | Address on file | | | | | | | |
| 30233029 | Name on file | Address on file | | | | | | | |
| 29956028 | Name on file | Address on file | | | | | | | |
| 30334643 | Name on file | Address on file | | | | | | | |
| 30358320 | Name on file | Address on file | | | | | | | |
| 30337813 | Name on file | Address on file | | | | | | | |
| 30342781 | Name on file | Address on file | | | | | | | |
| 30353891 | Name on file | Address on file | | | | | | | |
| 30414735 | Name on file | Address on file | | | | | | | |
| 30212939 | CARLY FULLERTON | Address on file | | | | | | | |
| 29956049 | CARLY WAMBOLDT | Address on file | | | | | | | |
| 30353685 | Name on file | Address on file | | | | | | | |
| 30337296 | Name on file | Address on file | | | | | | | |
| 29956056 | Name on file | Address on file | | | | | | | |
| 30340783 | Name on file | Address on file | | | | | | | |
| 29920424 | CARMONA, FRANCES | Address on file | | | | | | | |
| 30337256 | CARMONA, FRANCES | Address on file | | | | | | | |
| 30338416 | Name on file | Address on file | | | | | | | |
| 29912144 | Name on file | Address on file | | | | | | | |
| 30210791 | CARNEGIE LIBRARY OF PITTSBURGH | 4400 FORBES AVE | | | | PITTSBURGH | PA | 15213 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| LC_0337 | Carnegie Library of Pittsburgh on behalf of Allegheny County Libraries | 4400 Forbes Avenue | | | | Pittsburgh | PA | 15220 | |
| 30209399 | CARNEGIE LIBRARY OF PITTSBURGH ON BEHALF OF ALLEGHENY COUNTY PUBLIC LIBRARIES | 22 WABASH STREET | SUITE 202 PI? | | | | SBURGH | PA | 15220 | |
| 30209400 | CARNEGIE LIBRARY OF PITTSBURGH ON BEHALF OF ALLEGHENY COUNTY PUBLIC LIBRARIES | 50 ALEXANDER STREET | | | | PITTSBURGH | PA | 15220 | |
| 29912145 | Name on file | Address on file | | | | | | | |
| 30210792 | CARNEGIE PUBLIC LIBRARY OF STEUBEN COUNTY | 322 S WAYNE STREET | | | | ANGOLA | IN | 46703 | |
| 30414863 | Name on file | Address on file | | | | | | | |
| 30340302 | Name on file | Address on file | | | | | | | |
| 30342913 | Name on file | Address on file | | | | | | | |
| 29912152 | CAROL AROCHO | Address on file | | | | | | | |
| 29956061 | CAROL CHURCHEY | Address on file | | | | | | | |
| 29956080 | CAROL MAYNARD | Address on file | | | | | | | |
| 29912220 | Name on file | Address on file | | | | | | | |
| 30351054 | Name on file | Address on file | | | | | | | |
| 29912232 | CAROLE A BIXLER | Address on file | | | | | | | |
| 29912233 | CAROLE ACCESSORIES | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| 29912241 | Name on file | Address on file | | | | | | | |
| 30211278 | Name on file | Address on file | | | | | | | |
| 29912243 | Name on file | Address on file | | | | | | | |
| 29912244 | CAROLINA CREATIVE PRODUCTS | 7025 AUGUSTA ROAD | | | | GREENVILLE | SC | 29605 | |
| 30210709 | CAROLINA POWER & LIGHT CORPORATION | 410 S WILMINGTON ST | | | | RALEIGH | NC | 27601 | |
| 29964931 | CAROLINA POWER & LIGHT CORPORATION | 410 S. WILMINGTON STREET | | | | RALEIGH | NC | 27601-1748 | |
| 29912271 | CAROLINE FOSDICK | Address on file | | | | | | | |
| 30212796 | CAROLINE MAIMBOURG | Address on file | | | | | | | |
| 30209410 | CAROLYN ANN FRIEDLANDER | Address on file | | | | | | | |
| 29912315 | CAROLYN CRAMER | Address on file | | | | | | | |
| IC_126 | CAROLYN FRIEDLANDER LLC | PO BOX 32 | | | | LAKE WALES | FL | 33859 | |
| 29912323 | CAROLYN GAVIN | Address on file | | | | | | | |
| 29956089 | CAROLYN M PATCH | Address on file | | | | | | | |
| 29956100 | CAROLYN SCHLOBOHM | Address on file | | | | | | | |
| 29956104 | CAROLYN SPENCE | Address on file | | | | | | | |
| 30211279 | CAROLYN YAKO | Address on file | | | | | | | |
| 30343309 | Name on file | Address on file | | | | | | | |
| 30340863 | Name on file | Address on file | | | | | | | |
| 30350432 | Name on file | Address on file | | | | | | | |
| 30414557 | Name on file | Address on file | | | | | | | |
| 30396860 | Name on file | Address on file | | | | | | | |
| 30416098 | Name on file | Address on file | | | | | | | |
| 30333855 | Name on file | Address on file | | | | | | | |
| 30415249 | Name on file | Address on file | | | | | | | |
| 30385138 | Name on file | Address on file | | | | | | | |
| 30358068 | Name on file | Address on file | | | | | | | |
| 30336641 | Name on file | Address on file | | | | | | | |
| 30394686 | Name on file | Address on file | | | | | | | |
| 30393726 | Name on file | Address on file | | | | | | | |
| 30415277 | Name on file | Address on file | | | | | | | |
| 30401814 | Name on file | Address on file | | | | | | | |
| 29948782 | CARROLL CO COMMISSIONERS | PERSONAL PROPERTY TAX | COLLECTION OFF 225 N CENTER ST | | | WESTMINSTER | MD | 21157 | |
| 29912370 | CARROLL CO COMMISSIONERS | PERSONAL PROPERTY TAX FO527895 | COLLECTION OFF 225 N CENTER ST | | | WESTMINSTER | MD | 21157 | |
| 29912371 | Name on file | Address on file | | | | | | | |
| 30207736 | CARROLL COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 NORTH CENTER STREET | | | WESTMINSTER | MD | 21157 | |
| 30333724 | Name on file | Address on file | | | | | | | |
| 29912372 | CARRON NET COMPANY INC | PO BOX 177 | | | | TWO RIVERS | WI | 54241 | |
| 30334860 | Name on file | Address on file | | | | | | | |
| 30414288 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 49 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29912375 | CARSON CITY ASSESOR | 201 N CARSON STREET #6 | | | | CARSON CITY | NV | 89701 | |
| 29948784 | CARSON CITY BUSINESS LICENSE | CARSON CITY BUSINESS LICENSE | 2621 NORTHGATE LANE #6 | | | CARSON CITY | NV | 89706 | |
| 29912376 | Name on file | Address on file | | | | | | | |
| 29912377 | CARSON CITY TREASURER | CARSON CITY BUSINESS LICENSE | 2621 NORTHGATE LANE #6 | | | CARSON CITY | NV | 89706 | |
| 30340867 | Name on file | Address on file | | | | | | | |
| 30354153 | Name on file | Address on file | | | | | | | |
| 29912391 | CARTER MCLAWS | Address on file | | | | | | | |
| 30339759 | Name on file | Address on file | | | | | | | |
| 30339530 | Name on file | Address on file | | | | | | | |
| 30401757 | Name on file | Address on file | | | | | | | |
| 30340705 | Name on file | Address on file | | | | | | | |
| 30209412 | CARTERET FREE PUBLIC LIBRARY | 100 COOKE AVENUE | | | | CARTERET | NJ | 07008 | |
| 30397809 | Name on file | Address on file | | | | | | | |
| 30212144 | CARTHAGE PUBLIC LIBRARY | 612 S GARRISON AVE | | | | CARTHAGE | MO | 64836 | |
| 30336703 | Name on file | Address on file | | | | | | | |
| 30348909 | Name on file | Address on file | | | | | | | |
| 30333526 | Name on file | Address on file | | | | | | | |
| 30340611 | Name on file | Address on file | | | | | | | |
| 30358021 | Name on file | Address on file | | | | | | | |
| 30335424 | Name on file | Address on file | | | | | | | |
| 30213684 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT | 200 E. CARRILLO STREET, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 30212146 | CARY AREA PUBLIC LIBRARY | 1606 THREE OAKS RD | | | | CARY | IL | 60013 | |
| 30209413 | CARY AREA PUBLIC LIBRARY DISTRICT | 1606 THREE OAKS RD | | | | CARY | IL | 60013 | |
| 29912401 | Name on file | Address on file | | | | | | | |
| 30209417 | CARY MEMORIAL LIBRARY | 1974 MASSACHUSETTS AVE | | | | LEXINGTON | MA | 02420 | |
| 29912404 | Name on file | Address on file | | | | | | | |
| 29912405 | CASA COLLECTIVE LIMITED | 10/F PARK FOOK IND BLDG | 615-617 TAI NAN WEST STREET | | | CHEUNG SHA WAN | | 852 | HONG KONG |
| 30386283 | Casa De Luna Ventures, LP | 3900 Pelandale Ave | Suite 160 | | | Modesto | CA | 95356 | |
| 30213240 | CASA DEL SOL VENTURES, LLC AND CASA DE LUNA VENTURES, LP | C/O VINTAGE PROPERTIES, LP | 3900 PELANDALE AVE., SUITE 160 | | | MODESTO | CA | 95356 | |
| 29912408 | CASA GRANDE FALSE ALARM | PO BOX 842447 | | | | LOS ANGELES | CA | 90084 | |
| 29912409 | Name on file | Address on file | | | | | | | |
| 30340797 | Name on file | Address on file | | | | | | | |
| 30340817 | Name on file | Address on file | | | | | | | |
| 29912418 | CASCADE COUNTY TREASURER | PO BOX 2549 | | | | GREAT FALLS | MT | 59403-2549 | |
| 29912419 | CASCADE CROSSING LLC | 4005 E 11 MILE RD. #336 | | | | WARREN | MI | 48092 | |
| 29912420 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 29912424 | Cascade Square, LLC | c/o Mercury Development | Attn: Sarah Gram | 15350 SW Sequoia Parkway | Suite 140 | Portland | OR | 97224 | |
| 29912426 | Name on file | Address on file | | | | | | | |
| 30346988 | Name on file | Address on file | | | | | | | |
| 30256744 | Name on file | Address on file | | | | | | | |
| 30396851 | Name on file | Address on file | | | | | | | |
| 30416086 | Name on file | Address on file | | | | | | | |
| 29912428 | CASE-BARLOW FARM | PO BOX 2143 | | | | HUDSON | OH | 44236 | |
| 30209420 | CASEY CARDINIA LIBRARIES | 65 BERWICK-CRANBOURNE ROAD | | | | CRANBOURNE, VIC | | 3977 | AUSTRALIA |
| 30209424 | CASEY CARDINIA LIBRARY CORPORATION | 65 BERWICK-CRANBOURNE ROAD | | | | CRANBOURNE, VIC | | 3977 | AUSTRALIA |
| 29956129 | Name on file | Address on file | | | | | | | |
| 29956135 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 30353901 | Name on file | Address on file | | | | | | | |
| 29912442 | CASHMERETTE LLC | 54 HUTCHINSON RD | | | | ARLINGTON | MA | 02474 | |
| 29912443 | CASHSTAR INC | PO BOX 913248 | | | | DENVER | CO | 80291-3248 | |
| 30337288 | Name on file | Address on file | | | | | | | |
| 29912449 | CASS COUNTY COLLECTOR | 201 WEST WALL STREET STE A | | | | HARRISONVILLE | MO | 64701 | |
| 29912450 | CASS COUNTY ELECTRIC COOPERATIVE | PO BOX 6088 | | | | FARGO | ND | 58108-6088 | |
| 30212150 | CASS COUNTY PUBLIC LIBRARY | 400 E MECHANICS ST | | | | HARRISONVILLE | MO | 64701 | |
| 29912453 | CASS COUNTY TAX COLLECTOR | 2725 CANTRELL ROAD | | | | HARRISONVILLE | MO | 64701-4004 | |
| 30207737 | CASS COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 102 E WALL ST | | | HARRISONVILLE | MO | 64701 | |
| 30209427 | CASS DISTRICT LIBRARY | 319 M 62 | | | | CASSOPOLIS | MI | 49031 | |
| 29912454 | Name on file | Address on file | | | | | | | |
| 29912475 | CASSANDRA BUTTERFIELD | Address on file | | | | | | | |
| 29912501 | CASSANDRA KELLER | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30211280 | CASSANDRA KELLER I | Address on file | | | | | | | |
| 30212801 | CASSIDY JONES | Address on file | | | | | | | |
| 29956143 | CASSIDY POLEN | Address on file | | | | | | | |
| 29912555 | CASSIDY TALBOT | Address on file | | | | | | | |
| 29956153 | CASSIE HILLARD | Address on file | | | | | | | |
| 29949465 | CASSINI PARTNERS, L.P. | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | |
| 30416269 | Name on file | Address on file | | | | | | | |
| 29912566 | CASSIUS CASILLAS | Address on file | | | | | | | |
| 30386012 | Name on file | Address on file | | | | | | | |
| 29912570 | Name on file | Address on file | | | | | | | |
| 30342639 | Name on file | Address on file | | | | | | | |
| 30397465 | Name on file | Address on file | | | | | | | |
| 30396657 | Name on file | Address on file | | | | | | | |
| 30210876 | CASTLETON INVESTORS, LLC | ONE LAW GROUP S.C. | ATTN: MARK BARTELS | 2181 S ONEIDA ST. | | GREEN BAY | WI | 54304 | |
| 30416158 | Name on file | Address on file | | | | | | | |
| 30212151 | CATAHOULA PARISH LIBRARY | 300 BUSHLEY | | | | HARRISONBURG | LA | 71340 | |
| 29912578 | Name on file | Address on file | | | | | | | |
| 29949466 | CATAMARAN CLO 2014-1 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | |
| 29912711 | CATAN GLOBAL IMPORTS | 2867 FOREST LAKE DRIVE | | | | WESTLAKE | OH | 44145 | |
| 29912583 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | | NEWTON | NC | 28658-0368 | |
| 29912629 | CATHERINE GLOVER | Address on file | | | | | | | |
| 29912655 | CATHERINE NIE-PHAN | Address on file | | | | | | | |
| 29956161 | CATHERINE RAGLAND | Address on file | | | | | | | |
| 30212578 | CATHERINE SIMON | Address on file | | | | | | | |
| 30349602 | Name on file | Address on file | | | | | | | |
| 29956173 | CATHY AAKRE | Address on file | | | | | | | |
| 29956179 | CATHY BIDDLE | Address on file | | | | | | | |
| 30212865 | CATHY BIDDLE | Address on file | | | | | | | |
| IC_127 | Cathy Callahan | Address on file | | | | | | | |
| 29956183 | CATHY THOMPSON | Address on file | | | | | | | |
| 30261489 | Catrette, Barbara Ann | Address on file | | | | | | | |
| 30207738 | CATTARAUGUS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 303 COURT ST | | | LITTLE VALLEY | NY | 14755 | |
| 29912711 | CAVALIERS OPERATING COMPANY LLC | DBA CLEVELAND CAVALIERS | PO BOX 5758 | | | CLEVELAND | OH | 44101 | |
| 30209429 | CAVAN MONAGHAN PUBLIC LIBRARY | 1 DUFFERIN STREET | | | | MILLBROOK | ON | L0A 1G0 | CANADA |
| 30345063 | Name on file | Address on file | | | | | | | |
| 30353869 | Name on file | Address on file | | | | | | | |
| 30398298 | Name on file | Address on file | | | | | | | |
| 30354540 | CAVENDER STORES, L.P. | 7820 SOUTH BROADWAY | | | | TYLER | TX | 75703 | |
| 30340438 | Name on file | Address on file | | | | | | | |
| 30347307 | Name on file | Address on file | | | | | | | |
| 30355418 | Name on file | Address on file | | | | | | | |
| 29912727 | Name on file | Address on file | | | | | | | |
| 30213503 | CB PASO, LLC | C/O MIMCO, INC. | 6500 MONTANA AVE., STE A | | | EL PASO | TX | 79925 | |
| 29912732 | CBL & ASSOCIATES LP | CO FRONTIER MALL ASSOC LP | P.O. BOX 531778 | | | ATLANTA | GA | 30353-1778 | |
| 29912735 | CBL & ASSOCIATES LTD PARTNERSHIP | JEFFERSON MALL CMBS LLC | PO BOX 746399 | | | ATLANTA | GA | 30374-6399 | |
| 30213325 | CBL WESTGATE CROSSING PROPCO, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 30210793 | CBRE, INC. | 950 MAIN AVENUE | #200 | | | CLEVELAND | OH | 44113 | |
| 29912737 | CBTS | 25 MERCHANT ST | | | | CINCINNATI | OH | 45246 | |
| IC_015 | CC MEDIA LLC | 195 S. BRYANT STREET | | | | DENVER | CO | 80219 | |
| 29912741 | CCA AND B LLC DBA THE LUMISTELLA CO | 3350 RIVERWOOD PARKWAY SE | | | | ATLANTA | GA | 30339 | |
| 29912743 | CCA DIVISION OF TAXATION | 1701 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1179 | |
| 29912742 | CCA DIVISION OF TAXATION | PO BOX 94810 | | | | CLEVELAND | OH | 44101-4810 | |
| 30213305 | CCA-RENAISSANCE SQUARE SHOPPING CENTER, LLC | 5670 WILSHIRE BOULEVARD, SUITE 1250 | ATTN: STEVEN USDAN | | | LOS ANGELES | CA | 90036 | |
| 29912746 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 29912747 | Name on file | Address on file | | | | | | | |
| 30209431 | CCLS (CHESTER COUNTY LIBRARY SYSTEM) | 450 EXTON SQUARE PARKWAY | | | | EXTON | PA | 19341 | |
| 30212690 | CDE LIGHTBAND | 2021 WILMA RUDOLPH BLVD. | | | | CLARKSVILLE | TN | 37040 | |
| 30297300 | CDE LIGHTBAND | TAMMIE L HOGUE | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| 29912748 | Name on file | Address on file | | | | | | | |
| 29912749 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29912750 | CDP NORTH AMERICA INC | 127 W. 26TH ST., #300 | | | | NEW YORK | NY | 10001 | |
| 29912751 | CDW LLC | DBA CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| 29912752 | CDW LLC S | SIRIUS COMPUTER SOLUTIONS LLC | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | |
| 30209432 | CECELIA MURPHY-MCMILLAN | Address on file | | | | | | | |
| 29952701 | Name on file | Address on file | | | | | | | |
| 30356999 | Name on file | Address on file | | | | | | | |
| 29912797 | CEDAR CITY | 10 NORTH MAIN | | | | CEDAR CITY | UT | 84720 | |
| 29948789 | CEDAR CITY CORPORATION | 10 NORTH MAIN | | | | CEDAR CITY | UT | 84720 | |
| 30213640 | CEDAR CREST SQUARE ASSOCIATES, LP | C/O LAVIPOUR & COMPANY, LLC | 6 EAST 45TH STREET, SUITE 801 | | | NEW YORK | NY | 10017 | |
| 30212156 | CEDAR FALLS PUBLIC LIBRARY | 524 MAIN ST | | | | CEDAR FALLS | IA | 50613 | |
| LC_0108 | Cedar Grove Free Public Library | One Municipal Plaza | | | | Cedar Grove | NJ | 07009 | |
| 30212158 | CEDAR GROVE PUBLIC LIBRARY | 1 MUNICIPAL PLAZA | | | | CEDAR GROVE | NJ | 07009 | |
| LC_0109 | Cedar Park Public Library | 550 Discovery Blvd | | | | Cedar Park | TX | 78613-2200 | |
| 29912803 | CEDAR PCP-SAN SOUCI, LLC | C/O WHEELER REAL ESTATE COMPANY | ATTN: COO [SAN SOUCI PLAZA] | 2529 VIRGINIA BEACH BLVD, | | VIRGINIA BEACH | VA | 23452 | |
| 30210983 | CEDAR PCP-SAN SOUCI, LLC | C/O WHEELER REAL ESTATE COMPANY | ATTN: COO [SAN SOUCI PLAZA] | | | VIRGINIA BEACH | VA | 23452 | |
| 29912804 | CEDAR RAPIDS MUNICIPAL UTILITIES | ATTN: REMITTANCE PROCESSING | 1111 SHAVER RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| 30209434 | CEDARBURG PUBLIC LIBRARY | W63 N589 HANOVER AVE. | | | | CEDARBURG | WI | 53012 | |
| 30341068 | Name on file | Address on file | | | | | | | |
| 29912815 | CELENA MEADOWS | Address on file | | | | | | | |
| 30283138 | Name on file | Address on file | | | | | | | |
| 29912832 | Name on file | Address on file | | | | | | | |
| 30224962 | Cellco Partnership d/b/a Verizon Wireless | Paul Adamec | 500 Technology Drive | | | Weldon Spring | MO | 63304 | |
| 30395459 | Name on file | Address on file | | | | | | | |
| 29912834 | CEMI INC | CEMI GENERAL CONTRACTORS | 3300 BUCKEYE RD NE #602 | | | ATLANTA | GA | 30341 | |
| 30395399 | Name on file | Address on file | | | | | | | |
| 30358100 | Name on file | Address on file | | | | | | | |
| 30284493 | CENTER ASSOCIATES REALTY CORP. | 1146 FREEPORT RD | | | | PITTSBURGH | PA | 15238 | |
| 30213582 | CENTER ASSOCIATES REALTY CORP. | AGENT FOR CENTER-EAST LIVERPOOL ASSOCIATES | P.O. BOX 38427 | | | PITTSBURGH | PA | 15238 | |
| 29912840 | Name on file | Address on file | | | | | | | |
| 29912841 | Name on file | Address on file | | | | | | | |
| 30223074 | CENTERBRIDGE CREDIT CS, L.P. | 375 PARK AVE FL 12C | | | | NEW YORK | NY | 10152 | |
| 29912842 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 29952134 | CENTERPOINT ENERGY/1325/4981/2628 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 29912844 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 29952135 | CENTERPOINT ENERGY/1423 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 29912846 | CENTERPOINT ENERGY/1423 | PO BOX 1423 | | | | HOUSTON | TX | 77251-1423 | |
| 29952136 | CENTERPOINT ENERGY/2006 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 29912847 | CENTERPOINT ENERGY/2006 | PO BOX 2006 | | | | HOUSTON | TX | 77252-2006 | |
| 29952137 | CENTERPOINT ENERGY/4849 | CENTERPOINT ENERGY | 1111 LOUISIANA ST. | | | HOUSTON | TX | 77002 | |
| 29912848 | CENTERPOINT ENERGY/4849 | PO BOX 4849 | | | | HOUSTON | TX | 77210-4849 | |
| 29912850 | CENTERRA PUBLIC IMPROVEMENT COLL CO | C/O CITY OF LOVELAND TAX ADMIN | PO BOX 892 | | | LOVELAND | CO | 80539 | |
| 29912851 | CENTERRA PUBLIC IMPROVEMENT COLLECTION CORPORATION | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 892 | | LOVELAND | CO | 80539 | |
| 29912852 | CENTERRA RETAIL SALES FEE CORP | C/O CITY OF LOVELAND TAX ADMIN | PO BOX 1405 | | | LOVELAND | CO | 80539 | |
| 29912853 | CENTERRA RETAIL SALES FEE CORPORATION | RETAIL SALES FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMINISTRATION | PO BOX 1405 | | LOVELAND | CO | 80539 | |
| 30213265 | CENTERRA RETAIL SHOPS, LLC | 2725 ROCKY MOUNTAIN AVENUE, SUITE 200 | ATTN: PROPERTY MANAGEMENT | | | LOVELAND | CO | 80538 | |
| 29912855 | CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES INC | | | | LOVELAND | CO | 80538 | |
| 29912856 | CENTERTON SQUARE OWNERS LLC | 546 5TH AVE 15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 30213245 | CENTERTON SQUARE OWNERS, LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 5TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30210794 | CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET | FLOOR 22 | | | NEW YORK | NY | 10019 | |
| 30184123 | CENTERVIEW PARTNERS LLC | ATTN: DANIEL BENDETSON, KARN CHOPRA, RYAN KIELTY | 31 W 52ND ST #22 | | | NEW YORK | NY | 10019 | |
| 29912858 | CENTERVILLE CITY CORP | 655 NORTH 1250 WEST | | | | CENTERVILLE | UT | 84014 | |
| 29964721 | CENTERVILLE CITY CORPORATION - BUSINESS LICENSING | 655 NORTH 1250 WEST | | | | CENTERVILLE | UT | 84014 | |
| 29912859 | CENTERVILLE MARKETPLACE LLC | C/O SOMERSET PROPERTY MGMT | 1178 LEGACY CROSSING BLVD. #100 | | | CENTERVILLE | UT | 84014 | |
| 29912860 | CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29912861 | CENTRAL ALABAMAWORKS | 600 S. COURT ST., STE. 450 | | | | MONTGOMERY | AL | 36104 | |
| 29912862 | CENTRAL APPRAISAL DISTRICT | OF TAYLOR COUNTY | PO BOX 1800 | | | ABILENE | TX | 79604 | |
| 29972502 | Central Appraisal District of Taylor County | P.O. Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 30209437 | CENTRAL ARKANSAS LIBRARY SYSTEM | 100 ROCK ST. | | | | LITTLE ROCK | AR | 72201 | |
| 29912863 | CENTRAL FLOORING & ACOUSTICS INC | 90 16TH STREET SW | | | | BARBERTON | OH | 44203 | |
| 30211595 | CENTRAL GEORGIA EMC (ELEC) | PO BOX 70878 | | | | CHARLOTTE | NC | 28272-0872 | |
| 29912866 | CENTRAL HOOKSETT WATER | P.O. BOX 16322 | | | | HOOKSETT | NH | 03106 | |
| 30209440 | CENTRAL LIBRARY CONSORTIUM | 101 SOUTH STYGLER ROAD | | | | GAHANNA | OH | 43230 | |
| 29912868 | Name on file | Address on file | | | | | | | |
| 29912869 | CENTRAL MAINE POWER (CMP) | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | |
| 30213035 | CENTRAL MALL REALTY HOLDINGS, LLC | C/O CENTRAL MALL MANAGEMENT OFFICE | 2259 S. 9TH STREET, SUITE 110 | | | SALINA | KS | 67401 | |
| 30342503 | Name on file | Address on file | | | | | | | |
| 30213284 | CENTRAL PLAZA MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30200557 | CENTRAL SHOPPING CENTERS CC LLC | c/o Marino Juric | 851 NE 1st Ave, Unit 1409 | | | Miami | FL | 33132 | |
| 30213201 | CENTRAL SHOPPING CENTERS CC, LLC | C/O COLLIERS INTERNATIONAL / ALABAMA | 880 MONTCLAIR RD., SUITE 250 | | | BIRMINGHAM | AL | 35213 | |
| 29912877 | Name on file | Address on file | | | | | | | |
| 30209441 | CENTRAL SKAGIT RURAL PARTIAL COUNTY LIBRARY | 100 W STATE ST | STE C | | | SEDRO WOOLEY | WA | 98284 | |
| 30209441 | CENTRAL SKAGIT RURAL PARTIAL COUNTY LIBRARY | 110 W STATE ST | | | | SEDRO-WOOLEY | WA | 98284 | |
| 29912878 | CENTRAL VALLEY GOLF & UTILITY VEHIC | 3430 WEST ASHLAN STE 101 | | | | FRESNO | CA | 93722 | |
| 29912879 | CENTRAL VALLEY REFRIGERATION INC | PO BOX 1567 | | | | TULARE | CA | 93275 | |
| 29912881 | CENTRAL VERMONT SHOPPING CENTER, LLC | C/O POMERLEAU REAL ESTATE | 69 COLLEGE STREET | | | BURLINGTON | VT | 05402 | |
| 29449757 | CENTRAL VT SHOPPING CTR LLC | 69 COLLEGE STREET | P.O. BOX 6 | | | BURLINGTON | VT | 05402 | |
| 29952980 | CENTRAL VT SHOPPING CTR LLC | PO BOX 6 | | | | BURLINGTON | VT | 05401 | |
| 30209443 | CENTRALIA PUBLIC LIBRARY | 515 E. BROADWAY | | | | CENTRALIA | IL | 62801 | |
| 30212162 | CENTRALIA REGIONAL LIBRARY DISTRICT | 515 EAST BROADWAY AVE | | | | CENTRALIA | IL | 62801 | |
| 30207739 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WILLOWBANK OFFICE BUILDING | 420 HOLMES STREET | | BELLEFONTE | PA | 16823 | |
| 29952982 | CENTURY DISTRIBUTION SYS INC | 140 EAST SHORE DR. #210 | | | | GLEN ALLEN | VA | 23059 | |
| 30223075 | CENTURY DISTRIBUTION SYSTEMS INC | CENTURY DOMESTIC DISTRIB SERV LLC | 4860 COX ROAD, STE 210 | | | GLEN ALLEN | VA | 23060 | |
| 29952983 | CENTURY PLAZA COMMERCIAL LLC | C/O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| 29952984 | CENTURYLINK | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 30197348 | CenturyLink Communications, LLC( f/k/a Qwest Communications Company, LLC) | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 30213181 | CERES NEWINGTON ASSOCIATES LLC | C/O GILMAN MANAGEMENT CORP | 55 WATERMILL LANE | | | GREAT NECK | NY | 11022-2143 | |
| 30357959 | Name on file | Address on file | | | | | | | |
| 30207740 | CERRO GORDO COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 N WASHINGTON AVE | | | MASON CITY | IA | 50401 | |
| 30397479 | Name on file | Address on file | | | | | | | |
| 30213601 | CGCMT 2006-C4-S422 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 29912894 | Name on file | Address on file | | | | | | | |
| 30385014 | Name on file | Address on file | | | | | | | |
| 30340578 | Name on file | Address on file | | | | | | | |
| 29912906 | CHAHAT EXPORT | DELHI SAHARANPUR ROAD | KHEKRA | | | BAGHAPAT | | 250101 | INDIA |
| 30353879 | Name on file | Address on file | | | | | | | |
| 30260940 | Name on file | Address on file | | | | | | | |
| 30385557 | Name on file | Address on file | | | | | | | |
| 30396835 | Name on file | Address on file | | | | | | | |
| 30401508 | Name on file | Address on file | | | | | | | |
| 29912916 | CHAMBER OF COMMERCE | 107 WASHINGTON AVE | | | | ALBANY | NY | 12210-2200 | |
| 30297591 | Name on file | Address on file | | | | | | | |
| 30340480 | Name on file | Address on file | | | | | | | |
| 30356789 | Name on file | Address on file | | | | | | | |
| 29912918 | Name on file | Address on file | | | | | | | |
| 30209446 | CHAMBERS COUNTY LIBRARY & COBB MEMORIAL | 3419 20TH AVENUE | | | | VALLEY | AL | 36854 | |
| 30209450 | CHAMBERS COUNTY LIBRARY SYSTEM | 202 CUMMINGS STREET | | | | ANAHUAC | TX | 77514 | |
| 30209452 | CHAMBERS COUNTY LIBRARY SYSTEM | PO BOX 520 | | | | ANAHUAC | TX | 77514 | |
| 30222506 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30345300 | Name on file | Address on file | | | | | | | |
| 30212164 | CHAMPAIGN COUNTY LIBRARY | 1060 SCIOTO STREET | | | | URBANA | OH | 43078 | |
| 30207741 | CHAMPAIGN COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1776 E WASHINGTON ST | | | URBANA | IL | 61802 | |
| 30209454 | CHAMPAIGN PUBLIC LIBRARY | 200 W GREEN ST. | | | | CHAMPAIGN | IL | 61820 | |
| 29912923 | CHAMPAIGN/PROSPECT TOWN CENTER LLC | CTC RETAIL, LLC | ONE PARKVIEW PLAZA 9TH FLR | | | OAKBROOK TERRACE | IL | 60181 | |
| 30394582 | Name on file | Address on file | | | | | | | |
| 30340308 | Name on file | Address on file | | | | | | | |
| 30358176 | Name on file | Address on file | | | | | | | |
| 30355635 | Name on file | Address on file | | | | | | | |
| 30355618 | Name on file | Address on file | | | | | | | |
| 30394082 | Name on file | Address on file | | | | | | | |
| 30350241 | Name on file | Address on file | | | | | | | |
| 30223076 | CHANDRA BARBEE | Address on file | | | | | | | |
| 30398158 | Name on file | Address on file | | | | | | | |
| 30353715 | Name on file | Address on file | | | | | | | |
| 30335235 | Name on file | Address on file | | | | | | | |
| 30343007 | Name on file | Address on file | | | | | | | |
| 30333020 | Name on file | Address on file | | | | | | | |
| 29904942 | CHANGSHU WINWAY TEXTILE CO LTD | ATTN: DAVID WANG, GENERAL MANAGER | BUILDING A, GULI TOWN | 4/F, 10# FUCHUNJIANG EAST ROAD | | CHANGSHU CITY, 100 JIANGSHU | | 215533 | CHINA |
| 29953755 | CHANNIN DAWSON | Address on file | | | | | | | |
| 30333785 | Name on file | Address on file | | | | | | | |
| 30398156 | Name on file | Address on file | | | | | | | |
| 30210862 | CHANTEL FRANCIS | Address on file | | | | | | | |
| 29956218 | CHANYA PECH | Address on file | | | | | | | |
| 30334251 | Name on file | Address on file | | | | | | | |
| 30333923 | Name on file | Address on file | | | | | | | |
| 29956220 | CHAPATI NORTH OLMSTED LLC | 10500 ANTENUCCI BLVD. #101 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 30346574 | Name on file | Address on file | | | | | | | |
| 30334493 | Name on file | Address on file | | | | | | | |
| 30394616 | Name on file | Address on file | | | | | | | |
| 30395831 | Name on file | Address on file | | | | | | | |
| 30342529 | Name on file | Address on file | | | | | | | |
| 29956223 | CHARGEPOINT, INC. | DEPT LA 24104 | | | | PASADENA | CA | 91185 | |
| 30223077 | CHARISSA RENEE MYERS | Address on file | | | | | | | |
| 29956226 | CHARLENE HAYES | Address on file | | | | | | | |
| 29912989 | CHARLES D CROWSON JR | COMM OF REVENUE, CITY HALL | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | |
| 29912993 | CHARLES FOSTER | Address on file | | | | | | | |
| 30212916 | CHARLES HULISZ | Address on file | | | | | | | |
| 29912994 | CHARLES JOHNSON | Address on file | | | | | | | |
| 29913003 | CHARLES MAYS JR | Address on file | | | | | | | |
| 29913010 | CHARLES POWELL | Address on file | | | | | | | |
| 30333453 | Name on file | Address on file | | | | | | | |
| 29913019 | CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 30207742 | CHARLESTON COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | OT WALLACE COUNTY OFFICE BLDG | 101 MEETING ST | | CHARLESTON | SC | 29402 | |
| 29913026 | CHARLIE GREY | Address on file | | | | | | | |
| 30211604 | CHARLOTTE ANDERSON | Address on file | | | | | | | |
| 29913034 | CHARLOTTE COUNTY | TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948-1075 | |
| 29913035 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 29964724 | CHARLOTTE COUNTY TAX COLLECTOR | TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948-1075 | |
| 29913041 | CHARLOTTE FLANAGAN | Address on file | | | | | | | |
| 29913046 | CHARLOTTE HAMILTON | Address on file | | | | | | | |
| 29913062 | CHARLOTTE THERIAULT | Address on file | | | | | | | |
| 29913075 | CHARMY LTD | C/O #605682 | ST. SEVER 64A NORTH | | | PLOVDIV | | 4003 | BULGARIA |
| 29913078 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD. | | | | STAMFORD | CT | 06902 | |
| 30211282 | CHARTER COMMUNICATIONS HOLD LLC | SPECTRUM | PO BOX 6030 | | | CAROL STREAM | IL | 60197-6030 | |
| 29913079 | CHARTER TOWNSHIP OF FLINT | RICHARD L WOOD TRESURER | 1490 S DYE ROAD | | | FLINT | MI | 48532 | |
| 29913080 | CHARTER TOWNSHIP OF LANSING | 3209 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917 | |
| 29913082 | CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | | | | MOUNT PLEASANT | MI | 48858 | |
| 29913083 | CHARTER TOWNSHIP OF WHITE LAKE | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 | |
| 29913084 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 54 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29913085 | CHARTER TWP OF FLINT | 1490 S DYE ROAD | | | | FLINT | MI | 48532 | |
| 29913086 | CHARTER WARWICK LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 30213266 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD., SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 30397387 | Name on file | Address on file | | | | | | | |
| 30395731 | Name on file | Address on file | | | | | | | |
| 29956249 | CHARTPAK INC | 1 RIVER RD | | | | LEEDS | MA | 01053 | |
| 30354442 | Name on file | Address on file | | | | | | | |
| 29964908 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | 225 ASYLUM ST., FL 29 | | | | HARTFORD | CT | 06103-1534 | |
| 30401020 | Chase Green Mountain Limited Partnership | Lisa Catarino Riccio, Esq | C/o: Chase Enterprises | 225 Asylum Street | 29th Floor | Hartford | CT | 06103 | |
| 29956255 | CHASE GREEN MOUNTAIN LIMITED PARTNERSHIP | PO BOX 783163 | | | | PO BOX 783163 | PA | 19178-3163 | |
| 30401019 | Chase Green Mountain Limited Partnership | Rogin Nassau LLC | C/o: Barry S. Feigenbaum, Esq. | 185 Asylum Street | 22nd Floor | Hartford | CT | 06103 | |
| 29956257 | CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | | HARTFORD | CT | 06103 | |
| 30210977 | CHASE GREEN MOUNTAIN LTD. PARTNERSHIP | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | | | HARTFORD | CT | 06103 | |
| 30258239 | Name on file | Address on file | | | | | | | |
| 30351607 | Name on file | Address on file | | | | | | | |
| 30348748 | Name on file | Address on file | | | | | | | |
| 30287065 | Name on file | Address on file | | | | | | | |
| 30351782 | Name on file | Address on file | | | | | | | |
| 30394735 | Name on file | Address on file | | | | | | | |
| 29956266 | Name on file | Address on file | | | | | | | |
| 29956267 | CHATHAM COUNTY | TAX COMMISSIONER | PO BOX 9827 | | | SAVANNAH | GA | 31412 | |
| 30209458 | CHATHAM-KENT PUBLIC LIBRARY | 120 QUEEN STREET | | | | CHATHAM | ON | N7M 2G6 | CANADA |
| 30223078 | CHATHAM-KENT PUBLIC LIBRARY | 315 KING ST W | | | | CHATHAM | ON | N7M 2G6 | CANADA |
| 30209457 | CHATHAM-KENT PUBLIC LIBRARY | 315 KING ST W | | | | CHATHAM | ON | N7M 5K8 | CANADA |
| 29956269 | Name on file | Address on file | | | | | | | |
| 29913097 | CHATTANOOGA CITY TREASURER | PO BOX 191 | | | | CHATTANOOGA | TN | 37401 | |
| 29913098 | CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | | | | CAROL STREAM | IL | 60197-5408 | |
| 30352658 | Name on file | Address on file | | | | | | | |
| 30338268 | Name on file | Address on file | | | | | | | |
| 30353974 | Name on file | Address on file | | | | | | | |
| 29913103 | CHAUTAUQUA COUNTY | WEIGHTS AND MEASURES | 1 NORTH ERIE ST COURTHOUSE | | | MAYVILLE | NY | 14757 | |
| 30207743 | CHAUTAUQUA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3 N ERIE ST | | | MAYVILLE | NY | 14757 | |
| 30210978 | CHAUTAUQUA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1010 NORTHERN BOULEVARD | SUITE 212 | GREAT NECK | NY | 11021 | |
| 30347426 | Name on file | Address on file | | | | | | | |
| 30262175 | Name on file | Address on file | | | | | | | |
| 30211283 | CHECKPOINT SECURITY SYSTEMS | NW 8990 BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 29913114 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2931 | |
| 30394546 | Name on file | Address on file | | | | | | | |
| 29913117 | Name on file | Address on file | | | | | | | |
| 29913121 | CHELSEA BALLENGER | Address on file | | | | | | | |
| 30213018 | CHELSEA DEITERS | Address on file | | | | | | | |
| IC_014 | Chelsea from Friday Pattern Company NULL | DBA FRIDAY PATTERN CO | 5300 U STREET | | | SACRAMENTO | CA | 95817 | |
| 29913151 | Name on file | Address on file | | | | | | | |
| 30209465 | CHELSEA PUBLIC LIBRARY | 16623 US 280 | | | | CHELSEA | AL | 35043 | |
| 29913173 | Name on file | Address on file | | | | | | | |
| 29913174 | CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | WARRINGTON, LLC AND GOOD-MUN CREEKVIEW WARRINGTON LLC | C/O GOODMAN MANAGEMENT, LLC | 636 OLD YORK RD SECOND FLOOR | | JENKINTOWN | PA | 19046 | |
| 30210953 | CHELTENHAM-OGONTZ REALTY PARTNERS, L.P.; CHALFONT REALTY PARTNERS, L.P.; PROVO CREEKVIEW | WARRINGTON, LLC AND GOOD-MUN CREEKVIEW WARRINGTON LLC | C/O GOODMAN MANAGEMENT, LLC | | | JENKINTOWN | PA | 19046 | |
| 29913175 | Name on file | Address on file | | | | | | | |
| 30209470 | CHEMEKETA COOPERATIVE REGIONAL LIBRARY SERVICE | 4000 LANCASTER DR NE | | | | SALEM | OR | 97305 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209467 | CHEMEKETA COOPERATIVE REGIONAL LIBRARY SERVICE | 4000 LANCASTER DRIVE NE BUILDING | 9 ROOM 136 | | | SALEM | OR | 97309 | |
| 30209469 | CHEMEKETA COOPERATIVE REGIONAL LIBRARY SERVICE | PO BOX 14007 | | | | SALEM | OR | 97309 | |
| 30207744 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 210 LAKE ST | | | ELMIRA | NY | 14901 | |
| 30347974 | Name on file | Address on file | | | | | | | |
| 30415255 | Name on file | Address on file | | | | | | | |
| 30354519 | Name on file | Address on file | | | | | | | |
| 30211284 | CHENAB LIMITED | NISHATABAD | | | | FAISALABAD | | 38000 | PAKISTAN |
| 30401273 | Name on file | Address on file | | | | | | | |
| 30349245 | Name on file | Address on file | | | | | | | |
| 29913182 | CHERI HEINECKE | Address on file | | | | | | | |
| 29956294 | CHERIE BISHOP | Address on file | | | | | | | |
| 30356233 | Name on file | Address on file | | | | | | | |
| 29913189 | Name on file | Address on file | | | | | | | |
| 29913196 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET #307 | | | | NEW YORK | NY | 10001 | |
| 30209473 | CHERRY HILL FREE PUBLIC LIBRARY | 1100 KINGS HIGHWAY NORTH | | | | CHERRY HILL | NJ | 08034 | |
| 29913197 | Name on file | Address on file | | | | | | | |
| 29913198 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | |
| 29913202 | CHERYL & CO | PO BOX 13764 | | | | NEWARK | NJ | 07188 | |
| 29913206 | Name on file | Address on file | | | | | | | |
| 29913214 | CHERYL BEBIAK | Address on file | | | | | | | |
| 29956325 | CHERYL SKRZAT | Address on file | | | | | | | |
| 29952652 | Name on file | Address on file | | | | | | | |
| 29951455 | CHESAPEAKE TREASURER | 306 CEDAR RD. | | | | CHESAPEAKE | VA | 23322 | |
| 29952653 | CHESAPEAKE TREASURER | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 29952654 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | |
| 29952656 | CHESLEY CARELE LLC | 34254 ARIZONA ST. | | | | UNION CITY | CA | 94587 | |
| 30354041 | Name on file | Address on file | | | | | | | |
| 30207744 | CHESTER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |
| 29952659 | Name on file | Address on file | | | | | | | |
| 30209475 | CHESTER PUBLIC LIBRAY | 1784 KING'S HIGHWAY | | | | CHESTER | NY | 10918 | |
| 29952660 | CHESTERFIELD COUNTY TREASURER | PO BOX 26585 | | | | RICHMOND | VA | 23261 | |
| LC_0116 | Chesterfield Public Library | 524 Route 63 | | | | Chesterfield | NH | 03443-3607 | |
| 29913269 | Name on file | Address on file | | | | | | | |
| 29913270 | CHESTERFIELD TOWNSHIP POLICE | 46525 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| 30213302 | CHESTNUT COURT DARIEN IL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 30396296 | Name on file | Address on file | | | | | | | |
| 30354004 | Name on file | Address on file | | | | | | | |
| 30262497 | Name on file | Address on file | | | | | | | |
| 30262499 | Name on file | Address on file | | | | | | | |
| 30262498 | Name on file | Address on file | | | | | | | |
| 29956341 | CHEYANNE RAYMER | Address on file | | | | | | | |
| 29913306 | CHEYENNE NEWSPAPERS INC DBA WYOMING TRIB | 702 W LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| 30285784 | Name on file | Address on file | | | | | | | |
| 30350757 | Name on file | Address on file | | | | | | | |
| 29913321 | CHIALIN WU | Address on file | | | | | | | |
| 30354509 | Name on file | Address on file | | | | | | | |
| 29913329 | Name on file | Address on file | | | | | | | |
| 29913330 | CHICO FALSE ALARM | REDUCTION PROGRAM | PO BOX 888492 | | | LOS ANGELES | CA | 90088-8492 | |
| 29913331 | Name on file | Address on file | | | | | | | |
| 30395305 | Name on file | Address on file | | | | | | | |
| 29913333 | CHILDRENS MIRACLE NETWORK | CHILDRENS MIRACLE NETWORK HOSPITALS | 205 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| 30209483 | CHILLICOTHE & ROSS COUNTY PUBLIC LIBRARY | PO BOX 185 | | | | CHILLICOTHE | OH | 45601 | |
| 29913334 | Name on file | Address on file | | | | | | | |
| 30209486 | CHILLICOTHE AND ROSS COUNTY PUBLIC LIBRARY | 140 S. PAINT ST. | | | | CHILLICOTHE | OH | 45601 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 56 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209485 | CHILLICOTHE AND ROSS COUNTY PUBLIC LIBRARY | BOX 185 | | | | CHILLICOTHE | OH | 45601 | |
| 29913336 | CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | | | | CHILLICOTHE | OH | 45601-3243 | |
| 30213400 | CHIMNEY ROCK RETAIL ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET STREET, SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 30210795 | CHINA EXPORT & CREDIT INSURANCE CORP | NORTH WING FORTUNE TIMES BUILDING 11 FENGHUIYUAN | XICHENG DISTRICT | | | BEIJING | | 100032 | CHINA |
| 30210796 | CHINA EXPORT & CREDIT INSURANCE CORP. | NORTH WING FORTUNE TIMES BUILDING 11 FENGHNIYUAN | XICHENG DISTRICT | | | BEIJING | | 100032 | CHINA |
| 30182402 | China Manufacturing Solution Limited | 12 Tak Hing Street | Jordan | Kowloon | | Hong Kong | | | China |
| 30258586 | China National Art & Crafts Imp & Exp Huayong Corp. | Jiaping Chen | No. 37, 4F, 199 Lane | Yong Feng Road | | Ningbo, ZJ | | 31500 | China |
| 29904935 | CHINA NATIONAL ARTS & CRAFTS | ATTN: KATHY CHEN, CHIEF EXECUTIVE OFFICER | NO 37 4F 199 LANE YONG FENG ROAD | 199 LANE | | NINGBO, 130 ZHEJIANG | | 315010 | CHINA |
| 30397268 | Name on file | Address on file | | | | | | | |
| 30355680 | Name on file | Address on file | | | | | | | |
| 30332388 | Name on file | Address on file | | | | | | | |
| 29913346 | Name on file | Address on file | | | | | | | |
| 30263675 | Name on file | Address on file | | | | | | | |
| 30347879 | Name on file | Address on file | | | | | | | |
| 29913348 | Name on file | Address on file | | | | | | | |
| 29913349 | Name on file | Address on file | | | | | | | |
| 30401148 | Name on file | Address on file | | | | | | | |
| 30346955 | Name on file | Address on file | | | | | | | |
| 30345640 | Name on file | Address on file | | | | | | | |
| 29913353 | Name on file | Address on file | | | | | | | |
| 29913354 | Name on file | Address on file | | | | | | | |
| 30347835 | Name on file | Address on file | | | | | | | |
| 30349080 | Name on file | Address on file | | | | | | | |
| 30340655 | Name on file | Address on file | | | | | | | |
| 29956350 | CHLOE BROWN | Address on file | | | | | | | |
| 29913386 | CHLOE JACKMAN | Address on file | | | | | | | |
| 29913396 | CHLOE KING | Address on file | | | | | | | |
| 29913399 | CHLOE KLINGMAN | Address on file | | | | | | | |
| 30223079 | CHOATE HALL AND STEWARD LLP | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 30414544 | Name on file | Address on file | | | | | | | |
| 30337190 | Name on file | Address on file | | | | | | | |
| 30351058 | Name on file | Address on file | | | | | | | |
| 30394822 | Name on file | Address on file | | | | | | | |
| 29913441 | CHOPRA DEVELOPMENT GROUP LLC | 128 BROWN ROAD | | | | VESTAL | NY | 13850 | |
| 30385977 | Name on file | Address on file | | | | | | | |
| 29913442 | CHORUS CALL INC | 2420 MOSSIDE BLVD. | | | | MONROEVILLE | PA | 15146 | |
| 30386129 | Name on file | Address on file | | | | | | | |
| 30339151 | Name on file | Address on file | | | | | | | |
| 30353573 | Name on file | Address on file | | | | | | | |
| 29948794 | CHRIS MOLENDORP, CASS CO COLLECTOR | 201 WEST WALL STREET STE A | | | | HARRISONVILLE | MO | 64701 | |
| 29913459 | Name on file | Address on file | | | | | | | |
| 30348907 | Name on file | Address on file | | | | | | | |
| 29913462 | Name on file | Address on file | | | | | | | |
| LC_0279 | Christchurch City Libraries | P O BOX 73045 | | | | CHRISTCHURCH, Canterbury Region | | 8154 | New Zealand |
| 30209490 | CHRISTCHURCH CITY LIBRARIES | P O BOX 73045 | CANTERBURY REGION | | | CHRISTCHURCH | | 8154 | NEW ZEALAND |
| 29913467 | Name on file | Address on file | | | | | | | |
| 29913472 | Name on file | Address on file | | | | | | | |
| 30396279 | Name on file | Address on file | | | | | | | |
| 30350082 | Name on file | Address on file | | | | | | | |
| 30332498 | Name on file | Address on file | | | | | | | |
| 29956374 | CHRISTI REEVES | Address on file | | | | | | | |
| 29913497 | CHRISTIAN MCMAHON | Address on file | | | | | | | |
| 30210906 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | P.O. BOX 7189 | | | WILMINGTON | DE | 19803 | |
| 29913522 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER, JIM OESTE, VP OF REAL ESTATE | P.O. BOX 7189 | | | WILMINGTON | DE | 19803 | |
| 30340920 | Name on file | Address on file | | | | | | | |
| 29956385 | CHRISTINA COOK | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29913556 | CHRISTINA ESPOSITO | Address on file | | | | | | | |
| 30356968 | CHRISTINA L MANUEL | Address on file | | | | | | | |
| 29956391 | Name on file | Address on file | | | | | | | |
| 29956395 | CHRISTINA STAFFORD | Address on file | | | | | | | |
| 29913619 | CHRISTINA WINTERS | Address on file | | | | | | | |
| 30209228 | CHRISTINE HOSTETLER | Address on file | | | | | | | |
| 29913697 | CHRISTINE LUDWIG | Address on file | | | | | | | |
| 29951390 | CHRISTINE MECKLEY | Address on file | | | | | | | |
| 29913709 | CHRISTINE MULHEREN | Address on file | | | | | | | |
| 30223080 | CHRISTINE PETREANU | Address on file | | | | | | | |
| 30209498 | CHRISTINE SCHMIDT YELLOW OWL WORKSHOP | Address on file | | | | | | | |
| 30414582 | Name on file | Address on file | | | | | | | |
| 29913734 | Name on file | Address on file | | | | | | | |
| 30212860 | CHRISTOPHER CIANCIO | Address on file | | | | | | | |
| 30213007 | CHRISTOPHER JOHNSON | Address on file | | | | | | | |
| 29913779 | CHRISTOPHER LEE | Address on file | | | | | | | |
| 29913794 | CHRISTOPHER MONYAK | Address on file | | | | | | | |
| 29913820 | CHRISTOPHER SCULLY | Address on file | | | | | | | |
| 29913860 | CHRISTY STENCE | Address on file | | | | | | | |
| 29913864 | CHRISTY VINCENT | Address on file | | | | | | | |
| 29913870 | CHRONICLE BOOKS | C/O HACHETTE BOOK GROUP | 53 STATE STREET, 9TH FLOOR | | | BOSTON | MA | 02109 | |
| 30358367 | Name on file | Address on file | | | | | | | |
| 29913873 | CHRYSTAL DANIEL | Address on file | | | | | | | |
| 29913876 | CHRYSTAL HOLDEN | Address on file | | | | | | | |
| 29913881 | Name on file | Address on file | | | | | | | |
| 30397243 | Name on file | Address on file | | | | | | | |
| 30333961 | Name on file | Address on file | | | | | | | |
| 30354937 | Name on file | Address on file | | | | | | | |
| 30399583 | Name on file | Address on file | | | | | | | |
| 30414796 | Name on file | Address on file | | | | | | | |
| 30351780 | Name on file | Address on file | | | | | | | |
| 30210533 | CHUBB | 17 IMCLONE DRIVE | | | | BRANCHBURG | NJ | 08876-3903 | |
| 30223081 | CHUBB | 202B HALL S MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| 29949792 | CHUBB | 550 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 30223082 | CHUBB CLAIMS DEPARTMENT CHUBB | P.O. BOX 5122 | | | | SCRANTON | PA | 18505 | |
| 29913882 | CHUCK TEECE | Address on file | | | | | | | |
| 30338690 | Name on file | Address on file | | | | | | | |
| 29913883 | CHUGACH ELECTRIC ASSOCIATION | PO BOX 196760 | | | | ANCHORAGE | AK | 99519-6760 | |
| 30355819 | Name on file | Address on file | | | | | | | |
| 30340424 | Name on file | Address on file | | | | | | | |
| 30354910 | Name on file | Address on file | | | | | | | |
| 30342718 | Name on file | Address on file | | | | | | | |
| 30033884 | Name on file | Address on file | | | | | | | |
| 29913886 | CHURCH & DWIGHT CO INC | 500 CHARLES EWING BLVD | | | | EWING | NJ | 08628 | |
| 30397339 | Name on file | Address on file | | | | | | | |
| 30209499 | CHURCHILL COUNTY LIBRARY | 553 S MAINE STREET | | | | FALLON | NV | 89406 | |
| 29913888 | Name on file | Address on file | | | | | | | |
| 30535573 | Name on file | Address on file | | | | | | | |
| 30213507 | CI WARNER ROBBINS, LLC | C/O FICKLING MANAGEMENT SERVICES | 577 MULBERRY STREET, SUITE 1100 | | | MACON | GA | 31202 | |
| 30332404 | Name on file | Address on file | | | | | | | |
| 29949995 | CIARRA THURSTON | Address on file | | | | | | | |
| 30223083 | CIBURBANITY LLC | 175 WELLINGTON DR. | | | | FAIRFIELD | CT | 06824 | |
| 29913906 | CIC PLUS LLC | PO BOX 841971 | | | | LOS ANGELES | CA | 90084-1971 | |
| 30332611 | Name on file | Address on file | | | | | | | |
| 30332219 | Name on file | Address on file | | | | | | | |
| 30337344 | Name on file | Address on file | | | | | | | |
| 30353657 | Name on file | Address on file | | | | | | | |
| 29949469 | CIFC ASSET MANAGEMENT LLC | 875 3RD AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10022 | |
| 29949470 | CIFC FALCON 2020 LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29949471 | CIFC FUNDING 2013-II, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949472 | CIFC FUNDING 2013-III-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29949473 | CIFC FUNDING 2013-I-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29949474 | CIFC FUNDING 2013-IV, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964871 | CIFC FUNDING 2014, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964872 | CIFC FUNDING 2014-III, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964873 | CIFC FUNDING 2014-II-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964874 | CIFC FUNDING 2014-IV-R, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964875 | CIFC FUNDING 2014-V, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964876 | CIFC FUNDING 2015-I, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964877 | CIFC FUNDING 2015-IV, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964878 | CIFC FUNDING 2016-I, LTD | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 29964879 | CIFC FUNDING 2017-II, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29964880 | CIFC FUNDING 2017-III, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949475 | CIFC FUNDING 2017-IV, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949476 | CIFC FUNDING 2017-V, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949477 | CIFC FUNDING 2018-I, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949478 | CIFC FUNDING 2018-II, LTD | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949479 | CIFC FUNDING 2018-III, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949480 | CIFC FUNDING 2018-IV, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949481 | CIFC FUNDING 2018-V, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949482 | CIFC FUNDING 2019-I, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29949483 | CIFC FUNDING 2019-II, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29951574 | CIFC FUNDING 2019-III, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29951575 | CIFC FUNDING 2019-IV, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29951576 | CIFC FUNDING 2019-V, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29951577 | CIFC FUNDING 2019-VI, LTD. | WINDWARD 3, REGATTA OFFICE PARK | PO BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 29951578 | CIFC FUNDING 2020-I, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29951579 | CIFC FUNDING 2020-II, LTD | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29951580 | CIFC FUNDING 2020-III, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29951581 | CIFC FUNDING 2021-I, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29951582 | CIFC FUNDING 2021-II, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29951583 | CIFC FUNDING 2021-III, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29951584 | CIFC FUNDING 2021-IV, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29949484 | CIFC FUNDING 2021-V, LTD | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29949485 | CIFC FUNDING 2021-VI, LTD. | 71 FORT STREET | PO BOX 500 | | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 29949486 | CIFC LOAN OPPORTUNITY FUND, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH ST | PO BOX 1093 | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 30395317 | Name on file | Address on file | | | | | | | |
| 30397351 | Name on file | Address on file | | | | | | | |
| 29913927 | Name on file | Address on file | | | | | | | |
| 29913928 | Name on file | Address on file | | | | | | | |
| 30209501 | CINCINNATI & HAMILTON COUNTY PUBLIC LIBRARY | 800 VINE ST. | | | | CINCINNATI | OH | 45202 | |
| 30263139 | Cindoco Wood Products Co. | Melissa Hacker, President | 135 Oak Street | | | Mount Orab | OH | 45154 | |
| 29913956 | CINDY HARRIS | Address on file | | | | | | | |
| 29913968 | CINDY KALAR | Address on file | | | | | | | |
| 30223084 | CINDY M. CARROLL | Address on file | | | | | | | |
| 29913981 | CINDY MORELAND | Address on file | | | | | | | |
| 29956420 | CINDY TOLCHIN | Address on file | | | | | | | |
| 29956423 | CINDY WILLINGHAM | Address on file | | | | | | | |
| 29913988 | Name on file | Address on file | | | | | | | |
| 30223085 | CINNAMON JOE STUDIO LLC | 16 BALLYCLOSH LANE | | | | CULLYBACKEY | | BT43 5PG | IRELAND |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29913990 | CINTAS CORP | LOCATION #256 | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| 29913991 | CINTAS CORP NO 2 OFC | CINTAS CORP NO 2 | PO BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| 29913992 | CINTAS CORPORATION | LOC 310 | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| 29913993 | CINTAS CORPORATION #621 | PO BOX 29059 | | | | PHOENIX | AZ | 85039 | |
| 30353695 | Name on file | Address on file | | | | | | | |
| 29913997 | CION ANDERSON | Address on file | | | | | | | |
| 30353697 | Name on file | Address on file | | | | | | | |
| 29948795 | CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | LICENSE DEPT. | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| 29913999 | CIRCUIT COURT, ANNE ARUNDEL CO. | LICENSE DEPT. | 8 CHURCH CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| 29914000 | CIRCUIT COURT-ST MARY'S CO | COURTHOUSE PO BOX 676 | | | | LEONARDTOWN | MD | 20650 | |
| 29914001 | Name on file | Address on file | | | | | | | |
| 29914005 | CIRILIA ROSE ROYALTY | 2107 N 80TH ST. | | | | SEATTLE | WA | 98103 | |
| 29914007 | CISCO AIR SYSTEMS INC | 214 27TH ST | | | | SACRAMENTO | CA | 95816 | |
| 29914008 | CISCO SYSTEMS CAPITAL CORP | PO BOX 825736 | | | | PHILADELPHIA | PA | 19182-5736 | |
| 29914009 | CISION US INC | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| 29914011 | CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 30386094 | Name on file | Address on file | | | | | | | |
| 29914017 | CITY & COUNTY OF BUTTE-SILVER BOW | P.O. BOX 667 | | | | BUTTE | MT | 59703-0667 | |
| 29914019 | CITY AND BOROUGH OF JUNEAU | 155 S. SEWARD ST. | | | | JUNEAU | AK | 99801 | |
| 29914020 | CITY AND BOROUGH OF JUNEAU | 155 SOUTH SEWARD ST | | | | JUNEAU | AK | 99801-1397 | |
| 29914022 | CITY AND COUNTY OF DENVER | 144 W COLFAX | PO BOX 17420 | | | DENVER | CO | 80217-0420 | |
| 29914021 | CITY AND COUNTY OF DENVER | DEPT OF FINANCE, TREASURY DIVISION | PO BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| 29914023 | CITY AND COUNTY OF DENVER, DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | | DALLAS | TX | 75266-0860 | |
| 29914024 | CITY CLERK DUNBAR WV | ATTN: BUSINESS LICENSE DEPT | PO BOX 216 | | | DUNBAR | WV | 25064-0216 | |
| 29949487 | CITY NATIONAL ROCHDALE FIXED INCOME | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29914025 | CITY OF ABILENE | PO BOX 141596 | | | | IRVING | TX | 75014-1596 | |
| 29914026 | CITY OF ABILENE, TX | PO BOX 3479 | | | | ABILENE | TX | 79604-3479 | |
| 29914028 | CITY OF AKRON | 1 CASCADE PLAZA | SUITE 11 | | | AKRON | OH | 44308-1100 | |
| 29914029 | CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLAZA, STE. 100 | | | AKRON | OH | 44308-1161 | |
| 29914030 | CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 | | | | AKRON | OH | 44309-3674 | |
| 29914032 | CITY OF ALBANY | PO BOX 447 SUITE 150 | | | | ALBANY | GA | 31702-0447 | |
| 29914033 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| 29914035 | CITY OF ALBUQUERQUE NM | C/O BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | ALBUQUERQUE | NM | 87125-7800 | |
| 29914036 | CITY OF ALEXANDRIA | BUSINESS OFFICE | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| 29914037 | CITY OF ALEXANDRIA, LA | PO BOX 1925 | | | | LAKE CHARLES | LA | 70602-1925 | |
| 29914039 | CITY OF ALHAMBRA | 111 SOUTH FIRST STREET | | | | ALHAMBRA | CA | 91801-3796 | |
| 29914040 | CITY OF ALHAMBRA, CA | PO BOX 6304 | | | | ALHAMBRA | CA | 91801 | |
| 29914042 | CITY OF ALLEN PARK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 | |
| 29952621 | CITY OF ALLEN PARK - CITY CLERK | 16850 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101 | |
| 29914043 | CITY OF ALLEN PARK - WATER | PO BOX 554868 | | | | DETROIT | MI | 48255-4868 | |
| 29956426 | CITY OF ALPHARETTA | FINANCE DEPT TAX | 2400 LAKEVIEW PARKWAY STE 175 | | | ALPHARETTA | GA | 30004 | |
| 29956425 | CITY OF ALPHARETTA | FINANCE DEPT-TAX | PO BOX 117022 | | | ATLANTA | GA | 30368-7022 | |
| 29952623 | CITY OF ALPHARETTA - BUSINESS OCCUPATION TAX | FINANCE DEPT-TAX | PO BOX 117022 | | | ATLANTA | GA | 30368-7022 | |
| 29956427 | CITY OF ALPHARETTA GA PROPERTY TAX OFFICE | C/O ALPHARETTA CITY HALL | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009 | |
| 29956428 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 29956430 | CITY OF ANDERSON | 601 SOUTH MAIN ST | | | | ANDERSON | SC | 29624 | |
| 29952626 | CITY OF ANDERSON BUSINESS LICENSE OFFICE | 601 SOUTH MAIN ST | | | | ANDERSON | SC | 29624 | |
| 29956432 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | |
| 29956433 | CITY OF ARLINGTON | 18204 59TH AVE NE | | | | ARLINGTON | WA | 98223 | |
| 29956434 | CITY OF ARLINGTON | FIRE PREVENTION OFFICE | PO BOX 90231 | | | ARLINGTON | TX | 76004 | |
| 29914044 | CITY OF ASHEVILLE, NC | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28802 | |
| 29956435 | CITY OF ASHEVILLE, NC | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| 29914045 | CITY OF ASHLAND | PO BOX 1839 | | | | ASHLAND | KY | 41105 | |
| 29914046 | CITY OF ASHLAND, DEPT. OF FINANCE | P.O. BOX 1839 | | | | ASHLAND | KY | 41105-1839 | |
| 29914047 | CITY OF ASHLAND, KY | P.O. BOX 1839 | | | | ASHLAND | KY | 41105 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914049 | CITY OF ASHTABULA | MUNICIPAL BLDG., INCOME TAX DEPT. | 4717 MAIN AVE. | | | ASHTABULA | OH | 44004 | |
| 29914050 | CITY OF ATHENS GA PROPERTY TAX OFFICE | P.O. BOX 1868 | | | | ATHENS | GA | 30603 | |
| 29914051 | CITY OF ATHENS, INCOME TAX DEPARTMENT | 8 EAST WASHINGTON ST. | | | | ATHENS | OH | 45701-2444 | |
| 29914052 | CITY OF AUBURN | TAX COLLECTOR | 60 COURT ST STE 154 | | | AUBURN | ME | 04210 | |
| 29914053 | CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| 29914054 | CITY OF AUBURN HILLS LOCKBOX, MI | PO BOX 772120 | | | | DETROIT | MI | 48277-2120 | |
| 29956437 | CITY OF AURORA | 15151 E ALAMEDA PWY | | | | AURORA | CO | 80012 | |
| 29956438 | CITY OF AURORA TAX & LICENSING | PO BOX 913200 | | | | DENVER | CO | 80291-3200 | |
| 29956439 | CITY OF AURORA, CO | TAX & LICENSING DIV | PO BOX 913200 | | | DENVER | CO | 80291-3200 | |
| 30291695 | CITY OF AUSTIN UTILITIES | PO BOX 2267 | | | | AUSTIN | TX | 78783-2267 | |
| 29948813 | CITY OF AUSTIN, MN | 500 FOURTH AVENUE NE | | | | AUSTIN | MN | 55912 | |
| 29956440 | CITY OF AUSTIN, TX | PO BOX 2267 | | | | AUSTIN | TX | 78783-2267 | |
| 30223086 | CITY OF AVONDALE | 11465 W CIVIC CENTER DR #270 | | | | AVONDALE | AZ | 85323 | |
| 29964731 | CITY OF AVONDALE - TAX & LICENSING UNIT | SALES TAX | 11465 W CIVIC CENTER DR #270 | | | AVONDALE | AZ | 85323 | |
| 29956442 | CITY OF AVONDALE, AZ | PO BOX 29650 | | | | PHOENIX | AZ | 85038-9650 | |
| 29964732 | CITY OF BABYLON | 200 E SUNRISE HWY | | | | LINDENHURST | NY | 11757 | |
| 29956444 | CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 29964734 | CITY OF BALLWIN | 14811 MANCHESTER RD | | | | BALLWIN | MO | 63011 | |
| 29956445 | CITY OF BANGOR | PERSONAL PROPERTY TAX | 73 HARLOW STREET | | | BANGOR | ME | 04401 | |
| 29956446 | CITY OF BANGOR, ME | 73 HARLOW STREET | | | | BANGOR | ME | 04401-5132 | |
| 29951449 | CITY OF BATAVIA WATER & SEWER - NY | ONE BATAVIA CITY CENTRE | | | | BATAVIA | NY | 14020 | |
| 29956447 | CITY OF BATAVIA WATER & SEWER - NY | PO BOX 5211 | | | | BINGHAMTON | NY | 13902-5211 | |
| 29956448 | CITY OF BATON ROUGE | PARISH-DEPT OF FINANCE | REVENUE DIV. PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| 29914055 | CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE, DEPT OF FINANCE - REVENUE DIVISION | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 | |
| 29914056 | CITY OF BATTLE CREEK | CITY TREASURER | PO BOX 239 | | | BATTLE CREEK | MI | 49016-0239 | |
| 29914057 | CITY OF BATTLE CREEK, MI | P.O. BOX 235 | | | | BATTLE CREEK | MI | 49016 | |
| 29914061 | CITY OF BEAUMONT, TX | P.O. BOX 521 | | | | BEAUMONT | TX | 77704 | |
| 29914063 | CITY OF BEAVER DAM TREASURER | 205 SOUTH LINCOLN AVENUE | | | | BEAVER DAM | WI | 53916 | |
| 29914064 | CITY OF BEAVERTON | BUSINESS LICENSE | 4755 SW GRIFFITH DRIVE | | | BEAVERTON | OR | 97076 | |
| 29914065 | CITY OF BEAVERTON | POLICE DEPT- ALARM UNIT | P.O. BOX 4755 | | | BEAVERTON | OR | 97076-4755 | |
| 29964739 | CITY OF BEAVERTON, FINANCE DEPT | BUSINESS LICENSE | 4755 SW GRIFFITH DRIVE | | | BEAVERTON | OR | 97076 | |
| 29953512 | CITY OF BECKLEY | RECORDER TREASURERS OFFICE | PO BOX 2514 | | | BECKLEY | WV | 25802-2514 | |
| 29953514 | CITY OF BELLEVUE | ALARMS | PO BOX 142465 | | | IRVING | TX | 75014 | |
| 29953513 | CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | |
| 29953515 | CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | |
| 29964742 | CITY OF BELLINGHAM - FINANCE DEPT | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | |
| 29953516 | Name on file | Address on file | | | | | | | |
| 30209505 | CITY OF BELMONT - RUTH FAULKNER LIBRARY | 213 WRIGHT ST | | | | CLOVERDALE, WA | | 6105 | AUSTRALIA |
| 29948814 | CITY OF BELTON | BUSINESS LICENSE | 506 MAIN STREET | | | BELTON | MO | 64012 | |
| 29953517 | CITY OF BELTON, MO | BUSINESS LICENSE | 506 MAIN STREET | | | BELTON | MO | 64012 | |
| 29953519 | CITY OF BEND | 710 WALL STREET | | | | BEND | OR | 97709 | |
| 29953520 | CITY OF BEND, OR/34533 | PO BOX 34533 | | | | SEATTLE | WA | 98124-1533 | |
| 29953522 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVENUE | | | | BIG RAPIDS | MI | 49307 | |
| 29953523 | CITY OF BIG RAPIDS | INCOME TAX PROCESSING CENTER | PO BOX 536 | | | EATON RAPIDS | MI | 48827-0536 | |
| 29953524 | CITY OF BIG RAPIDS, INCOME TAX DEPARTMENT | 226 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 29914066 | CITY OF BILOXI | PRIVILEGE TAX LICENSE | PO BOX 508 | | | BILOXI | MS | 39533 | |
| 29948818 | CITY OF BILOXI - LICENSE ADMINISTRATOR | PRIVILEGE TAX LICENSE | PO BOX 508 | | | BILOXI | MS | 39533 | |
| 29914067 | CITY OF BISMARCK | PO BOX 5503 | | | | BISMARCK | ND | 58506 | |
| 29914068 | CITY OF BISMARCK, ND | PO BOX 5555 | | | | BISMARCK | ND | 58506-5555 | |
| 29914070 | CITY OF BLOOMFIELD HILLS MI | C/O CITY TREASURER | 45 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 29914071 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | | | | BLOOMINGTON | IL | 61702-5216 | |
| 29914073 | CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | | | | BLOOMINGTON | IN | 47402 | |
| 29914075 | CITY OF BOARDMAN OH | C/O BOARDMAN TOWNSHIP GOVERNMENT CENTER | 8299 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| 29914076 | CITY OF BOULDER COLORADO | SALES & USE TAX DIVISION | PO BOX 791 | | | BOULDER | CO | 80306-0791 | |
| 29956449 | CITY OF BOULDER FINANCE DEPARTMENT | DEPT 1128 | | | | DENVER | CO | 80263-0001 | |
| 30209506 | CITY OF BOULDER PUBLIC LIBRARY | 1001 ARAPAHOE AVE | | | | BOULDER | CO | 80102 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29956450 | CITY OF BOYNTON BEACH | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | |
| 29956452 | CITY OF BOYNTON BEACH, FL | 100 E OCEAN AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 29956451 | CITY OF BOYNTON BEACH, FL | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | |
| 29956453 | CITY OF BOZEMAN | PO BOX 1230 | | | | BOZEMAN | MT | 59771-1230 | |
| 29956454 | CITY OF BOZEMAN, MT | P.O. BOX 1230 | | | | BOZEMAN | MT | 59771-1230 | |
| 29956456 | CITY OF BRIDGEPORT | BUSINESS TAX DEPT | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 | |
| 29956457 | CITY OF BRIGHTON | 200 NORTH FIRST STREET | | | | BRIGHTON | MI | 48116 | |
| 29964745 | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 29956459 | CITY OF BROCKTON | PO BOX 1000 | | | | BROCKTON | MA | 02303-1000 | |
| 29956460 | CITY OF BROOKFIELD | 2000 N CALHOUN RD | PO BOX 1018 | | | BROOKFIELD | WI | 53005 | |
| 29956461 | CITY OF BROOKFIELD, WI | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5095 | |
| 29914078 | CITY OF BRUNSWICK | INCOME TAX DEPARTMENT | PO BOX 0816 | | | BRUNSWICK | OH | 44212 | |
| 29914077 | CITY OF BRUNSWICK | PO BOX 816 | | | | BRUNSWICK | OH | 44212-0816 | |
| 29914079 | CITY OF BUENA PARK | 6640 BEACH BLVD | | | | BUENA PARK | CA | 90622 | |
| 29964748 | CITY OF BUENA PARK - FINANCE DEPT | 6640 BEACH BLVD | | | | BUENA PARK | CA | 90622 | |
| 29914080 | CITY OF BUENA PARK, CA | P.O. BOX 5009 | | | | BUENA PARK | CA | 90622-5009 | |
| 29914082 | CITY OF BULLHEAD CITY | 2355 TRANE ROAD | | | | BULLHEAD CITY | AZ | 86439 | |
| 29964749 | CITY OF BULLHEAD CITY - BUSINESS LICENSE DEPT | 2355 TRANE ROAD | | | | BULLHEAD CITY | AZ | 86439 | |
| 29914083 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | | | | BOONE | IA | 50037-0793 | |
| 29914085 | CITY OF BURLINGTON | 400 WASHINGTON | | | | BURLINGTON | IA | 52601 | |
| 29914086 | CITY OF BURTON | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 | |
| 30209507 | CITY OF CAMBRIDGE | 449 BROADWAY | | | | CAMBRIDGE | MA | 02138 | |
| 29914087 | Name on file | Address on file | | | | | | | |
| 29914088 | CITY OF CAMPBELLSVILLE | 110 SOUTH COLUMBIA AVE STE B | | | | CAMPBELLSVILLE | KY | 42718 | |
| 29914062 | CITY OF CAMPBELLSVILLE, OCCUPATIONAL TAX | 203 N. COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 | |
| 29956464 | CITY OF CARBONDALE, IL | P.O. BOX 2947 | | | | CARBONDALE | IL | 62902-2947 | |
| 30210797 | CITY OF CARLSBAD | 1775 DOVE LANE | | | | CARLSBAD | CA | 92011 | |
| 29956465 | CITY OF CASA GRANDE | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122-4100 | |
| 29964753 | CITY OF CASA GRANDE - FINANCE DEPT | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122-4100 | |
| 29956466 | CITY OF CEDAR RAPIDS | CITY TREASURER'S OFFICE | PO BOX 2148 | | | CEDAR RAPIDS | IA | 52406 | |
| 29956467 | CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | |
| 29956468 | CITY OF CENTENNIAL REMITTANCE CENTER | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | |
| 29956469 | CITY OF CHAMPAIGN | ALARMS | PO BOX 142375 | | | IRVING | TX | 75014-2375 | |
| 29956470 | CITY OF CHARLESTON | PO BOX 22009 | | | | CHARLESTON | SC | 29413 | |
| 29956471 | CITY OF CHARLOTTE | PO BOX 31032 | | | | CHARLOTTE | NC | 28231-1032 | |
| 29956472 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 30356890 | City of Chattanooga | 100 E. 11th Street | Suite 200 | | | Chattanooga | TN | 37402 | |
| 29914089 | CITY OF CHATTANOOGA, TN | PO BOX 591 | | | | CHATTANOOGA | TN | 37401-0591 | |
| 29914091 | CITY OF CHESAPEAKE | BARBARA O CARRAWAY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| 29948826 | CITY OF CHESAPEAKE - COMMISSIONER OF THE REVENUE | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 | |
| 29914092 | CITY OF CHESAPEAKE-TREASURER | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328-5245 | |
| 29914095 | CITY OF CHICAGO | DEPT OF ADMINISTRATIVE HEARINGS | PO BOX 71429 | | | CHICAGO | IL | 60694-1429 | |
| 29914093 | CITY OF CHICAGO | DEPT OF FINANCE | 121 N LASALLE ST., CITY HALL | | | CHICAGO | IL | 60602 | |
| 29914096 | CITY OF CHICAGO | DEPT OF REVENUE | 1618 W CHICAGO | | | CHICAGO | IL | 60622 | |
| 29914094 | CITY OF CHICAGO | HANSEN IPI | PO BOX 95242 | | | CHICAGO | IL | 60694-5242 | |
| 29948828 | CITY OF CHICAGO - DEPT OF FINANCE | DEPT OF FINANCE | 121 N LASALLE ST., CITY HALL | | | CHICAGO | IL | 60602 | |
| 29914097 | CITY OF CHICO | FINANCE OFFICE | | | | CHICO | CA | 95926 | |
| 29948829 | CITY OF CHICO BUSINESS LICENSING | FINANCE OFFICE | 411 MAIN STREET | | | CHICO | CA | 95926 | |
| 29914098 | CITY OF CHICO, CA | PO BOX 45038 | | | | SAN FRANCISCO | CA | 94145-0038 | |
| 29956474 | Name on file | Address on file | | | | | | | |
| 29956475 | CITY OF CHILLICOTHE, INCOME TAX DEPARTMENT | P.O. BOX 457 | | | | CHILLICOTHE | OH | 45601-0457 | |
| 29956476 | CITY OF CHINO | BUSINESS LICENSE | P.O. BOX 667 | | | CHINO | CA | 91708-0667 | |
| 29956477 | CITY OF CHINO | FINANCE DEPT | PO BOX 667 | | | CHINO | CA | 91708-0667 | |
| 29948831 | CITY OF CHINO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 667 | | | CHINO | CA | 91708-0667 | |
| 29956478 | CITY OF CHINO, CA | P.O. BOX 667 | | | | CHINO | CA | 91708-0667 | |
| 29956480 | CITY OF CINCINNATI, INCOME TAX DIVISION | 805 CENTRAL AVENUE | SUITE 600 | | | CINCINNATI | OH | 45202-5799 | |
| 29956481 | CITY OF CITRUS HEIGHTS | 6237 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 62 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29956482 | CITY OF CLARKSTON, WA | 829 FIFTH STREET | | | | CLARKSTON | WA | 99403 | |
| 29956483 | CITY OF CLARKSVILLE | PO BOX 928 | | | | CLARKSVILLE | TN | 37041-0928 | |
| 29956484 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| 29956486 | CITY OF CLOVIS | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | |
| 29948835 | CITY OF CLOVIS - BUSINESS REGISTRATION DEPT | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | |
| 29914100 | CITY OF CLOVIS, CA | PO BOX 3007 | | | | CLOVIS | CA | 93613-3007 | |
| 29953617 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29914102 | CITY OF COLONIAL HEIGHTS TREAS | PO BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29914104 | CITY OF COLONIAL HEIGHTS, VA | ATTN: UTILITY DEPARTMENT | 201 JAMES AVENUE | | | COLONIAL HEIGHTS | VA | 23834 | |
| 29914103 | CITY OF COLONIAL HEIGHTS, VA | P.O. BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29914105 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 29914107 | CITY OF COLORADO SPRINGS | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| 29914106 | CITY OF COLORADO SPRINGS | SALES & USE TAX | DEPT 2408 | | | DENVER | CO | 80256 | |
| 29914108 | CITY OF COLUMBIA | BUSINESS LICENSE OFFICE | PO BOX 6015 | | | COLUMBIA | MO | 65205 | |
| 29953621 | CITY OF COLUMBIA - BUSINESS LICENSE DIVISION | BUSINESS LICENSE OFFICE | PO BOX 6015 | | | COLUMBIA | MO | 65205 | |
| 29914109 | CITY OF COLUMBIA, MO | P.O. BOX 1676 | | | | COLUMBIA | MO | 65205 | |
| 29914111 | CITY OF COLUMBIA, SC - WATER | PO BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | |
| 30223087 | CITY OF COLUMBUS | WEIGHTS AND MEASURES | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | |
| 29953622 | CITY OF COLUMBUS, TREASURER | WEIGHTS AND MEASURES | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | |
| 30209513 | CITY OF COMMERCE PUBLIC LIBRARY | 5655 JILLSON ST. | | | | COMMERCE | CA | 90040 | |
| 29953623 | CITY OF CONCORD | PLANNING DIVISION | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 | |
| 29914115 | CITY OF CONCORD NH | HEALTH SERVICES | 37 GREEN STREET | | | CONCORD | NH | 03301 | |
| 29914116 | CITY OF CONCORD, CALIFORNIA | PLANNING DIVISION | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 | |
| 29914118 | CITY OF CONYERS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 | |
| 29953626 | CITY OF CONYERS - BILLING AND COLLECTIONS | PO DRAWER 1259 | | | | CONYERS | GA | 30012 | |
| 29914119 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| 29914120 | CITY OF CORBIN | PO BOX 1343 | | | | CORBIN | KY | 40702 | |
| 29914121 | CITY OF CORONA | BUSINESS LICENSE DIVISION | 400 S VICENTIA AVE | | | CORONA | CA | 92878 | |
| 29914122 | CITY OF CORONA, CA | PO BOX 950 | | | | CORONA | CA | 92878 | |
| 30185130 | CITY OF CORPUS CHRISTI | ADELITA CAVADA | ATTN: BANKRUPTCY ATTORNEY | 1201 LEOPARD | | Corpus Christi | TX | 78401 | |
| 29914124 | CITY OF CORPUS CHRISTI | ALARM PERMITS | PO BOX 33940 | | | SAN ANTONIO | TX | 78265-3940 | |
| 29914125 | CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | | | | SAN ANTONIO | TX | 78265-9143 | |
| 29914127 | CITY OF CORTLAND | 25 COURT STREET | | | | CORTLAND | NY | 13045 | |
| 29914128 | CITY OF CORVALLIS, OR | P.O. BOX 3015 | | | | CORVALLIS | OR | 97339-3015 | |
| 29914130 | CITY OF COUNTRYSIDE | BUSINESS LICENSE REGIST 622 | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| 29948836 | CITY OF COUNTRYSIDE CITY CLERK | BUSINESS LICENSE REGIST 622 | 5550 EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| 29914132 | CITY OF COVINA | 125 EAST COLLEGE STREET | | | | COVINA | CA | 91723-2199 | |
| 29914133 | CITY OF COVINA-ALARM PERMIT | PO BOX 141565 | | | | IRVING | TX | 75014 | |
| 29914134 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | CRYSTAL CITY | MO | 63019 | |
| 29948839 | CITY OF CUDAHY HEALTH DEPT | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 | |
| 29914135 | CITY OF CUDAHY TREASURER | 5050 SOUTH LAKE DRIVE | | | | CUDAHY | WI | 53110 | |
| 29914137 | CITY OF CUMMING, GA | 100 MAIN STREET | | | | CUMMING | GA | 30040 | |
| 29914136 | CITY OF CUMMING, GA | P.O. BOX 669 | | | | CUMMING | GA | 30028-0669 | |
| 29914138 | CITY OF CUPERTINO | 10300 TORRE AVENUE | | | | CUPERTINO | CA | 95014 | |
| 29948841 | CITY OF CUPERTINO - FINANCE DEPT | 10300 TORRE AVENUE | | | | CUPERTINO | CA | 95014 | |
| 29914141 | CITY OF DALY CITY | ACCOUNTS RECEIVABLE | 333 90TH STREET | | | DALY CITY | CA | 94015 | |
| 29914140 | CITY OF DALY CITY | PO BOX 27947 | | | | FRESNO | CA | 93729-7947 | |
| 29914142 | CITY OF DARIEN | 1702 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 | |
| 29914143 | CITY OF DAVENPORT | 226 WEST FOURTH ST | | | | DAVENPORT | IA | 52801 | |
| 29914145 | CITY OF DAVENPORT, IA | 226 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| 29914144 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | | | | DAVENPORT | IA | 52808-8003 | |
| 29914146 | CITY OF DAYTONA BEACH | OCCUPATIONAL LICENSE | PO BOX 2451 | | | DAYTONA BEACH | FL | 32115 | |
| 29948845 | CITY OF DAYTONA BEACH - PERMITS & LICENSING DIV | OCCUPATIONAL LICENSE | PO BOX 2451 | | | DAYTONA BEACH | FL | 32115 | |
| 29914147 | CITY OF DAYTONA BEACH, FL | P.O. BOX 2455 | | | | DAYTONA BEACH | FL | 32115-2455 | |
| 29914149 | CITY OF DECATUR, IL | 1 GARY K. ANDERSON PLAZA | | | | DECATUR | IL | 62523 | |
| 29914150 | CITY OF DEFIANCE, INCOME TAX DEPARTMENT | P.O. BOX 669 | | | | DEFIANCE | OH | 43512 | |
| 29914151 | CITY OF DEFIANCE, OH | PO BOX 425 | | | | DEFIANCE | OH | 43512-0425 | |
| 30217854 | City of Denton, Denton Municipal Utilities | 601 E. Hickory St | | | | Denton | TX | 76201 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914153 | CITY OF DENTON, TX | PO BOX 660150 | | | | DALLAS | TX | 75266-0150 | |
| 29914155 | CITY OF DOTHAN | BUSINESS LICENSE | PO BOX 2128, RM 315 | | | DOTHAN | AL | 36302 | |
| 29948847 | CITY OF DOTHAN - LICENSE DIVISION | BUSINESS LICENSE | PO BOX 2128, RM 315 | | | DOTHAN | AL | 36302 | |
| 29914156 | CITY OF DOUGLASVILLE | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133 | |
| 29914157 | CITY OF DOVER | PO BOX 475 DEPT INSPECTOR | | | | DOVER | DE | 19903 | |
| 29952389 | CITY OF DOVER - DEPT OF INSPECTIONS | PO BOX 475 DEPT INSPECTOR | | | | DOVER | DE | 19903 | |
| 29914158 | CITY OF DOVER UTILITY | PO BOX 15040 | | | | WILMINGTON | DE | 19886-5040 | |
| 29951709 | CITY OF DUBLIN | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 | |
| 29952390 | CITY OF DUBLIN - FINANCE/ADMIN SERVICES | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 | |
| 29951710 | CITY OF DUBUQUE, IA | P.O. BOX 1063 | | | | DUBUQUE | IA | 52004-1063 | |
| 29951712 | CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | | | MINNEAPOLIS | MN | 55486-0643 | |
| 29951714 | CITY OF DUNBAR | CITY CLERK-TREASURER | PO BOX 483 | | | DUNBAR | WV | 25064-0483 | |
| 29952392 | CITY OF DUNBAR - CLERK'S OFFICE | ATTN: BUSINESS LICENSE DEPT | PO BOX 216 | | | DUNBAR | WV | 25064-0216 | |
| 29951715 | CITY OF DUNBAR, WV | P.O. BOX 483 | | | | DUNBAR | WV | 25064-0216 | |
| 29951717 | CITY OF DURHAM FIRE DEPT | C/O FIRE RECOVERY USA | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 29951719 | CITY OF DURHAM, NC (SEWER/WATER) | 101 CITY HALL PLAZA | | | | DURHAM | NC | 27701 | |
| 29951718 | CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | | | | CHARLOTTE | NC | 28258-0520 | |
| 29951720 | CITY OF EAU CLAIRE | PO BOX 909 | | | | EAU CLAIRE | WI | 54702 | |
| 29914160 | CITY OF EAU CLAIRE, WI | 203 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 | |
| 29951721 | CITY OF EAU CLAIRE, WI | PO BOX 1087 | | | | EAU CLAIRE | WI | 54702-1087 | |
| 29914161 | CITY OF EL CAJON | BUSINESS LICENSE DIVISION | 200 EAST MAIN STREET | | | EL CAJON | CA | 92020 | |
| 29952393 | CITY OF EL CAJON - BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 200 EAST MAIN STREET | | | EL CAJON | CA | 92020 | |
| 29914162 | CITY OF EL CERRITO | FINANCIAL SERVICES DIV | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530-2392 | |
| 29952394 | CITY OF EL CERRITO - FINANCE DEPT - BL | FINANCIAL SERVICES DIV | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530-2392 | |
| 30164019 | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| 29914163 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| 29914164 | CITY OF ELIZABETHTOWN, DIRECTOR OF FINANCE | 200 W. DIXIE AVE | 3RD FLOOR OF CITY HALL | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 | |
| 29914165 | CITY OF ELK GROVE | 8400 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 29914166 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 | |
| 29914167 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | | CLEVELAND | OH | 44101-4594 | |
| 29952399 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPARTMENT | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | |
| 29914169 | CITY OF ESSEXVILLE MI | C/O CITY TREASURER | DAWN HODER | 1107 WOODSIDE AVENUE | | ESSEXVILLE | MI | 48732 | |
| 29914170 | CITY OF EUREKA | 531 K STREET | | | | EUREKA | CA | 95501-1165 | |
| 29948849 | CITY OF EUREKA - FINANCE DEPT | 531 K STREET | | | | EUREKA | CA | 95501-1165 | |
| 29951152 | CITY OF EVANSVILLE POLICE DEPARTMEN | ATTN: ALARM COORDINATOR | 15 NW MARTIN LUTHER KING JR BLVD | | | EVANSVILLE | IN | 47708 | |
| 29951153 | CITY OF EVANSVILLE POLICE DEPARTMENT | 15 NW MLK JR BLVD | ATTN: ALARM COORDINATOR | | | EVANSVILLE | IN | 47708 | |
| 29951154 | CITY OF EVERETT | BUSINESS & OCCUPATION TAX | CITY HALL | | | EVERETT | WA | 98201 | |
| 29948850 | CITY OF EVERETT LOCKBOX | BUSINESS & OCCUPATION TAX | CITY HALL | 2930 WETMORE AVE | | EVERETT | WA | 98201 | |
| 29951155 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 | |
| 29951157 | CITY OF FAIRLAWN | INCOME TAX DEPARTMENT | PO BOX 5433 | | | FAIRLAWN | OH | 44334 | |
| 30181681 | City of Fairlawn | Jacob D Kaufman, Tax Administrator | 3487 S Smith Rd | | | Fairlawn | OH | 44333 | |
| 29951156 | CITY OF FAIRLAWN | PO BOX 5433 | | | | FAIRLAWN | OH | 44334 | |
| 29951158 | CITY OF FAIRVIEW HEIGHTS | 10027 BUNKUM ROAD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 29951160 | CITY OF FARGO, ND | 225 4TH ST N | | | | FARGO | ND | 58102 | |
| 29951159 | CITY OF FARGO, ND | P.O. BOX 1066 | | | | FARGO | ND | 58107-1066 | |
| 29951162 | CITY OF FARMINGTON | 800 MINICIPAL DRIVE | | | | FARMINGTON | NM | 87401-2663 | |
| 29948854 | CITY OF FARMINGTON - BUSINESS REG AND LICENSING | 800 MINICIPAL DRIVE | | | | FARMINGTON | NM | 87401-2663 | |
| 29914172 | CITY OF FAYETTEVILLE | 125 WEST MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | |
| 29914171 | CITY OF FAYETTEVILLE | 240 SOUTH GLYNN STREET | | | | FAYETTEVILLE | GA | 30214 | |
| 29914173 | CITY OF FEDERAL WAY | FINANCE DEPARTMENT | 33325 8TH AVENUE S | | | FEDERAL WAY | WA | 98003 | |
| 29914174 | CITY OF FEDERAL WAY - BUSINESS REGISTRATION | 33325 8TH AVE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| 29914175 | CITY OF FINDLAY, INCOME TAX DEPARTMENT | P.O. BOX 862 | | | | FINDLAY | OH | 45839-0862 | |
| 29914178 | CITY OF FLINT MI | C/O CITY ASSESSOR | 1101 SAGINAW ST | | | FLINT | MI | 48502 | |
| 29914179 | CITY OF FLORENCE | PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 | |
| 29914180 | CITY OF FLORENCE | PO BOX 98 | | | | FLORENCE | AL | 35631 | |
| 29952402 | CITY OF FLORENCE - CITY CLERKS OFFICE | PO BOX 98 | | | | FLORENCE | AL | 35631 | |
| 29914181 | CITY OF FLORENCE SC | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29954278 | CITY OF FLORENCE, SC | PO BOX 63010 | | | | CHARLOTTE | NC | 28263-3010 | |
| 29952403 | CITY OF FLORENCE, SC - BUSINESS LICENSE OFFICE | BUSINESS LICENSE OFFICE | 324 WEST EVANS STREET | | | FLORENCE | SC | 29501 | |
| 29954280 | CITY OF FOLSOM | ATTN BUSINESS LICENSE | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | |
| 29954281 | CITY OF FOLSOM FIRE DEPARTMENT | 535 GLENN DRIVE | | | | FOLSOM | CA | 95630 | |
| 29952404 | CITY OF FOLSOM, CA | ATTN BUSINESS LICENSE | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | |
| 29954282 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936-0150 | |
| 29952406 | CITY OF FOND DU LAC CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 | |
| 29954284 | CITY OF FOND DU LAC, WI | 160 SOUTH MACY STREET | | | | FOND DU LAC | WI | 54935 | |
| 29954283 | CITY OF FOND DU LAC, WI | PO BOX 830 | | | | FOND DU LAC | WI | 54936-0830 | |
| 29954285 | CITY OF FONTANA | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 | |
| 29952407 | CITY OF FONTANA - BUSINESS LICENSE | BUSINESS LICENSE | 8353 SIERRA AVENUE | | | FONTANA | CA | 92335 | |
| 29954286 | CITY OF FORT COLLINS | DEPT OF FINANCE | PO BOX 440 | | | FORT COLLINS | CO | 80522-0440 | |
| 29954287 | CITY OF FORT COLLINS, SALES TAX DEPARTMENT | P.O. BOX 440 | | | | FORT COLLINS | CO | 80522-0439 | |
| 29954288 | CITY OF FORT MYERS | OCCUPATIONAL LICENSE | PO DRAWER 2465 | | | FORT MYERS | FL | 33902-2465 | |
| 29952409 | CITY OF FORT MYERS - BUSINESS TAX RECEIPTS | OCCUPATIONAL LICENSE | PO DRAWER 2465 | | | FORT MYERS | FL | 33902-2465 | |
| 29954289 | CITY OF FORT MYERS, FL | PO BOX 30185 | | | | TAMPA | FL | 33630-3185 | |
| 29914182 | CITY OF FORT SMITH | COLLECTIONS DEPT | PO BOX 1908 | | | FORT SMITH | AR | 72902 | |
| 29914183 | CITY OF FORT SMITH - WATER | PO BOX 1907 | | | | FORT SMITH | AR | 72902 | |
| 29914185 | CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKY SW | | | | FORT WALTON BEACH | FL | 32548 | |
| 29914188 | CITY OF FRANKFORT | 315 W SECOND ST | | | | FRANKFORT | KY | 40602 | |
| 29914187 | CITY OF FRANKFORT | DIRECTOR OF FINANCE | PO BOX 697 | | | FRANKFORT | KY | 40602 | |
| 29914189 | CITY OF FRANKFORT, LICENSE FEE DIVISION | P.O. BOX 697 | | | | FRANKFORT | KY | 40602 | |
| 29914190 | CITY OF FREDERICK FINANCE DIR | 101 N COURT STREET | | | | FREDERICK | MD | 21701 | |
| 29914191 | CITY OF FREEPORT IL | C/O FINANCE DEPARTMENT | 50 WEST DOUGLAS | SUITE 503 | | FREEPORT | IL | 61032 | |
| 29948864 | CITY OF FREMONT - REVENUE DIVISION | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 | |
| 29914192 | CITY OF FRESNO | TREASURY DIVISION | PO BOX 45017 | | | FRESNO | CA | 93718-5017 | |
| 29954254 | CITY OF FRESNO CA PROPERTY TAX OFFICE | 2281 TULARE ST | SUITE 105 | | | FRESNO | CA | 93721 | |
| 29954255 | CITY OF FRESNO, CA | P.O. BOX 2069 | | | | FRESNO | CA | 93718 | |
| 29954257 | CITY OF FRISCO POLICE DEPARTMENT | 7200 STONEBROOK PKWY | | | | FRISCO | TX | 75034 | |
| 29954259 | CITY OF FRISCO, TX | 6101 FRISCO SQUARE BOULEVARD. | | | | FRISCO | TX | 75034 | |
| 29954258 | CITY OF FRISCO, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| 29954260 | CITY OF FULLERTON | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 | |
| 29948866 | CITY OF FULLERTON - BUSINESS REGISTRATION DIVISION | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 | |
| 29954262 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVE. | | | | FULLERTON | CA | 92832 | |
| 29954261 | CITY OF FULLERTON, CA | PO BOX 7190 | | | | PASADENA | CA | 91109-7190 | |
| 29954265 | CITY OF GAINESVILLE | BILLING & COLLECTION | P.O. BOX 490 STATION 47 | | | GAINESVILLE | FL | 32627 | |
| 29954264 | CITY OF GAINESVILLE | FINANCE DEPT/BILLING | P.O. BOX 490- MAIL STATION 47 | | | GAINESVILLE | FL | 32602-0490 | |
| 29954263 | CITY OF GAINESVILLE | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 29948869 | CITY OF GAINESVILLE BUSINESS/OCCUPATION TAX | PO BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 29954266 | CITY OF GAINESVILLE, GA | PO BOX 779 | | | | GAINESVILLE | GA | 30501 | |
| 29914195 | CITY OF GALESBURG, IL | P.O. BOX 1589 | | | | GALESBURG | IL | 61402-1589 | |
| 30223088 | CITY OF GENEVA | 22 S. FIRST ST. | | | | GENEVA | IL | 60134 | |
| 29914196 | CITY OF GENEVA, IL | PO BOX 87618 | | | | CHICAGO | IL | 60680-0618 | |
| 29914198 | CITY OF GERMANTOWN | PO BOX 38809 | | | | GERMANTOWN | TN | 38183-0809 | |
| 29914199 | CITY OF GLASGOW | P.O. BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 29914200 | CITY OF GLASGOW, LICENSE FEE OFFICE | 126 EAST PUBLIC SQUARE | P.O. BOX 278 | | | GLASGOW | KY | 42142-0278 | |
| 29914201 | CITY OF GLENDALE | PO BOX 51462 | | | | LOS ANGELES | CA | 90051 | |
| 29954202 | CITY OF GLENDALE CA PROPERTY TAX OFFICE | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | |
| 29914203 | CITY OF GLENDALE, CA - WATER & POWER | PO BOX 29099 | | | | GLENDALE | CA | 91209-9099 | |
| 29956487 | CITY OF GOLDSBORO | PRIVILEGE LICENSE | PO DRAWER A | | | GOLDSBORO | NC | 27530 | |
| 29956488 | CITY OF GOLDSBORO, NC | PO BOX 88 | | | | GOLDSBORO | NC | 27533 | |
| 29956490 | CITY OF GRAND FORKS | PUBLIC SAFETY ANSWERING POINT | 122 SOUTH 5TH STREET RM 155 | | | GRAND FORKS | ND | 58201 | |
| 29956491 | CITY OF GRAND ISLAND | 100 EAST FIRST STREET | | | | GRAND ISLAND | NE | 68802 | |
| 29956493 | CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | | | | GRAND JUNCTION | CO | 81501-2668 | |
| 29956492 | CITY OF GRAND JUNCTION | PO BOX 2088 | | | | GRAND JUNCTION | CO | 81502 | |
| 29956494 | CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW ROOM 220 | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 29956495 | CITY OF GRANDVILLE | P.O. BOX 2545, DEPT #200 | | | | GRANDVILLE | MI | 49418-2545 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 65 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29956497 | CITY OF GRANDVILLE, MI | 3195 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| 29956496 | CITY OF GRANDVILLE, MI | PO BOX 30516 | | | | LANSING | MI | 48909-8016 | |
| 29956498 | CITY OF GRANTS PASS | 101 NW A STREET | | | | GRANTS PASS | OR | 97526-2091 | |
| 29914205 | CITY OF GRAPEVINE, TX | PO BOX 734208 | | | | DALLAS | TX | 75373-4208 | |
| 29914207 | CITY OF GREAT FALLS | COMMUNITY DEVELOPMENT | PO BOX 5021 | | | GREAT FALLS | MT | 59403-5021 | |
| 29914208 | CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE | 105 NINTH ST S | | | GREAT FALLS | MT | 59401 | |
| 29954182 | CITY OF GREAT FALLS - FIRE RESCUE | COMMUNITY DEVELOPMENT | PO BOX 5021 | | | GREAT FALLS | MT | 59403-5021 | |
| 29914209 | CITY OF GREELEY | 1000 TENTH STREET | | | | GREELEY | CO | 80631 | |
| 29914211 | CITY OF GREEN | INCOME TAX DEPARTMENT | PO BOX 460 | | | GREEN | OH | 44232 | |
| 29914210 | CITY OF GREEN | PO BOX 460 | | | | GREEN | OH | 44232-0460 | |
| 29914212 | CITY OF GREENBELT | 15 CRESCENT ROAD, STE 200 | | | | GREENBELT | MD | 20770 | |
| 29914213 | CITY OF GREENFIELD, WI | PO BOX 20739 | | | | GREENFIELD | WI | 53220 | |
| 29914215 | CITY OF GREENSBORO | C/O FIRE RECOVERY USA, LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 29914216 | CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | | | | GREENSBORO | NC | 27402-1170 | |
| 29956500 | CITY OF GREENVILLE | BUSINESS LICENSE REV DIV 4TH FLR | PO BOX 2207 | | | GREENVILLE | SC | 29602 | |
| 29956501 | CITY OF GRESHAM | 1333 NW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 | |
| 29948871 | CITY OF GRESHAM - BUSINESS LICENSE SECTION | 1333 NW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 | |
| 29956502 | CITY OF GRETNA | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 | |
| 29948873 | CITY OF GRETNA - TAX & LICENSES | 740 2ND ST, PO BOX 404 | | | | GRETNA | LA | 70054 | |
| 29956503 | CITY OF GRETNA, LA | P.O. BOX 404 | | | | GRETNA | LA | 70054 | |
| 29956505 | CITY OF GROSSE POINT FARMS, MI | 90 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| 29956507 | CITY OF GROSSE POINTE FARMS | 90 KERBY ROAD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| 29956508 | CITY OF GROSSE POINTE MI | C/O PROPERTY TAX OFFICE | 20025 MACK PLAZA | | | GROSSE POINTE WOODS | MI | 48236 | |
| 29956509 | CITY OF HAGERSTOWN | TREASURER'S OFFICE | 1 EAST FRANKLIN STREET | | | HAGERSTOWN | MD | 21740 | |
| 29956510 | CITY OF HAMPTON VIRGINIA | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 | |
| 29914217 | CITY OF HATTIESBURG | TAX DEPT | PO BOX 1898 | | | HATTIESBURG | MS | 39401 | |
| 29914218 | CITY OF HEATH, INCOME TAX DEPARTMENT | 1287 HEBRON RD. | | | | HEATH | OH | 43056 | |
| 29914219 | CITY OF HELENA | DEPT OF FINANCE | 316 NORTH PARK AVE | | | HELENA | MT | 59623 | |
| 29914220 | CITY OF HELENA, MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 | |
| 29914223 | CITY OF HENDERSON | BUILDING & FIRE SAFETY DEPT. | P.O. BOX 95050 | | | HENDERSON | NV | 89009-5050 | |
| 29914222 | CITY OF HENDERSON | PO BOX 95007 | | | | HENDERSON | NV | 89009 | |
| 29948880 | CITY OF HENDERSON - BUSINESS LICENSE DIVISION | PO BOX 95007 | | | | HENDERSON | NV | 89009 | |
| 29914224 | CITY OF HENDERSONVILLE FIRE DEPT | 160 6TH AVE. E | | | | HENDERSONVILLE | NC | 28792-3775 | |
| 29914225 | CITY OF HERMITAGE | BUSINESS LICENSE | 800 N HERMITAGE ROAD | | | HERMITAGE | PA | 16148 | |
| 29914226 | CITY OF HERMITAGE, PA | PO BOX 6078 | | | | HERMITAGE | PA | 16148-1078 | |
| 29914228 | CITY OF HERNDERSON NC | 200 N. GROVE ST. | | | | HENDERSONVILLE | NC | 28792 | |
| 29949950 | CITY OF HESPERIA | BUSINESS LICENSE | 9700 SEVENTH AVENUE | | | HESPERIA | CA | 92345 | |
| 29954398 | CITY OF HESPERIA - BUSINESS LICENSING | BUSINESS LICENSE | 9700 SEVENTH AVENUE | | | HESPERIA | CA | 92345 | |
| 29949952 | CITY OF HICKORY, NC | 76 N CENTER ST | | | | HICKORY | NC | 28601 | |
| 29949951 | CITY OF HICKORY, NC | PO BOX 580069 | | | | CHARLOTTE | NC | 28258-0069 | |
| 29949953 | CITY OF HILLSBORO | 150 E MAIN STREET | | | | HILLSBORO | OR | 97123-4028 | |
| 29949954 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 | |
| 29954400 | CITY OF HOLLYWOOD - BUSINESS TAX PAYMENT CENTER | PO BOX 229045 | | | | HOLLYWOOD | FL | 33022-9045 | |
| 29949955 | CITY OF HOLLYWOOD, FL | PO BOX 229045 | | | | HOLLYWOOD | FL | 33022-9045 | |
| 29949956 | CITY OF HOLLYWOOD, FL | PO BOX 229187 | | | | HOLLYWOOD | FL | 33022-9187 | |
| 29949958 | CITY OF HOLYOKE | 536 DWIGHT ST STE 6 | | | | HOLYOKE | MA | 01040-5019 | |
| 29949959 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA #306 | | | HOLYOKE | MA | 01040 | |
| 29954402 | CITY OF HOLYOKE, CLERK'S OFFICE | CITY CLERKS OFFICE | 536 DWIGHT ST | | | HOLYOKE | MA | 01040 | |
| 29949960 | CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246-0144 | |
| 29949961 | CITY OF HOOVER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| 29949962 | CITY OF HOOVER | PO BOX 360628 | | | | HOOVER | AL | 35236 | |
| 29914231 | CITY OF HOUSTON | BURGLAR ALARM ADMINISTRATOR | PO BOX 203887 | | | HOUSTON | TX | 77216-3887 | |
| 29914230 | CITY OF HOUSTON | DEPARTMENT OF HEALTH | P. O. BOX 300008 | | | HOUSTON | TX | 77230-0008 | |
| 29914232 | CITY OF HOUSTON | FALSE FIRE ALARM | PO BOX 3625 | | | HOUSTON | TX | 77253 | |
| 29914229 | CITY OF HOUSTON | OCCUPANCY INSPECTIONS SECTION | PO BOX 2688 | | | HOUSTON | TX | 77252 | |
| 30192767 | City of Houston | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29954405 | CITY OF HOUSTON - SIGN ADMINISTRATION | OCCUPANCY INSPECTIONS SECTION | PO BOX 2688 | | | HOUSTON | TX | 77252 | |
| 29914234 | CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | | | | HOUSTON | TX | 77251-1560 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914236 | CITY OF HOUSTON-ALARMS | PO BOX 3625 | | | | HOUSTON | TX | 77253-3625 | |
| 29914237 | CITY OF HUDSON OH | C/O SUMMIT COUNTY FISCAL OFFICE | 175 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| 29914238 | CITY OF HUDSON, OH | PO BOX 30932 | | | | AKRON | OH | 44309-3922 | |
| 30193101 | City of Humble | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29956512 | CITY OF HUNTINGTON BEACH | ALARMS | PO BOX 142915 | | | IRVING | TX | 75014 | |
| 29956513 | CITY OF HUNTINGTON BEACH | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 29956514 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 | | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| 29964933 | CITY OF HUNTSVILLE | 305 FOUNTAIN CIRCLE | | | | HUNTSVILLE | AL | 35801 | |
| 29954408 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35801 | |
| 29956516 | CITY OF HUNTSVILLE FINANCE DEPT | PO BOX 308 | | | | HUNTSVILLE | AL | 35801 | |
| 29956517 | CITY OF HURST UTILITY BILLING | PO BOX 200621 | | | | DALLAS | TX | 75320-0621 | |
| 29956519 | CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | | | | IDAHO FALLS | ID | 83405 | |
| 29956521 | CITY OF INDEPENDENCE | FINANCE DEPARTMENT-ACCOUNTS RECEIVA | PO BOX 1019 | | | INDEPENDENCE | MO | 64051 | |
| 29948882 | CITY OF INDEPENDENCE - REGULATED INDUSTRIES | FINANCE DEPARTMENT-ACCOUNTS RECEIVA | PO BOX 1019 | | | INDEPENDENCE | MO | 64051 | |
| 30186349 | City of Independence Utilities | Denise Clark | Customer Service Manager | P.O. Box 410 | 17221 E. 23rd St. S. | Independence | MO | 64057 | |
| 30193126 | City of Independence Utilities | Denise Clark | P.O. Box 410 | 17221 E. 23rd St. S | | Independence | MO | 64057 | |
| 29956522 | CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | | | | KANSAS CITY | MO | 64121-9362 | |
| 29914240 | CITY OF INDIANAPOLIS | REVENUE RECOVERY UNIT | 200 EAST WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 29914241 | Name on file | Address on file | | | | | | | |
| 30209515 | CITY OF INGLEWOOD LIBRARY | 1010 W. MANCHESTER BLVD. | | | | INGLEWOOD | CA | 90301 | |
| 29914243 | CITY OF IRVINE | PO BOX 19575 | | | | IRVINE | CA | 92623 | |
| 29914244 | CITY OF IRVINE BUSINESS LICENSE | PO BOX 19575 | | | | IRVINE | CA | 92623-9575 | |
| 29914246 | CITY OF JACKSON | 101 E MAIN STREET STE 101 | | | | JACKSON | TN | 38301 | |
| 29914245 | CITY OF JACKSON | 200 S PRESIDENT STREET | | | | JACKSON | MS | 39225 | |
| 29914247 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642 | |
| 29914248 | CITY OF JACKSON | CITY CLERK | 161 WEST MICHIGAN | | | JACKSON | MI | 49201 | |
| 29948887 | CITY OF JACKSON CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 29914249 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 29956525 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | 92 STEELE STREET | | | | JAMESTON | NY | 14701 | |
| 29956524 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700 | | | | JAMESTOWN | NY | 14702-0700 | |
| 29956527 | CITY OF JANESVILLE - WI | 18 N. JACKSON STREET | | | | JANESVILLE | WI | 53548 | |
| 29956526 | CITY OF JANESVILLE - WI | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 | |
| 29948889 | CITY OF JEFFERSON | BUSINESS LICENSE SERVICES | 320 EAST MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 | |
| 29956528 | CITY OF JEFFERSON-FINANCE DEPT | BUSINESS LICENSE SERVICES | 320 EAST MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 | |
| 29956529 | CITY OF JOHNSON CITY | ATTN BUSINESS LICENSE | PO BOX 2150 | | | JOHNSON CITY | TN | 37605 | |
| 29956530 | CITY OF JOLIET | BUSINESS SERVICES | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 | |
| 29948891 | CITY OF JOLIET - BUSINESS SERVICES | BUSINESS SERVICES | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 | |
| 29956531 | CITY OF JOLIET, IL | PO BOX 5001 | | | | JOLIET | IL | 60432-4148 | |
| 29956533 | CITY OF JONESBORO | CITY COLLECTORS OFFICE | 300 S CHURCH ST | | | JONESBORO | AR | 72401 | |
| 29956534 | CITY OF JOPLIN | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 29948893 | CITY OF JOPLIN - FINANCE DEPT | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 29952683 | CITY OF KANSAS CITY MISSOURI | PO BOX 840101 | | | | KANSAS CITY | MO | 64184-0101 | |
| 29956535 | CITY OF KANSAS CITY, MO | REVENUE DIVISION | PO BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | |
| 29914252 | CITY OF KELSO | TAX DEPARTMENT | PO BOX 819 | | | KELSO | WA | 98626 | |
| 29952685 | CITY OF KELSO - TAX DEPT | TAX DEPARTMENT | PO BOX 819 | | | KELSO | WA | 98626 | |
| 29914254 | CITY OF KENNEWICK, WA | 1010 E CHEMICAL DRIVE | | | | KENNEWICK | WA | 99336 | |
| 29914253 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | | KENNEWICK | WA | 99336-0108 | |
| 29914255 | CITY OF KENT | ATTN: CUSTOMER SERVICES | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032-5895 | |
| 29914256 | CITY OF KENT | BUSINESS LICENSING | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| 29952686 | CITY OF KENT - FINANCE DEPT | BUSINESS LICENSING | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| 29914257 | CITY OF KINGSPORT | 225 W CENTER STREET | | | | KINGSPORT | TN | 37660 | |
| 29914258 | CITY OF KLAMATH FALLS | PLANNING DEPT | PO BOX 237 | | | KLAMATH FALLS | OR | 97601 | |
| 29952688 | CITY OF KLAMATH FALLS - ATTN: BUSINESS LICENSES | PLANNING DEPT | PO BOX 237 | | | KLAMATH FALLS | OR | 97601 | |
| 29914259 | CITY OF KLAMATH FALLS, OR | P.O. BOX 237 | | | | KLAMATH FALLS | OR | 97601 | |
| 29914261 | CITY OF KNOXVILLE | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| 29914262 | CITY OF KOKOMO | ATTN ALARM PERMITS | 100 S UNION ST | | | KOKOMO | IN | 46901 | |
| 29952690 | CITY OF LA CANADA FLINTRIDGE - BUSINESS LICENSE | 1327 FOOTHILL BLVD | | | | LACANADA FLINTRIDG | CA | 91011 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 67 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914263 | CITY OF LA HABRA | PO BOX 785 | | | | LA HABRA | CA | 90631 | |
| 29956537 | CITY OF LA VERNE | 3660 D STREET | | | | LA VERNE | CA | 91750 | |
| 29952692 | CITY OF LA VERNE - BUSINESS LICENSE DIVISION | 3660 D STREET | | | | LA VERNE | CA | 91750 | |
| 29956538 | CITY OF LA VERNE, CA | 3660 D STREET | | | | LA VERNE | CA | 91750 | |
| 29956539 | CITY OF LACANADA FLINTRIDGE | 1327 FOOTHILL BLVD | | | | LACANADA FLINTRIDG | CA | 91011 | |
| 29956540 | CITY OF LAFAYETTE | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 | |
| 29956541 | CITY OF LAFAYETTE | UTILITY BILLING OFFICE | PO BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| 29956542 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | |
| 29956544 | CITY OF LAKE FOREST CA | C/O TREASURER/TAX COLLECTOR | 100 CIVIC CENTER DR. | | | LAKE FOREST | CA | 92630 | |
| 29956545 | CITY OF LAKE GENEVA | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 | |
| 29948895 | CITY OF LAKE GENEVA - CITY CLERK | CITY CLERK | 626 GENEVA STREET | | | LAKE GENEVA | WI | 53147 | |
| 29956546 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| 29948896 | CITY OF LAKELAND - BUSINESS TAX OFFICE | OCCUPATIONAL LICENSE OFFICE | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| 29956547 | CITY OF LAKEWOOD | 12805 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 29914265 | CITY OF LAKEWOOD | DIVISION OF MUNICIPAL INCOME TAX | 12805 DETROIT AVE | | | LAKEWOOD | OH | 44107 | |
| 29914266 | CITY OF LAKEWOOD | FINANCE DEPARTMENT | PO BOX 220 | | | LAKEWOOD | CA | 90714 | |
| 29914264 | CITY OF LAKEWOOD | REVENUE DIVISION | PO BOX 17479 | | | DENVER | CO | 80217 | |
| 29914267 | CITY OF LAKEWOOD, CA | PO BOX 1038 | | | | LAKEWOOD | CA | 90714-1038 | |
| 29914269 | CITY OF LAKEWOOD, REVENUE DIVISION | PO BOX 17479 | | | | DENVER | CO | 80217-0479 | |
| 29914270 | CITY OF LANCASTER, OH, PO BOX 128 | 104 E. MAIN STREET | | | | LANCASTER | OH | 43130 | |
| 29914271 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W MICHIGAN AVE | 1ST FLOOR | | | LANSING | MI | 48933 | |
| 29914272 | CITY OF LAPEER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | |
| 29914273 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | |
| 29914274 | CITY OF LAPEER, MI | P.O. BOX 1030 | | | | LAPEER | MI | 48446 | |
| 29956549 | CITY OF LAS CRUCES | ATTN: BUSINESS REGISTRATION | PO BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| 29948903 | CITY OF LAS CRUCES - BUSINESS REGISTRATION | ATTN: BUSINESS REGISTRATION | PO BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| 29956550 | CITY OF LAS CRUCES, NM | P.O. BOX 20000 | | | | LAS CRUCES | NM | 88004 | |
| 29956552 | CITY OF LAS VEGAS | 333 NORTH RANCHO DR. | BUSINESS LICENSE, 6TH FLOOR | | | LAS VEGAS | NV | 89106 | |
| 29948904 | CITY OF LAS VEGAS - BUSINESS LICENSE | 333 NORTH RANCHO DR. | BUSINESS LICENSE, 6TH FLOOR | | | LAS VEGAS | NV | 89106 | |
| 29956554 | CITY OF LEOMINSTER | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | |
| 29950235 | CITY OF LEOMINSTER DEPT OF WEIGHTS & MEASURES | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | |
| 29956555 | CITY OF LEWISVILLE- | ALARM SECTION | PO BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | |
| 29950236 | CITY OF LEWISVILLE ATTN: HEALTH SERVICES | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | |
| 29956556 | CITY OF LEWISVILLE/731962 | PO BOX 731962 | | | | DALLAS | TX | 75373-1962 | |
| 29956558 | CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | | | | COLUMBUS | OH | 43218-3199 | |
| 29956560 | CITY OF LINCOLN CITY | 801 SW HIGHWAY 101 | PO BOX 50 | | | LINCOLN CITY | OR | 97367 | |
| 30337202 | City of Lincoln City | Michelle L Ballard | 801 SW Hwy 101 | | | Lincoln City | OR | 97367 | |
| 29950237 | CITY OF LINCOLN CITY - FINANCE DEPT | 801 SW HIGHWAY 101 | PO BOX 50 | | | LINCOLN CITY | OR | 97367 | |
| 29914276 | CITY OF LINCOLN CITY, OR | PO BOX 478 | | | | PLEASANT GROVE | UT | 84062-0478 | |
| 29914278 | CITY OF LITTLE ROCK | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | |
| 29950238 | CITY OF LITTLE ROCK - TREASURY MANAGEMENT DIVISION | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | |
| 29914279 | CITY OF LIVERMORE | BUSINESS LICENSE COORDINATOR | 1052 LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| 29950239 | CITY OF LIVERMORE - ATTN: BUSINESS LICENSE | BUSINESS LICENSE COORDINATOR | 1052 LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| 29914281 | CITY OF LIVONIA | 33000 CIVIC CENTER DR. | | | | LIVONIA | MI | 48154-3060 | |
| 29914280 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 29914283 | CITY OF LOGAN | BUSINESS LICENSE DIV | 290 NORTH 100 WEST | | | LOGAN | UT | 84321 | |
| 29950241 | CITY OF LOGAN - BUSINESS LICENSING | BUSINESS LICENSE DIV | 290 NORTH 100 WEST | | | LOGAN | UT | 84321 | |
| 29914284 | CITY OF LOGAN, UT | PO BOX 328 | | | | LOGAN | UT | 84323-0328 | |
| 29914286 | CITY OF LONG BEACH | PO BOX 630 | | | | LONG BEACH | CA | 90842 | |
| 29964905 | CITY OF LONGVIEW, WA | 1525 BROADWAY ST. | | | | LONGVIEW | WA | 98632 | |
| 29956561 | CITY OF LONGVIEW, WA | P.O. BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 29956564 | CITY OF LOS ANGELES | FINANCE FALSE ALARMS LBX | PO BOX 102655 | | | PASADENA | CA | 91189-2655 | |
| 29956563 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |
| 29956565 | CITY OF LOS ANGELES | OFFICE OF FINANCE - APPLICATIONS | PO BOX 30359 | | | LOS ANGELES | CA | 90030-0359 | |
| 29956562 | CITY OF LOS ANGELES | PO BOX 30879 | | | | LOS ANGELES | CA | 90030 | |
| 29950243 | CITY OF LOS ANGELES - OFFICE OF FINANCE | OFFICE OF FINANCE | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29956566 | CITY OF LOUISVILLE | 215 S. MILL STREET | | | | LOUISVILLE | OH | 44641-1665 | |
| 29956567 | CITY OF LOUISVILLE | TAX DEPT | 215 SOUTH MILL STREET | | | LOUISVILLE | OH | 44641 | |
| 29956568 | CITY OF LOVELAND | SALES TAX ADMINISTRATION | 500 EAST THIRD STREET #320 | | | LOVELAND | CO | 80537 | |
| 29956569 | CITY OF LOVELAND, CO | PO BOX 3500 | | | | LOVELAND | CO | 80539-3500 | |
| 29956571 | CITY OF LOVELAND, SALES TAX DIVISION | PO BOX 0845 | | | | LOVELAND | CO | 80539-0845 | |
| 29956572 | CITY OF LUBBOCK UTILITIES, TX | 1401 AVENUE K | | | | LUBBOCK | TX | 79401 | |
| 29914287 | CITY OF LYNCHBURG | COMMISSIONER OF THE REVENUE | PO BOX 858 | | | LYNCHBURG | VA | 24505-0858 | |
| 29914289 | CITY OF LYNCHBURG COLL DIV | PO BOX 603 | | | | LYNCHBURG | VA | 24505 | |
| 29914291 | CITY OF LYNNWOOD, WA | ATTN: UTILITY DEPARTMENT | 19100 44TH AVE W | | | LYNNWOOD | WA | 98036 | |
| 29914290 | CITY OF LYNNWOOD, WA | PO BOX 24164 | | | | SEATTLE | WA | 98124-0164 | |
| 29914292 | CITY OF MADISON | PO BOX 99 | | | | MADISON | AL | 35758 | |
| 29914293 | CITY OF MADISON | WEIGHTS & MEASURES INSPECTION | PO BOX 2984 | | | MADISON | WI | 53701 | |
| 29914294 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| 29914295 | CITY OF MADISON TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701-2999 | |
| 29948910 | CITY OF MADISON TREASURER | WEIGHTS & MEASURES INSPECTION | PO BOX 2984 | | | MADISON | WI | 53701 | |
| 29914296 | CITY OF MANHATTAN, KS | P.O. BOX 309 | | | | MANHATTAN | KS | 66505-0309 | |
| 29914298 | CITY OF MANTECA | 1001 W CENTER STREET | | | | MANTECA | CA | 95337 | |
| 29914299 | CITY OF MANTECA, CA | PO BOX 888637 | | | | LOS ANGELES | CA | 90088-8637 | |
| 29914301 | CITY OF MAPLEWOOD | 7601 MANCHESTER AVENUE | | | | MAPLEWOOD | MO | 63143 | |
| 29914303 | CITY OF MARGATE | 901 NW 66TH AVE | | | | MARGATE | FL | 33063 | |
| 29914304 | CITY OF MARGATE, FL | PO BOX 30318 | | | | TAMPA | FL | 33630-3318 | |
| 29914306 | CITY OF MARIETTA, INCOME TAX DEPARTMENT | 301 PUTNAM ST. | SUITE 1100 | | | MARIETTA | OH | 45750 | |
| 29914308 | CITY OF MARIETTA, OH | PO BOX 774 | | | | MARIETTA | OH | 45750 | |
| 29914309 | CITY OF MARINETTE | C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 | |
| 29948915 | CITY OF MARINETTE, C/O CITY CLERK'S OFFICE | C/O CITY CLERK'S OFFICE | 1905 HALL AVE | | | MARINETTE | WI | 54143 | |
| 29914310 | CITY OF MARSHFIELD | 630 S CENTRAL AVE #502 | | | | MARSHFIELD | WI | 54449-4108 | |
| 29914311 | CITY OF MARTINSVILLE | CITY TREASURER-BL.TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114-1023 | |
| 29953525 | CITY OF MARTINSVILLE - TREASURER | CITY TREASURER-BL.TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114-1023 | |
| 29914312 | CITY OF MARTINSVILLE, VA | P.O. BOX 1023 | | | | MARTINSVILLE | VA | 24114 | |
| 29914314 | CITY OF MARYSVILLE, WA | PO BOX 128 | | | | CALDWELL | ID | 83606-0128 | |
| 29914315 | CITY OF MARYSVILLE, WA | PUBLIC WORKS | 80 COLUMBA AVENUE | | | MARYSVILLE | WA | 98270 | |
| 30333629 | CITY OF MATTOON, IL | 208 N 19TH | | | | MATTOON | IL | 61938 | |
| 29914317 | CITY OF MATTOON, IL | 208 NORTH 19TH STREET | | | | MATTOON | IL | 61938 | |
| 29914319 | CITY OF MCHENRY | ATTN CNS DEPT | 333 SOUTH GREEN STREET | | | MCHENRY | IL | 60050 | |
| 29914321 | CITY OF MCKINNEY | 2200 TAYLOR BURK DR. | | | | MC KINNEY | TX | 75071 | |
| 29914322 | CITY OF MCKINNEY, TX | P.O. BOX 8000 | | | | MCKINNEY | TX | 75070-8000 | |
| 29914324 | CITY OF MEDFORD | CITY BUSINESS LICENSE | FINANCE DEPT 411 W8TH | | | MEDFORD | OR | 97501 | |
| 29914325 | CITY OF MEDFORD | PO BOX 2327 | | | | PORTLAND | OR | 97208-2327 | |
| 29914326 | CITY OF MEDFORD, OR | PO BOX 2327 | | | | PORTLAND | OR | 97208-2327 | |
| 30209518 | CITY OF MELBOURNE LIBRARIES | 253 FLINDERS LANE | | | | MELBOURNE, VIC | | | AUSTRALIA |
| 29914328 | Name on file | Address on file | | | | | | | |
| 30209520 | CITY OF MELBOURNE LIBRARIES | COUNCIL HOUSE 2 | 240 LITTLE COLLINS STREET | | | MELBOURNE,VIC | | 3000 | AUSTRALIA |
| 30209519 | CITY OF MELBOURNE LIBRARIES | PO BOX 1603 | | | | MELBOURNE | | | AUSTRALIA |
| 29914330 | CITY OF MERCED | 678 WEST 18TH STREET | | | | MERCED | CA | 95340-4700 | |
| 29914329 | CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| 29953528 | CITY OF MERCED - FINANCE OFFICE | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| 29914331 | CITY OF MERCED- ALARMS | PO BOX 141415 | | | | IRVING | TX | 75014 | |
| 29914332 | CITY OF MERCED CA | C/O CITY TREASURER | 2222 M STREET | | | MERCED | CA | 95340 | |
| 29914333 | CITY OF MERIDIAN | PO BOX 1430 | | | | MERIDIAN | MS | 39302 | |
| 29914334 | CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211-1466 | |
| 29914335 | CITY OF MESA, AZ | P.O. BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| 29914338 | CITY OF MESQUITE HEALTH DEPT | 1515 N GALLOWAY | | | | MESQUITE | TX | 75149 | |
| 29953531 | CITY OF MESQUITE HEALTH DIVISION | 1515 N GALLOWAY | | | | MESQUITE | TX | 75149 | |
| 29914339 | CITY OF MESQUITE, TX/850287 | P.O. BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |
| 29914341 | CITY OF METHUEN | METHUEN HEALTH DEPT | 90 HAMPSHIRE ST QUINN BUILDING | | | METHUEN | MA | 01844 | |
| 29953532 | CITY OF METHUEN - HEALTH DEPT | METHUEN HEALTH DEPT | 90 HAMPSHIRE ST QUINN BUILDING | | | METHUEN | MA | 01844 | |
| 29914343 | CITY OF MIDLAND, MI | 333 WEST ELLSWORTH STREET | | | | MIDLAND | MI | 48640 | |
| 29914342 | CITY OF MIDLAND, MI | PO BOX 1647 | | | | MIDLAND | MI | 48641-1647 | |
| 29953534 | CITY OF MILLCREEK | 1330 E CHAMBERS AVE | | | | MILLCREEK | UT | 84106 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914344 | CITY OF MILLCREEK | 3330 SOUTH 1300 EAST | | | | MILLCREEK | UT | 84106 | |
| 29914345 | CITY OF MILWAUKEE/3268 | PO BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 | |
| 29953535 | CITY OF MILWAUKIE - BUSINESS REGISTRATION | LICENSING | 10722 SE MAIN STREET | | | MILWAUKIE | OR | 97222 | |
| 29914347 | CITY OF MINNETONKA | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 29953536 | CITY OF MINNETONKA - LICENSING - FOOD | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 29914348 | CITY OF MINOT TREASURERS OFFICE | ACCOUNTS RECEIVABLE | PO BOX 5006 | | | MINOT | ND | 58702 | |
| 29914349 | CITY OF MISSOULA | ALARM PERMITS | 435 RYMAN STREET | | | MISSOULA | MT | 59802-4297 | |
| 29953537 | CITY OF MISSOULA | CITY BUSINESS LICENSE | 435 RYMAN STREET | | | MISSOULA | MT | 59802 | |
| 29914350 | CITY OF MISSOULA, MT | PO BOX 5388 | | | | MISSOULA | MT | 59806-5388 | |
| 29914352 | CITY OF MOBILE DEPARTMENT 1519 | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1519 | |
| 29948918 | CITY OF MOBILE DEPT | PO BOX 3065 | | | | MOBILE | AL | 36652-3065 | |
| 29914353 | CITY OF MOBILE REVENUE DEPT | PO BOX 3065 | | | | MOBILE | AL | 36652-3065 | |
| 29914354 | CITY OF MODESTO | PO BOX 3442 | | | | MODESTO | CA | 95353 | |
| 29914356 | CITY OF MODESTO CA | C/O CITY CLERK OFFICE | 10TH STREET PLACE | 1010 10TH ST #6600 | | MODESTO | CA | 95354 | |
| 29914355 | CITY OF MODESTO CA | C/O STANISLAUS COUNTY | 1010 TENTH STREET, SUITE 2500 | | | MODESTO | CA | 95354 | |
| 29914357 | CITY OF MODESTO CA | PO BOX 767 | | | | MODESTO | CA | 95353-0767 | |
| 29914359 | CITY OF MOLINE | ACCOUNTS & FINANCE | 1630 8 AVE | | | MOLINE | IL | 61265 | |
| 29914360 | CITY OF MOLINE, IL | PO BOX 965 | | | | BEDFORD PARK | IL | 60499-0965 | |
| 29914362 | CITY OF MONROE | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 | |
| 30333689 | CITY OF MONROE | PAULA LYNN TAYLOR | 201 E. WINDSOR ST. | | | MONROE | NC | 28112 | |
| 29914363 | CITY OF MONROE, NC | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 | |
| 29914365 | CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283-0469 | |
| 29914366 | CITY OF MONTGOMERY | REVENUE LICENSE DIVISION | PO BOX 1111 | | | MONTGOMERY | AL | 36101-1111 | |
| 29914367 | CITY OF MONTGOMERY C/O DEPARTMENT RBT #3 | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 29914368 | CITY OF MONTPELIER, VT | 39 MAIN ST | | | | MONTPELIER | VT | 05602 | |
| 29914369 | CITY OF MONTROSE | 433 S. FIRST ST | PO BOX 790 | | | MONTROSE | CO | 81402-0790 | |
| 29948927 | CITY OF MONTROSE | P.O. BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| 29914370 | CITY OF MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | |
| 29956573 | CITY OF MORGAN HILL (CAL FIRE) | C/O FIRE RECOVERY USA LLC | PO BOX 548 | | | ROSEVILLE | CA | 95678-0548 | |
| 29956575 | CITY OF MORGANTON | PO BOX 3448 | | | | MORGANTON | NC | 28680-3448 | |
| 29956576 | CITY OF MORGANTON, NC | P.O. BOX 3448 | | | | MORGANTON | NC | 28680-3448 | |
| 29956579 | CITY OF MOSCOW, ID | ATTN: UTILITY DEPARTMENT | 206 E THIRD STREET | | | MOSCOW | ID | 83843 | |
| 29956578 | CITY OF MOSCOW, ID | P.O. BOX 9203 | | | | MOSCOW | ID | 83843 | |
| 30223089 | CITY OF MOSES LAKE | 321 S. BALSAM, P.O. DRAWER 1579 | | | | MOSES LAKE | WA | 98837 | |
| 29956580 | CITY OF MOSES LAKE | ATTN: BUSINESS LICENSING | PO BOX 1579 | | | MOSES LAKE | WA | 98837 | |
| 29956582 | CITY OF MOUNTAIN VIEW | ATTN: BUSINESS LICENSE | 500 CASTRO ST | PO BOX 7540 | | MOUNTAIN VIEW | CA | 94039-7540 | |
| 29956583 | CITY OF MT JULIET | ATTN: ALARM REGISTRATION | PO BOX 322 | | | MOUNT JULIET | TN | 37121 | |
| 29956584 | CITY OF MT JULIET, TN | P.O. BOX 679 | | | | MOUNT JULIET | TN | 37121 | |
| 29914372 | CITY OF MURFREESBORO | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| 29914373 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578 | |
| 29914374 | CITY OF MYRTLE BEACH, SC | PO BOX 2468 | | | | MYRTLE BEACH | SC | 29578-2468 | |
| 29914376 | CITY OF NAMPA, ID | 401 3RD ST S | | | | NAMPA | ID | 83651 | |
| 29914377 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | | | | NAPERVILLE | IL | 60540 | |
| 29914378 | CITY OF NASHUA POLICE DEPT | 28 OFFICER JAMES ROCHE DR. | PO BOX 785 | | | NASHUA | NH | 03061-0785 | |
| 29952608 | CITY OF NATIONAL CITY - FINANCE DEPT | FINANCE DEPARTMENT | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4301 | |
| 29914379 | CITY OF NATIONAL CITY, CA | FINANCE DEPARTMENT | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4301 | |
| 29914380 | Name on file | Address on file | | | | | | | |
| 29914381 | CITY OF NEW PHILADELPHIA, DEPARTMENT OF TAXATION | 150 EAST HIGH AVENUE | SUITE 041 | | | NEW PHILADELPHIA | OH | 44663 | |
| 29956585 | CITY OF NEWPORT NEWS TREASURER | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | |
| 29956587 | CITY OF NORMAN | PO BOX 370 | | | | NORMAN | OK | 73070 | |
| 29952611 | CITY OF NORMAN - CITY CLERKS OFFICE | PO BOX 370 | | | | NORMAN | OK | 73070 | |
| 29956588 | CITY OF NORMAN, OK | PO BOX 5599 | | | | NORMAN | OK | 73070 | |
| 29956590 | CITY OF NORTH BEND | PO BOX B | | | | NORTH BEND | OR | 97459 | |
| 29956592 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NO LITTLE ROCK | AR | 72119 | |
| 29956593 | Name on file | Address on file | | | | | | | |
| 29956594 | Name on file | Address on file | | | | | | | |
| 29956595 | CITY OF NORTH OLMSTED | FINANCE DEPT | 5200 DOVER CTR RD | | | NORTH OLMSTED | OH | 44070 | |
| 29956596 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DRIVE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | |
| 29956597 | CITY OF NORTHGLENN | DEPT OF FINANCE | PO BOX 5305 | | | DENVER | CO | 80217-5305 | |
| 29952613 | CITY OF NORTHGLENN - FINANCE DEPT | 11701 COMMUNITY CENTER DRIVE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29952614 | CITY OF NORTHGLENN - FINANCE DEPT | DEPT OF FINANCE | PO BOX 5305 | | | DENVER | CO | 80217-5305 | |
| 29914382 | CITY OF NORTHGLENN SALES AND USE TAX RETURN | PO BOX 5305 | | | | DENVER | CO | 80217-5305 | |
| 29914383 | CITY OF NORTON SHORES | 2743 HENRY STREET #302 | | | | MUSKEGON | MI | 49441 | |
| 29914384 | CITY OF NORTON SHORES | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 | |
| 29914386 | CITY OF NORWICH | TAX COLLECTOR | CITY HALL BUILDING | CITY HALL, ROOM 105, 100 BROADWAY | | NORWICH | CT | 06360-4431 | |
| 29948932 | CITY OF NORWICH | TAX COLLECTOR | CITY HALL BUILDING | | | NORWICH | CT | 06360 | |
| 29914387 | CITY OF NOVI | TAX PROCESSING | PO BOX 674258 | | | DETROIT | MI | 48267 | |
| 29914389 | CITY OF NOVI, MI | ATTN: WATER AND SEWAGE DIVISION | 45175 TEN MILE ROAD | | | NOVI | MI | 48375 | |
| 29914388 | CITY OF NOVI, MI | PO BOX 33321 | | | | DETROIT | MI | 48232-5321 | |
| 29914390 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | | | | OAKLAND | CA | 94612 | |
| 29948935 | CITY OF OCALA | ACCOUNTS RECEIVABLE | 110 SE WATULA AVE. 3RD FL | | | OCALA | FL | 34471 | |
| 29914391 | CITY OF OCALA, FL | 201 SE 3RD STREET | | | | OCALA | FL | 34471-2174 | |
| 29914392 | CITY OF OCALA, FLA. | ACCOUNTS RECEIVABLE | 110 SE WATULA AVE. 3RD FL | | | OCALA | FL | 34471 | |
| 29956598 | CITY OF OCEANSIDE | BUSINESS LICENSE DIVISION | 300 N COAST HWY | | | OCEANSIDE | CA | 92054 | |
| 29948936 | CITY OF OCEANSIDE - BL - ATTN: CENTRAL CASHIER | BUSINESS LICENSE DIVISION | 300 N COAST HWY | | | OCEANSIDE | CA | 92054 | |
| 29956599 | CITY OF OCEANSIDE, CA | PO BOX 513106 | | | | LOS ANGELES | CA | 90051-1106 | |
| 29956601 | CITY OF ODESSA, TX | P.O. BOX 2552 | | | | ODESSA | TX | 79760-2552 | |
| 29956604 | CITY OF OKLAHOMA CITY | 420 WEST MAIN STE 130 | | | | OKLAHOMA CITY | OK | 73102 | |
| 29956605 | CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | | | | OKLAHOMA CITY | OK | 73126-0570 | |
| 29956607 | CITY OF OLYMPIA | ACCOUNTS RECEIVABLE | PO BOX 7966 | | | OLYMPIA | WA | 98507 | |
| 29956609 | CITY OF OLYMPIA, WA | ATTN: WATER RESOURCES | 601 4TH AVENUE E | | | OLYMPIA | WA | 98507-1967 | |
| 29956608 | CITY OF OLYMPIA, WA | P.O. BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | |
| 29956610 | CITY OF ONALASKA | CITY HALL | 415 MAIN STREET | | | ONALASKA | WI | 54650-2953 | |
| 29914393 | CITY OF ONTARIO | BUSINESS LICENSE DIVISION | 303 E B STREET | | | ONTARIO | CA | 91764 | |
| 29948939 | CITY OF ONTARIO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 303 E B STREET | | | ONTARIO | CA | 91764 | |
| 29914395 | CITY OF ONTARIO, INCOME TAX DEPARTMENT | 555 STUMBO ROAD | | | | ONTARIO | OH | 44906 | |
| 29914397 | CITY OF OPELIKA | PO BOX 390 | | | | OPELIKA | AL | 36803 | |
| 29948941 | CITY OF OPELIKA, ALABAMA REVENUE DEPT | PO BOX 390 | | | | OPELIKA | AL | 36803 | |
| 30330950 | CITY OF ORANGE | 300 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| 29914398 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN | | | ORANGE | CA | 92666 | |
| 29948942 | CITY OF ORANGE - BUSINESS LICENSE DIVISION | BUSINESS LICENSE DIVISION | 300 E CHAPMAN | | | ORANGE | CA | 92666 | |
| 29914399 | CITY OF ORANGE, CA | PO BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | |
| 29914400 | CITY OF ORANGE, CA | PUBLIC WORKS DEPARTMENT | 300 EEAST CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 29914401 | CITY OF OREGON CITY | BUSINESS LICENSE DIVISION | PO BOX 3040 | | | OREGON CITY | OR | 97045-0304 | |
| 29948943 | CITY OF OREGON CITY - BUSINESS LICENSE DEPT | BUSINESS LICENSE DIVISION | PO BOX 3040 | | | OREGON CITY | OR | 97045-0304 | |
| 29914402 | CITY OF OREGON CITY, OR | PO BOX 3530 | | | | PORTLAND | OR | 97208-3530 | |
| 29914404 | CITY OF OREM | 56 NORTH STATE STREET | | | | OREM | UT | 84057-5597 | |
| 29948944 | CITY OF OREM - BUSINESS LICENSE OFFICE | 56 NORTH STATE STREET | | | | OREM | UT | 84057-5597 | |
| 29956611 | CITY OF OREM FIRE DEPT. | PO BOX 27768 | | | | SALT LAKE CITY | UT | 84127 | |
| 29956613 | CITY OF ORLANDO | 400 S ORANGE AVE | CENTRALIZED REVENUE 1ST FLOOR | | | ORLANDO | FL | 32801-3365 | |
| 29948945 | CITY OF ORLANDO - REVENUE COLLECTION | 400 S ORANGE AVE | CENTRALIZED REVENUE 1ST FLOOR | | | ORLANDO | FL | 32801-3365 | |
| 29956614 | CITY OF OSAGE BEACH | ATTN CITY CLERKS OFFICE | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| 29948946 | CITY OF OSAGE BEACH - CITY CLERK'S OFFICE | ATTN CITY CLERKS OFFICE | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| 29956615 | CITY OF OSHKOSH | ATTN INSPECTION SERVICES | 215 CHURCH AVENUE RM 205 | | | OSHKOSH | WI | 54903 | |
| 29948947 | CITY OF OSHKOSH - WEIGHTS & MEASURES | ATTN INSPECTION SERVICES | 215 CHURCH AVENUE RM 205 | | | OSHKOSH | WI | 54903 | |
| 29956616 | CITY OF OSHKOSH, WI | PO BOX 94350 | | | | PALATINE | IL | 60094-4350 | |
| 29956618 | CITY OF OWENSBORO | PERSONAL PROPERTY TAX | PO BOX 638 | | | OWENSBORO | KY | 42302 | |
| 29956619 | CITY OF OWENSBORO | PO BOX 10008 | | | | OWENSBORO | KY | 42302 | |
| 29956620 | CITY OF OXNARD | LICENSE SERVICES | 214 SOUTH C STREET | | | OXNARD | CA | 93030 | |
| 29956621 | CITY OF OXNARD, CA | 214 SOUTH C ST | | | | OXNARD | CA | 93030-5712 | |
| 29956622 | CITY OF PALM BEACH GARDENS | LICENSE RENEWAL | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | |
| 29914405 | CITY OF PALMDALE | 38250 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |
| 29948951 | CITY OF PALMDALE - BUSINESS LICENSE | 38250 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914406 | CITY OF PANAMA CITY | LICENSE DEPARTMENT BOX 1880 | | | | PANAMA CITY | FL | 32402 | |
| 29914408 | CITY OF PARAMUS NJ | C/O TAX COLLECTOR | 1 WEST JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 29914409 | CITY OF PARKERSBURG | BUSINESS & OCC PRIV TAX | FINANCE DEPT PO BOX 1627 | | | PARKERSBURG | WV | 26102 | |
| 29914410 | CITY OF PARMA | 6611 RIDGE RD. | | | | PARMA | OH | 44129 | |
| 29914411 | CITY OF PARMA | TAXATION DIVISION | 6611 RIDGE RD | | | PARMA | OH | 44129 | |
| 29914412 | CITY OF PEEKSKILL | BUILDING DEPT | 840 MAIN STREET | | | PEEKSKILL | NY | 10566 | |
| 29914413 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | 4TH FLOOR A/R | | | PEMBROKE PINES | FL | 33026 | |
| 29914414 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | 3RD FLOOR A/R | | | PEMBROKE PINES | FL | 33025 | |
| 29914415 | CITY OF PEMBROKE PINES, FL | PO BOX 269005 | | | | PEMBROKE PINES | FL | 33026 | |
| 29956625 | CITY OF PEORIA | 8401 W MONROE STREET | | | | PEORIA | AZ | 85345 | |
| 29956624 | CITY OF PEORIA | 8401 WEST MONROE | | | | PEORIA | AZ | 85345 | |
| 29948956 | CITY OF PEORIA | CITY HALL BUILDING | 419 FULTON STREET | | | PEORIA | IL | 61602 | |
| 29948957 | CITY OF PEORIA BUSINESS LICENSING | 8401 W MONROE STREET | | | | PEORIA | AZ | 85345 | |
| 29956626 | CITY OF PEORIA DEPT OF FINANCE | CITY HALL BUILDING | 419 FULTON STREET | | | PEORIA | IL | 61602 | |
| 29956627 | CITY OF PEORIA, AZ | PO BOX 52155 | | | | PHOENIX | AZ | 85072-2155 | |
| 29956629 | CITY OF PEORIA-ALARMS | PO BOX 143337 | | | | IRVING | TX | 75014 | |
| 29964934 | CITY OF PERU | 1901 4TH STREET | | | | PERU | IL | 61354 | |
| 29956630 | CITY OF PERU, IL | PO BOX 299 | | | | PERU | IL | 61354-0299 | |
| 29956633 | CITY OF PHARR | 118 S CAGE BLVD | | | | PHARR | TX | 78577 | |
| 29956634 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1018 | | | PHILADELPHIA | PA | 19105-1018 | |
| 29956635 | CITY OF PHILADELPHIA, DEPARTMENT OF REVENUE | PO BOX 1660 | | | | PHILADELPHIA | PA | 19105-1660 | |
| 29914416 | CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | 85038-9100 | |
| 29914419 | CITY OF PITTSBURG | PO BOX 1518 | | | | PITTSBURG | CA | 94565 | |
| 29914420 | CITY OF PITTSFIELD | PO BOX 981063 | | | | BOSTON | MA | 02298-1063 | |
| 29914421 | CITY OF PLANTATION | 400 NW 73RD AVE. | | | | PLANTATION | FL | 33317 | |
| 29914422 | CITY OF PLANTATION, FL | PO BOX 31132 | | | | TAMPA | FL | 33631 | |
| 29914424 | CITY OF POCATELLO, ID | P.O. BOX 4169 | | | | POCATELLO | ID | 83205-4169 | |
| 29914425 | CITY OF POMPANO BEACH | ALARM BILLING | PO DRAWER 1300 | | | POMPANO BEACH | FL | 33061 | |
| 29914426 | CITY OF POMPANO BEACH | PO DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | |
| 29948963 | CITY OF POMPANO BEACH - BUSINESS TAX RECEIPT | PO DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | |
| 29950317 | CITY OF PORT ORCHARD, WA | 216 PROSPECT STREET | | | | PORT ORCHARD | WA | 98366 | |
| 29950319 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 29950318 | CITY OF PORTAGE | 7900 SOUTH WESTNEDGE | | | | PORTAGE | MI | 49002 | |
| 29950320 | CITY OF PORTAGE MI | C/O PROPERTY TAX OFFICE | 7900 S WESTNEDGE AVENUE | | | PORTAGE | MI | 49002 | |
| 29950323 | CITY OF PORTLAND | PERSONAL PROPERTY TAXES | PO BOX 544-1 CANAL PL | | | PORTLAND | ME | 04112 | |
| 30288932 | City of Portland | Portland Water District | Thomas A. Quirk | 225 Douglass ST | PO Box 3553 | Portland | ME | 04104 | |
| 29950322 | CITY OF PORTLAND | REVENUE BUREAU | 111 SW COLUMBIA STE 600 | | | PORTLAND | OR | 97201-5840 | |
| 29950324 | CITY OF PORTSMOUTH, NH | PO BOX 1318 | | | | PORTSMOUTH | NH | 03802-6660 | |
| 29950325 | CITY OF PORTSMOUTH, NH | WATER DEPARTMENT | 680 PEVERLY HILL ROAD | | | PORTSMOUTH | NH | 03801 | |
| 29950326 | CITY OF POWAY | PO BOX 789 | | | | POWAY | CA | 92074-0789 | |
| 29950327 | CITY OF POWAY | PO BOX 789 | | | | SANTA ANA | CA | 92704-0789 | |
| 29914429 | CITY OF PUEBLO | DEPT OF FINANCE - SALES TAX DIV | PO BOX 1427 | | | PUEBLO | CO | 81002 | |
| 29914428 | CITY OF PUEBLO | P.O. BOX 1427 | | | | PUEBLO | CO | 81002 | |
| 29914431 | CITY OF QUINCY | ATTN: CITY TREASURER | 1305 HANCOCK ST, 1ST FLOOR | | | QUINCY | MA | 02169 | |
| 29953588 | CITY OF RACINE - CITY CLERK | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 | |
| 29914432 | CITY OF RACINE WI | OFFICE OF THE CITY CLERK | 730 WASHINGTON AVE | | | RACINE | WI | 53403-1146 | |
| 29914433 | CITY OF RALEIGH | REVENUE SERVICES 33 | PO BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| 29914435 | CITY OF RALEIGH, NC | 222 W. HARGETT ST. | | | | RALEIGH | NC | 27601 | |
| 29914434 | CITY OF RALEIGH, NC | PO BOX 71081 | | | | CHARLOTTE | NC | 28272-1081 | |
| 29914436 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 29914437 | CITY OF RANCHO MIRAGE | FINANCE DIVISION | 69-825 HIGHWAY III | | | RANCHO MIRAGE | CA | 92270 | |
| 29953590 | CITY OF RANCHO MIRAGE - BUSINESS LICENSE DIVISION | FINANCE DIVISION | 69-825 HIGHWAY III | | | RANCHO MIRAGE | CA | 92270 | |
| 29914438 | CITY OF REDDING | PO BOX 496071 | | | | REDDING | CA | 96049-6071 | |
| 29953591 | CITY OF REDDING - CITY CLERK | PO BOX 496071 | | | | REDDING | CA | 96049-6071 | |
| 29956636 | CITY OF REDDING CA | C/O SHASTA COUNTY TAX COLLECTOR | 1450 COURT STREET | SUITE 227 | | REDDING | CA | 96001 | |
| 29956637 | CITY OF REDDING, CA/496081 | PO BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| 29953593 | CITY OF REDLANDS | CITY OF REDLANDS | PO BOX 3005 | | | REDLANDS | CA | 92373 | |
| 30296295 | City of Redlands | Yvette Abich Garcia | 300 E State Street | Ste 690 | | Redlands | CA | 92373 | |
| 29956639 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | | | | REDLANDS | CA | 92375-0903 | |
| 29956641 | CITY OF REDMOND | BUSINESS LICENSE | 716 SW EVERGREEN AVENUE | | | REDMOND | OR | 97756 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 72 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953594 | CITY OF REDMOND - BUSINESS LICENSE RENEWAL | BUSINESS LICENSE | 716 SW EVERGREEN AVENUE | | | REDMOND | OR | 97756 | |
| 29956643 | CITY OF REDWOOD CITY | BUSINESS LICENSE | PO BOX 3355 | | | REDWOOD CITY | CA | 94064-3355 | |
| 29956645 | CITY OF RENO | ALARM PROGRAM | PO BOX 142857 | | | IRVING | TX | 75014 | |
| 29956644 | CITY OF RENO | BUSINESS LICENSE RENEWALS | PO BOX 1900 | | | RENO | NV | 89505 | |
| 29948965 | CITY OF RENO - BUSINESS LICENSE DIVISION | BUSINESS LICENSE RENEWALS | PO BOX 1900 | | | RENO | NV | 89505 | |
| 29956646 | CITY OF RENTON | ATTN: FINANCE/ AR | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | |
| 29948966 | CITY OF RENTON - TAX & LICENSE | QUARTERLY LICENSE FEE | 1055 S GRADY WAY | | | RENTON | WA | 98055 | |
| 29956647 | CITY OF RENTON WASHINGTON | QUARTERLY LICENSE FEE | 1055 S GRADY WAY | | | RENTON | WA | 98055 | |
| 29956648 | CITY OF RENTON, WA | PO BOX 9119 | | | | RENTON | WA | 98057-3002 | |
| 29914440 | CITY OF RICHMOND, VA | PO BOX 71210 | | | | CHARLOTTE | NC | 28272-1210 | |
| 29914442 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVENUE | | | | RIDGECREST | CA | 93555 | |
| 29914443 | CITY OF RIVERDALE | BUSINESS LICENSE | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| 29914444 | CITY OF RIVERSIDE | CITY HALL | 3900 MAIN ST | | | RIVERSIDE | CA | 92522 | |
| 29914445 | CITY OF RIVERSIDE - FINANCE DEPT | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | |
| 29964935 | CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN ST. | | | | RIVERSIDE | CA | 92522 | |
| 29914447 | CITY OF ROANOKE | COMMISSIONER OF REVENUE | 215 CHURCH AVE SW RM 251 | | | ROANOKE | VA | 24011 | |
| 29914446 | CITY OF ROANOKE | P O BOX 1451 | ATTN TREASURER | | | ROANOKE | VA | 24007 | |
| 29914448 | CITY OF ROANOKE, TREASURER | P O BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 29914449 | CITY OF ROCHESTER | DEPT OF BUILDING SAFETY | 31 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | |
| 29948969 | CITY OF ROCHESTER - BUILDING, ZONING & LICENSING | DEPT OF BUILDING SAFETY | 31 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | |
| 29951675 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 29951674 | CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-6748 | |
| 29951677 | CITY OF ROCHESTER HILLS WATER & SEWER | ATTN: UTILITY DEPARTMENT | 1000 ROCHESTER HILLS DR. | | | ROCHESTER HILLS | MI | 48309 | |
| 29951676 | CITY OF ROCHESTER HILLS WATER & SEWER | PO BOX 94593 | | | | CLEVELAND | OH | 44101-4593 | |
| 29951678 | CITY OF ROCK SPRINGS | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 29951679 | CITY OF ROCKFORD - ALARMS | PO BOX 6112 | | | | CONCORD | CA | 94524 | |
| 29951682 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | | ROCKY MOUNT | NC | 27802-1180 | |
| 29951681 | CITY OF ROCKY MOUNT | PO BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| 30263169 | CITY OF ROCKY MOUNT | TIFFANY TAYLOR | 224 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27802 | |
| 29951684 | CITY OF ROGERS | CITY CLERK'S OFFICE | 301 WEST CHESTNUT | | | ROGERS | AR | 72756 | |
| 29951685 | CITY OF ROHNERT PARK | FINANCE OFFICE | PO BOX 1489 | | | ROHNERT PARK | CA | 94927 | |
| 29914450 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE | | | | ROSEBURG | OR | 97470-3397 | |
| 29914452 | CITY OF ROSEVILLE | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 29951312 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720-1832 | |
| 29914451 | CITY OF ROSEVILLE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| 29914453 | CITY OF ROSEVILLE | FIRE MARSHAL- ROSEVILLE FIRE DEPT | 18750 COMMON ROAD | | | ROSEVILLE | MI | 48066 | |
| 29951313 | CITY OF ROSEVILLE - CITY CLERKS OFFICE | CITY CLERK | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| 29914454 | CITY OF ROSEVILLE, CA | PO BOX 619136 | | | | ROSEVILLE | CA | 95661-9136 | |
| 29914456 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 29914458 | CITY OF SACRAMENTO ZONING ADMIN. | 827 7TH STREET, RM 102 | | | | SACRAMENTO | CA | 95814 | |
| 29914459 | CITY OF SALEM, OR | PO BOX 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 29914460 | CITY OF SALEM, OR | PUBLIC WORKS DEPARTMENT | 555 LIBERTY STREET SE | ROOM 325 | | SALEM | OR | 97301 | |
| 29914461 | CITY OF SALINA, KS | P.O. BOX 1307 | | | | SALINA | KS | 67402-1307 | |
| 29953196 | CITY OF SALINAS | 200 LINCOLN AVENUE | | | | SALINAS | CA | 93901-2639 | |
| 29953197 | CITY OF SALINAS | PO BOX 269110 | | | | SACRAMENTO | CA | 95826-9110 | |
| 29951314 | CITY OF SALINAS - FINANCE DEPT | 200 LINCOLN AVENUE | | | | SALINAS | CA | 93901-2639 | |
| 29953198 | CITY OF SALINAS CA | C/O TREASURER/TAX COLLECTOR | 168 WEST ALISAL STREET | 1ST FLOOR | | SALINAS | CA | 93901 | |
| 29953200 | CITY OF SAN ANTONIO | 332 W COMMERCE ST ROOM 101 | | | | SAN ANTONIO | TX | 78205 | |
| 29953199 | CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION | PO BOX 60 | | | SAN ANTONIO | TX | 78291-0060 | |
| 29953201 | CITY OF SAN ANTONIO | POLICE DEPARTMENT ALARMS OFFICE | 315 SOUTH SANTA ROSA STREET | | | SAN ANTONIO | TX | 78207 | |
| 29951316 | CITY OF SAN ANTONIO - FINANCIAL SERVICES - REVENUE | FINANCIAL SERVICES DIVISION | PO BOX 60 | | | SAN ANTONIO | TX | 78291-0060 | |
| 29951317 | CITY OF SAN ANTONIO - FINANCIAL SERVICES DIVISION | 332 W COMMERCE ST ROOM 101 | | | | SAN ANTONIO | TX | 78205 | |
| 29953202 | CITY OF SAN DIEGO | TREASURER | PO BOX 129039 | | | SAN DIEGO | CA | 92112 | |
| 29951318 | CITY OF SAN DIEGO - CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 | |
| 29953203 | CITY OF SAN JOSE | PO BOX 45710 | | | | SAN FRANCISCO | CA | 94145 | |
| 29953204 | CITY OF SAN LEANDRO | FINANCE DEPT | 835 EAST 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| 29953205 | CITY OF SAN MATEO | FINANCE DEPT. | 330 W 20TH AVE | | | SAN MATEO | CA | 94403 | |
| 29953206 | CITY OF SANFORD | PO BOX 1788 | | | | SANFORD | FL | 32772 | |
| 29914462 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE UNIT | PO BOX 909 | | | SANTA FE | NM | 87504-0909 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914463 | CITY OF SANTA FE | FALSE ALARM REDUCTION PROGRAM | PO BOX 912695 | | | DENVER | CO | 80291-2695 | |
| 29951323 | CITY OF SANTA FE - BUSINESS REGISTRATION/LICENSING | ACCOUNTS RECEIVABLE UNIT | PO BOX 909 | | | SANTA FE | NM | 87504-0909 | |
| 29914465 | CITY OF SANTA FE, NM | 200 LINCOLN AVE | | | | SANTA FE | NM | 87501 | |
| 29914464 | CITY OF SANTA FE, NM | PO BOX 842004 | | | | LOS ANGELES | CA | 90084-2004 | |
| 29914466 | CITY OF SANTA MARIA | 110 EAST COOK STREET RM 5 | | | | SANTA MARIA | CA | 93454 | |
| 29914467 | CITY OF SANTA MARIA CALIF | FINANCE DIVISION | 206 E. COOK STREET | | | SANTA MARIA | CA | 93454-5136 | |
| 29914469 | CITY OF SANTA ROSA | BUSINESS LICENSES | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | |
| 29948977 | CITY OF SANTA ROSA - BUSINESS TAX SUPPORT CENTER | BUSINESS LICENSES | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | |
| 29914470 | CITY OF SAULT STE MARIE | CITY TREASURER'S OFFICE | 225 EAST PORTAGE AVENUE | | | SAULT SAINTE MARIE | MI | 49783-2181 | |
| 29914472 | CITY OF SAVANNAH, GA | 2 E BAY ST | | | | SAVANNAH | GA | 31401 | |
| 29914471 | CITY OF SAVANNAH, GA | PO BOX 1968 | | | | SAVANNAH | GA | 31402-1968 | |
| 29914473 | CITY OF SAVANNAH-REVENUE DEPT | 132 E BROUGHTON ST | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 | |
| 29951733 | CITY OF SEATTLE | DEPT FINANCES & ADMIN SERVICES | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| 29951734 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | |
| 29948981 | CITY OF SEATTLE - DEPT OF FINANCE & ADMIN SERVICE | DEPT FINANCES & ADMIN SERVICES | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| 29951735 | CITY OF SEATTLE WA | C/O KING COUNTY TREASURY OPERATIONS | 201 SOUTH JACKSON STREET #710 | | | SEATTLE | WA | 98104 | |
| 29951736 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | | SEATTLE | WA | 98124-5178 | |
| 29951739 | CITY OF SEVIERVILLE | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864 | |
| 29951740 | CITY OF SHAKOPEE | 485 GORMAN STREET | | | | SHAKOPEE | MN | 55379 | |
| 29951741 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203-2799 | |
| 29951742 | CITY OF SHAWNEE, OK | PO BOX 248939 | | | | OKLAHOMA CITY | OK | 73124-8939 | |
| 29951744 | CITY OF SHERMAN | CITY CLERK | PO BOX 1106 | | | SHERMAN | TX | 75091 | |
| 30206985 | City of Sherman | Grayson County Tax Office | P.O. Box 2107 | | | Sherman | TX | 75091 | |
| 29914474 | CITY OF SHERMAN, TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| 29914476 | CITY OF SHORELINE | PO BOX 84226 | | | | SEATTLE | WA | 98124-5526 | |
| 29914477 | CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30168 | | | SHREVEPORT | LA | 71130-0168 | |
| 29914478 | CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | | | | SHREVEPORT | LA | 71153 | |
| 29914480 | CITY OF SIERRA VISTA | 1011 NORTH CORONADO DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 29914481 | CITY OF SIMI VALLEY | PO BOX 1680 | | | | SIMI VALLEY | CA | 93062-1680 | |
| 29950785 | CITY OF SIMI VALLEY - BUSINESS SUPPORT CENTER | PO BOX 1680 | | | | SIMI VALLEY | CA | 93062-1680 | |
| 29914482 | CITY OF SIMI VALLEY, CA | 2929 TAPO CANYON RD | | | | SIMI VALLEY | CA | 93063 | |
| 29914483 | CITY OF SLIDELL | PO BOX 828 | | | | SLIDELL | LA | 70459 | |
| 29950786 | CITY OF SLIDELL OCCUPATIONAL LICENSE | PO BOX 828 | | | | SLIDELL | LA | 70459 | |
| 29914484 | CITY OF SLIDELL, LA | PO BOX 828 | | | | SLIDELL | LA | 70459-0828 | |
| 29950578 | CITY OF SNELLVILLE | PO BOX 844 | | | | SNELLVILLE | GA | 30078 | |
| 29950579 | CITY OF SONORA | 94 N WASHINGTON STREET | | | | SONORA | CA | 95370 | |
| 29950580 | CITY OF SOUTHAVEN | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| 29950789 | CITY OF SOUTHAVEN - CITY CLERK | 8710 NORTHWEST DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| 30209522 | CITY OF SOUTHLAKE TEXAS PUBLIC LIBRARY | 1400 MAIN STREET | SUITE 130 | | | SOUTHLAKE | TX | 76092 | |
| 29950583 | CITY OF SPOKANE FIRE DEPARTMENT | 44 W RIVERSIDE AVE | | | | SPOKANE | WA | 99201 | |
| 29950584 | CITY OF SPOKANE VALLEY | POLICE DEPT | 12710 E SPRAGUE | | | SPOKANE VALLEY | WA | 99216 | |
| 29950585 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99256-0001 | |
| 29950586 | CITY OF SPRINGFIELD | PO BOX 8368 | | | | SPRINGFIELD | MO | 65801-8368 | |
| 29950790 | CITY OF SPRINGFIELD - DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | | | | SPRINGFIELD | MO | 65801-8368 | |
| 29950587 | CITY OF ST JOSEPH | 1100 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64501 | |
| 29950589 | CITY OF ST PETERS | CITY COLLECTOR | PO BOX 9 | | | SAINT PETERS | MO | 63376-0009 | |
| 29950588 | CITY OF ST PETERS | PO BOX 9 | | | | SAINT PETERS | MO | 63376 | |
| 29950792 | CITY OF ST PETERS - BUSINESS LICENSING | CITY COLLECTOR | PO BOX 9 | | | SAINT PETERS | MO | 63376-0009 | |
| 29914486 | CITY OF ST PETERS, MO | ONE ST. PETERS CENTRE BLVD | | | | ST. PETERS | MO | 63376 | |
| 29950590 | CITY OF ST PETERS, MO | PO BOX 9 | | | | SAINT PETERS | MO | 63376 | |
| 29914487 | CITY OF ST PETERSBURG | PO BOX 2842 | | | | SAINT PETERSBURG | FL | 33731 | |
| 29950793 | CITY OF ST PETERSBURG - BUSINESS TAX DIVISION | PO BOX 2842 | | | | SAINT PETERSBURG | FL | 33731 | |
| 29914489 | CITY OF ST. CLOUD, MN | 1201 7TH STREET SOUTH | | | | ST. CLOUD | MN | 56301 | |
| 29914488 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | | | | ST. CLOUD | MN | 56302-1501 | |
| 30209524 | CITY OF ST. LOUIS MUNICIPAL LIBRARY DISTRICT | 1415 OLIVE STREET | | | | ST. LOUIS | MO | 63103 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914490 | CITY OF ST. MATTHEWS | PO BOX 7097 | | | | LOUISVILLE | KY | 40257 | |
| 29950794 | CITY OF ST. MATTHEWS - BUSINESS LICENSE/OCC TAX | CITY OF ST MATTHEWS BUS LICENSE | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |
| 29914492 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | | | | STEUBENVILLE | OH | 43952-2194 | |
| 29964936 | CITY OF STILLWATER OKLAHOMA | 723 SOUTH LEWIS STREET | | | | STILLWATER | OK | 74074 | |
| 30210696 | CITY OF STILLWATER OKLAHOMA | PO BOX 1725 | | | | STILLWATER | OK | 74076 | |
| 29914493 | CITY OF STILLWATER, OK | P.O. BOX 1449 | | | | STILLWATER | OK | 74076 | |
| 29914495 | CITY OF STOCKTON | BUSINESS LICENSE | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| 29956649 | CITY OF STOCKTON POLICE DEPT | 22 E WEBER ST #350 | | | | STOCKTON | CA | 95202 | |
| 29956650 | CITY OF STOW, INCOME TAX DIVISION | P.O. BOX 1668 | | | | STOW | OH | 44224 | |
| 30209525 | CITY OF SUBIACO LIBRARY SERVICES | 237 ROKEBY RD | | | | SUBIACO, WA | | | AUSTRALIA |
| 30209526 | CITY OF SUBIACO LIBRARY SERVICES | PO BOX 270 | | | | SUBIACO, WA | | 6904 | AUSTRALIA |
| 29956651 | Name on file | Address on file | | | | | | | |
| 29956652 | CITY OF SUGAR LAND, TX | PO BOX 5029 | | | | SUGAR LAND | TX | 77487-5029 | |
| 29956654 | CITY OF TACOMA | TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | |
| 29948988 | CITY OF TACOMA DEPT OF FINANCE | TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | |
| 29956655 | CITY OF TACOMA FIRE DEPT | CITY TREASURER | 747 MARKET ST., RM 246 | | | TACOMA | WA | 98402 | |
| 29956656 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 29956659 | CITY OF TAMPA | LICENSE TAX DIVISION | PO BOX 2200 | | | TAMPA | FL | 33601-2200 | |
| 29956660 | CITY OF TAMPA | PO BOX 23328 | | | | TAMPA | FL | 33623-3328 | |
| 29948989 | CITY OF TAMPA - BUSINESS TAX DIVISION | LICENSE TAX DIVISION | PO BOX 2200 | | | TAMPA | FL | 33601-2200 | |
| 29914498 | CITY OF TAVARES | PO BOX 1068 | | | | TAVARES | FL | 32778 | |
| 29914499 | CITY OF TAVARES, FL | P.O. BOX 1068 | | | | TAVARES | FL | 32778 | |
| 29914501 | CITY OF TAYLOR | BUSINESS LICENSE | 23555 GODDARD RD | | | TAYLOR | MI | 48180 | |
| 29914502 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | | | | TAYLOR | MI | 48180 | |
| 29914504 | CITY OF TAYLORSVILLE | 2600 WEST TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84118 | |
| 30223090 | CITY OF TEMECULA | 41000 MAIN STREET | | | | TEMECULA | CA | 92590 | |
| 29948994 | CITY OF TEMECULA - ATTN: BUSINESS LICENSE | ATTN: BUSINESS LICENSE | 41000 MAIN STREET | | | TEMECULA | CA | 92590 | |
| 29914505 | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | | | TULSA | OK | 74121-1043 | |
| 29914507 | CITY OF THOUSAND OAKS | BUSINESS LICENSE TAX SECTION | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | |
| 29948995 | CITY OF THOUSAND OAKS - BUSINESS TAX DEPT | BUSINESS LICENSE TAX SECTION | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | |
| 29914508 | CITY OF TIFTON | BUSINESS LICENSE DIVISION | 204 NORTH RIDGE AVENUE | | | TIFTON | GA | 31793 | |
| 29914509 | CITY OF TIFTON, GA | PO BOX 229 | | | | TIFTON | GA | 31793 | |
| 29914511 | CITY OF TIGARD | BUSINESS TAX DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| 29914512 | CITY OF TIGARD | POLICE DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| 29948997 | CITY OF TIGARD - ATTN: BUSINESS LICENSE | BUSINESS TAX DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| 29914513 | CITY OF TIGARD, OR | PO BOX 4800 | | | | PORTLAND | OR | 97208-4800 | |
| 29914515 | CITY OF TOLEDO, INCOME TAX DIVISION | ONE GOVERNMENT CENTER #2070 | | | | TOLEDO | OH | 43604 | |
| 29914516 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | PO BOX 88093 | | | | CHICAGO | IL | 60680-1093 | |
| 29914518 | CITY OF TOPEKA, KS | PO BOX 957904 | | | | ST LOUIS | MO | 63195-7904 | |
| 29914520 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 29951289 | CITY OF TORRANCE - BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 29914521 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | | LOS ANGELES | CA | 90084-5629 | |
| 29914524 | CITY OF TRAVERSE CITY, MI | PO BOX 592 | | | | TRAVERSE CITY | MI | 49696-5920 | |
| 29914525 | CITY OF TROTWOOD, INCOME TAX SUPPORT SERVICES | 4 STRADER DRIVE | | | | TROTWOOD | OH | 45426-3395 | |
| 29914528 | CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| 29914527 | CITY OF TUCSON | FINANCE DEPT REVENUE DIVISION | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| 29914526 | CITY OF TUCSON | POLICE DEPT/ ALARM UNIT | 1310 W MIRACLE MILE | | | TUCSON | AZ | 85705 | |
| 29951292 | CITY OF TUCSON ATTN: COLLECTIONS | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| 29914529 | CITY OF TUCSON, AZ | PO BOX 51040 | | | | LOS ANGELES | CA | 90051-5340 | |
| 29951293 | CITY OF TUKWILA | PO BOX 9034 | | | | OLYMPIA | WA | 98507 | |
| 29914532 | CITY OF TULSA | DEPT 2583 | | | | TULSA | OK | 74182 | |
| 29914533 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | 175 EAST 2ND ST, STE 690 | | | TULSA | OK | 74103 | |
| 29914535 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38804 | |
| 29914536 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | | | | TURLOCK | CA | 95380-5454 | |
| 29914537 | CITY OF TURLOCK, CA | PO BOX 1230 | | | | SUISUN CITY | CA | 94585-1230 | |
| 29951296 | CITY OF TUSCALOOSA REVENUE DIVISION | REVENUE DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35403 | |
| 29914540 | CITY OF TUSCALOOSA, AL | PO BOX 71293 | | | | CHARLOTTE | NC | 28272-1293 | |
| 29914542 | CITY OF TUSCALOOSA, REVENUE DEPT. | P. O. BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914543 | CITY OF VACAVILLE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | |
| 29951298 | CITY OF VACAVILLE - BUSINESS LICENSE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | |
| 29914546 | CITY OF VANCOUVER | PO BOX 1995 | | | | VANCOUVER | WA | 98668-1995 | |
| 29914545 | CITY OF VANCOUVER | PO BOX 8995 | | | | VANCOUVER | WA | 98668-8995 | |
| 29914547 | CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | | | | SEATTLE | WA | 98124-5195 | |
| 29964937 | CITY OF VERO BEACH | 1053 20TH PL | | | | VERO BEACH | FL | 32960 | |
| 30210697 | CITY OF VERO BEACH | PO BOX 1180 | | | | VERO BEACH | FL | 32961 | |
| 29951299 | CITY OF VIRGINIA BEACH COMMISSIONER OF THE REVENUE | ROBERT P VAUGHAN | CITY HALL | | | VIRGINIA BEACH | VA | 23456-9002 | |
| 29914549 | CITY OF VIRGINIA BEACH TREASURER | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 29914550 | CITY OF VISALIA | PO BOX 4002 | | | | VISALIA | CA | 93278-4002 | |
| 29914551 | CITY OF VISALIA U | UTILITIES | PO BOX 80268 | | | CITY OF INDUSTRY | CA | 91716 | |
| 29914552 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | | CITY OF INDUSTRY | CA | 91716-8268 | |
| 30168063 | City of Waco Water | City of Waco Water Office | P.O. Box 2649 | | | Waco | TX | 76702 | |
| 29914554 | CITY OF WACO WATER OFACO | P.O. BOX 2649 | | | | WACO | TX | 76702-2649 | |
| 29956661 | CITY OF WARNER ROBINS | OCCUPATION TAX DIVISION | 202 N DAVIS DR PMB 718 | | | WARNER ROBINS | GA | 31093 | |
| 29914557 | CITY OF WARNER ROBINS | TAX OFFICE | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 | |
| 29956662 | CITY OF WARNER ROBINS, GA | PO BOX 8659 | | | | WARNER ROBINS | GA | 31095-8659 | |
| 29956664 | CITY OF WARRENTON | 225 S MAIN AVENUE | | | | WARRENTON | OR | 97146 | |
| 29956665 | CITY OF WARRENTON, OR | P.O. BOX 250 | | | | WARRENTON | OR | 97146 | |
| 29956667 | CITY OF WARWICK TAX COLLECTOR | TAX COLLECTORS OFFICE | PO BOX 981027 | | | BOSTON | MA | 02298-1027 | |
| 29956668 | CITY OF WASHINGTON | CITY COLLECTOR'S OFFICE | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 | |
| 29949003 | CITY OF WASHINGTON, MO - BUSINESS LICENSE DEPT | CITY COLLECTOR'S OFFICE | 405 JEFFERSON STREET | | | WASHINGTON | MO | 63090 | |
| 29956670 | CITY OF WASILLA | 290 E HERNING AVENUE | | | | WASILLA | AK | 99654 | |
| 29956671 | CITY OF WASILLA | 290 E HERNING AVENUE | | | | WASILLA | AK | 99654-7091 | |
| 29956672 | CITY OF WASILLA | FINANCE DEPT | 290 EAST HERNING AVE | | | WASILLA | AK | 99654-7091 | |
| 29949005 | CITY OF WASILLA - FINANCE DEPT | FINANCE DEPT | 290 EAST HERNING AVE | | | WASILLA | AK | 99654-7091 | |
| 29914560 | CITY OF WATERVILLE | ONE COMMON STREET | | | | WATERVILLE | ME | 04901 | |
| 29914561 | Name on file | Address on file | | | | | | | |
| 29914562 | CITY OF WAUKESHA TREASURER | 201 DELAFIELD STREET | | | | WAUKESHA | WI | 53188-3693 | |
| 29914563 | CITY OF WEST COLUMBIA | PO BOX 4044 | | | | WEST COLUMBIA | SC | 29171-4044 | |
| 29914565 | CITY OF WEST COLUMBIA, SC | 200 N. 12TH STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 29914564 | CITY OF WEST COLUMBIA, SC | P.O. BOX 4044 | | | | WEST COLUMBIA | SC | 29171-4044 | |
| 29914566 | CITY OF WEST MELBOURNE | 2240 MINTON RD. | | | | WEST MELBOURNE | FL | 32904 | |
| 29914567 | CITY OF WEST MELBOURNE, FL | PO BOX 120009 | | | | WEST MELBOURNE | FL | 32912-0009 | |
| 29914569 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217 | |
| 29952968 | CITY OF WESTMINSTER | TAX DEPT | 56 W MAIN STREET | | | WESTMINSTER | MD | 21157 | |
| 29952969 | CITY OF WESTMINSTER, MD | 45 W MAIN ST | | | | WESTMINSTER | MD | 21157 | |
| 29952970 | CITY OF WESTMINSTER, SALES TAX DIVISION | 4800 W. 92ND AVE | | | | WESTMINSTER | CO | 80031 | |
| 29952971 | CITY OF WHITTIER | 13230 PENN STREET | | | | WHITTIER | CA | 90602-1772 | |
| 29952972 | CITY OF WHITTIER | FALSE ALARM DEPT | 13230 EAST PENN ST | | | WHITTIER | CA | 90602-1772 | |
| 29952367 | CITY OF WHITTIER - BUSINESS LICENSE DIVISION | 13230 PENN STREET | | | | WHITTIER | CA | 90602-1772 | |
| 29952973 | CITY OF WILMINGTON | COLLECTIONS DIVISION | PO BOX 1810 | | | WILMINGTON | NC | 28402 | |
| 29952974 | CITY OF WINSTON-SALEM | CITY REVENUE OFFICE, CITY HALL S. | 100 E. FIRST ST., PO BOX 2756 | | | WINSTON SALEM | NC | 27101 | |
| 29952975 | CITY OF WINSTON-SALEM | CITY-CNTY UTILITIES DIVISION | PO BOX 2756 | | | WINSTON SALEM | NC | 27102-2756 | |
| 29952976 | CITY OF WINSTON-SALEM NC | C/O TAX ASSESSOR/COLLECTOR | 201 NORTH CHESTNUT STREET | | | WINSTON SALEM | NC | 27101 | |
| 29952978 | CITY OF WINSTON-SALEM, NC | 101 NORTH MAIN STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 29952977 | CITY OF WINSTON-SALEM, NC | PO BOX 580055 | | | | CHARLOTTE | NC | 28258-0055 | |
| 29952979 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 | |
| 29914571 | CITY OF WINTER HAVEN | OCCUPATIONAL LICENSE DIVISION | PO BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | |
| 29914573 | CITY OF WOODLAND | ATTENTION: AR | 300 FIRST STREET | | | WOODLAND | CA | 95695 | |
| 29914574 | CITY OF WOODLAND | ATTN: AR (ALARMS) | 300 FIRST STREET | | | WOODLAND | CA | 95695 | |
| 29952370 | CITY OF WOODLAND - COMM DEVELOP DEPT | ATTENTION: AR | 300 FIRST STREET | | | WOODLAND | CA | 95695 | |
| 29914575 | CITY OF WOOSTER, INCOME TAX DEPARTMENT | P.O. BOX 1088 | | | | WOOSTER | OH | 44691 | |
| 29914576 | CITY OF YAKIMA | 129 N 2ND ST | 2ND FLOOR | | | YAKIMA | WA | 98901 | |
| 29914577 | CITY OF YAKIMA | ACCOUNTS RECEIVABLE | 129 NORTH 2ND STREET | | | YAKIMA | WA | 98901-2521 | |
| 29914579 | CITY OF YAKIMA, WA | ATTN: UTILITY DEPARTMENT | 129 NORTH SECOND STREET | | | YAKIMA | WA | 98901 | |
| 29914578 | CITY OF YAKIMA, WA | PO BOX 22720 | | | | YAKIMA | WA | 98907-2720 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914580 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 29952373 | CITY OF YUBA CITY - BUSINESS LICENSING | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 29954360 | CITY OF ZANESVILLE, DIVISION OF INCOME TAX | 401 MARKET ST. | RM 122 | | | ZANESVILLE | OH | 43701 | |
| 29954361 | Name on file | Address on file | | | | | | | |
| 29954364 | CITY TREASURER | BUSINESS LICENSE 783 | 129 NORTH SECOND STREET | | | YAKIMA | WA | 98901 | |
| 29954363 | CITY TREASURER | CITY BUSINESS LICENSE | 435 RYMAN STREET | | | MISSOULA | MT | 59802 | |
| 29954365 | CITY TREASURER | PO BOX 121536 | | | | SAN DIEGO | CA | 92112 | |
| 29954362 | CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 | |
| 29954366 | CITY TREASURER KANSAS | PO BOX 840101 | | | | KANSAS CITY | MO | 64184-0101 | |
| 29954367 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | | | | MADISON | WI | 53701 | |
| 29952375 | CITY TREASURER OLYMPIA | PO BOX 2009 | | | | OLYMPIA | WA | 98507-2009 | |
| 29954370 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 | | | | SAN DIEGO | CA | 92112-9020 | |
| 29954372 | CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 29914581 | CITY TREASURES OFFICE | CITY OF REDLANDS | PO BOX 3005 | | | REDLANDS | CA | 92373 | |
| 29914582 | CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | | | | CORBIN | KY | 40702-1350 | |
| 29914584 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | | | | SPRINGFIELD | MO | 65801-0551 | |
| 29914586 | CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | | | | JONESBORO | AR | 72403-1289 | |
| 29914588 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | | | | SPRINGFIELD | IL | 62757-0001 | |
| 30347378 | Name on file | Address on file | | | | | | | |
| 30394527 | Name on file | Address on file | | | | | | | |
| 29914589 | CIW LLC | 1780 MILLER PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 29914590 | CKK HOME DECOR | 5050 QUORUM DRIVE #420 | | | | DALLAS | TX | 75254 | |
| 30350785 | CL SERVICES INC | JAMES HAMPTON MATTHEWS | 4220 INTERNATIONAL PARKWAY | SUITE # 300 | | ATLANTA | GA | 30354 | |
| 29914592 | CLACKAMAS COUNTY SHERIFF- | ALARMS | 2223 KAEN RD. | | | OREGON CITY | OR | 97045 | |
| 29953561 | CLACKAMAS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 168 WARNER-MILNE ROAD | | | OREGON CITY | OR | 97045 | |
| 30207746 | CLACKAMAS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2051 KAEN ROAD | | | OREGON CITY | OR | 97045 | |
| 29953562 | CLACKAMAS RIVER WATER | PO BOX 3277 | | | | PORTLAND | OR | 37208-3277 | |
| 29953564 | CLACKAMAS WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | | PORTLAND | OR | 97228 | |
| 30396512 | Name on file | Address on file | | | | | | | |
| 30211286 | CLAIMCO LLC | DBA SPECTRUM SETTLEMENT RECOVERY | PO BOX 480 | | | SAN FRANCISCO | CA | 94104 | |
| 29914594 | CLAIRE BOSTON | Address on file | | | | | | | |
| 29914603 | CLAIRE DEMARCO | Address on file | | | | | | | |
| 29914639 | CLAIRE SCHERMERHORN | Address on file | | | | | | | |
| 29956681 | CLALLAM COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 2129 | | | PORT ANGELES | WA | 98362 | |
| 30207747 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 223 EAST 4TH STREET | | | PORT ANGELES | WA | 98362 | |
| 29956682 | Name on file | Address on file | | | | | | | |
| 29956689 | CLARA TYREL | Address on file | | | | | | | |
| 29956690 | Name on file | Address on file | | | | | | | |
| 30209534 | CLARENDON COUNTY LIBRARY | 215 N. BROOKS ST | | | | MANNING | SC | 29102 | |
| 30209533 | CLARENDON COUNTY LIBRARY | 25 N BROOK ST | | | | MANNING | SC | 29102 | |
| 29914657 | Name on file | Address on file | | | | | | | |
| 29914659 | Name on file | Address on file | | | | | | | |
| 30209535 | CLARINGTON LIBRARY MUSEUMS & ARCHIVES | 163 CHURCH STREET | | | | BOWMANVILLE | ON | L1C 1T7 | CANADA |
| 29914672 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| 29949012 | CLARK COUNTY CLERK, ATTN: FFN | ATTN: FFN | PO BOX 551604 | | | LAS VEGAS | NV | 89155 | |
| 29914673 | Name on file | Address on file | | | | | | | |
| 30212165 | CLARK COUNTY PUBLIC LIBRARY | 370 S BURNS AVE | | | | WINCHESTER | KY | 40391 | |
| 29914675 | CLARK COUNTY SHERIFF'S OFFICE | PO BOX 410 | | | | VANCOUVER | WA | 98666 | |
| 29914677 | CLARK COUNTY TREASURER | PO BOX 1508 | | | | JEFFERSONVILLE | IN | 47131-1508 | |
| 29914676 | CLARK COUNTY TREASURER | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 | |
| 29914678 | CLARK COUNTY TREASURERS OFFICE | FIRE/SAFETY INSPECTIONS | PO BOX 5000 | | | VANCOUVER | WA | 98666 | |
| 30207748 | CLARK COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 CORPORATE DR | | | JEFFERSONVILLE | IN | 47130 | |
| 30207749 | CLARK COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3130 EAST MAIN STREET | | | SPRINGFIELD | OH | 45503 | |
| 30209537 | CLARK MEMORIAL LIBRARY | 538 AMITY RD. | | | | BETHANY | CT | 06524 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209538 | CLARK PUBLIC LIBRARY | 03 WESTFIELD AVENUE | | | | CLARK | NJ | 07066 | |
| 30209539 | CLARK PUBLIC LIBRARY | 303 WESTFIELD AVENUE | | | | CLARK | NJ | 07066 | |
| 30257715 | Clark Public Utilities | 1200 Fort Vancouver Way | | | | Vancouver | WA | 98663 | |
| 29914682 | CLARK PUBLIC UTILITIES | PO BOX 8900 | | | | VANCOUVER | WA | 98668 | |
| 30261646 | Name on file | Address on file | | | | | | | |
| 30335282 | Name on file | Address on file | | | | | | | |
| 30348739 | Name on file | Address on file | | | | | | | |
| 30351081 | Name on file | Address on file | | | | | | | |
| 30277569 | Name on file | Address on file | | | | | | | |
| 30353675 | Name on file | Address on file | | | | | | | |
| 30351826 | Name on file | Address on file | | | | | | | |
| 30396520 | Name on file | Address on file | | | | | | | |
| 30396521 | Name on file | Address on file | | | | | | | |
| 30343934 | Name on file | Address on file | | | | | | | |
| 30353415 | Name on file | Address on file | | | | | | | |
| 30333366 | Name on file | Address on file | | | | | | | |
| 30341004 | Name on file | Address on file | | | | | | | |
| 30345407 | Name on file | Address on file | | | | | | | |
| 30207750 | CLARKE COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 325 E WASHINGTON ST | STE 450 | | ATHENS | GA | 30601 | |
| 29914684 | CLARKE COUNTY-TAX COMMISSIONER | PO BOX 1768 | | | | ATHENS | GA | 30603 | |
| 30354932 | Name on file | Address on file | | | | | | | |
| 30393816 | Clarke, Sarah Frances Maya | Address on file | | | | | | | |
| 29914685 | Name on file | Address on file | | | | | | | |
| 30209541 | CLARKSTON INDEPENDENCE DISTRICT LIBRARY | 6495 CLARKSTON RD | | | | CLARKSTON | MI | 48346 | |
| 29914686 | CLARKSTON LODGING GROUP | RIVERTREE INN & SUITES | 1257 BRIDGE STREET | | | CLARKSTON | WA | 99403 | |
| 29914687 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | | CLARKSVILLE | TN | 37040 | |
| 29914689 | CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | | | | CLARKSVILLE | TN | 37040-0023 | |
| 29914691 | CLARKSVILLE HOSPITALITY LLC | 1624 LEISURE WAY | CANDLEWOOD SUITES | | | CLARKSVILLE | IN | 47129 | |
| 29914692 | Name on file | Address on file | | | | | | | |
| 29914693 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | | | | CLARKSVILLE | IN | 47131 | |
| 30401449 | Name on file | Address on file | | | | | | | |
| 29914696 | CLATSOP COUNTY TAX COLLECTOR | 820 EXCHANGE ST STE 210 | | | | ASTORIA | OR | 97103 | |
| 30207751 | CLATSOP COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 EXCHANGE STREET, SUITE 410 | | | ASTORIA | OR | 97103 | |
| 29914720 | CLAUDIA MBEM | Address on file | | | | | | | |
| 30340729 | Name on file | Address on file | | | | | | | |
| 30332075 | Name on file | Address on file | | | | | | | |
| 30340244 | Name on file | Address on file | | | | | | | |
| 30340245 | Name on file | Address on file | | | | | | | |
| 30395664 | Name on file | Address on file | | | | | | | |
| 30341002 | Name on file | Address on file | | | | | | | |
| 30333776 | Name on file | Address on file | | | | | | | |
| LC_0342 | CLC (Central Library Consortium) | 274 E 1st Ave #100 | | | | Columbus | OH | 43212 | |
| 30209542 | CLC (CENTRAL LIBRARY CONSORTIUM) | 1685 WEST FIRST AVE | | | | COLUMBUS | OH | 43212 | |
| 29914741 | CLEAR CHANNEL OUTDOOR HOLDINGS INC | CLEAR CHANNEL OUTDOOR LLC | PO BOX 847247 | | | DALLAS | TX | 75284 | |
| 30097772 | Clear Creek Independent School District | P.O. Box 799 | | | | League City | TX | 77574 | |
| 29914742 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 | |
| 30212169 | CLEAR LAKE PUBLIC LIBRARY | 200 N 4TH ST | | | | CLEAR LAKE | IA | 50428 | |
| 30207752 | CLEARFIELD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 212 EAST LOCUST ST | | | CLEARFIELD | PA | 16830 | |
| 30209543 | CLEARVIEW LIBRARY DISTRICT | 720 3RD ST | | | | WINDSOR | CO | 80550 | |
| 30212171 | CLEARVIEW LIBRARY DISTRICT | 720 THIRD STREET | | | | WINDSOR | CO | 80550 | |
| 29964938 | CLECO | 2030 DONAHUE FERRY ROAD | | | | PINEVILLE | LA | 71360 | |
| 29914746 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | | | | DALLAS | TX | 75266 | |
| 30215409 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | PO BOX 5000 | | | PINEVILLE | LA | 71361 | |
| 30333732 | Name on file | Address on file | | | | | | | |
| 30342745 | Name on file | Address on file | | | | | | | |
| 30344834 | Name on file | Address on file | | | | | | | |
| 29956698 | CLEO PAPANIKOLAS | Address on file | | | | | | | |
| 29956703 | CLERK CIRCUIT COURT | 11 NORTH WASHINGTON ST # 16 | | | | EASTON | MD | 21601 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29956702 | CLERK CIRCUIT COURT | ALLEGANY COUNTY COURTHOUSE | 30 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 | |
| 29956704 | CLERK CIRCUIT COURT | BUSINESS LICENSE | 50 MARYLAND AVENUE RM 111 | | | ROCKVILLE | MD | 20850 | |
| 29956701 | CLERK CIRCUIT COURT | TRADERS LICENSE | 100 WEST PATRICK STREET | | | FREDERICK | MD | 21701 | |
| 29914748 | CLERK OF CIRCUIT COURT | CARROLL COUNTY | 55 N COURT STREET RM G-8 | | | WESTMINSTER | MD | 21157-5155 | |
| 29956705 | CLERK OF CIRCUIT COURT | PRINCE GEORGE'S COUNTY | 14735 MAIN STREET | | | UPPER MARLBORO | MD | 20772 | |
| 29914749 | CLERK OF CIRCUIT COURT | WASHINGTON COUNTY | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 | |
| 29949018 | CLERK OF CIRCUIT COURT - ALLEGANY COUNTY | ALLEGANY COUNTY COURTHOUSE | 30 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 | |
| 29949019 | CLERK OF CIRCUIT COURT - BALTIMORE COUNTY | BUSINESS LICENSE | PO BOX 6754 | | | TOWSON | MD | 21285 | |
| 29949020 | CLERK OF CIRCUIT COURT - CARROLL COUNTY | CARROLL COUNTY | 55 N COURT STREET RM G-8 | | | WESTMINSTER | MD | 21157-5155 | |
| 29964756 | CLERK OF CIRCUIT COURT - PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY | 14735 MAIN STREET | | | UPPER MARLBORO | MD | 20772 | |
| 29964757 | CLERK OF THE CIRCUIT COURT - HARFORD COUNTY | 20 W COURTLAND ST-COURTHOUSE | | | | BEL AIR | MD | 21014-3790 | |
| 29964758 | CLERK OF THE CIRCUIT COURT - WASHINGTON COUNTY | WASHINGTON COUNTY | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 | |
| 29964759 | CLERK OF THE CIRCUIT COURT FOR MONTGOMERY COUNTY | BUSINESS LICENSE | 50 MARYLAND AVENUE RM 111 | | | ROCKVILLE | MD | 20850 | |
| 29964760 | CLERK OF THE CIRCUIT COURT FOR ST. MARY'S COUNTY | COURTHOUSE PO BOX 676 | | | | LEONARDTOWN | MD | 20650 | |
| 29964761 | CLERK TALBOT COUNTY CIRCUIT COURT | 11 NORTH WASHINGTON ST # 16 | | | | EASTON | MD | 21601 | |
| 30398289 | Name on file | Address on file | | | | | | | |
| 29914750 | Name on file | Address on file | | | | | | | |
| 29914751 | Name on file | Address on file | | | | | | | |
| 29914752 | CLEVELAND CLINIC | PO BOX 92967 | | | | CLEVELAND | OH | 44194-2967 | |
| 29914753 | Name on file | Address on file | | | | | | | |
| 29914754 | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 | |
| 29914755 | Name on file | Address on file | | | | | | | |
| 29914756 | CLEVELAND FOODBANK | 13815 COLT RD | | | | CLEVELAND | OH | 44110 | |
| 29914757 | CLEVELAND HOSPITALITY LLC | HILTON GARDEN INN NORMAN | 700 COPPERFIELD DR. | | | NORMAN | OK | 73072 | |
| LC_0132 | Cleveland Public Library | 325 Superior Ave. | | | | Cleveland | OH | 44114-1205 | |
| 30209545 | CLEVELAND PUBLIC LIBRARY | 5806 WOODLAND AVENUE | | | | CLEVELAND | OH | 44104-2743 | |
| 29914758 | Name on file | Address on file | | | | | | | |
| 29914759 | CLEVELAND STATE UNIVERSITY | FOUNDATION | 2121 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| 30347372 | Name on file | Address on file | | | | | | | |
| 30347956 | Name on file | Address on file | | | | | | | |
| 29914762 | Name on file | Address on file | | | | | | | |
| 30401527 | Name on file | Address on file | | | | | | | |
| 29914763 | CLIFTON COUNTRY ROAD ASSOCIATE | C/O WINDSOR DEVELOPMENT GROUP | PO BOX 1549 | | | CLIFTON PARK | NY | 12065 | |
| 29949774 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | 15 PARK AVE. | | | | CLIFTON PARK | NY | 12065-2927 | |
| 29914764 | CLIFTON COUNTRY ROAD ASSOCIATES LLC | PO BOX 1549 | | | | CLIFTON PARK | NY | 12065 | |
| 30213091 | CLIFTON COUNTRY ROAD ASSOCIATES, LLC | C/O THE WINDSOR COMPANIES | 5 SOUTHSIDE DRIVE, SUITE 200 | | | CLIFTON PARK | NY | 12065 | |
| 29914767 | Name on file | Address on file | | | | | | | |
| 30209546 | CLIFTON PARK-HALFMOON PUBLIC LIBRARY | 475 MOE RD | | | | CLIFTON PARK | NY | 12065 | |
| 29914768 | Name on file | Address on file | | | | | | | |
| 30341442 | Name on file | Address on file | | | | | | | |
| 29964763 | CLINTON CITY COMMUNITY DEVELOPMENT | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 | |
| 29914771 | CLINTON CITY CORPORATION | 2267 NORTH 1500 WEST | | | | CLINTON | UT | 84015 | |
| 29914774 | CLINTON PINES LLC | 1178 LEGACY CROSSING BLVD #100 | | | | CENTERVILLE | UT | 84014 | |
| 29914776 | Name on file | Address on file | | | | | | | |
| 30414914 | Name on file | Address on file | | | | | | | |
| 29914779 | CLO VIRTUAL FASHION LLC | 285 FULTON ST FL58 STE T | | | | NEW YORK | NY | 10007 | |
| 30211607 | CLO VIRTUAL FASHION, LLC | ATTN: CHIEF EXECUTIVE OFFICER | 285 FULTON STREET 58TH FL | STE T. | | NEW YORK | NY | 10007 | |
| 30396417 | Name on file | Address on file | | | | | | | |
| 30211287 | CLOUD9 FABRICS INC | 331 CENTENNIAL AVE SUITE 221 | | | | CRANFORD | NJ | 07016 | |
| 30196636 | Clover Needlecraft, Inc. | Attn: George Anthony Rodriguez | 1441 S Carlos Ave | | | Ontario | CA | 91761 | |
| 30213467 | CLOVIS-HERNDON CENTER, LLC | PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | | TUSTIN | CA | 91780 | |
| 30416106 | Name on file | Address on file | | | | | | | |
| LC_0362 | Clutha District Council - Clutha Libraries | 23 John St. | | | | Balclutha | | 9230 | New Zealand |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209547 | CLUTHA DISTRICT COUNCIL - CLUTHA LIBRARY | 1 ROSEBANK TERRACE | | | | BALCLUTHA | | | NEW ZEALAND |
| 30209548 | CLUTHA DISTRICT COUNCIL - CLUTHA LIBRARY | 23 JOHN STREET | | | | BALCLUTHA | | 9230 | NEW ZEALAND |
| 29914789 | Name on file | Address on file | | | | | | | |
| 29914795 | Name on file | Address on file | | | | | | | |
| 30416406 | CMA CGM (America) LLC | 1 CMA CGM Way | | | | Norfolk | VA | 23502 | |
| 30416407 | CMA CGM (America) LLC | Diane Kushlan | 5701 Lake Wright Dr | | | Norfolk | VA | 23502 | |
| 29914796 | CMC MARKETING AND DESIGN | 6945 DEER RUN DR. | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 29914797 | CMS PAYMENTS INTELLIGENCE INC | 55 ALLEN PLAZA, STE 320 | 55 IVAN ALLEN JR BLVD | | | ATLANTA | GA | 30308 | |
| 30223094 | CNA CLAIMS REPORTING | P.O. BOX 8317 | | | | CHICAGO | IL | 60680-8317 | |
| 30210798 | CNA COMMERCIAL INSURANCE | CNA PLAZA 38S-420 | | | | CHICAGO | IL | 60685-0001 | |
| 30210535 | CNA INSURANCE | 151 N. FRANKLIN ST. | | | | CHICAGO | IL | 60606 | |
| 30223095 | CNTI LLC | 3998 KUL CIRCLE S. | | | | HILLIARD | OH | 43026 | |
| 29914798 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| 29914800 | Name on file | Address on file | | | | | | | |
| 30209552 | COAL CITY PUBLIC LIBRARY DISTRICT | 85 NORTH GARFIELD STREET | | | | COAL CITY | IL | 60416 | |
| 29914801 | Name on file | Address on file | | | | | | | |
| 29914802 | COATS & CLARK | 3430 TORINGDON WAY SUITE 301 | | | | CHARLOTTE | NC | 28277 | |
| 30331788 | Coats and Clark, Inc. | Attn: Shane Kalmusky | PO Box 101611 | | | Atlanta | GA | 30392 | |
| 29964939 | COBB | 1000 EMC PARKWAY | | | | MARIETTA | GA | 30060 | |
| 29964940 | COBB | P. O. BOX 745711 | | | | MARIETTA | GA | 30374-5711 | |
| 29914804 | COBB COUNTY | BUSINESS LICENSE | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| 29964764 | COBB COUNTY BUSINESS LICENSE DIVISION | BUSINESS LICENSE | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| 29914805 | COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | | | | MARIETTA | GA | 30061-7027 | |
| 29914806 | COBB COUNTY WATER SYSTEM | PO BOX 580440 | | | | CHARLOTTE | NC | 28258-0440 | |
| 29914808 | COBB EMC | PO BOX 745711 | | | | ATLANTA | GA | 30374-5711 | |
| 29964766 | COCHISE COUNTY TREASURER | P.O. BOX 1778 | | | | BISBEE | AZ | 85603-2778 | |
| 29914811 | Name on file | Address on file | | | | | | | |
| 30209555 | COCHRANE PUBLIC LIBRARY | 178 FOURTH AVENUE | | | | COCHRANE | ON | P0L 1C0 | CANADA |
| 29914813 | CO-COM-SALES TAX | PO BOX 17087 | | | | DENVER | CO | 80214 | |
| 29914814 | COCONINO COUNTY TREASURER | 100 EAST CHERRY AVE | | | | FLAGSTAFF | AZ | 86001 | |
| 30207753 | COCONINO COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 219 EAST CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| 30213538 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 30295425 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 | |
| 29914817 | CO-CORP-INCOME-HLD 01212 | TREASURER, STATE OF COLORADO | 1881 PIERCE ST | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| 30384868 | Name on file | Address on file | | | | | | | |
| 30213219 | COFAL PARTNERS, LP | 535 SMITHFIELD STREET, SUITE 1035 | | | | PITTSBURGH | PA | 15222 | |
| 29914850 | COFE ZM DADELAND, LLC | 2950 SW 27TH AVE., STE. 100 | | | | MIAMI | FL | 33133 | |
| 30207754 | COFFEE COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 HILLSBORO BLVD | | | MANCHESTER | TN | 37355 | |
| 30398342 | Name on file | Address on file | | | | | | | |
| 30333589 | Name on file | Address on file | | | | | | | |
| 30348880 | Name on file | Address on file | | | | | | | |
| 30256524 | Name on file | Address on file | | | | | | | |
| 30355737 | Name on file | Address on file | | | | | | | |
| 30338070 | Name on file | Address on file | | | | | | | |
| 29914851 | Name on file | Address on file | | | | | | | |
| 29914852 | CO-JAC-CENTENNIAL | 13133 E ARAPAHOE RD | | | | CENTENNIAL | CO | 80112 | |
| 29914853 | CO-JAC-MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| 29914854 | CO-JAS-CENTENNIAL | 13133 E ARAPAHOE RD | | | | CENTENNIAL | CO | 80112 | |
| 29914855 | CO-JAS-MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-7980 | |
| 29914856 | CO-JAS-SALES 042 | STATE CAPITOL ANNEX | 1881 PIERCE ST | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| 30340603 | Name on file | Address on file | | | | | | | |
| 30213049 | COL 1005 @ COLUMBIA, LLC | C/O POINT PLACE MANAGEMENT, LLC | 400 MEMORIAL DRIVE EXT. - SUITE 200 | | | GREER | SC | 29651 | |
| 30401693 | Name on file | Address on file | | | | | | | |
| 30295769 | Colart Americas Inc. | Attn: Mark Lerner, Esq. | Duane Morris LLP | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | |
| 30295770 | Colart Americas Inc. | Colart Americas Inc. | Attn: Mark S. Triano | 2 Corporate Place South | | Piscataway | NJ | 08854 | |
| 30394127 | Name on file | Address on file | | | | | | | |
| 30331733 | Name on file | Address on file | | | | | | | |
| 29914867 | COLE COUNTY COLLECTOR | 301 EAST HIGH STREET | COURTHOUSE ANNEX | | | JEFFERSON CITY | MO | 65101 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 80 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207755 | COLE COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 311 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| 30332899 | Name on file | Address on file | | | | | | | |
| 30347891 | Name on file | Address on file | | | | | | | |
| 30397343 | Name on file | Address on file | | | | | | | |
| 30344774 | Name on file | Address on file | | | | | | | |
| 30353307 | Name on file | Address on file | | | | | | | |
| 30346701 | Name on file | Address on file | | | | | | | |
| 30398190 | Name on file | Address on file | | | | | | | |
| 30393738 | Name on file | Address on file | | | | | | | |
| 30207756 | COLES COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 651 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| 30347843 | Name on file | Address on file | | | | | | | |
| 29914898 | COLLECTOR OF REVENUE | JEFFERSON COUNTY | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| 29914897 | COLLECTOR OF REVENUE | ST LOUIS COUNTY | PO BOX 11491 | | | CLAYTON | MO | 63105-0291 | |
| 29914899 | COLLECTOR OF TAXES | PERSONAL PROPERTY TAX | MEMORIAL TOWN HALL | 2750 DIXWELL AVE | | HAMDEN | CT | 06518 | |
| 29914900 | COLLECTOR OF THE REVENUE | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 | |
| 29956709 | COLLEEN GALYA | Address on file | | | | | | | |
| 29956727 | COLLEEN SOULEY | Address on file | | | | | | | |
| 29914923 | Name on file | Address on file | | | | | | | |
| 30209557 | COLLEGE OF SAN MATEO LIBRARY | 1700 W. HILLSDALE BLVD BUILDING 9 | | | | SAN MATEO | CA | 94402 | |
| 29914924 | COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | | | | STATE COLLEGE | PA | 16801 | |
| 30348836 | Name on file | Address on file | | | | | | | |
| 30341271 | Name on file | Address on file | | | | | | | |
| 30346833 | Name on file | Address on file | | | | | | | |
| 29914930 | Name on file | Address on file | | | | | | | |
| 30209558 | COLLIER COUNTY PUBLIC LIBRARY | 2385 ORANGE BLOSSOM DR. | | | | NAPLES | FL | 34109 | |
| 29914931 | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104-6998 | |
| 30207757 | COLLIER COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3299 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34112 | |
| 29949025 | COLLIER TOWNSHIP - BUILDING DEPT | 2418 HILLTOP RD | | | | PRESTO | PA | 15142 | |
| 29914932 | COLLIER TOWNSHIP POLICE DEPT | 2418 HILLTOP ROAD STE 400 | | | | PRESTO | PA | 15142 | |
| 29914933 | COLLIER TWP EIT COLLECTOR | 2418 HILLTOP RD | | | | PRESTO | PA | 15142 | |
| 30394638 | Name on file | Address on file | | | | | | | |
| 30394676 | Name on file | Address on file | | | | | | | |
| 30393193 | Name on file | Address on file | | | | | | | |
| 30224018 | Name on file | Address on file | | | | | | | |
| 29914934 | Name on file | Address on file | | | | | | | |
| 29914936 | COLLIN COUNTY | TAX ASSESS-COLLECTOR | PO BOX 8006 | | | MC KINNEY | TX | 75070-8006 | |
| 30206984 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 30394395 | Name on file | Address on file | | | | | | | |
| 30416092 | Name on file | Address on file | | | | | | | |
| 30345361 | Name on file | Address on file | | | | | | | |
| 30414564 | Name on file | Address on file | | | | | | | |
| 30355506 | Name on file | Address on file | | | | | | | |
| 30355807 | Name on file | Address on file | | | | | | | |
| 30394578 | Name on file | Address on file | | | | | | | |
| 30399655 | Name on file | Address on file | | | | | | | |
| 30394493 | Name on file | Address on file | | | | | | | |
| 29914945 | Name on file | Address on file | | | | | | | |
| 30209559 | COLONA DISTRICT PUBLIC LIBRARY | 911 FIRST STREET | | | | COLONA | IL | 61241 | |
| 30213046 | COLONIA LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT. CORP. | 33 SOUTH SERVICES RD. | | | JERICHO | NY | 11753 | |
| 29914949 | Name on file | Address on file | | | | | | | |
| 29914951 | COLONY SQUARE MALL OWNER LLC | 3575 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 29914950 | COLONY SQUARE MALL OWNER LLC | C/O URBAN RETAIL PROPERTIES | PO BOX 788311 | | | PHILADELPHIA | PA | 19178-8311 | |
| 29914952 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | |
| 29914953 | COLORADO DEPT OF AGRICULTURE | 305 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021 | |
| 29914954 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 29914955 | COLORADO SECRETARY OF STATE | 1700 BROADWAY #550 | | | | DENVER | CO | 80290 | |
| 29914956 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | | COLORADO SPRINGS | CO | 80901 | |
| 29949377 | COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 200 E. COLFAX AVE, ROOM 141 | | | DENVER | CO | 80203-1722 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29914958 | COLORID LLC | PO BOX 1350 | | | | CORNELIUS | NC | 28031 | |
| 30213299 | COLUMBIA (NORTHPOINTE) WMS, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 29914966 | COLUMBIA CASCADE PLAZA LLC | C/O REGENCY CENTERS | ATTN: LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 30210997 | COLUMBIA CASCADE PLAZA LLC | C/O REGENCY CENTERS | ATTN: LEGAL DEPARTMENT | | | JACKSONVILLE | FL | 32202 | |
| 29914968 | COLUMBIA COUNTY ALARM PROGRAM | PO BOX 141327 | | | | IRVING | TX | 75014 | |
| 29914969 | Name on file | Address on file | | | | | | | |
| 30207758 | COLUMBIA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 STATE ST | | | HUDSON | NY | 12534 | |
| 30213158 | COLUMBIA CROSSING OUTPARCEL, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | |
| 29914971 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| 29954386 | COLUMBIA GAS OF MARYLAND | PO BOX 70322 | | | | PHILADELPHIA | PA | 19176-0322 | |
| 29954387 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 29954389 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | | | | PHILADELPHIA | PA | 19176-0285 | |
| 29954391 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | | | | PHILADELPHIA | PA | 19176-0319 | |
| 30295546 | Columbia Mall Partnership | 6130 Payasphere Circle | | | | Chicago | IL | 60674 | |
| 30213569 | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 29954394 | COLUMBIA MALL PARTNERSHIP | COLUMBIA CENTER | 6130 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 29954395 | Name on file | Address on file | | | | | | | |
| 29954396 | COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | | | | LISBON | OH | 44432 | |
| 30207759 | COLUMBIANA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 105 S. MARKET ST | | | LISBON | OH | 44432 | |
| 29914974 | COLUMBUS - CITY TREASURER | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| 29914975 | COLUMBUS CITY TREASURER | 4252 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| 29914976 | COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | COLUMBUS | OH | 43218-2158 | |
| 29914978 | COLUMBUS CITY UTILITIES | P.O. BOX 1987 | | | | COLUMBUS | IN | 47202-1987 | |
| 29914980 | COLUMBUS CONSOLIDATED GOVERN | DEPT OF FINANCE REVENUE DIV | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 | |
| 29949030 | COLUMBUS CONSOLIDATED GOVERNMENT | DEPT OF FINANCE REVENUE DIV | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 | |
| 29914981 | COLUMBUS FIRE & SAFETY EQUIP | PO BOX 791 | | | | COLUMBUS | GA | 31902 | |
| 30334933 | COLUMBUS FIRE & SAFETY EQUIP | THOMAS W WILLIAMS, PRESIDENT | 3101 2ND AVE | | | COLUMBUS | GA | 31904 | |
| 29914982 | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | | COLUMBUS | OH | 43218-2158 | |
| 30209560 | COLUMBUS METROPOLITAN LIBRARY | 400 W JOHNSTOWN RD | SUITE 100 | | | GAHANNA | OH | 43230 | |
| 30212176 | COLUMBUS METROPOLITAN LIBRARY | 96 S. GRANT AVE | | | | COLUMBUS | OH | 43215 | |
| 29953117 | COLUMBUS PEST CONTROL INC | 1510 W. BROAD STREET | | | | COLUMBUS | OH | 43222 | |
| 30209561 | COLUMBUS PUBLIC LIBRARY | 223 W. JAMES ST. | | | | COLUMBUS | WI | 53925 | |
| 29953119 | COLUMBUS REGIONAL AIRPORT AUTHORITY | ACCOUNTS RECEIVABLE | L-3459 | 7250 STAR CHECK DRIVE, #100 | | COLUMBUS | OH | 43217 | |
| 30211157 | COLUMBUS REGIONAL AIRPORT AUTHORITY | ACCOUNTS RECEIVABLE | L-3459 | | | COLUMBUS | OH | 43260 | |
| 29953120 | COLUMBUS TIRE CO INC | DBA COMPLETE TIRE & SERVICE | 1133 4TH ST | | | COLUMBUS | GA | 31901 | |
| 29953121 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 30259164 | Columbus Water Works | Sonja Alissa Bryant | 1421 Veterans Parkway | | | Columbus | GA | 31901 | |
| 30335763 | Name on file | Address on file | | | | | | | |
| 30289554 | Name on file | Address on file | | | | | | | |
| 30347859 | Name on file | Address on file | | | | | | | |
| 29953123 | COMAL COUNTY TAX OFFICE | PO BOX 659480 | | | | SAN ANTONIO | TX | 78265-9480 | |
| 29953124 | Name on file | Address on file | | | | | | | |
| 29953125 | COMANCHE COUNTY TREASURER | 315 SW 5TH STREET | ROOM 300 | | | LAWTON | OK | 73501-4371 | |
| 30207760 | COMANCHE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 SW 5TH ST | RM. 300 | | LAWTON | OK | 73501 | |
| 30351210 | Name on file | Address on file | | | | | | | |
| 30211581 | COMBINED INSURANCE CO OF AMERICA | PO BOX 8500-53678 | | | | PHILADELPHIA | PA | 19178-3678 | |
| 30293383 | Name on file | Address on file | | | | | | | |
| 29953126 | COMCAST | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | |
| 29953127 | COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 30356307 | Name on file | Address on file | | | | | | | |
| 29914983 | COMFORT SYSTEMS USA MID SOUTH | PO BOX 1966 | | | | MONTGOMERY | AL | 36102 | |
| 30397485 | Name on file | Address on file | | | | | | | |
| 29914985 | COMM 2007-C9 NORTHEAST D ST LLC | C/O PROEQUITY ASSET MGMT | 5180 GOLDEN FOOTBALL PKWY, #210 | | | EL DORADO HILLS | CA | 95762 | |
| 29914987 | Name on file | Address on file | | | | | | | |
| 30212177 | COMMACK PUBLIC LIBRARY | 18 HAUPPAUGE ROAD | | | | COMMACK | NY | 11725 | |
| 29914989 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 82 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209564 | COMMERCE TOWNSHIP COMMUNITY LIBRARY | 180 E COMMERCE ROAD MI | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 29914991 | COMMERCIAL FIRE INC | 2465 ST JOHNS BLUFF ROAD S | | | | JACKSONVILLE | FL | 32246 | |
| 30223096 | COMMERCIAL MANAGEMENT LIABILITY | ATTN: CLAIMS DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 30223097 | COMMERCIAL MANAGEMENT LIABILITY | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 30213512 | COMMERCIAL REPOSITION PARTNERS 17, LLC ("CRP 17") | 270 ST. PAUL ST. STE.200 | GENERAL CORRESPONDENCE GOES TO: | | | DENVER | CO | 80206 | |
| 29949917 | COMMISSIONER OF THE REVENUE | COMM OF REVENUE, CITY HALL | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | |
| 29917186 | COMMISSIONER OF THE REVENUE | N EVERETTE CARMICHAEL | PO BOX 124 | | | CHESTERFIELD | VA | 23832 | |
| 29917187 | COMMISSIONER OF THE REVENUE | ROBERT P VAUGHAN | CITY HALL | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456 | |
| 29917188 | COMMONS ASSOCIATES LP | PO BOX 781028 | | | | PHILADELPHIA | PA | 19178-1028 | |
| 29949378 | COMMONWEALTH OF MASSACHUSETTS | STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | | | BOSTON | MA | 02108-1608 | |
| 29917189 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | #783473, 401 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| 30260875 | Commonwealth of Virginia Department of Taxation | Harris & Harris, Ltd | Victoria Mendoza | 111 W. Jackson Blvd | Suite 600 | Chicago | IL | 60604 | |
| 30260873 | Commonwealth of Virginia Department of Taxation | Mykala Hook | Harris & Harris, Ltd. | 111 West Jackson Blvd | Suite 600 | Chicago | IL | 60604 | |
| 29917190 | Name on file | Address on file | | | | | | | |
| 29917191 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | | | | PASADENA | CA | 91110-3288 | |
| 30214687 | COMPLIANCESIGNS LLC | 16228 FLIGHT PATH DR | | | | BROOKSVILLE | FL | 34604 | |
| 29917193 | COMPLIANCESIGNS LLC | P.O. BOX 208363 | | | | DALLAS | TX | 75320-8363 | |
| 30351766 | Name on file | Address on file | | | | | | | |
| 29917194 | COMPRODUCTS INC H | B&C COMMUNICATIONS | L-2787 | 1740 HARMON AVE | STE F | COLUMBUS | OH | 43223-3355 | |
| 30332512 | Name on file | Address on file | | | | | | | |
| 30332195 | Name on file | Address on file | | | | | | | |
| 29917195 | COMPTROLLER OF MARYLAND | 80 CALVERT ST | | | | ANNAPOLIS | MD | 21401 | |
| 29949380 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON STREET RM 310 | | | BALTIMORE | MD | 21201 | |
| 29917196 | COMPTROLLER OF NEW YORK STATE | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL, 2ND FL | | | ALBANY | NY | 12236 | |
| 29917197 | COMPUSYSTEMS INC | 2601 NAVISTAR DRIVE | | | | LISLE | IL | 60532 | |
| 29914994 | COMPUTERSHARE INC | DEPT CH 19228 | | | | PALATINE | IL | 60055-9228 | |
| LC_0141 | Comsewogue Public Library | 170 Terryville Road | | | | Port Jefferson Stati | NY | 11776-1369 | |
| 30212178 | COMSEWOGUE PUBLIC LIBRARY | 170 TERRYVILLE RD | | | | PORT JEFFERSON STATION | NY | 11776 | |
| 30209568 | COMSEWOGUE PUBLIC LIBRARY | 170 TERRYVILLE ROAD | | | | PORT JEFFERSON STA? | NY | 11776 | |
| 30209569 | COMSTOCK TOWNSHIP LIBRARY | 6130 KING HIGHWAY | | | | COMSTOCK | MI | 49041 | |
| 30212179 | COMSTOCK TOWNSHIP LIBRARY | 6130 KING HWY | | | | KALAMAZOO | MI | 49048 | |
| 30209570 | COMSTOCK TOWNSHIP LIBRARY | P.O. BOX 25 | | | | COMSTOCK | MI | 49041 | |
| 29972779 | Name on file | Address on file | | | | | | | |
| 30209572 | CONANT FREE PUBLIC LIBRARY | 4 MEETINGHOUSE HILL ROAD | | | | STERLING | MA | 01564 | |
| 29915002 | CONCEPCION MALDONADO | Address on file | | | | | | | |
| 29915004 | CONCEPTS DESIGN AGENCY LTD | 147 W. 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 29915007 | Name on file | Address on file | | | | | | | |
| 29915008 | CONCORD POLICE- ALARM UNIT | PO BOX 6112 | | | | CONCORD | CA | 94524 | |
| 30209573 | CONCORD PUBLIC LIBRARY | 129 MAIN STREET | | | | CONCORD | MA | 01742 | |
| 30209574 | CONCORD PUBLIC LIBRARY | 45 GREEN STREET | | | | CONCORD | NH | 03301 | |
| 30213386 | CONCORD RETAIL PARTNERS, L.P. | ATTN: PRESIDENT | 1301 LANCASTER AVENUE | | | BERWYN | PA | 19312 | |
| 30398406 | Concord Retail Partners, L.P. | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| 29915012 | CONCORD YOUTH BASEBALL LEAGUE | CONCORD-LEROY-PAINESVILLE YOUTH ATH | 9401 MENTOR AVE., BOX 128 | | | MENTOR | OH | 44060 | |
| 29915013 | CONCRETE POLISHING & RES INC | 2064 HIGHWAY 116 | | | | CARYVILLE | TN | 37714 | |
| 29915014 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30257453 | Concur Technologies, Inc. | 62156 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 30394566 | Name on file | Address on file | | | | | | | |
| 30213054 | CONEJO VALLEY PLAZA 2, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 701 S. PARKER STREET, SUITE 5200 | | | ORANGE | CA | 92868 | |
| 29915017 | CONESTOGA REALTY LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 30385822 | Name on file | Address on file | | | | | | | |
| 30353703 | Name on file | Address on file | | | | | | | |
| 30356651 | Name on file | Address on file | | | | | | | |
| 30351435 | Name on file | Address on file | | | | | | | |
| 29915018 | Name on file | Address on file | | | | | | | |
| 30353265 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29915020 | Name on file | Address on file | | | | | | | |
| 29915021 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 30297406 | Connecticut Department of Revenue Services | 450 Columbus Blvd., Ste - 1 - Bankruptcy Team | | | | Hartford | CT | 06103 | |
| 30330898 | Connecticut Light & Power dba Eversource | PO Box 270 | | | | Hartford | CT | 06106 | |
| 29915022 | CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | | | | BOSTON | MA | 02284-7820 | |
| 29915024 | CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION | 30 TRINITY STREET | | | HARTFORD | CT | 06106 | |
| 30394308 | Name on file | Address on file | | | | | | | |
| 30395867 | Name on file | Address on file | | | | | | | |
| 30351035 | CONNER, CHRISTINE AND JAMES | Address on file | | | | | | | |
| 30395401 | Name on file | Address on file | | | | | | | |
| 30339712 | Name on file | Address on file | | | | | | | |
| 30353988 | Name on file | Address on file | | | | | | | |
| 29950146 | CONNEXUS ENERGY | P.O. BOX 1808 | | | | MINNEAPOLIS | MN | 55480-1808 | |
| 30213004 | CONNIE CASTEL | Address on file | | | | | | | |
| 29915028 | CONNIE CATHCART | Address on file | | | | | | | |
| 29915033 | CONNIE FIRMIN | Address on file | | | | | | | |
| 29915043 | CONNIE ORJALES | Address on file | | | | | | | |
| 29915046 | CONNIE RODRIGUEZ | Address on file | | | | | | | |
| 30223098 | CONNOR CONSTRUCTION LLC | 1001 LOWER LANDING RD., #102 | | | | BLACKWOOD | NJ | 08012 | |
| 30397377 | Name on file | Address on file | | | | | | | |
| 30397443 | Name on file | Address on file | | | | | | | |
| 30332179 | Name on file | Address on file | | | | | | | |
| 30336662 | Name on file | Address on file | | | | | | | |
| 29915062 | Name on file | Address on file | | | | | | | |
| 29915064 | CONSERVICE - 1530 | PO BOX 1530 | | | | HEMET | CA | 92546-1530 | |
| 29915066 | CONSERVICE LLC | PO BOX 1530 | | | | HEMET | CA | 92546-1530 | |
| 29964941 | CONSOLIDATED EDISON COMPANY OF NEW YORK | 4 IRVING PLACE | | | | NEW YORK | NY | 10003 | |
| 30210710 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 411 W 201ST ST | | | | NEW YORK | NY | 10034 | |
| 30211288 | CONSOLIDATED GRAPHICS GROUP INC | ROBERT SILVERMAN DIRECT MARKETING | 1614  EAST 40TH ST | | | CLEVELAND | OH | 44103 | |
| 30397511 | Name on file | Address on file | | | | | | | |
| 29915073 | Name on file | Address on file | | | | | | | |
| 29956753 | CONSTANCE MOORE | Address on file | | | | | | | |
| 30414546 | Name on file | Address on file | | | | | | | |
| 30295847 | Constellation NewEnergy - Gas Division, LLC | P.O. Box 5473 | | | | Carol Stream | IL | 60197 | |
| 29949751 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | CONSTELLATION NEWENERGY GAS DIV LLC | 9400 BUNSEN PKWY | STE 100 | | LOUISVILLE | KY | 40220-3788 | |
| 29915079 | CONSTELLATION NEWENERGY GAS DIV LLC/5472 | PO BOX 5472 | | | | CAROL STREAM | IL | 60197-5472 | |
| 30295679 | Constellation NewEnergy, Inc. | P.O. Box 4640 | | | | Carol Stream | IL | 60197 | |
| 29915080 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 30211290 | CONSTRUCTION ONE INC | 101 EAST TOWN STREET, SUITE 401 | | | | COLUMBUS | OH | 43215 | |
| 30197411 | Constructor.io Corporation | Attn: Oswaldo Enrique Rangel Labrador, Finance & A | Calle Calabria 247, 4-2 | | | Barcelona | | 08029 | Spain |
| 29915086 | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 30357105 | Name on file | Address on file | | | | | | | |
| 29952890 | CONTENT SQUARE INC | 53 BEACH STREET, 6TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 29949796 | CONTINENTAL CASUALTY (CNA) | 151 N FRANKLIN STREET, FLOOR 9 | | | | CHICAGO | IL | 60606 | |
| 30212662 | CONTINENTAL CASUALTY CO. | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | |
| 30223099 | CONTINENTAL CASUALTY COMPANY | 200 E RANDOLPH ST | FL 13 | | | CHICAGO | IL | 60601 | |
| 29953847 | CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| 29952892 | CONTRA COSTA COUNTY | ALFRD P LOMELI TAX COLLECTOR | PO BOX 631 | | | MARTINEZ | CA | 94553 | |
| 29952893 | CONTRA COSTA COUNTY | DIVISION OF WEIGHTS/MEASURES | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 | |
| 29949922 | Contra Costa County DEPT OF AGRICULTURE | DIVISION OF WEIGHTS/MEASURES | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 | |
| 30207761 | CONTRA COSTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | SPECIAL OPERATIONS DIVISION | CONSUMER PROTECTION UNIT | 900 WARD ST, 4TH FLOOR | MARTINEZ | CA | 94553 | |
| 29952894 | CONTRA COSTA ENVIRONMENTAL HEALTH | 2120 DIAMOND BLVD STE 200 | | | | EL CERRITO | CA | 94530 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949923 | CONTRA COSTA HEALTH SERVICES | 2120 DIAMOND BLVD STE 200 | | | | EL CERRITO | CA | 94530 | |
| 29952895 | CONTRACT DATASCAN LP | DATASCAN | PO BOX 1348 | | | INDIANA | PA | 15701 | |
| 29952896 | CONTRERAS LAW LLC | 1550 OLD HENDERSON RD. #126 | | | | COLUMBUS | OH | 43220 | |
| 29952898 | CONTROLLER-ANNE ARUNDEL COUNTY | PERSONAL PROPERTY TAX | FINANCE OFFICE PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| 30212180 | CONVERSE COUNTY LIBRARY | 300 E WALNUT ST | | | | DOUGLAS | WY | 82633 | |
| 30401484 | Name on file | Address on file | | | | | | | |
| 30211292 | CONVOY INC | 1501 4TH AVE | | | | SEATTLE | WA | 98101 | |
| 30332109 | Name on file | Address on file | | | | | | | |
| 30342767 | Name on file | Address on file | | | | | | | |
| 30297196 | Name on file | Address on file | | | | | | | |
| 29952900 | COOK COUNTY COLLECTOR | ENVIRONMENTAL CONTROL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| 29949925 | COOK COUNTY DEPT OF REVENUE | ENVIRONMENTAL CONTROL | 25831 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| 30207762 | COOK COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 118 N CLARK ST | | | CHICAGO | IL | 60602 | |
| 29915089 | Name on file | Address on file | | | | | | | |
| LC_0146 | Cook Memorial Public Library District | 413 North Milwaukee Avenue | | | | Libertyville | IL | 60048-2247 | |
| 30209580 | COOK MEMORIAL PUBLIC LIBRARY DISTRICT | 413 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 30339126 | Name on file | Address on file | | | | | | | |
| 30346762 | Name on file | Address on file | | | | | | | |
| 30353379 | Name on file | Address on file | | | | | | | |
| 30353978 | Name on file | Address on file | | | | | | | |
| 30351446 | Name on file | Address on file | | | | | | | |
| 30395535 | Name on file | Address on file | | | | | | | |
| 30210940 | COOKEVILLE TN INVESTMENT PARTNERS | C/O SANDOR DEVELOPMENT COMPANY | 10689 NORTH PENNSYLVANIA ST. , SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 29915090 | COOKEVILLE TN INVESTMENT PARTNERS | C/O SANDOR DEVELOPMENT COMPANY | ATTN: LEASING: JUSTIN ELLER 480949-9011 | 10689 NORTH PENNSYLVANIA ST. , SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 29915093 | Name on file | Address on file | | | | | | | |
| 29915094 | Name on file | Address on file | | | | | | | |
| 30397820 | Name on file | Address on file | | | | | | | |
| 30396871 | Name on file | Address on file | | | | | | | |
| 30396870 | Name on file | Address on file | | | | | | | |
| 30355735 | Name on file | Address on file | | | | | | | |
| 30340777 | Name on file | Address on file | | | | | | | |
| 29915097 | COOPER FIRE PROTECTION SERVICES INC | 604 W. PINON STREET | | | | FARMINGTON | NM | 87401 | |
| 30396392 | Name on file | Address on file | | | | | | | |
| 30351786 | Name on file | Address on file | | | | | | | |
| 30395409 | Name on file | Address on file | | | | | | | |
| 30414316 | Name on file | Address on file | | | | | | | |
| 30358198 | Name on file | Address on file | | | | | | | |
| 30350620 | Name on file | Address on file | | | | | | | |
| 30416686 | Name on file | Address on file | | | | | | | |
| 29915100 | COOS COUNTY TAX COLLECTOR | COUNTY COURTHOUSE | 250 NORTH BAXTER STREET | | | COQUILLE | OR | 97423 | |
| 30207763 | COOS COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 250 NORTH BAXTER ST | | | COQUILLE | OR | 97423 | |
| 30353950 | Name on file | Address on file | | | | | | | |
| 30341217 | Name on file | Address on file | | | | | | | |
| 30332243 | Name on file | Address on file | | | | | | | |
| 30354804 | Name on file | Address on file | | | | | | | |
| 30344619 | Name on file | Address on file | | | | | | | |
| LC_0274 | Copiague Memorial Public Library | 50 Deauville Boulevard | | | | Copiague | NY | 11726-4100 | |
| 29915101 | Name on file | Address on file | | | | | | | |
| 30209586 | COPIAGUE MEMORIAL PUBLIC LIBRARY | 50 DEAUVILLE BLVD | | | | COPIAGUE | NY | 11726 | |
| 30212182 | COQUITLAM PUBLIC LIBRARY | 575 POIRIER ST | | | | COQUITLAM | BC | V3J 6A9 | CANADA |
| 29915103 | COR ROUTE 5 COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 30213231 | COR ROUTE 5 COMPANY, LLC | C/O COR DEVELOPMENT COMPANY, LLC | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 30355372 | Name on file | Address on file | | | | | | | |
| 30401631 | Name on file | Address on file | | | | | | | |
| 30349116 | Name on file | Address on file | | | | | | | |
| 30210881 | CORE AURORA CS, LLC | ? CORE ACQUISITIONS, LLC | 10 PARKWAY NORTH BLVD, SUITE 120 | | | DEERFIELD | IL | 60015 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 85 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29915121 | CORE AURORA CS, LLC | CORE ACQUISITIONS, LLC | 10 PARKWAY NORTH BLVD, SUITE 120 | | | DEERFIELD | IL | 60015 | |
| 29915123 | CORE HOME | 42 WEST 39TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 29915146 | CORI EMMONS | Address on file | | | | | | | |
| 29915169 | CORINNE LORENZ | Address on file | | | | | | | |
| 29915174 | Name on file | Address on file | | | | | | | |
| 30333485 | Name on file | Address on file | | | | | | | |
| 30349128 | Name on file | Address on file | | | | | | | |
| 30332318 | Name on file | Address on file | | | | | | | |
| 29915177 | CORNELL OVERSEAS | B32, SECTOR 65 | NOIDA | | | UTTAR PRADESH | | 201301 | INDIA |
| 29915178 | CORNELL STOREFRONT SYSTEMS INC | 140 MAFFET ST, STE 200 | | | | WILKES-BARRE | PA | 18705 | |
| 30348054 | Name on file | Address on file | | | | | | | |
| 29915179 | Name on file | Address on file | | | | | | | |
| 30213333 | CORNERSTONE SOUTH COUNTY LLC | 4503 MARBURG AVENUE | ATTN: JOHN CLANCY | | | CINCINNATI | OH | 45209 | |
| 30338094 | Name on file | Address on file | | | | | | | |
| 29915182 | Name on file | Address on file | | | | | | | |
| 30393807 | Name on file | Address on file | | | | | | | |
| 30332000 | Name on file | Address on file | | | | | | | |
| 29915183 | CORONA POLICE DEPT. | ATTN: ALARM COORDINATOR | 730 PUBLIC SAFETY WAY | | | CORONA | CA | 92880 | |
| 29951458 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 GAY ST. | | | | DANDRIDGE | TN | 37725 | |
| 29915184 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 29915186 | CORPUS CHRISTI PUBLIC HEALTH DEPT | 1702 HOME RD. | | | | CORPUS CHRISTI | TX | 78416 | |
| 29915185 | CORPUS CHRISTI PUBLIC HEALTH DEPT | 1702 HORNE RD. | | | | CORPUS CHRISTI | TX | 78416 | |
| 30213207 | CORR COMMERCIAL REAL ESTATE, INC | 300 FRANDOR AVE, 2ND FLOOR | | | | LANSING | MI | 48912 | |
| 30355651 | Name on file | Address on file | | | | | | | |
| 30395397 | Name on file | Address on file | | | | | | | |
| 29915189 | CORRIE BETH HOGG | Address on file | | | | | | | |
| 29915190 | CORRIGAN MOVING AND STORAGE CO | DBA CORRIGAN MOVING SYSTEMS | 7409 EXPRESSWAY CT | | | GRAND RAPIDS | MI | 49548 | |
| 30290109 | Name on file | Address on file | | | | | | | |
| 30334491 | Name on file | Address on file | | | | | | | |
| 30261588 | Name on file | Address on file | | | | | | | |
| 30207764 | CORTLAND COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 60 CENTRAL AVE | | | CORTLAND | NY | 13045 | |
| 29915206 | CORTLAND WATER BOARD | 25 COURT ST | | | | CORTLAND | NY | 13045-2576 | |
| 29915211 | CORTNEY SMITH | Address on file | | | | | | | |
| 29915215 | CORTNI BOWSER | Address on file | | | | | | | |
| 29915217 | CORVALLIS FALSE ALARM PROGRAM | PO BOX 743082 | | | | LOS ANGELES | CA | 90074-3082 | |
| 29915218 | Name on file | Address on file | | | | | | | |
| 30209587 | CORVALLIS-BENTON COUNTY PUBLIC LIBRARY | 645 NW MONROE AVENUE | | | | CORVALLIS | OR | 97330 | |
| 29915230 | CORY SCARRECCHIA | Address on file | | | | | | | |
| 30395491 | Name on file | Address on file | | | | | | | |
| 29915237 | COSCO SHIPPING LINES N AMER INC | 100 LIGHTING WAY | | | | SECAUCUS | NJ | 07094 | |
| 29915238 | COSMA TEXTILE CORP LTD | 2104 SAMSUNG CHERE VILLE | JANGAN 1-DONG | | | DONG DAE MUN-GU SEOUL | | 2624 | KOREA, REPUBLIC OF |
| 29915239 | Name on file | Address on file | | | | | | | |
| 30336913 | Name on file | Address on file | | | | | | | |
| 30353435 | Name on file | Address on file | | | | | | | |
| 29972783 | Name on file | Address on file | | | | | | | |
| 30350864 | Name on file | Address on file | | | | | | | |
| 30340464 | Name on file | Address on file | | | | | | | |
| 29915243 | Name on file | Address on file | | | | | | | |
| 30209588 | CÔTE SAINT-LUC PUBLIC LIBRARY | 5851 BOUL. CAVENDISH BLVD. | | | | COTE SAINT-LUC | QC | H4W 2X8 | CANADA |
| 30347097 | Name on file | Address on file | | | | | | | |
| 29915244 | COTTON MILL II LLC | PO BOX 840205 | | | | LOS ANGELES | CA | 90084-0205 | |
| 30395407 | Name on file | Address on file | | | | | | | |
| 30351703 | Name on file | Address on file | | | | | | | |
| 30355368 | Name on file | Address on file | | | | | | | |
| 30341076 | Name on file | Address on file | | | | | | | |
| 29915247 | COUNCIL BLUFFS WATER WORKS | P.O. BOX 309 | | | | COUNCIL BLUFFS | IA | 51502 | |
| 30353525 | Name on file | Address on file | | | | | | | |
| 29915249 | Name on file | Address on file | | | | | | | |
| 29915251 | Name on file | Address on file | | | | | | | |
| 29915252 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 86 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213070 | COUNTRYSIDE CENTER CORONA | C/O AYRES GROUP | 355 BRISTOL ST., SUITE A | | | COSTA MESA | CA | 92626 | |
| 30289200 | Countryside Center-Corona, LP | Attn: Maria Goliac | 355 Bristol Street | Ste. A | | Costa Mesa | CA | 92626 | |
| 29915254 | COUNTY CLERK | ATTN: FFN | PO BOX 551604 | | | LAS VEGAS | NV | 89155 | |
| 29915255 | COUNTY OF ALAMEDA | DEPT OF WEIGHT & MEASURES | 333 FIFTH ST | | | OAKLAND | CA | 94607 | |
| 29956772 | COUNTY OF ALBEMARLE | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE | DEPARTMENT OF FINANCE, 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | 22902 | |
| 29949033 | COUNTY OF ALBEMARLE | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE | | | CHARLOTTESVILLE | VA | 22901 | |
| 29949034 | COUNTY OF ALBEMARLE - ASSESSMENTS DIVISION | ALBEMARLE COUNTY BUSIN LICENSE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22901 | |
| 29956773 | COUNTY OF BIBB | PO BOX 4724 | | | | MACON | GA | 31208 | |
| 30210799 | COUNTY OF BRANT PUBLIC LIBRARY | 12 WILLIAM STREET | | | | PARIS | ON | N3L 1K7 | CANADA |
| 29949036 | COUNTY OF BUCKS | 50 NORTH MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 29956775 | COUNTY OF DELAWARE | WEIGHTS & MEASURES | 201 W FRONT STREET | | | MEDIA | PA | 19063 | |
| 29949037 | COUNTY OF DELAWARE - WEIGHTS & MEASURES | WEIGHTS & MEASURES | 201 W FRONT STREET | | | MEDIA | PA | 19063 | |
| 29956776 | COUNTY OF ERIE | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 | |
| 29956777 | COUNTY OF ERIE COMPTROLLERS OFF | 95 FRANKLIN ST., RM 1100 | | | | BUFFALO | NY | 14202-3925 | |
| 29956778 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 | |
| 29956779 | COUNTY OF FAIRFAX | FALSE ALARM REDUCTION UNIT | 12099 GOVT CENTER PKWY | | | FAIRFAX | VA | 22035 | |
| 29949039 | COUNTY OF FAIRFAX - DEPT OF TAX ADMIN | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | | FAIRFAX | VA | 22035-0201 | |
| 29949040 | COUNTY OF FRESNO - DEPT OF AGRICULTURE | AGRICULTURAL COMMISSIONER | 1730 SOUTH MAPLE AVE | | | FRESNO | CA | 93702 | |
| 29956780 | COUNTY OF HENRICO | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 | |
| 29949042 | COUNTY OF HENRICO - DEPT OF FINANCE - LOCKBOX 4732 | DEPT OF FINANCE,LICENSE SECTN | PO BOX 27032 | | | RICHMOND | VA | 23273-0001 | |
| 29956781 | COUNTY OF JAMES CITY | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187-8701 | |
| 29964768 | COUNTY OF KERN - DEPT OF AG & MEASUREMENT STANDARD | 1001 S MT VERNON AVE | | | | BAKERSFIELD | CA | 93307-2851 | |
| 29956782 | COUNTY OF LEXINGTON | OFFICE OF TREASURER | 212 SOUTH LAKE DRIVE | | | LEXINGTON | SC | 29072 | |
| 29964770 | COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH | TAX COLLECTOR | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| 29956783 | COUNTY OF LOUDOUN | 1 HARRISON ST SE 1ST FLOOR | PO BOX 7000 | | | LEESBURG | VA | 20177-7000 | |
| 29915256 | COUNTY OF LOUDOUN TREASURER | PO BOX 1000 | | | | LEESBURG | VA | 20177-1000 | |
| 29915257 | Name on file | Address on file | | | | | | | |
| 29915258 | COUNTY OF MARIN | DEPT OF AGRI, WTS, MEASURES | 1682 NOVATO BOULEVARD | | | NOVATO | CA | 94947 | |
| 29964773 | COUNTY OF MARIN - ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM 236 | | | | SAN RAFAEL | CA | 94903 | |
| 29964774 | COUNTY OF MARIN WEIGHTS & MEASURES | DEPT OF AGRI, WTS, MEASURES | 1682 NOVATO BOULEVARD | | | NOVATO | CA | 94947 | |
| 29915259 | COUNTY OF MOBILE | 3925-F MICHAEL BOULEVARD | | | | MOBILE | AL | 36616 | |
| 29915260 | COUNTY OF MONTGOMERY | TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| 29964779 | COUNTY OF ORANGE | 1241 E DYER RD #120 | | | | SANTA ANA | CA | 92705 | |
| 29915261 | COUNTY OF ORANGE | ATTN COUNTY TREASURER | PO BOX 4005 | | | SANTA ANA | CA | 92702-4005 | |
| 29915262 | COUNTY OF ORANGE | HEALTH CARE AGENCY-ENVIRONMENTAL | 1241 EAST DYER ROAD STE 120 | | | SANTA ANA | CA | 92705-5611 | |
| 30232497 | County of Orange Treasurer-Tax Collector | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 30232026 | County of Orange Treasurer-Tax Collector | PO Box 4515 | | | | Santa Ana | CA | 92702-4515 | |
| 30288192 | County of Orange Treasurer-Tax Collector | Po Box1438 | | | | Santa Ana | CA | 92702-4515 | |
| 29915263 | COUNTY OF PRINCE WILLIAM | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 29915264 | COUNTY OF PRINCE WILLIAM | POLICE FALSE ALARM UNIT | 8406 KAO CIRCLE | | | MANASSAS | VA | 20110 | |
| 29915265 | COUNTY OF RIVERSIDE | DEPT OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| 29949045 | COUNTY OF RIVERSIDE - DEPT ENVIRONMENTAL HEALTH | DEPT OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| 29949046 | COUNTY OF RIVERSIDE - DIVISION OF WEIGHT & MEASURE | AGRICULTURE WEIGHTS AND MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| 29951013 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVENUE | | | | MATHER | CA | 95655 | |
| 29951014 | COUNTY OF SACRAMENTO - ENVIRONMENTAL MGMT DEPT | 10590 ARMSTRONG AVE | STE C | | | MATHER | CA | 95655-4153 | |
| 29949048 | COUNTY OF SACRAMENTO DEPT OF AGRICULTURE | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 | |
| 29951015 | COUNTY OF SAN BERNARDINO | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| 29951016 | COUNTY OF SAN BERNARDINO | DEPT OF ENVIRONMENTAL HEALTH | 385 N ARROWHEAD AVE 2ND FLR | | | SAN BERNARDINO | CA | 92415-0010 | |
| 29951017 | COUNTY OF SAN DIEGO | AGRICULTURE, WEIGHTS, MEASURES | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| 29951018 | COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949051 | COUNTY OF SAN DIEGO - DEPT OF WEIGHTS & MEASURES | AGRICULTURE, WEIGHTS, MEASURES | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| 29949052 | COUNTY OF SAN DIEGO DEPT OF ENVIRONMENTAL HEALTH | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | |
| 29951019 | COUNTY OF SAN MATEO | DEPT OF AGRICULTURE WEIGHTS MEASURE | PO BOX 999 | | | REDWOOD CITY | CA | 94064 | |
| 29951021 | COUNTY OF SANTA BARBARA | AGRICULTURAL COMMISSIONER | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 | |
| 29951020 | COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| 29949054 | COUNTY OF SANTA BARBARA, DEPT OF WEIGHTS & MEASURE | AGRICULTURAL COMMISSIONER | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110-1335 | |
| 29951022 | COUNTY OF SANTA CLARA | WEIGHTS & MEASURES | 1553 BERGER DRIVER BLDG 1 | | | SAN JOSE | CA | 95112 | |
| 29949870 | COUNTY OF SANTA CLARA WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1553 BERGER DRIVER BLDG 1 | | | SAN JOSE | CA | 95112 | |
| 29951023 | COUNTY OF SONOMA | WEIGHTS AND MEASURES DIVISION | 133 AVIATION BLVD. STE.110 | | | SANTA ROSA | CA | 95403 | |
| 29949871 | COUNTY OF SONOMA DEPT OF HEALTH SERVICES | DEPT OF HEALTH SERVICES | 3313 CHANATE ROAD | | | SANTA ROSA | CA | 95404-1795 | |
| 29949872 | COUNTY OF SONOMA WEIGHTS & MEASURES DIVISION | WEIGHTS AND MEASURES DIVISION | 133 AVIATION BLVD. STE.110 | | | SANTA ROSA | CA | 95403 | |
| 30211293 | COUNTY OF SUMMIT | DEPT OF COMMUNITY & ECON DEVEL. | 175 SOUTH MAIN ST.,STE. 207 | | | AKRON | OH | 44308 | |
| 29951024 | COUNTY OF TUOLUMNE | AGRICULTURE COMMISSIONER | 2 SOUTH GREEN STREET | | | SONORA | CA | 95370 | |
| 29949874 | COUNTY OF VENTURA - ENVIRONMENTAL HEALTH DIVISION | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | |
| 29915268 | COUNTY OF VOLUSIA | OCCUPATIONAL LICENSE | 123 WEST INDIANA AVE | | | DELAND | FL | 32720 | |
| 29915267 | COUNTY OF VOLUSIA | TAX PROCESSING CENTER | PO BOX 628237 | | | ORLANDO | FL | 32862-8237 | |
| 29915269 | COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 93009-1290 | |
| 29915270 | COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419 | |
| 29915271 | COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86301 | |
| 30337697 | Name on file | Address on file | | | | | | | |
| 30349202 | Name on file | Address on file | | | | | | | |
| 30212444 | COURTNEY CERRUTI | Address on file | | | | | | | |
| 29915310 | COURTNEY EMERSON | Address on file | | | | | | | |
| 29915333 | COURTNEY JOHNSON | Address on file | | | | | | | |
| 29956793 | COURTNEY PETITT | Address on file | | | | | | | |
| 30212735 | COURTNEY TALKINGTON | Address on file | | | | | | | |
| 30395593 | Name on file | Address on file | | | | | | | |
| 29956804 | COUSIN CORPORATION OF AMERICA | 12333 ENTERPRISE BLVD | | | | LARGO | FL | 33773 | |
| 30264040 | Name on file | Address on file | | | | | | | |
| 30396419 | Name on file | Address on file | | | | | | | |
| 30385200 | Name on file | Address on file | | | | | | | |
| 29956805 | Name on file | Address on file | | | | | | | |
| 29915348 | COVINA POLICE DEPT- ALARMS | DEPT 25484 | | | | PASADENA | CA | 91185 | |
| 30225125 | Covington Fabric & Design LLC | PO Box 603467 | | | | Charlotte | NC | 28260-3467 | |
| 29915350 | COVINGTON FABRIC AND DESIGN LLC | 470 SEVENTH AVENUE SUITE 900 | | | | NEW YORK | NY | 10018 | |
| 30357061 | Name on file | Address on file | | | | | | | |
| 30257638 | Name on file | Address on file | | | | | | | |
| 30346549 | Name on file | Address on file | | | | | | | |
| 29915352 | COWETA COUNTY | BUSINESS TAX | 22 E BROAD STREET | | | NEWNAN | GA | 30263 | |
| 29915351 | COWETA COUNTY | TAX COMMISSIONER | 87 NEWNAN STATION DR | STE 100 | | NEWNAN | GA | 30265-2659 | |
| 29949880 | COWETA COUNTY | TAX COMMISSIONER | 87 NEWNAN STATION DR STE 100 | | | NEWNAN | GA | 30265-2959 | |
| 29949881 | COWETA COUNTY BUSINESS TAX OFFICE | BUSINESS TAX | 22 E BROAD STREET | | | NEWNAN | GA | 30263 | |
| 30207765 | COWETA COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 EAST BROAD ST | | | NEWNAN | GA | 30263 | |
| 29949834 | COWETA-FAYETTE EMC | 192 TEMPLE AVE | | | | NEWNAN | GA | 30263 | |
| 29949833 | COWETA-FAYETTE EMC | 807 COLLINSWORTH ROAD | | | | PALMETTO | GA | 30268 | |
| 30211594 | COWETA-FAYETTE EMC | PO BOX 70878 | | | | CHARLOTTE | NC | 28272-0878 | |
| 29915354 | COWLITZ COUNTY PUD | P.O. BOX 3007 | | | | LONGVIEW | WA | 98632 | |
| 29915356 | COWLITZ COUNTY TREASURER | PERSONAL PROPERTY TAX | 207 FOURTH AVE NORTH | | | KELSO | WA | 98626 | |
| 30212432 | COX LIBRARY MILTON ACADEMY | 170 CENTRE ST | | | | MILTON | MA | 02186 | |
| 30297657 | Cox, Kaitlin | Address on file | | | | | | | |
| 30395776 | Name on file | Address on file | | | | | | | |
| 29953402 | Name on file | Address on file | | | | | | | |
| 29953403 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953404 | Name on file | Address on file | | | | | | | |
| 30213243 | CPC MADISON, LLC | C/O CORE PROPERTY MGMT., LLC | 944 EAST GORHAM STREET | | | MADISON | WI | 53703 | |
| 29953406 | CPC MADISON, LLC | C/O CORE PROPERTY MGMT., LLC | TOWER PLACE 100 | | | ATLANTA | GA | 30326 | |
| 29953408 | CPIF NUGGET MALL, LLC | C/O COLUMBIA PACIFIC ADVISORS, LLC (CPA) | ATTN: ROBERT BARNES, ASSET MANAGER | 1910 FAIRVIEW AVE E SUITE 200 | | SEATTLE | WA | 98102 | |
| 30210867 | CPIF NUGGET MALL, LLC | C/O COLUMBIA PACIFIC ADVISORS, LLC (CPA) | ATTN: ROBERT BARNES, ASSET MANAGER | | | SEATTLE | WA | 98102 | |
| 29953409 | CPP RIVER FALLS SOLE MEMBER I, LLC | CPP RIVER FALLS SPE I LLC | 1313 FOOTHILL BLVD, STE. 2 | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 29953410 | CPS ENERGY | P.O. BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| 29953412 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | ATTN: VIVIAN FIELDS, SVP | 200 S MICHIGAN AVE SUITE 400 | | CHICAGO | IL | 60604 | |
| 30210918 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | ATTN: VIVIAN FIELDS, SVP | 200 SOUTH MICHIGAN AVENUE | SUITE 400 | CHICAGO | IL | 60604 | |
| 29915360 | CPT NETWORK SOLUTIONS | 950 IL-83 | ST F | | | WOOD DALE | IL | 60191 | |
| 30215355 | CPT NETWORK SOLUTIONS INC | 1062 W SOUTH THORNDALE AVE | | | | BENSENVILLE | IL | 60106 | |
| 30213465 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | 2 SEAPORT LANE, | | | BOSTON | MA | 02210 | |
| 29915362 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | 601 S. FIGUEROA ST., SUITE 2150 | | | LOS ANGELES | CA | 90017 | |
| 29915363 | CRACKER BARREL OLD CTRY ST INC | PO BOX 787 | | | | LEBANON | TN | 37087-0787 | |
| 30347809 | Name on file | Address on file | | | | | | | |
| 30346647 | Name on file | Address on file | | | | | | | |
| 30211294 | CRAFT A BREW | 2311 MERCATOR DR., SUITE A | | | | ORLANDO | FL | 32807 | |
| 29915364 | Name on file | Address on file | | | | | | | |
| 29915365 | Name on file | Address on file | | | | | | | |
| 29915366 | CRAFT EXPRESS | 620 DOBBIN ROAD | | | | CHARLESTON | SC | 29414 | |
| 29915367 | CRAFT EXPRESS US, LLC | 620 DOBBIN ROAD SUITE 103 | | | | CHARLESTON | SC | 29414 | |
| 30163967 | Craft Express US, LLC | Vik Patel | 620 Dobbin Road | Suite 103 | | Charleston | SC | 29414 | |
| 29915368 | Name on file | Address on file | | | | | | | |
| 30223102 | CRAFT RITE INC | NO. 121 EAST QIANMING RD FENGJING TOWN, JINSHAN DISTRICT | 20 | | | SHANGHAI | | 201501 | CHINA |
| 29974708 | Craft Rite Inc | 1169 W Autumn View Circle | | | | Lehi | UT | 84043 | |
| 29974707 | Craft Rite Inc | 7533 S Center View Ct #4433 | | | | West Jordan | UT | 84084 | |
| 30211295 | CRAFT SMITH LLC | 19312 CANYON DRIVE | | | | VILLA PARK | CA | 92861 | |
| 29915369 | Name on file | Address on file | | | | | | | |
| 29954325 | CRAFTLAND INC | NAN KING EAST ROAD | 8TH FLOOR, NO. 95, SECTION 2 | | | TAIPEI | | 10457 | TAIWAN |
| 30211296 | CRAFT-RITE INC | 3400 N. ASHTON BLVD SUITE 170 | | | | LEHI | UT | 84043 | |
| 29954326 | Name on file | Address on file | | | | | | | |
| 29954327 | Name on file | Address on file | | | | | | | |
| 29954328 | Name on file | Address on file | | | | | | | |
| 30210803 | CRAFTY (AL) LLC | 395 9TH AVENUE 58TH | FLOOR | | | NEW YORK | NY | 10001 | |
| 30210804 | CRAFTY (AL) LLC | C/O W.P. CAREY INC. ONE MANHATTAN WEST | 395 9TH AVENUE 58TH FLOOR | | | NEW YORK | NY | 10001 | |
| 30213648 | CRAFTY (AL) LLC | C/O W.P. CAREY, INC. | ONE MANHATTAN WEST | | | NEW YORK | NY | 10001 | |
| 30386483 | Crafty (AL) LLC | Chaffetz Lindsey LLP | Alan J. Lipkin, ESQ | 170 Broadway, 33rd Floor | | New York | NY | 10019 | |
| 30386484 | Crafty (AL) LLC | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market Street | PO Box 1347 | | Wilmington | DE | 19899-1347 | |
| 30386212 | Crafty (AL) LLC | Sam Rubenstein - Vice President | c/o W.P. Carey Inc., One Manhattan West | 395 9th Avenue | 58th Floor | New York | NY | 10001 | |
| 29954331 | Name on file | Address on file | | | | | | | |
| 29954332 | Name on file | Address on file | | | | | | | |
| 29954333 | Name on file | Address on file | | | | | | | |
| 29954334 | Name on file | Address on file | | | | | | | |
| 30212857 | CRAIG EDGE | Address on file | | | | | | | |
| 29915370 | CRAIG EDGE | Address on file | | | | | | | |
| 30348066 | Name on file | Address on file | | | | | | | |
| 30401881 | Name on file | Address on file | | | | | | | |
| 29915379 | CRAIGHEAD COUNTY COLLECTOR | 511 UNION STREET, STE 107 | | | | JONESBORO | AR | 72401 | |
| 30224399 | Craighead County Tax Collector | 511 Union St | Suite 107 | | | Jonesboro | AR | 72401 | |
| 30207767 | CRAIGHEAD COUNTY, AR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 511 S MAIN ST | STE 200 | | JONESBORO | AR | 72401 | |
| 30357831 | Name on file | Address on file | | | | | | | |
| 30339469 | Name on file | Address on file | | | | | | | |
| 30274177 | Name on file | Address on file | | | | | | | |
| 30353425 | Name on file | Address on file | | | | | | | |
| 29956806 | CRANBERRY TOWNSHIP, PA | PO BOX 6075 | | | | HERMITAGE | PA | 16148-1075 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30212184 | CRANFORD PUBLIC LIBRARY | 224 WALNUT AVENUE | | | | CRANFORD | NJ | 07016 | |
| 30293020 | Name on file | Address on file | | | | | | | |
| 30397539 | Name on file | Address on file | | | | | | | |
| 30207768 | CRAWFORD COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| 30358312 | Name on file | Address on file | | | | | | | |
| 29956810 | Name on file | Address on file | | | | | | | |
| 30209594 | CRAWFORDSVILLE DISTRICT PUBLIC LIBRARY | 205 S. WASHINGTON ST. | | | | CRAWFORDSVILLE | IN | 47933 | |
| 29956812 | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DR. STE 1400 | | | | DALLAS | TX | 75251 | |
| 30342595 | Crayon Software Experts, LLC | Jennifer P. Sanders | 12221 Merit Drive | | | Dallas | TX | 75251 | |
| 30215482 | Crayon Software Experts, LLC | Jennifer P. Sanders | Legal Director, U.S.; Crayong Group US | 12221 Merit Drive | | Dallas | TX | 75251 | |
| 30395207 | Name on file | Address on file | | | | | | | |
| 29956813 | CRC TAYLORSVILLE COINVEST LLC | DBA: CR TAYLORSVILLE LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | |
| 30210909 | CRC TAYLORSVILLE COINVEST LLC | DBA: CR TAYLORSVILLE LLC | C/O CONTINENTAL REALTY CORPORATION | | | BALTIMORE | MD | 21209 | |
| 29956816 | CREATE A CASTLE, LLC | 15 GLENBROOK DR | | | | NEW MILFORD | CT | 06776 | |
| 29915380 | Name on file | Address on file | | | | | | | |
| 29915381 | Name on file | Address on file | | | | | | | |
| 30211297 | CREATIONS ROBERT VERNET | 22 RUE LAURE DIEBOLD | | | | LYON | | 69009 | FRANCE |
| 30333593 | Creative Bug | Address on file | | | | | | | |
| 29915382 | CREATIVE COLOR | 17413 WOODFORD AVE | | | | LAKEWOOD | OH | 44107-2223 | |
| 29915383 | Name on file | Address on file | | | | | | | |
| 29915385 | CREATIVE KIDS FAR EAST INC. | 750 CHESTNUT RIDGE RD SUITE 301 | | | | POMONA | NY | 10970 | |
| 30211299 | CREATIVE PALETTE INC | 310 N YEARLING  RD | | | | COLUMBUS | OH | 43213 | |
| 30223103 | CREATIVE POINTE DESIGNS LLC | 419 THE PARKWAY PMB209 | | | | GREER | SC | 29650 | |
| 30211301 | CREATIVE SAFETY SUPPLY LLC | 8030 SW NIMBUS AVE. | | | | BEAVERTON | OR | 97008 | |
| 30211302 | CREATIVE SPARROW LTD | 12 CONQUEROR  COURT | KE | | | SITTINGBOURNE | | ME10 5BH | UNITED KINGDOM |
| 29915386 | Name on file | Address on file | | | | | | | |
| 30211645 | CREATIVE TECH SOLUTIONS LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30211646 | CREATIVEBUG, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29949057 | CREATIVEBUG, LLC - (201416010062) | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | |
| 29949058 | CREATIVEBUG, LLC - NEW JERSEY | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | |
| 29949059 | CREATIVEBUG, LLC - WASHINGTON | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | |
| 30347747 | Name on file | Address on file | | | | | | | |
| 30211303 | CRESCENT ELECTRIC SUPPLY CO | 5520 CLOVERLEAF PKWY #4815 | | | | CLEVELAND | OH | 44125 | |
| 30223104 | CRESCENT MEZZANINE | ATTN: CHRIS WRIGHT | 11100 SANTA MONICA BLVD. | SUITE 2000 | | LOS ANGELES | CA | 90025 | |
| 29915391 | CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | | | | LA CRESENTA | CA | 91214 | |
| 30209595 | CRESCHENDOH, LLC | 2335 POINSETTIA STREET | | | | SANTA ANA | CA | 92706 | |
| 30356756 | Name on file | Address on file | | | | | | | |
| 29915393 | CRG FINANCIAL LLC | 84 HERBERT AVE., BLDG B, #202 | | | | CLOSTER | NJ | 07624 | |
| 30332927 | CRG Financial LLC (as assignee of NTT Inc. dba Fabric Traditions) | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| 30333266 | CRG Financial LLC (As assignee of Richloom Fabrics) | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| 30332761 | CRG Financial LLC (As Assignee of Richloom Far East Trading Co. Ltd.) | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| 29915395 | CRI EASTON SQUARE, LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/LEASING | 250 CIVIC CENTER DR. SUITE 500 | | COLUMBUS | OH | 43215 | |
| 30210899 | CRI EASTON SQUARE, LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/LEASING | | | COLUMBUS | OH | 43215 | |
| 29972774 | Name on file | Address on file | | | | | | | |
| 30296764 | Cricut Inc. | c/o Donald Olsen | 10855 South River Front Parkway | | | South Jordan | UT | 84095 | |
| 30296765 | Cricut Inc. | Snell & Wilmer LLP | James G. Florentine | One E Washington St. | Ste. 2700 | Phoenix | AZ | 85004 | |
| 30215071 | CRICUT, INC. | 20966 S.RIVER FRONT PKWY | | | | SOUTH JORDAN | UT | 84095 | |
| 30210972 | CRIMSON 1031 PORTFOLIO, LLC | 6100 CAMP BOWIE BLVD. #23 | ATTN: PAMELA DAY, MANAGING PARTNER, MIKE RISO | PROPERTY MGR. | | FORT WORTH | TX | 76116 | |
| 30333726 | Name on file | Address on file | | | | | | | |
| 30353713 | Cristobal, Veronidia Salazar | Address on file | | | | | | | |
| 29915443 | CRITICAL MENTION INC | CRITICAL MEDIA | PO BOX 4458, DEPT. 569 | | | HOUSTON | TX | 77210-4458 | |
| 30347867 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30386203 | Name on file | Address on file | | | | | | | |
| 29915444 | Name on file | Address on file | | | | | | | |
| 30209597 | CROMWELL BELDEN PUBLIC LIBRARY | 39 WEST STREET | | | | CROMWELL | CT | 06416 | |
| 30355284 | Name on file | Address on file | | | | | | | |
| 30347130 | Name on file | Address on file | | | | | | | |
| 30344419 | Name on file | Address on file | | | | | | | |
| 29915446 | CROSBY ELECTRIC CO INC | PO BOX 240368 | | | | MONTGOMERY | AL | 36124 | |
| 30355790 | Name on file | Address on file | | | | | | | |
| 29915447 | CROSS CREEK PLAZA DR LLC | C/O GFD MGMT INC, EXEC VP | 6350 QUADRANGLE DR, STE 205 | | | CHAPEL HILL | NC | 27517 | |
| 30256999 | Name on file | Address on file | | | | | | | |
| 30345212 | Name on file | Address on file | | | | | | | |
| 30345211 | Name on file | Address on file | | | | | | | |
| 30257187 | Name on file | Address on file | | | | | | | |
| 30213469 | CROSSWINDS COMMONS, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 30414671 | Name on file | Address on file | | | | | | | |
| 30342413 | Name on file | Address on file | | | | | | | |
| 30394152 | Name on file | Address on file | | | | | | | |
| 30386143 | Name on file | Address on file | | | | | | | |
| 30210805 | CROWLEY FLECK PLLP | PO BOX 10969 | | | | BOZEMAN | MT | 59719-0969 | |
| 30350054 | Name on file | Address on file | | | | | | | |
| 29915454 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 29915455 | Name on file | Address on file | | | | | | | |
| 30209599 | CROWN POINT COMMUNITY PUBLIC LIBRARY | 122 NORTH MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| 30339251 | Name on file | Address on file | | | | | | | |
| 29915456 | CRST THE TRANSPORTATION SOLUTION IN | PO BOX 71573 | | | | CHICAGO | IL | 60694 | |
| 30348014 | Name on file | Address on file | | | | | | | |
| 30210541 | CRUM & FORSTER (CLAIMS DEPARTMENT) | 305 MADISON AVENUE | | | | MORRISTOWN | NJ | 07962 | |
| 30223105 | CRUM & FORSTER EXECUTIVE RISK | 305 MADISON AVENUE | | | | MORRISTOWN | NJ | 07962 | |
| 30355208 | Name on file | Address on file | | | | | | | |
| 30351194 | Name on file | Address on file | | | | | | | |
| 29915458 | CRUSHFTP LLC | PO BOX 4470 | | | | STATELINE | NV | 89449-4470 | |
| 30342674 | Name on file | Address on file | | | | | | | |
| 30347332 | Name on file | Address on file | | | | | | | |
| 29915494 | CRYSTAL HUSEBY | Address on file | | | | | | | |
| 30212185 | CRYSTAL LAKE PUBLIC LIBRARY | 126 PADDOCK STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 29956833 | CRYSTAL LATOURRETTE | Address on file | | | | | | | |
| 30224512 | CS International (HK) Toys, Limited | 7th FL, Edward Wong Tower | 910 Cheung Sha Wan Road | | | Kowloon, HK | | | China |
| 29951448 | CSC COLONIAL COMMONS LP | 44 S BAYLES AVE., STE 304 | | | | PORT WASHINGTON | NY | 10050 | |
| 29956847 | CSC COLONIAL COMMONS LP | PO BOX 200804 | | | | DALLAS | TX | 75320-0804 | |
| 29972771 | Name on file | Address on file | | | | | | | |
| 29956848 | CSHV CROSSROADS LLC | 26360 NETWORK PLACE | | | | CHICAGO | IL | 60673-1263 | |
| 30386401 | Name on file | Address on file | | | | | | | |
| 30213611 | CSM CORPORATION | 500 WASHINGTON AVENUE SOUTH, SUITE 3000 | ATTN: GENERAL COUNSEL | | | MINNEAPOLIS | MN | 55415 | |
| 29915533 | CT CORPORATION | DBA LIEN SOLUTIONS | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| 29915534 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 29915535 | CT-BUG-SALES TAX | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 29915536 | CT-CORP-02101 | STATE OF CONNECTICUT | PO BOX 2990 | | | HARTFORD | CT | 06104-2990 | |
| 29915538 | CT-JAC-SALES TAX | TWENTY FIVE SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 29915539 | CT-JAS-SALES TAX 04100 | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| 30213625 | CTL PROPERTY MANAGEMENT, LLC | C/O EAST MOLINE GLASS | 1033 7TH STREET | | | EAST MOLINE | IL | 61244 | |
| 29915542 | CTO REALTY GROWTH INC | CTO23 ROCKWALL LLC | PO BOX 95893 | | | CHICAGO | IL | 60694-5893 | |
| 30213316 | CTO23 ROCKWALL LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | | DAYTONA BEACH | FL | 32114 | |
| 30213352 | CTO24 CAROLINA LLC | C/O CTO REALTY GROWTH, INC. | 1140 WILLIAMSON BLVD., SUITE 140 | | | DAYTONA BEACH | FL | 32114 | |
| 30213669 | CTS FIDUCIARY, LLC, TRUSTEE, | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK, LLC | | | YARMOUTHPORT | MA | 02675 | |
| 30393179 | Name on file | Address on file | | | | | | | |
| 30342617 | Name on file | Address on file | | | | | | | |
| 30414715 | Name on file | Address on file | | | | | | | |
| 30335468 | Cullinan Pensacola, LLC | Attn: Robin Lukehart | 420 N Main Street | | | East Peoria | IL | 61611 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213255 | CULLINAN PENSACOLA, LLC | C/O CULLINAN PROPERTEIS, LTD | 420 NORTH MAIN STREET | | | PEORIA | IL | 61611 | |
| 30356653 | Name on file | Address on file | | | | | | | |
| 30351043 | Name on file | Address on file | | | | | | | |
| 29915553 | CULPEPER COUNTY TREASURER | PO BOX 1447 | | | | CULPEPER | VA | 22701-6447 | |
| 30207769 | CULPEPER COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 302 N MAIN ST | | | CULPEPER | VA | 22701 | |
| 29915555 | CUMBERLAND COUNTY | 310 ALLEN ROAD STE 701 | | | | CARLISLE | PA | 17013 | |
| 29915554 | CUMBERLAND COUNTY | TAX COLLECTOR | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| 30207770 | CUMBERLAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | | CARLISLE | PA | 17013 | |
| 30353701 | Name on file | Address on file | | | | | | | |
| 30385841 | Name on file | Address on file | | | | | | | |
| 30332362 | Name on file | Address on file | | | | | | | |
| 30401764 | Name on file | Address on file | | | | | | | |
| 30200368 | Cupixel | 1234 Chestnut St | Suite 112 | | | Newton | MA | 02464 | |
| 30260437 | Cupixel | 1234 Chestnut St | Suite 112 | | | West Newton | MA | 01748 | |
| 30337199 | Cupixel Inc | Sarah Euezyn Ardila | 1234 Chestnut St. | Suite 112 | | West Newton | MA | 02464 | |
| 30334513 | CUPIXEL INC | SARAH EVELYN ARDILA | BUS DEZ | 1234 CHESTNUT ST. | SUITE 112 | WEST NEWTON | NA | 02464 | |
| 30211304 | CURALATE INC | 1628 JOHN F KENNEDY BLVD | SUITE 1400 | | | PHILADELPHIA | PA | 19103 | |
| 30352798 | Name on file | Address on file | | | | | | | |
| 30213211 | CURLEW CROSSING S.C., LLC | 500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | |
| 29915559 | CURLEW CROSSING SC LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30332510 | Name on file | Address on file | | | | | | | |
| 30396225 | Name on file | Address on file | | | | | | | |
| 30415188 | Name on file | Address on file | | | | | | | |
| 30350875 | Name on file | Address on file | | | | | | | |
| 30342682 | Name on file | Address on file | | | | | | | |
| 30212189 | CURTIS MEMORIAL LIBRARY | 23 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | |
| 30209601 | CURTIS MEMORIAL LIBRARY | 3 PLEASANT STREET | | | | BRUNSWICK | ME | 04011 | |
| 29950649 | CURTIS VALDEZ | Address on file | | | | | | | |
| 29950650 | CURTIS WAGNER PLASTICS CORP | 5630 BRYSTONE DR | | | | HOUSTON | TX | 77041 | |
| 30415243 | Name on file | Address on file | | | | | | | |
| 30395551 | Name on file | Address on file | | | | | | | |
| 30332113 | Name on file | Address on file | | | | | | | |
| 30340914 | Name on file | Address on file | | | | | | | |
| 30358172 | Name on file | Address on file | | | | | | | |
| 30350533 | Name on file | Address on file | | | | | | | |
| 30398398 | Name on file | Address on file | | | | | | | |
| 29950652 | CUSTODIO & DUBEY, LLP | 445 S. FIGUEROA ST., STE 2520 | | | | LOS ANGELES | CA | 90071 | |
| 29950653 | Name on file | Address on file | | | | | | | |
| 29950654 | Name on file | Address on file | | | | | | | |
| 29950655 | CUSTOM COMMUNICATIONS INC | DBA CUSTOM ALARM | 1661 GREENVIEW DRIVE SW | | | ROCHESTER | MN | 55902 | |
| 29950656 | Name on file | Address on file | | | | | | | |
| 30385613 | Custom Floral Design dba the Greenhous Florist | Gregg Lauck | 12 Clinton | | | Hudson | OH | 44236 | |
| 30209602 | CUTCHOGUE NEW SUFFOLK FREE LIBRARY | 27550 MAIN RD | PO BOX 935 | | | CUTCHOGUE | NY | 11935 | |
| 29950658 | Name on file | Address on file | | | | | | | |
| 30260634 | Name on file | Address on file | | | | | | | |
| 30394519 | Name on file | Address on file | | | | | | | |
| 30394031 | Name on file | Address on file | | | | | | | |
| 30223577 | Name on file | Address on file | | | | | | | |
| 29950659 | CUYAHOGA CATERING CO | DBA ROBERT J EVENTS & CATERING | 815 E. TALLMADGE AVE | | | AKRON | OH | 44310 | |
| 29915566 | Name on file | Address on file | | | | | | | |
| 30209604 | CUYAHOGA COUNTY PUBLIC LIBRARY | 2111 SNOW ROAD | | | | PARMA | OH | 44134-2728 | |
| 30207771 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2079 EAST NINTH STREET | | | CLEVELAND | OH | 44115 | |
| 29915567 | CVS- CAREMARK | P.O. BOX 848001 | | | | DALLAS | TX | 75284 | |
| 29915568 | CWC - CONNECTICUT WATER | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| 30223106 | CWCAPITAL LLC | ATTN: GARDNER HALL ATTN: SERVICING DEPARTMENT ONE | CHARLES RIVER PLACE | 63 KENDRICK STREET | | NEEDHAM | MA | 02494 | |
| 30211305 | CYNERGIES CONSULTING INC | 3701 ALGONQUIN RD | SUITE 508 | | | ROLLING MEADOWS | IL | 60008 | |
| 29915582 | CYNTHIA A CHEEKS | Address on file | | | | | | | |
| 29956862 | CYNTHIA DEURMEIER | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 92 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29915633 | CYNTHIA MARTZ | Address on file | | | | | | | |
| 29915676 | Name on file | Address on file | | | | | | | |
| 29956906 | CYPRESS FAIRBANK ISD | TAX ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77065 | |
| 30193098 | Cypress-Fairbanks ISD | 10494 Jones Rd RM 106 | | | | Houston | TX | 77065-4210 | |
| 30342128 | Name on file | Address on file | | | | | | | |
| 30210806 | CYRENIUS H. BOOTH LIBRARY | 25 MAIN ST | | | | NEWTOWN | CT | 06470 | |
| 29956914 | CYRUS HEITMAN | Address on file | | | | | | | |
| 30296675 | Name on file | Address on file | | | | | | | |
| 30344161 | Name on file | Address on file | | | | | | | |
| 30351150 | Name on file | Address on file | | | | | | | |
| 30213661 | D & C WONG I, LLC | C/O HANNAH WONG | 6311 SEWARD PARK AVE. S. | | | SEATTLE | WA | 98118 | |
| 30213116 | D & H HAWLEY LLC | C/O HAWLEY REALTY INC. | 338 N. 137TH ST. | | | SEATTLE | WA | 98133 | |
| 29915681 | D H PACE COMPANY INC | 1901 EAST 119TH ST. | | | | OLATHE | KS | 66061 | |
| 29915682 | D VAN SICKLE | Address on file | | | | | | | |
| 29915683 | D. BERNARD | Address on file | | | | | | | |
| 29915684 | D. DOLEZAL PLODZEEN | Address on file | | | | | | | |
| 29915685 | D. FIORITTO | Address on file | | | | | | | |
| 29915686 | D. GOREE | Address on file | | | | | | | |
| 29915687 | D. HERNANDEZ | Address on file | | | | | | | |
| 29915688 | D. JONES | Address on file | | | | | | | |
| 29915689 | D. MCDERMOTT | Address on file | | | | | | | |
| 29915690 | D. MUSTAIN | Address on file | | | | | | | |
| 29915691 | D. RANKINN | Address on file | | | | | | | |
| 29915692 | D. RIVERA | Address on file | | | | | | | |
| 29915693 | D. SCHWEITZER | Address on file | | | | | | | |
| 29915694 | D. ZECCA | Address on file | | | | | | | |
| 29915695 | D. ZEMLOCK | Address on file | | | | | | | |
| 30213438 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | ATTN: DANIEL DAANE, PRESIDENT | | | OSPREY | FL | 34229 | |
| 30261640 | Name on file | Address on file | | | | | | | |
| 29915708 | DADE COUNTY COLLECTION | OCCUPATIONAL LICENSE TAX | 140 W FLAGLER ST 14TH | | | MIAMI | FL | 33130 | |
| 29915709 | DADE COUNTY TAX COLLECTOR | PO BOX 025218 | | | | MIAMI | FL | 33102-5218 | |
| 30213687 | DADELAND GREENERY LP | 200 SOUTH BISCAYNE BLVD., SEVENTH FLOOR | | | | MIAMI | FL | 33131 | |
| 30289399 | Dadeland Greenery, LP | c/o Nicholas B. Bangos | 2560 RCA Blvd. | Suite 114 | | Palm Beach Gardens | FL | 33410 | |
| 30289400 | Dadeland Greenery, LP | Dadeland Greenery, LP | Attn: Nicholas Basil Bangos | 5141 SE Great Pocket Trail | | Stuart | FL | 34997 | |
| 30353595 | Dady, Christopher James | Address on file | | | | | | | |
| 29915713 | Name on file | Address on file | | | | | | | |
| 29915723 | Name on file | Address on file | | | | | | | |
| 29915726 | Name on file | Address on file | | | | | | | |
| 30358365 | Name on file | Address on file | | | | | | | |
| 30211306 | DAHLE NORTH AMERICA INC (ECOM) | 49 VOSE FARM RD | | | | PETERBOROUGH | NH | 03458 | |
| 30291612 | Name on file | Address on file | | | | | | | |
| 30291613 | Name on file | Address on file | | | | | | | |
| 30415201 | Name on file | Address on file | | | | | | | |
| 30401059 | Name on file | Address on file | | | | | | | |
| 30331405 | Name on file | Address on file | | | | | | | |
| 30214275 | DAILY SERVICES | SURGE | PO BOX 779076 | | | CHICAGO | IL | 60677-9076 | |
| 30291370 | Daily Services, LLC dba Surge | Robert C. Whipple | General Counsel | 4 Easton Oval | | Columbus | OH | 43219 | |
| 30353409 | Name on file | Address on file | | | | | | | |
| 29956925 | DAISY MORENO | Address on file | | | | | | | |
| 30207772 | DAKOTA COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 | |
| 30340462 | Name on file | Address on file | | | | | | | |
| 29915802 | DALE HAMILTON | Address on file | | | | | | | |
| 30354172 | Name on file | Address on file | | | | | | | |
| 29915813 | DALLAS COUNTY TAX COLLECTOR | JOHN R AMES | PO BOX 139066 | | | DALLAS | TX | 75313 | |
| 30207773 | DALLAS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 600 COMMERCE ST | STE 103 | | DALLAS | TX | 75202 | |
| 29915816 | DALLAS POLICE DEPT | ALARM PERMIT COMP UNIT | PO BOX 840186 | | | DALLAS | TX | 75284-0186 | |
| 30340819 | Name on file | Address on file | | | | | | | |
| 30349078 | Name on file | Address on file | | | | | | | |
| 30414835 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29915828 | DALY CITY FALSE ALARMS | PO BOX 142856 | | | | IRVING | TX | 75014 | |
| 30401189 | Name on file | Address on file | | | | | | | |
| 29956943 | DAMIEN JAMES | Address on file | | | | | | | |
| 30211608 | DAMIEN JOHNSON | Address on file | | | | | | | |
| 30223107 | DAMN INDUSTRIES LLC | DAMN FILTERS | 1443 N. RIDGE ROAD | | | WICHITA | KS | 67212 | |
| 30213421 | DANA DRIVE INVESTORS | C/O THOMASON DEVELOPMENT COMPANY | 7090 N MARKS AVENUE | | | FRESNO | CA | 93711 | |
| 30212601 | DANA NELSON | Address on file | | | | | | | |
| 30213495 | DANA RAPID CITY LLC | ATTN: JIM STANEK, MANAGING MEMBER | 718 EAST ST. ANDREWS | | | DAKOTA DUNES | SD | 57049 | |
| 30211609 | DANA ROWAN DBA BACK TO YOU DESIGNS | Address on file | | | | | | | |
| 30212802 | DANA SAPORITO | Address on file | | | | | | | |
| 29915896 | DANA SOUTHWARD | Address on file | | | | | | | |
| 30345341 | Name on file | Address on file | | | | | | | |
| 30213066 | DANADA SQUARE WEST SHOPPING CENTER, LLC | C/O CBRE, INC. | 2100 MCKINNEY AVENUE, SUITE 800 | | | DALLAS | TX | 75201 | |
| 30207774 | DANE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5201 FEN OAK DR | STE 138 | | MADISON | WI | 53718 | |
| 30262313 | Name on file | Address on file | | | | | | | |
| 30414667 | Name on file | Address on file | | | | | | | |
| LC_0085 | Daniel Boone Regional Library | Po Box 1267 | | | | Columbia | MO | 65205 | |
| 30212706 | DANIEL BOONE REGIONAL LIBRARY | 100 W BROADWAY | | | | COLUMBIA | MO | 65203 | |
| 29915950 | DANIEL G KAMIN EASTBROOK ENT | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 30402017 | Daniel G. Kamin Eastbrook Enterprises | 40- S. Highland Avenue | | | | Pittsburgh | PA | 15206 | |
| 30210969 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | C/O KAMIN REALTY COMPANY | ATTN: DANIEL G. KAMIN | | | PITTSBURGH | PA | 15206 | |
| 29964961 | DANIEL G. KAMIN EASTBROOK ENTERPRISES | C/O KAMIN REALTY COMPANY | ATTN: DANIEL G. KAMIN, KELLY SERENKO | DIR OF LEASE ADMIN. | 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| 30414395 | Daniel G. Kamin Eastbrook Enterprises | Kamin Realty Management LLC | Kelly Serenko | Director of Lease Administration | 490 S. Highland Avenue | Pittsburgh | PA | 15206 | |
| 29915961 | DANIEL HAMMETT | Address on file | | | | | | | |
| 29956959 | DANIEL LORONA | Address on file | | | | | | | |
| 29915967 | DANIEL MARQUEZ-TOVAR | Address on file | | | | | | | |
| 29956961 | Name on file | Address on file | | | | | | | |
| 30350088 | Name on file | Address on file | | | | | | | |
| 30340954 | Name on file | Address on file | | | | | | | |
| 29916031 | DANIELLE BEJAR | Address on file | | | | | | | |
| 29916040 | DANIELLE BUNKER | Address on file | | | | | | | |
| 29916134 | DANIELLE SUZANNE KRYSA | Address on file | | | | | | | |
| 30337140 | Name on file | Address on file | | | | | | | |
| 30344324 | Name on file | Address on file | | | | | | | |
| 30354323 | Name on file | Address on file | | | | | | | |
| 30332635 | Name on file | Address on file | | | | | | | |
| 30385142 | Name on file | Address on file | | | | | | | |
| 29916161 | DANNIELL SCHWARTZ | Address on file | | | | | | | |
| 29916169 | Name on file | Address on file | | | | | | | |
| 30209609 | DANVERS TOWNSHIP LIBRARY | 117 EAST EXCHANGE STREET | | | | DANVERS | IL | 61732 | |
| 30213487 | DANVILLE MALL, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 29916172 | Name on file | Address on file | | | | | | | |
| 30210807 | DANVILLE PUBLIC LIBRARY | 319 NORTH VERMILLION SR | | | | DANVILLE | IL | 61832 | |
| 30347877 | Name on file | Address on file | | | | | | | |
| 30332661 | Name on file | Address on file | | | | | | | |
| 30212708 | DARE COUNTY LIBRARY | 700 US-64 | | | | MANTEO | NC | 27954 | |
| 30210808 | DARE COUNTY LIBRARY | PO BOX 1000 | | | | MANTEO | NC | 27954 | |
| 29957006 | DARIAN JEFFERSON | Address on file | | | | | | | |
| 29957012 | Name on file | Address on file | | | | | | | |
| 30354774 | Name on file | Address on file | | | | | | | |
| 29916196 | DARIO L PINI | Address on file | | | | | | | |
| 29957019 | DARKO INC | 26401 RICHMOND RD. | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 30214384 | DARN GOOD YARN, INC. | 11A SOLAR DRIVE | | | | CLIFTON PARK | NY | 12065 | |
| 29957031 | DARN GOOD YARN, INC. | 11A SOLAR DRIVE | | | | HALFMOON | NY | 12065 | |
| 30354676 | Name on file | Address on file | | | | | | | |
| 30210583 | DARRELL HORN | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29916238 | DARRELL WEBB | Address on file | | | | | | | |
| 29916248 | DARRIUS TAYLOR | Address on file | | | | | | | |
| 30223108 | DART TRANSIT CO. | PO BOX 64110 | | | | SAINT PAUL | MN | 55164-0110 | |
| 29951180 | DARTMOUTH BOARD OF HEALTH | TOWN OF DARTMOUTH | PO BOX 79399 | | | DARTMOUTH | MA | 02747 | |
| 30213126 | DARTMOUTH MARKETPLACE ASSOCIATES, L.L.C. | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL ROAD, SUITE 800 | | | SANDY SPRINGS | GA | 30328 | |
| 30331587 | Dasada Property Management LLC | Padway & Padway, Ltd. | Atty. Ethan M. Padway | 5150 N. Port Washington Rd. | Ste 151 | Milwaukee | WI | 53217 | |
| 30213343 | DASADA PROPERTY MANAGEMENT, LLC | 107 LEGEND WAY | ATTN: MR. SHARIF MALIK | | | WALES | WI | 53183 | |
| 29916267 | DATA.AI INC | FKA APP ANNIE INC | 44 MONTGOMERY ST., 3RD FL. | | | SAN FRANCISCO | CA | 94104 | |
| 29916268 | DATACAMP INC | 350 FIFTH AVE STE 7720 | | | | NEW YORK | NY | 10118 | |
| 29916269 | DATACOLOR INC | 5 PRINCESS RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| 30223109 | DATASITE LLC | BAKER CENTER | 733 S. MARQUETTE AVE, | SUITE 600 | | MINNEAPOLIS | MN | 55402 | |
| 30258236 | Datasite LLC | P. O. Box 74007252 | | | | Chicago | IL | 60674-7252 | |
| 30355659 | Name on file | Address on file | | | | | | | |
| 29916273 | DAVACO INC | DEPT 8055 | PO BOX 650002 | | | DALLAS | TX | 75265 | |
| 29916277 | DAVE PEARSON | Address on file | | | | | | | |
| 30416385 | Name on file | Address on file | | | | | | | |
| 30332034 | Name on file | Address on file | | | | | | | |
| 30210809 | DAVID & JOYCE MILNE PUBLIC LIBRARY | 1095 MAIN STREET | | | | WILLIAMSTOWN | MA | 01267 | |
| 30212637 | DAVID BARNHART | Address on file | | | | | | | |
| 29957042 | DAVID CROSS | Address on file | | | | | | | |
| 29916309 | DAVID DRAINER | Address on file | | | | | | | |
| 30212867 | DAVID DUDA | Address on file | | | | | | | |
| 29916316 | Name on file | Address on file | | | | | | | |
| 30212904 | DAVID GEIBEL | Address on file | | | | | | | |
| 29957057 | DAVID HOWARD | Address on file | | | | | | | |
| 30212610 | DAVID KOLARIK | Address on file | | | | | | | |
| 29916349 | DAVID LATOURRETTE | Address on file | | | | | | | |
| 29916363 | DAVID MESSINO | Address on file | | | | | | | |
| 30212960 | DAVID OKESON | Address on file | | | | | | | |
| 29916373 | DAVID P MILLER | Address on file | | | | | | | |
| 29916389 | DAVID ROSENBERG | Address on file | | | | | | | |
| 29916392 | DAVID S WILSON | Address on file | | | | | | | |
| 30212902 | DAVID SHOLTIS | Address on file | | | | | | | |
| 29916401 | DAVID SIMMONS | Address on file | | | | | | | |
| 29916411 | DAVID TENORIO | Address on file | | | | | | | |
| 29916422 | DAVID YEOMAN | Address on file | | | | | | | |
| 30397095 | Name on file | Address on file | | | | | | | |
| 30351788 | Name on file | Address on file | | | | | | | |
| 30352978 | Name on file | Address on file | | | | | | | |
| 30397274 | Name on file | Address on file | | | | | | | |
| 29916425 | DAVIESS COUNTY SHERIFF | 212 ST ANN STREET | | | | OWENSBORO | KY | 42303-4146 | |
| 30207775 | DAVIESS COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 212 ST ANN ST | ROOM 202 | | OWNESBORO | KY | 42303 | |
| 30397550 | Name on file | Address on file | | | | | | | |
| 30223110 | DAVINA NATHAN DESIGN | Address on file | | | | | | | |
| 30296961 | Davis County Assessor | 61 S Maint St | | | | Farmington | UT | 84025 | |
| 30296958 | Davis County Assessor | P.O. Box 4100 | | | | Farmington | UT | 84025 | |
| 30207776 | DAVIS COUNTY, UT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 61 S MAIN ST | | | FARMINGTON | UT | 84025 | |
| 30394462 | Name on file | Address on file | | | | | | | |
| 30354712 | Name on file | Address on file | | | | | | | |
| 30340827 | Name on file | Address on file | | | | | | | |
| 30395372 | Name on file | Address on file | | | | | | | |
| 30334429 | Name on file | Address on file | | | | | | | |
| 30416577 | Name on file | Address on file | | | | | | | |
| 30355346 | Name on file | Address on file | | | | | | | |
| 30347839 | Name on file | Address on file | | | | | | | |
| 30331857 | Name on file | Address on file | | | | | | | |
| 30398293 | Name on file | Address on file | | | | | | | |
| 30394931 | Name on file | Address on file | | | | | | | |
| 30414647 | Name on file | Address on file | | | | | | | |
| 30394678 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30394680 | Name on file | Address on file | | | | | | | |
| 30395334 | Name on file | Address on file | | | | | | | |
| 30275160 | Name on file | Address on file | | | | | | | |
| 30332944 | Name on file | Address on file | | | | | | | |
| 30393680 | Name on file | Address on file | | | | | | | |
| 30257689 | Name on file | Address on file | | | | | | | |
| 30340855 | Name on file | Address on file | | | | | | | |
| 30257471 | Name on file | Address on file | | | | | | | |
| 30395801 | Name on file | Address on file | | | | | | | |
| 30351146 | Name on file | Address on file | | | | | | | |
| 30342720 | Name on file | Address on file | | | | | | | |
| 29916438 | DAVONNA PERRY | Address on file | | | | | | | |
| 29916444 | DAWLINE-JANE ONI-ESELEH | Address on file | | | | | | | |
| 30209616 | DAWN DEVRIES SOKOL | Address on file | | | | | | | |
| 30209615 | DAWN DEVRIES SOKOL | Address on file | | | | | | | |
| 29916460 | DAWN DINEHART | Address on file | | | | | | | |
| 29957075 | DAWN M CARDONADO | Address on file | | | | | | | |
| 29916485 | DAWN OLIVEIRA | Address on file | | | | | | | |
| 29916489 | DAWN REIMAN | Address on file | | | | | | | |
| 30397431 | Name on file | Address on file | | | | | | | |
| 30352754 | Name on file | Address on file | | | | | | | |
| 30401258 | Name on file | Address on file | | | | | | | |
| 30395853 | Name on file | Address on file | | | | | | | |
| 29950823 | DAYLIGHT COMPANY LLC | 140 CYPRESS STATION DR SUITE 130A | | | | HOUSTON | TX | 77090 | |
| 29916532 | Name on file | Address on file | | | | | | | |
| 29916539 | Name on file | Address on file | | | | | | | |
| 30209618 | DC PUBLIC LIBRARY | 901 G STREET N.W. | ROOM 301 | | | WASHINGTON | DC | 20001 | |
| 29916540 | DCBS | FISCAL SERVICES SECT- OREGON OSHA | PO BOX 14610 | | | SALEM | OR | 97309-0445 | |
| 30213383 | DCTN3 509 PANAMA CITY FL, LLC | 1240 N. KIMBALL AVENUE | ATTN: BRENNA A. WADLEIGH, PRESIDENT | | | SOUTHLAKE | TX | 76092 | |
| 29916544 | DDR CAROLINA PAVILION LP | C/O CANAL TC LLC DEPOSIT ACCOUNT | PO BOX 809217 | | | CHICAGO | IL | 60680-9201 | |
| 29916545 | DDR CORP FKA DEVELOPERS DIVERSIFIED | DDR PTC LLC | POB 854833, 330503 21093 43007 | | | MINNEAPOLIS | MN | 55485-4833 | |
| 29916546 | DDR CORP, BRE DDR FAIRFAX TOWN CENT | DEPT 103173 21421 55194 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 29949782 | DDR LAKE BRANDON PLAZA LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122-7200 | |
| 29916548 | DDR LAKE BRANDON PLAZA LLC | PO BOX 535274 | | | | ATLANTA | GA | 30353-5274 | |
| 29949783 | DDR PTC LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122-7200 | |
| 29916549 | DDR PTC LLC | PO BOX 854833 | | | | MINNEAPOLIS | MN | 55485-4833 | |
| 29949763 | DDR SOUTHEAST SNELLVILLE LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 29916550 | DDR SOUTHEAST SNELLVILLE LLC | PO BOX 931650 | | | | CLEVELAND | OH | 44193 | |
| 30213274 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | ATTN: EMILIA PUPELLO, VICE PRESIDENT OF LEASING | | | BEACHWOOD | OH | 44122 | |
| 29949761 | DDRTC NEWNAN PAVILION LLC | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 29916553 | DDRTC NEWNAN PAVILION LLC | PO BOX 745474 | | | | ATLANTA | GA | 30374-5474 | |
| 29916554 | DDRTC T&C LLC | PO BOX 745490 | | | | ATLANTA | GA | 30374-5496 | |
| 30210956 | DE ANZA PROPERTIES 4, LLC | C/O CORINTHIAN REAL ESTATE INC. | 3217 MONTROSE BLVD, SUITE 228 | | | HOUSTON | TX | 77006 | |
| 29916555 | DE ANZA PROPERTIES 4, LLC | C/O CORINTHIAN REAL ESTATE INC. | PO BOX 27356 | | | HOUSTON | TX | 77227-7356 | |
| 30296233 | De Anza Properties 4, LLC | c/o Oldham Goodwin | 1901 NW Military Highway | Suite 201 | | San Antonio | TX | 78213 | |
| 30358399 | Name on file | Address on file | | | | | | | |
| 30397198 | Name on file | Address on file | | | | | | | |
| 30350167 | Name on file | Address on file | | | | | | | |
| 30345274 | Name on file | Address on file | | | | | | | |
| 29916556 | DE LAGE LANDEN FINANCIAL SERV INC | PO BOX 825736 | | | | PHILADELPHIA | PA | 19182-5736 | |
| 29949491 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 30339765 | Name on file | Address on file | | | | | | | |
| 29957094 | Name on file | Address on file | | | | | | | |
| 30209619 | DE SOTO PUBLIC LIBRARY | 712 SOUTH MAIN STREET | | | | DE SOTO | MO | 63020 | |
| 29957102 | Name on file | Address on file | | | | | | | |
| 30385618 | Name on file | Address on file | | | | | | | |
| 30279346 | Name on file | Address on file | | | | | | | |
| 29957106 | DEANA PRESSLEY | Address on file | | | | | | | |
| 30213196 | DEANCARSON WMSPT, LLLP. | C/O SPM MANAGEMENT, INC. | 24 W. RAILROAD AVE. - PMB 278 | | | TENAFLY | NJ | 07670 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30351365 | Name on file | Address on file | | | | | | | |
| 29916572 | DEANNA BRONSINK | Address on file | | | | | | | |
| 29916577 | Name on file | Address on file | | | | | | | |
| 29916588 | DEANNA LAYNE | Address on file | | | | | | | |
| 30224459 | Deanna Mahoney / Paralegal Services | 633 Stewart St. 14 | | | | Manteca | CA | 95336 | |
| 30212882 | DEANNA SCHREFFLER | Address on file | | | | | | | |
| 29916603 | DEAR HANDMADE LIFE LLC | 736 BRIGHAM AVE. | | | | SANTA ROSA | CA | 95404 | |
| 30210810 | DEARBORN PUBLIC LIBRARY | 16301 MICHIGAN AVE. | | | | DEARBORN | MI | 48126 | |
| 29916605 | DEARLY DAWN STUDIO LLC | 335 EAST AVENUE | | | | NORTH AUGUSTA | SC | 29841 | |
| 29916607 | DEATHERAGE DESIGNS | C/O UNDERSCORE TALENT MGMT, LLC | 8383 WILSHIRE BLVD., #240 | | | BEVERLY HILLS | CA | 90211 | |
| 30355240 | Name on file | Address on file | | | | | | | |
| 29916618 | DEBBIE GIFFIN | Address on file | | | | | | | |
| 29916626 | DEBBIE MONGEAU | Address on file | | | | | | | |
| 30209628 | DEBBIE STOLLER | Address on file | | | | | | | |
| 30396594 | Name on file | Address on file | | | | | | | |
| 29957134 | DEBORA BRITT | Address on file | | | | | | | |
| 29953192 | DEBORAH J MILLER | Address on file | | | | | | | |
| IC_025 | Deborah Kreiling | Address on file | | | | | | | |
| 29916708 | DEBORAH STOLLER | Address on file | | | | | | | |
| 29916717 | DEBORAH WILSON | Address on file | | | | | | | |
| 29916721 | DEBORAH YERKS | Address on file | | | | | | | |
| 29916723 | DEBORAH YUNA | Address on file | | | | | | | |
| 29916725 | DEBORD PLUMBING & HEATING CO | DBA BENJAMIN FRANKLIN PLUMB | 12043 MAYFIELD RD | | | CHARDON | OH | 44024 | |
| 29957177 | DEBRA COLLINS | Address on file | | | | | | | |
| 29916765 | DEBRA IMMERGUT | Address on file | | | | | | | |
| 29916770 | DEBRA KAMPS | Address on file | | | | | | | |
| 30211309 | DEBRA KINZEL | Address on file | | | | | | | |
| 29916788 | DEBRA MCGINNIS | Address on file | | | | | | | |
| 30348834 | Name on file | Address on file | | | | | | | |
| 29916828 | Name on file | Address on file | | | | | | | |
| 29916829 | DECATUR CROSSING LLC | C/O LEE AND ASSOCIATES | 10260 ALLIANCE RD., #200 | | | CINCINNATI | OH | 45242 | |
| 30212709 | DECATUR PUBLIC LIBRARY | 504 CHERRY STREET NE | | | | DECATUR | AL | 35601 | |
| 29916833 | DECOART (PRIVATE LABEL) | 49 COTTON AVENUE | | | | STANFORD | KY | 40484 | |
| 30331040 | DecoArt, LLC | PO Box 297 | | | | Stanford | KY | 40484 | |
| 30211310 | DECORATIVE TRIMMINGS LLC | 327 West 36th St 11th Floor | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 29949492 | DECORWARE INC | CAILAN INDUSTRIAL ZONE | | | | HALONG CITY | | | VIETNAM |
| 30209629 | DEDHAM PUBLIC LIBRARY | 257 MOUNT VERNON ST | | | | DEDHAM | MA | 02026 | |
| 30212713 | DEDHAM PUBLIC LIBRARY | 43 CHURCH STREET | | | | DEDHAM | MA | 02026 | |
| 30346497 | Name on file | Address on file | | | | | | | |
| 29916849 | DEEANNA PARSLEY | Address on file | | | | | | | |
| 29916851 | DEENA KELLER | Address on file | | | | | | | |
| 30213391 | DEER CREEK MZL LLC | C/O KPR CENTERS | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30209630 | DEERFIELD ACADEMY LIBRARY | 7 BOYDEN LANE | PO BOX 87 | | | DEERFIELD | MA | 01342 | |
| 29916858 | Name on file | Address on file | | | | | | | |
| 29916859 | Name on file | Address on file | | | | | | | |
| 30353669 | Name on file | Address on file | | | | | | | |
| 30207777 | DEFIANCE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 COURT ST | STE A111 | | DEFIANCE | OH | 43512 | |
| 30211311 | DEFLECTO LLC | 7035 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 30209634 | DEFOREST AREA PUBLIC LIBRARY | 03 LIBRARY STREET | | | | DEFOREST | WI | 53532 | |
| 30212199 | DEFOREST AREA PUBLIC LIBRARY | 203 LIBRARY ST | | | | DEFOREST | WI | 53532 | |
| 30353403 | Name on file | Address on file | | | | | | | |
| 30332263 | Name on file | Address on file | | | | | | | |
| 30358144 | Name on file | Address on file | | | | | | | |
| 30355591 | Name on file | Address on file | | | | | | | |
| 30393793 | Name on file | Address on file | | | | | | | |
| 30395430 | Name on file | Address on file | | | | | | | |
| 30340911 | Name on file | Address on file | | | | | | | |
| 30339448 | Name on file | Address on file | | | | | | | |
| 30335398 | Name on file | Address on file | | | | | | | |
| 30277517 | Name on file | Address on file | | | | | | | |
| 30341086 | Name on file | Address on file | | | | | | | |
| 29916883 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29952130 | DEKALB COUNTY/71224/105942 | DEKALB COUNTY | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 | |
| 29916884 | DEKALB COUNTY/71224/105942 | PO BOX 71224 | | | | CHARLOTTE | NC | 28272-1224 | |
| 29916886 | DEKALB CTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 | |
| 30209635 | DEKALB PUBLIC LIBRARY | 09 OAK ST | | | | DEKALB | IL | 60115 | |
| 29952242 | Name on file | Address on file | | | | | | | |
| 29952243 | Name on file | Address on file | | | | | | | |
| 30295441 | Del Amo Fashion Center | Operating Company, LLC | P.O. Box 409657 | | | Atlanta | GA | 30384-9657 | |
| 30213165 | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 29952249 | DEL AMO FASHION CTR OPER. CO., LLC | P.O. BOX 409657 | | | | ATLANTA | GA | 30384-9657 | |
| 30386141 | Name on file | Address on file | | | | | | | |
| 30262524 | Name on file | Address on file | | | | | | | |
| 30334045 | Name on file | Address on file | | | | | | | |
| 30396194 | Name on file | Address on file | | | | | | | |
| 30340564 | Name on file | Address on file | | | | | | | |
| 29916916 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 | |
| 30207778 | DELAWARE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W MAIN ST | | | MUNCIE | IN | 47305 | |
| 30207779 | DELAWARE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 91 N SANDUSKY ST, 3RD FLOOR | | | DELAWARE | OH | 43015 | |
| 30207780 | DELAWARE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 W. FRONT ST. | | | MEDIA | PA | 19063 | |
| 29916917 | DELAWARE DEPT OF FINANCE | OFFICE UNCLAIMED FUNDS | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| 29916918 | DELAWARE DEPT. OF REVENUE | DELAWARE DEPT. OF REVENUE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| 29916919 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| 29916920 | DELAWARE DIVISION OF REVENUE | GROSS RECEIPTS TAX | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| 29916921 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| 29916922 | DELAWARE FALSE ALARM PROGRAM | LOCKBOX 7072 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-7072 | |
| 29916923 | DELAWARE SECRETARY OF STATE | DEPARTMENT 74072 | | | | BALTIMORE | MD | 21274 | |
| 30385076 | Name on file | Address on file | | | | | | | |
| 30393672 | Name on file | Address on file | | | | | | | |
| 30347270 | Name on file | Address on file | | | | | | | |
| 30397623 | Name on file | Address on file | | | | | | | |
| 30211314 | DELL | PO BOX  643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| 30356219 | Name on file | Address on file | | | | | | | |
| 29957201 | DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 30263563 | Name on file | Address on file | | | | | | | |
| 30337363 | Name on file | Address on file | | | | | | | |
| 30335416 | Name on file | Address on file | | | | | | | |
| 29916940 | DELOITTE | DBA DELOITTE TAX LLP | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| 30184144 | DELOITTE & TOUCHE LLP | 127 PUBLIC SQUARE SUITE 3300 | | | | CLEVELAND | OH | 44114 | |
| 29916941 | DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| 29916942 | DELOITTE CONSULTING LLP | P.O. BOX 844717 | | | | DALLAS | TX | 75284-4717 | |
| 30351130 | DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP | 127 PUBLIC SQUARE SUITE 3300 | | | | CLEVELAND | OH | 44114 | |
| 30349204 | Name on file | Address on file | | | | | | | |
| 30209642 | DELPHI PUBLIC LIBRARY | 222 E MAIN ST. | | | | DELPHI | IN | 46923 | |
| 29957209 | DELTA NATURAL GAS CO INC | PO BOX 747108 | | | | PITTSBURGH | PA | 15274-7108 | |
| 29957212 | DELTA OAKS GROUP, LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | ATTN: TIM CAMPBELL | 701 HIGH SUITE 300 | | EUGENE | OR | 97401 | |
| 30210948 | DELTA OAKS GROUP, LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | ATTN: TIM CAMPBELL | | | EUGENE | OR | 97401 | |
| 30212202 | DELTA TOWNSHIP DISTRICT LIBRARY | 5130 DAVENPORT DR | | | | LANSING | MI | 48917 | |
| 29916949 | DELUXE SMALL BUSINESS SALES INC | LOCKBOX 229 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| 30415147 | Name on file | Address on file | | | | | | | |
| 30399645 | Name on file | Address on file | | | | | | | |
| 30400049 | Name on file | Address on file | | | | | | | |
| 30398417 | Name on file | Address on file | | | | | | | |
| 30385731 | Name on file | Address on file | | | | | | | |
| 30394664 | Name on file | Address on file | | | | | | | |
| 29916965 | Name on file | Address on file | | | | | | | |
| 30347815 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30414814 | Name on file | Address on file | | | | | | | |
| 30345634 | Name on file | Address on file | | | | | | | |
| 29957225 | DENA DOVER | Address on file | | | | | | | |
| 30223111 | DENA M JOY | Address on file | | | | | | | |
| 29917006 | DENISE TURA | Address on file | | | | | | | |
| 30414769 | Name on file | Address on file | | | | | | | |
| 29917014 | DENNIS JOHNSON | Address on file | | | | | | | |
| 30212843 | DENNIS SHELDON | Address on file | | | | | | | |
| 29917018 | DENNIS SHELDON | Address on file | | | | | | | |
| 30344972 | Name on file | Address on file | | | | | | | |
| 30397196 | Name on file | Address on file | | | | | | | |
| 30333602 | Name on file | Address on file | | | | | | | |
| 30336518 | Name on file | Address on file | | | | | | | |
| 30356764 | Name on file | Address on file | | | | | | | |
| 29917023 | Name on file | Address on file | | | | | | | |
| 30340787 | Name on file | Address on file | | | | | | | |
| 30340803 | Name on file | Address on file | | | | | | | |
| 30351822 | Name on file | Address on file | | | | | | | |
| 29917027 | DENTON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| 30207781 | DENTON COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE DR | | | DENTON | TX | 76208 | |
| 29917028 | DENTONS CANADA LLP | 77 KING ST. WEST | SUITE 400, TD CENTRE | | | TORONTO | ON | M5K 0A1 | CANADA |
| 30384864 | Name on file | Address on file | | | | | | | |
| 29917029 | DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 | |
| IC_135 | DENYSE SCHMIDT | Address on file | | | | | | | |
| 30209647 | DENYSE SCHMIDT | Address on file | | | | | | | |
| 29952719 | DEPARTMENT OF FINANCE AND ADMINISTR | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| 29952720 | DEPARTMENT OF INDUSTRIAL RELATIONS | CAL/OSHA PENALTIES | PO BOX 516547 | | | LOS ANGELES | CA | 90051-0595 | |
| 29952112 | DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | | SEATTLE | WA | 98124-6524 | |
| 29952722 | DEPARTMENT OF LABOR & INDUSTRY | TOY REGISTRATION CERTIFICATE | 7TH & FORSTER, ROOM 1539 | | | HARRISBURG | PA | 17120 | |
| 29952723 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0012 | |
| 29949383 | DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | 50 WEST STATE STREET, 6TH FLOOR | | TRENTON | NJ | 08625 | |
| 30232488 | Department of Treasury - Internal Revenue Service | 4051 Ogletown Stanton Rd | Suite 212 | | | Newark | DE | 19713-5445 | |
| 30415169 | Name on file | Address on file | | | | | | | |
| 30357886 | Name on file | Address on file | | | | | | | |
| 30347899 | Name on file | Address on file | | | | | | | |
| 29952725 | DEPT OF CONSUMER AFFAIRS | LICENSING TECHNICIAN | 4244 S MARKET COURT STE D | | | SACRAMENTO | CA | 95843 | |
| 29952726 | DEPT OF CONSUMER PROTECTION | PO BOX 1869 | | | | HARTFORD | CT | 06144-1869 | |
| 29952112 | DEPT OF FINANCE TREASURY DIVISION | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 29952727 | DEPT OF HEALTH & HUMAN SERVICES | 2425 REEDIE DR 9TH FLOOR | | | | WHEATON | MD | 20906 | |
| 29952114 | DEPT OF LABOR AND INDUSTRY | TOY REGISTRATION CERTIFICATE | 7TH & FORSTER, ROOM 1539 | | | HARRISBURG | PA | 17120 | |
| 29952115 | DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888 | | | | MICHIGAN CITY | IN | 46361 | |
| 29917042 | DEPT. OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 2937 | | | HARTFORD | CT | 06104-2937 | |
| 29917043 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL | 1370 DELSEA DR | | | DEPTFORD | NJ | 08096 | |
| 29917044 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | |
| 30212205 | DEPTFORD FREE PUBLIC LIBRARY | 670 WARD DR | | | | DEPTFORD | NJ | 08096 | |
| 29917046 | DEPTFORD PLAZA ASSOCIATES LLC | C/O JAMES STREETER | 1555 RIVER OAKS DRIVE SE | | | ADA | MI | 49301 | |
| 30213551 | DEPTFORD PLAZA ASSOCIATES, LLC | 1555 RIVER OAKS DRIVE SE | ATTN: JAMES STREETER | | | ADA | MI | 49301-9353 | |
| 29917049 | DEPTFORD TOWNSHIP | 1011 COOPER STREET | | | | DEPTFORD | NJ | 08096 | |
| 29917048 | DEPTFORD TOWNSHIP | ATT: MERCANTILE LICENSE | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 29952115 | DEPTFORD TOWNSHIP | OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | |
| 29917050 | DEPTFORD TOWNSHIP MUA, NJ | PO BOX 5428 | | | | DEPTFORD | NJ | 08096 | |
| 30331785 | Depth Commerce LLC | c/o Aaron Washington | 1 S. Wacker Drive | Suite 2250 | | Chicago | IL | 60606 | |
| 29952116 | DEPUTY TAX COMMISSIONER | PO BOX 4724 | | | | MACON | GA | 31208 | |
| 30209648 | DERBY NECK LIBRARY | 307 HAWTHORNE AVENUE | | | | DERBY | CT | 06418 | |
| 30332326 | Name on file | Address on file | | | | | | | |
| 29957240 | DEREK D. MCCOLLIM | Address on file | | | | | | | |
| 29917210 | DEREK SANCHEZ | Address on file | | | | | | | |
| 30385714 | Name on file | Address on file | | | | | | | |
| 30415223 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30340831 | Name on file | Address on file | | | | | | | |
| 30212206 | DERRY PUBLIC LIBRARY | 64 EAST BROADWAY | | | | DERRY | NH | 03038 | |
| 29917233 | Name on file | Address on file | | | | | | | |
| 30352725 | Name on file | Address on file | | | | | | | |
| 30209652 | DES MOINES PUBLIC LIBRARY | 1000 GRAND AVENUE | | | | DES MOINES | IA | 50309 | |
| 29917235 | Name on file | Address on file | | | | | | | |
| 30211315 | DESCARTES US HOLDING INC | DESCARTES SYSTEMS (USA) LLC | PO BOX 404037 | | | ATLANTA | GA | 30384-4037 | |
| 29917238 | DESCHUTES COUNTY TAX COLLECTOR | DESCHUTES SERVICES BUILDING | 1340 NW WALL STREET | | | BEND | OR | 97701-1939 | |
| 30207782 | DESCHUTES COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST | | | BEND | OR | 97703 | |
| 30212207 | DESCHUTES PUBLIC LIBRARY DISTRICT | 507 NW WALL ST | | | | BEND | OR | 97703 | |
| 29950479 | Name on file | Address on file | | | | | | | |
| 29950480 | Name on file | Address on file | | | | | | | |
| 29950481 | Name on file | Address on file | | | | | | | |
| 30332010 | Name on file | Address on file | | | | | | | |
| 29904943 | DESIGN GROUP AMERICAS | ATTN: ERIK SJOGREN, CHIEF EXECUTIVE OFFICER | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | ATLANTA | GA | 30342 | |
| 30167191 | Design Imports | Herman Pearl Company dba Design Imports | Mayumi Frame - AR Manager | 18125 Andover Park W | | Tukwila | WA | 98188 | |
| 30164115 | Design Imports | PO Box 58410 | | | | Seattle | WA | 98138 | |
| 29917241 | DESIGN WORKS CRAFTS | 70 ORVILLE DR | SUITE 1 | | | BOHEMIA | NY | 11716 | |
| 30386419 | Designco Private Limited | Lakri Fazalpur, Delhi Road | | | | Moradabad, UP | | 244001 | India |
| 29917243 | Name on file | Address on file | | | | | | | |
| 29904930 | DESIGNS FOR ALL SEASONS LTD | ATTN: TIM TOMPKINS, CHIEF EXECUTIVE OFFICER | 41 MAN YUE STREET | FLAT B 5F KAISER ESTATE PHASE 1 | | HUNGHOM, KOWLOON | | | HONG KONG |
| 29917247 | DESIRAE FISHER | Address on file | | | | | | | |
| 30394213 | Name on file | Address on file | | | | | | | |
| 29917293 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET STE 110 | | | | HERNANDO | MS | 38632 | |
| 30340548 | Name on file | Address on file | | | | | | | |
| 29917305 | DESTIN WATER USERS, INC. | P.O. BOX 308 | | | | DESTIN | FL | 32540 | |
| 29957248 | DESTINEE RICHARDSON | Address on file | | | | | | | |
| 29917333 | DESTINY HOLGUIN | Address on file | | | | | | | |
| 29917372 | DES-UI TAX | ARIZONA DEPT OF ECON SECURITY | PO BOX 6028 | | | PHOENIX | AZ | 85005 | |
| 30347982 | Name on file | Address on file | | | | | | | |
| 30334645 | Name on file | Address on file | | | | | | | |
| 30213198 | DEUTER 65, LLC | 24384 RAVINE DR. | ATTN: JAY CHOI | | | SOUTH LYON | MI | 48178 | |
| 29917387 | DEVELOPERS DIVERSIFIED REALTY CORP | DEPT 322900-30352-30231 DDR SE FOU | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 29917389 | DEVELOPMENT SERVICE DEPT. ALARMS | PO BOX 1088 | | | | AUSTIN | TX | 78767 | |
| 30332139 | Name on file | Address on file | | | | | | | |
| 30414759 | Name on file | Address on file | | | | | | | |
| 30344151 | Name on file | Address on file | | | | | | | |
| IC_098 | Devlin Mannle | Address on file | | | | | | | |
| 30333479 | Name on file | Address on file | | | | | | | |
| 29917422 | DEVON RAY | Address on file | | | | | | | |
| 30223112 | DEVONIA ANDREW | Address on file | | | | | | | |
| 29917428 | DEVONSHIRE OPERATING PARTNERSHIP LP | DFG-MENTOR ERIE COMMONS LLC | P.O. BOX 74895 | | | CHICAGO | IL | 60694-4895 | |
| 29966951 | DeVries Public Relations, Ltd | P.O. Box 74008248 | | | | Chicago | IL | 60674-8248 | |
| 29917432 | Name on file | Address on file | | | | | | | |
| 30340888 | Name on file | Address on file | | | | | | | |
| 30414711 | Name on file | Address on file | | | | | | | |
| 29917434 | DEX IMAGING LLC | PO BOX 17299 | | | | CLEARWATER | FL | 33762-0299 | |
| 30385424 | Name on file | Address on file | | | | | | | |
| 30397709 | Name on file | Address on file | | | | | | | |
| 30396300 | Name on file | Address on file | | | | | | | |
| 30358345 | Name on file | Address on file | | | | | | | |
| 29917457 | DIALOG HEALTH INC | 99 EAST MAIN ST., STE 200 | | | | FRANKLIN | TN | 37064 | |
| 29917460 | DIAMOND ART CLUB LLC | 66 WEST FLAGLER ST STE 900 | | | | MIAMI | FL | 33130 | |
| 30293201 | Diamond Art Club, LLC | Citrin Cooperman | Jewelle Sison | 5411 Avenida Encinas | Suite #110 | Carlsbad | CA | 92008 | |
| 30345366 | Name on file | Address on file | | | | | | | |
| IC_137 | DIANA I FAYT | Address on file | | | | | | | |
| 29917493 | DIANA I FAYT | Address on file | | | | | | | |
| 29917495 | DIANA I FAYT ROYALTY | Address on file | | | | | | | |
| 29917494 | DIANA I FAYT ROYALTY | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30223113 | DIANA MEDINA | Address on file | | | | | | | |
| 30212849 | DIANE ASAMOTO GRANT | Address on file | | | | | | | |
| 30279949 | Name on file | Address on file | | | | | | | |
| 29949495 | DIANE ROBINSON | C/O GOLDSTEIN & GOLDSTEIN, ATTORNEYS AT LAW | ATTEN: MICHAEL GOLDSTEIN, DAVID KULWICKI | 25550 CHARGIN BLVD., SUITE 240 | | BEACHWOOD | OH | 44122 | |
| 29917589 | Name on file | Address on file | | | | | | | |
| 29957320 | DIANNE ADAMS | Address on file | | | | | | | |
| 29917622 | DIANNE LANGSTON | Address on file | | | | | | | |
| 30395727 | Name on file | Address on file | | | | | | | |
| 30337534 | Name on file | Address on file | | | | | | | |
| 30351468 | Name on file | Address on file | | | | | | | |
| 30284196 | Name on file | Address on file | | | | | | | |
| 30334064 | Name on file | Address on file | | | | | | | |
| 30347767 | Name on file | Address on file | | | | | | | |
| 30257529 | Name on file | Address on file | | | | | | | |
| 30401297 | Name on file | Address on file | | | | | | | |
| 30209662 | DICKINSON MEMORIAL LIBRARY | 115 MAIN STREET | | | | NORTHFIELD | MA | 01360 | |
| 30184145 | DICKINSON WRIGHT PLLC | 1626 WAZEE ST., SUITE 200 | | | | DENVER | CO | 80202 | |
| 30394416 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 | |
| 30347019 | Name on file | Address on file | | | | | | | |
| 30335532 | Name on file | Address on file | | | | | | | |
| 30351217 | Name on file | Address on file | | | | | | | |
| 30333507 | Name on file | Address on file | | | | | | | |
| 30354873 | Name on file | Address on file | | | | | | | |
| 30280271 | Name on file | Address on file | | | | | | | |
| 30386537 | Name on file | Address on file | | | | | | | |
| 30337353 | Name on file | Address on file | | | | | | | |
| 30339202 | Name on file | Address on file | | | | | | | |
| 30209663 | DIGHTON PUBLIC LIBRARY | 395 MAIN STREET | | | | DIGHTON | MA | 02715 | |
| 30209664 | DIGHTON PUBLIC LIBRARY | 979 SOMERSET AVENUE | | | | DIGHTON | MA | 02715 | |
| 29917646 | Name on file | Address on file | | | | | | | |
| 29917647 | DIGITAL MEDIA INNOVATIONS LLC | PO BOX 74007143 | | | | CHICAGO | IL | 60674-7143 | |
| 30333300 | Name on file | Address on file | | | | | | | |
| 29917652 | DILIGENT CORPORATION | 1111 19TH STREET NW, 8TH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 30350695 | Name on file | Address on file | | | | | | | |
| 30340721 | Name on file | Address on file | | | | | | | |
| 30347376 | Name on file | Address on file | | | | | | | |
| 30345506 | Name on file | Address on file | | | | | | | |
| 29917658 | Name on file | Address on file | | | | | | | |
| 29917660 | DILLON NAPIER | Address on file | | | | | | | |
| 30351079 | Name on file | Address on file | | | | | | | |
| 30356673 | Name on file | Address on file | | | | | | | |
| 30356459 | Name on file | Address on file | | | | | | | |
| 30356457 | Name on file | Address on file | | | | | | | |
| 30386137 | Name on file | Address on file | | | | | | | |
| 30395809 | Name on file | Address on file | | | | | | | |
| 30397303 | Name on file | Address on file | | | | | | | |
| 30353545 | Name on file | Address on file | | | | | | | |
| 30351424 | Name on file | Address on file | | | | | | | |
| 30228256 | Name on file | Address on file | | | | | | | |
| 30344423 | Name on file | Address on file | | | | | | | |
| 30283066 | Name on file | Address on file | | | | | | | |
| 29917684 | DIRECT DIGITAL GRAPHICS INC | 1716 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| 30291787 | Direct Energy Business, LLC | NRG Business | Jonathan Love | 1001 Liberty Avenue | | Pittsburgh | PA | 15222 | |
| 29917685 | DIRECT ENERGY/643249/660749 | PO BOX 660749 | | | | DALLAS | TX | 75266 | |
| 29952133 | DIRECT ENERGY/70220 | DIRECT ENERGY | 910 LOUISIANA ST. | STE B200 | | HOUSTON | TX | 77002 | |
| 29917687 | DIRECT ENERGY/70220 | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |
| 30223114 | DIRECTIONS TALENT AGENCY INC | DBA DIRECTIONS USA | 3922 WEST MARKET ST. | | | GREENSBORO | NC | 27407 | |
| 29917688 | DIRECTOR OF FINANCE | ALBEMARLE COUNTY BUSIN LICENSE | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22901 | |
| 29917689 | DIRECTOR OF FINANCE | HOWARD COUNTY HEALTH DEPT- ENV | 8930 STANFORD BLVD. | | | COLUMBIA | MD | 21045 | |
| 29949068 | DIRECTOR OF FINANCE, CHAUTAUQUA CO. | WEIGHTS AND MEASURES | 1 NORTH ERIE ST COURTHOUSE | | | MAYVILLE | NY | 14757 | |
| 29917690 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37213 | | | | BALTIMORE | MD | 21297-3213 | |
| 29953789 | DIRECTV | 2260 E. IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953790 | DIRECTV INC | PO BOX 5006 | | | | DUPAGE | IL | 60197 | |
| 29953791 | DIRECTV INC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| 29953794 | DISABILITY MGMT EMP COALITION INC | DMEC | 5173 WARING ROAD # 134 | | | SAN DIEGO | CA | 92120-2705 | |
| 30211317 | DISCERNITY LLC | 3044 BARDSTOWN RD. STE 201 | | | | LOUISVILLE | KY | 40205 | |
| 29953795 | Name on file | Address on file | | | | | | | |
| 30211318 | DISCOVERY COMM HOLD LLC | DBA THE LEARNING CHANNEL | P.O. BOX 79961 | | | BALTIMORE | MD | 21279 | |
| 29953796 | Name on file | Address on file | | | | | | | |
| 29953798 | Name on file | Address on file | | | | | | | |
| LC_0168 | District Of Columbia Public Library | 901 G Street, N.W. (Room 301) | | | | Washington | DC | 20001 | |
| 29953799 | Name on file | Address on file | | | | | | | |
| 30210814 | DISTRICT OF COLUMBIA PUBLIC LIBRARY | 901 G STREET N.W. | ROOM 400 | | | WASHINGTON | DC | 20001 | |
| 30414818 | Name on file | Address on file | | | | | | | |
| 29917692 | DITTOPATTERNS LLC | 3200 WEST END AVE., SUITE 500 | | | | NASHVILLE | TN | 37203-1322 | |
| 30210860 | DITTOPATTERNS LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29949756 | DIV SOUTH MAIN STREET LLC | C/O ROBERT A. KUBICA, THE DAVIS COMPANIES | 125 HIGH STREET | SUITE 2111 | | BOSTON | MA | 02110 | |
| 29917693 | DIV SOUTH MAIN STREET LLC | PO BOX 6022 | | | | BRATTLEBORO | VT | 05302-6022 | |
| 29917697 | DIVIDEND TRUST REIT SUB | DT AH FTHILL, DP 341618 25604 77146 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 29917696 | DIVIDEND TRUST REIT SUB | DT UNI CEN LP DP 399539 25600 76777 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 30414576 | Name on file | Address on file | | | | | | | |
| 29917698 | Name on file | Address on file | | | | | | | |
| 29949069 | DIVISION OF ENVIRONMENTAL HEALTH | CHEYENNE-LARAMIE COUNTY | 100 CENTRAL AVENUE | | | CHEYENNE | WY | 82007 | |
| 29917701 | DIVISION OF OCCUPATIONAL & | PROFESSIONAL LICENSES- ELEVATOR PRO | 11341 CHINDEN BLVD., BLDG #4 | | | BOISE | ID | 83714 | |
| 30213621 | DIVISION STREET ACQUISITION, LLC | ATTN: ALBERT ESTHER | PO BOX 555 | | | WAYZATA | MN | 55391 | |
| 30280020 | Division Street Acquisition, LLC | PO Box 555 | | | | Wayzata | MN | 55391 | |
| 30338837 | Name on file | Address on file | | | | | | | |
| 30358349 | Name on file | Address on file | | | | | | | |
| 29957327 | DIXIE ELECTRIC COOPERATIVE | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-1340 | |
| 30212208 | DIXON HOMESTEAD LIBRARY | 180 WASHINGTON AVE | | | | DUMONT | NJ | 07628 | |
| 29957335 | DIXON TICONDEROGA COMPANY (PACON) | 2525 N CASALOMA DR | | | | APPLETON | WI | 54913 | |
| 30397066 | Name on file | Address on file | | | | | | | |
| 30385550 | Name on file | Address on file | | | | | | | |
| 30353499 | Name on file | Address on file | | | | | | | |
| 29917702 | Name on file | Address on file | | | | | | | |
| 30213327 | DJK-CASA GRANDE, LLC | 2654 W. CENTRAL PARK AVE., SUITE 1 | ATTN: DAVID KEMPEN | | | DAVENPORT | IA | 52804 | |
| 30213150 | DKS INVESTMENTS, INC. | C/O KNORR MANAGEMENT, INC. | 3736 FALLON RD. #509 | | | DUBLIN | CA | 94568 | |
| 30184147 | DLA PIPER LLP | 555 MISSION ST., SUITE 2400 | | | | SAN FRANCISCO | CA | 94105 | |
| 30386293 | Name on file | Address on file | | | | | | | |
| 29917716 | Name on file | Address on file | | | | | | | |
| 29917718 | DML PAINTINGS LLC | 829 CHERITON STREET | | | | DELTONA | FL | 32725 | |
| 29917719 | DMV RENEWAL | PO BOX 942897 | | | | SACRAMENTO | CA | 94297 | |
| 29917720 | DNS TECHNOLOGIES INC | 80 HELWIG STREET | | | | BEREA | OH | 44017 | |
| 29917721 | DO A DOT ART | 31192 LA BAYA DRIVE #F | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 30337025 | Name on file | Address on file | | | | | | | |
| 30351107 | Name on file | Address on file | | | | | | | |
| 30358371 | Name on file | Address on file | | | | | | | |
| 30334982 | Name on file | Address on file | | | | | | | |
| 30350400 | Name on file | Address on file | | | | | | | |
| 29917723 | DOCHERTY AGENCY | 1151 FREEPORT RD., STE. 252 | | | | PITTSBURGH | PA | 15238 | |
| 30353571 | Name on file | Address on file | | | | | | | |
| 29917724 | DOCUSIGN INC | PO BOX 735445 | | | | DALLAS | TX | 75373-5445 | |
| 30337238 | Name on file | Address on file | | | | | | | |
| 30394206 | Name on file | Address on file | | | | | | | |
| 30207783 | DODGE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 127 EAST OAK ST | | | JUNEAU | WI | 53039 | |
| 30401820 | Name on file | Address on file | | | | | | | |
| 30332235 | Name on file | Address on file | | | | | | | |
| 30342226 | Name on file | Address on file | | | | | | | |
| 30350642 | Name on file | Address on file | | | | | | | |
| 29917726 | Name on file | Address on file | | | | | | | |
| 30358138 | Name on file | Address on file | | | | | | | |
| 30333890 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30351144 | Name on file | Address on file | | | | | | | |
| 30332541 | Name on file | Address on file | | | | | | | |
| 30259695 | Name on file | Address on file | | | | | | | |
| 29917727 | Name on file | Address on file | | | | | | | |
| 30354542 | DOLLAR TREE, INC. | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| 29917730 | DOLORES D LINEHAN | Address on file | | | | | | | |
| 29917740 | DOLORES WHITCOMB | Address on file | | | | | | | |
| 30397822 | Name on file | Address on file | | | | | | | |
| 30332426 | Name on file | Address on file | | | | | | | |
| 29917741 | Name on file | Address on file | | | | | | | |
| 30209669 | DOLTON PUBLIC LIBRARY DISTRICT | 14037 LINCOLN AVE | | | | DOLTON | IL | 60419 | |
| 30398174 | Name on file | Address on file | | | | | | | |
| 30398176 | Name on file | Address on file | | | | | | | |
| 30223115 | DOMETAG LLC | 3483 W 1500 S | | | | SALT LAKE CITY | UT | 84104 | |
| 30384724 | Name on file | Address on file | | | | | | | |
| 29917758 | DOMINIC SQUEO | Address on file | | | | | | | |
| 30212689 | DOMINION CUSTOMER CREDIT SERVICES | 32 SOUTH ST. | | | | BALTIMORE | MD | 21202 | |
| 30210698 | DOMINION EAST OHIO | 15601 CHATFIELD AVE | | | | CLEVELAND | OH | 44111-4313 | |
| 29949836 | DOMINION EAST OHIO | 2100 EASTWOOD AVE | | | | AKRON | OH | 44305-1974 | |
| 29917762 | DOMINION ENERGY NORTH CAROLINA | PO BOX 25715 | | | | RICHMOND | VA | 23260-5715 | |
| 29917764 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | | | | RICHMOND | VA | 23260-5973 | |
| 30337913 | Dominion Energy Virginia | 600 E Canal Street | | | | Richmond | VA | 23219 | |
| 29949837 | DOMINION HOPE | BANK ONE CENTER W 3RD ST | | | | CLARKSBURG | WV | 26301 | |
| 30210711 | DOMINION HOPE | P.O. BOX 646049 | | | | PITTSBURGH | PA | 15264 | |
| 30213518 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC. | 2825 SOUTH BOULEVARD, SUITE 300 | | | CHARLOTTE | NC | 28209 | |
| 29917769 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| 29957344 | DOMINIQUE ROBINSON | Address on file | | | | | | | |
| 30395497 | Name on file | Address on file | | | | | | | |
| 30340398 | Name on file | Address on file | | | | | | | |
| 29917785 | DONA ANA COUNTY TREASURER | DONA ANA COUNTY COURTHOUSE | 251 W AMADOR AVE | | | LAS CRUCES | NM | 88005 | |
| 30207784 | DOÑA ANA COUNTY, NM COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 845 N MOTEL BLVD | | | LAS CRUCES | NM | 88007 | |
| 29917795 | DONALD R WHITE TREASURER & | TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612-4286 | |
| 30357934 | Name on file | Address on file | | | | | | | |
| 30332819 | Name on file | Address on file | | | | | | | |
| 30414812 | Name on file | Address on file | | | | | | | |
| 30356663 | Name on file | Address on file | | | | | | | |
| 30261167 | Name on file | Address on file | | | | | | | |
| 30344841 | Name on file | Address on file | | | | | | | |
| 30332815 | Name on file | Address on file | | | | | | | |
| 29917802 | DONGGUAN TEAM SUN CRAFTS CO LTD | 72 OF XIA VILLAGE XIE GANG TOWN | | | | DONG GUAN CITY | | 523590 | CHINA |
| 29917803 | Name on file | Address on file | | | | | | | |
| 30212792 | DONNA GOFF DAVIS | Address on file | | | | | | | |
| 30223116 | DONNA GOMEZ | Address on file | | | | | | | |
| 29917828 | DONNA HAVILAND-HELGESON | Address on file | | | | | | | |
| 30223117 | DONNA MARIE MIRANDA | Address on file | | | | | | | |
| 29917870 | DONNA PELLETT | Address on file | | | | | | | |
| 30395192 | Name on file | Address on file | | | | | | | |
| 29957408 | DONNELLEY FINANCIAL LLC | DONNELLEY FINANCIAL SOLUTIONS | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | |
| 30334918 | Name on file | Address on file | | | | | | | |
| 30333900 | Name on file | Address on file | | | | | | | |
| 30347150 | Name on file | Address on file | | | | | | | |
| 29957409 | DONNIE SEVILLA | Address on file | | | | | | | |
| 30273641 | Name on file | Address on file | | | | | | | |
| 29917907 | DONWIN COMPANY INC | 22 MCCORMICK RD. | | | | MCKEES ROCKS | PA | 15136 | |
| 30261650 | Name on file | Address on file | | | | | | | |
| 29917910 | DOOLEY & MACK CONSTRUCTORS OF GEORGIA INC | 4018 CHAMBLEE ROAD | | | | OAKWOOD | GA | 30566 | |
| 30209672 | DOOR COUNTY LIBRARY | 107 S. 4TH AVENUE | | | | STURGEON BAY | WI | 54235 | |
| 30350822 | Name on file | Address on file | | | | | | | |
| 30341096 | Name on file | Address on file | | | | | | | |
| 29917929 | DOREEN PATTERSON | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30340765 | Name on file | Address on file | | | | | | | |
| 30353960 | Name on file | Address on file | | | | | | | |
| 29917934 | DORIS DAVIS | Address on file | | | | | | | |
| 30212993 | DORMICA OPPENHUIZEN | Address on file | | | | | | | |
| 29917941 | DOROTHY DAYTON | Address on file | | | | | | | |
| 29957424 | Name on file | Address on file | | | | | | | |
| 29917958 | DORSEY & WHITNEY LLP | 50 SOUTH SIXTH ST, STE #1500 | | | | MINNEAPOLIS | MN | 55402 | |
| 29917961 | DORTRONIC SERVICE-TALLMADGE INC | DBA ACTION DOOR | 3878 HUDSON DR | | | STOW | OH | 44224 | |
| 30337078 | Name on file | Address on file | | | | | | | |
| 29917966 | Name on file | Address on file | | | | | | | |
| 29949801 | DOUBLELINE CAPITAL LLC | 2002 N. TAMPA STREET, SUITE 200 | | | | TAMPA | FL | 33602 | |
| 29949496 | DOUBLELINE INCOME SOLUTIONS FUND | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| 29949497 | DOUBLELINE OPPORTUNISTIC | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| 29949498 | DOUBLELINE YIELD OPPORTUNITIES FUND | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| 29917967 | DOUG ANDREWS | Address on file | | | | | | | |
| 30394403 | Name on file | Address on file | | | | | | | |
| 30401863 | Name on file | Address on file | | | | | | | |
| 30226106 | Name on file | Address on file | | | | | | | |
| 30346313 | Name on file | Address on file | | | | | | | |
| 30206622 | Douglas Country, Nebraska | 1717 Harney St. | Ste. 600 | | | Omaha | NE | 68183 | |
| 29917976 | DOUGLAS COUNTY | TAX COMMISSIONER | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| LC_0171 | Douglas County Libraries | 100 South Wilcox | | | | Castle Rock | CO | 80104-1911 | |
| 30209675 | DOUGLAS COUNTY LIBRARIES | 100 WILCOX STREET | | | | CASTLE ROCK | CO | 80104 | |
| 30209676 | DOUGLAS COUNTY LIBRARY | 00 S. WILCOX STREET | | | | CASTLE ROCK | CO | 80104 | |
| 29917977 | Name on file | Address on file | | | | | | | |
| 29917979 | DOUGLAS COUNTY SEWER DISTRICT | 692 EASTMONT AVE | | | | EAST WENATCHEE | WA | 98802 | |
| 29917980 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 5710 | | | | PORTLAND | OR | 97228-5710 | |
| 29917981 | DOUGLAS COUNTY TREASURER | 1819 FARNAM STREET STE H-02 | | | | OMAHA | NE | 68183 | |
| 30207785 | DOUGLAS COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 8700 HOSPITAL DR, 3RD FLOOR | | | DOUGLASVILLE | GA | 30134 | |
| 30207786 | DOUGLAS COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 111 E 11TH ST | | LAWRENCE | KS | 66044 | |
| 30207787 | DOUGLAS COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 203 S RAINIER ST | | | WATERVILLE | WA | 98858 | |
| 29951268 | DOUGLAS EFFA-MBOUL | Address on file | | | | | | | |
| 30209678 | DOUGLAS LIBRARY OF HEBRON | 22 MAIN ST. | | | | HEBRON | CT | 06248 | |
| 30212897 | DOUGLAS LINDEN | Address on file | | | | | | | |
| 30212573 | DOUGLAS ROBINSON | Address on file | | | | | | | |
| 29917984 | DOUGLAS WRIGHT | Address on file | | | | | | | |
| 30386219 | Name on file | Address on file | | | | | | | |
| 30332237 | Name on file | Address on file | | | | | | | |
| 29917985 | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | | DOUGLASVILLE | GA | 30133 | |
| 30212209 | DOURO-DUMMER PUBLIC LIBRARY | 435 DOURO 4TH LINE | | | | LAKEFIELD | ON | K0L 2H0 | CANADA |
| 30414507 | Name on file | Address on file | | | | | | | |
| 29917989 | DOVE CAPISTRANO PARTNERS LLC | C/O CORENTAL PROPERTY MGMT INC | PO BOX 1894 435 S. MAIN ST. | | | KALISPELL | MT | 59901 | |
| 30213113 | DOVE CAPISTRANO PARTNERS, LLC | 1227 5TH STREET | | | | IMPERIAL BEACH | CA | 91932 | |
| 30397251 | Name on file | Address on file | | | | | | | |
| 30414655 | Name on file | Address on file | | | | | | | |
| 30337435 | Name on file | Address on file | | | | | | | |
| LC_0173 | Dover Public Library | 35 Lookerman Plaza | | | | Dover | DE | 19901-7327 | |
| 30212211 | DOVER PUBLIC LIBRARY | 35 LOOCKERMAN PLAZA | | | | DOVER | DE | 19901 | |
| 30209679 | DOVER PUBLIC LIBRARY | 56 DEDHAM ST. | | | | DOVER | MA | 02030 | |
| 30212210 | DOVER PUBLIC LIBRARY | 73 LOCUST STREET | | | | DOVER | NH | 03820 | |
| 30209681 | DOVER TOWN LIBRARY | P.O. BOX 669 | | | | DOVER | MA | 02030 | |
| 30334591 | Name on file | Address on file | | | | | | | |
| 30358104 | Name on file | Address on file | | | | | | | |
| 30394123 | Name on file | Address on file | | | | | | | |
| 29917996 | Name on file | Address on file | | | | | | | |
| 30209685 | DOWNER'S GROVE PUBLIC LIBRARY | 1050 CURTISS ST | | | | DOWNERS GROVE | IL | 60515 | |
| 30398314 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29917997 | DOWNINGTOWN HOSPITALITY LLC | HOME 2 SUITES BY HILTON DOWNINGTOWN | 975 E. LANCASTER AVE. | | | DOWNINGTOWN | PA | 19335 | |
| 29917998 | DOWNTOWN CLEVELAND ALLIANCE | 1010 EUCLID AVE., STE 300 | | | | CLEVELAND | OH | 44115 | |
| 30333475 | Name on file | Address on file | | | | | | | |
| 30338323 | Name on file | Address on file | | | | | | | |
| 29918000 | Name on file | Address on file | | | | | | | |
| 30167202 | DPG USA Inc. | Mr. Nick Gupta | 305 Wildberry Court | Suite B1 | | Schaumburg | IL | 60193 | |
| 30340745 | Name on file | Address on file | | | | | | | |
| 30341896 | Name on file | Address on file | | | | | | | |
| 30337478 | Name on file | Address on file | | | | | | | |
| 30394513 | Name on file | Address on file | | | | | | | |
| 29918007 | DRAPER CITY | BUSINESS LICENSE NANCY BISHOP | 1020 EAST PIONEER RD | | | DRAPER | UT | 84020 | |
| 29918008 | DRAPER JAMES LLC | 33 EAST 33RD ST., STE. 804 | | | | NEW YORK | NY | 10016 | |
| 30210815 | DRAPER JAMES, LLC | 33 EAST 33RD STREET | 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 30223119 | DRAPER JAMES, LLC | ATTN: CORY BAKER | 33 EAST 33RD STREET | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 29918011 | Name on file | Address on file | | | | | | | |
| 29918013 | Name on file | Address on file | | | | | | | |
| 29918014 | DREAM SUNSHINE HOSPITALITY LLC | LA QUINTA INN | 1910 STEWART AVE | | | WAUSAU | WI | 54401 | |
| 29918016 | Name on file | Address on file | | | | | | | |
| 30336967 | Name on file | Address on file | | | | | | | |
| 30414634 | Name on file | Address on file | | | | | | | |
| 30332261 | Name on file | Address on file | | | | | | | |
| 30332181 | Name on file | Address on file | | | | | | | |
| 30397202 | Name on file | Address on file | | | | | | | |
| 30353357 | Name on file | Address on file | | | | | | | |
| 30347803 | Name on file | Address on file | | | | | | | |
| 30401070 | Name on file | Address on file | | | | | | | |
| 30338121 | Name on file | Address on file | | | | | | | |
| 30345071 | Name on file | Address on file | | | | | | | |
| 30349706 | Name on file | Address on file | | | | | | | |
| 30385240 | Name on file | Address on file | | | | | | | |
| 30211319 | DRU CHRISTINE FABRICS & DESIGN | 1615 E. 25TH STREET | | | | CLEVELAND | OH | 44114 | |
| 30333797 | Name on file | Address on file | | | | | | | |
| 30415055 | Name on file | Address on file | | | | | | | |
| 30338539 | Name on file | Address on file | | | | | | | |
| 29918028 | Name on file | Address on file | | | | | | | |
| 29918029 | DS WATERS OF AMERICA INC | KENTWOOD,SPARKLETTS,ALHAMBRA | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| 30211320 | DSI SECURITY SERVICES | PO BOX 7163 | | | | DOTHAN | AL | 36302 | |
| 29918030 | DSM MB I LLC | DEMOULAS SUPER MARKETS INC | PO BOX 419021 | | | BOSTON | MA | 02241-9021 | |
| 30213037 | DSM MB IL LLC | ATTN: LEASING | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 29918033 | DSSS | PO BOX 1259 | | | | AKRON | OH | 44309-1259 | |
| 30213163 | DT AHWATUKEE FOOTHILLS, LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 30213403 | DT ASHLEY CROSSING LLC | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 30213073 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | BEACHWOOD | OH | 44122 | |
| 29957437 | DTE ENERGY/630795/740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 30340607 | Name on file | Address on file | | | | | | | |
| 30350320 | Name on file | Address on file | | | | | | | |
| 29957445 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM 105 | | | | JASPER | IN | 47546 | |
| 30207788 | DUBOIS COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ONE COURTHOUSE SQ | | | JASPER | IN | 47546 | |
| 29918036 | DUBOIS MALL | 5522 SHAFFER RD, STE 125 | | | | DUBOIS | PA | 15801 | |
| 30335249 | Name on file | Address on file | | | | | | | |
| 30394656 | Name on file | Address on file | | | | | | | |
| 30275923 | Name on file | Address on file | | | | | | | |
| 29918038 | DUDLEY TRADING ASSOCIATES LP | C/O BERKSHIRE BANK | PO BOX 96 | | | WORCESTER | MA | 01613-0096 | |
| 30213674 | DUDLEY TRADING ASSOCIATES NOMINEE TRUST | C/O KEYPOINT PARTNERS LLC | ONE VAN DE GRAAFF DRIVE, SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 30345119 | Name on file | Address on file | | | | | | | |
| 30353413 | Name on file | Address on file | | | | | | | |
| 30397648 | Name on file | Address on file | | | | | | | |
| 30394029 | Name on file | Address on file | | | | | | | |
| 30394576 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30351737 | Name on file | Address on file | | | | | | | |
| 30356529 | Name on file | Address on file | | | | | | | |
| 29949838 | DUKE ENERGY CAROLINAS, LLC | 525 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 30210716 | DUKE ENERGY CAROLINAS, LLC | SOUTH CHURCH STREET | | | | CHARLOTTE | NC | 28202 | |
| 30210719 | DUKE ENERGY FLORIDA, LLC | 2801 WEST SR 426 | | | | OVIEDO | FL | 32765 | |
| 29949839 | DUKE ENERGY FLORIDA, LLC | 299 1ST AVE N, ST. | | | | PETERSBURG | FL | 33701 | |
| 30291266 | Duke Energy Indiana | c/o Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| 29949840 | DUKE ENERGY INDIANA, INC. | 1100 W. 2ND ST. | | | | BLOOMINGTON | IN | 47403 | |
| 30210720 | DUKE ENERGY INDIANA, INC. | 201 NORTH ILLINOIS STREET | SUITE 1530 | | | INDIANAPOLIS | IN | 46204 | |
| 30291249 | Duke Energy Kentucky | c/o Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| 30291261 | Duke Energy Ohio | Attn: Lynn Colombo | 525 S. Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| 30210721 | DUKE ENERGY PROGRESS | 411 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 29949841 | DUKE ENERGY PROGRESS | 525 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 30291252 | Duke Energy Progress | c/o Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| 29918041 | DUKE ENERGY/1094 | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 30340639 | Name on file | Address on file | | | | | | | |
| 30211065 | DUNBAR GROUP | 3900 S HUALAPAI WAY | SUITE 111 | | | LAS VEGAS | NV | 89147 | |
| 29957450 | DUNBAR GROUP | 3900 S HUALAPAI WAY STE 111 | | | | LAS VEGAS | NV | 89147-5725 | |
| 29957451 | DUNBAR SANITARY BOARD | PO BOX 97 | | | | DUNBAR | WV | 25064 | |
| 30211321 | DUNBAR SECURITY PRODUCTS | 8525 KELSO DR., STE. L | | | | BALTIMORE | MD | 21221 | |
| 30215141 | DUNBAR SECURITY PRODUCTS INC | 235 SCHILLING CIRCLE | SUITE 109 | | | HUNT VALLEY | MD | 21031 | |
| 30292704 | Dunbar Security Products, Inc. | Attn: Jeff Berg, Chief Financial Officer | 235 Schilling Circle, Suite 109 | | | Hunt Valley | MD | 21031 | |
| 30347242 | Name on file | Address on file | | | | | | | |
| 30353355 | Name on file | Address on file | | | | | | | |
| 30396849 | Name on file | Address on file | | | | | | | |
| 30332063 | Name on file | Address on file | | | | | | | |
| 30396028 | Name on file | Address on file | | | | | | | |
| 30416034 | Name on file | Address on file | | | | | | | |
| 30342533 | Name on file | Address on file | | | | | | | |
| 30209686 | DUNEDIN PUBLIC LIBRARIES | PO BOX 5542 | | | | DUNEDIN | | 9054 | NEW ZEALAND |
| 29957457 | Name on file | Address on file | | | | | | | |
| 30401400 | Name on file | Address on file | | | | | | | |
| 30349200 | Name on file | Address on file | | | | | | | |
| 30398166 | Name on file | Address on file | | | | | | | |
| 30332597 | Name on file | Address on file | | | | | | | |
| 30256709 | Name on file | Address on file | | | | | | | |
| 29918047 | DUNNING FARMS LLC | C/O CHASE ENTERPRISES | 225 ASYLUM ST., 29TH FL. | | | HARTFORD | CT | 06103 | |
| 29918046 | DUNNING FARMS LLC | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | 225 ASYLUM STREET, 29TH FLOOR | | HARTFORD | CT | 06103 | |
| 30211004 | DUNNING FARMS LLC | C/O CHASE ENTERPRISES | ATTN: CHERYL A. CHASE | | | HARTFORD | CT | 06103 | |
| 30400093 | Dunning Farms LLC | Lisa Catarino Riccio, Esq. | C/o: Chase Enterprises | 225 Asylum Street | 29th Floor | Hartford | CT | 06103 | |
| 30400092 | Dunning Farms LLC | Rogin Nassau LLC | C/o: Barry S. Feigenbaum, Esq. | 185 Asylum Street | 22nd Floor | Hartford | CT | 06103 | |
| 30351167 | Name on file | Address on file | | | | | | | |
| 30348030 | Name on file | Address on file | | | | | | | |
| 30256631 | DuPage County Public Works | Attn: Kristen Rios | P.O. Box 4751 | | | Carol Stream | IL | 60197 | |
| 29918049 | DUPAGE COUNTY PUBLIC WORKS | PO BOX 4751 | | | | CAROL STREAM | IL | 60197-4751 | |
| 30207789 | DUPAGE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| 29918051 | Name on file | Address on file | | | | | | | |
| 30276614 | Name on file | Address on file | | | | | | | |
| 30289268 | Duquesne Light Company | 411 Seventh Avenue | Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 30289283 | Duquesne Light Company | 411 Seventh Avenue | | | | Pittsburgh | PA | 15219 | |
| 29918052 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | | | | PITTSBURGH | PA | 15250-7324 | |
| 30332613 | Name on file | Address on file | | | | | | | |
| 29918055 | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | | DURHAM | NC | 27702-3090 | |
| 30212212 | DURHAM PUBLIC LIBRARY | 7 MAPLE AVE | | | | DURHAM | CT | 06422 | |
| 30416456 | Name on file | Address on file | | | | | | | |
| 30353922 | Name on file | Address on file | | | | | | | |
| 30397826 | Name on file | Address on file | | | | | | | |
| 30339494 | Name on file | Address on file | | | | | | | |
| 29953390 | Name on file | Address on file | | | | | | | |
| 30414530 | Name on file | Address on file | | | | | | | |
| LC_0137 | Dutchess County Libraries | 488 FREEDOM PLAINS RD | | | | Lagrangeville | NY | 12540 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30212213 | DUTCHESS COUNTY LIBRARIES | 488 FREEDOM PLAINS RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 30207790 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| 30209689 | DUTCHESS LIBRARIES GROUP PURCHASE | 488 FREEDOM PLAINS ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 30345382 | Name on file | Address on file | | | | | | | |
| 30385106 | Name on file | Address on file | | | | | | | |
| 29951165 | DUVAL COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE CITY/CTY | 231 EAST FORSYTH ROOM 130 | | | JACKSONVILLE | FL | 32202 | |
| 30207791 | DUVAL COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 501 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| 30209691 | DUXBURY FREE LIBRARY | 77 ALDEN STREET | | | | DUXBURY | MA | 02332 | |
| 30345456 | Name on file | Address on file | | | | | | | |
| 30213588 | DW28 FREMONT, LLC | 5839 MONROE STREET | ATTN: GENE WONG, VICE PRESIDENT | | | SYLVANIA | OH | 43560 | |
| 29918070 | Name on file | Address on file | | | | | | | |
| 30213005 | DWIGHT SCOTT | Address on file | | | | | | | |
| 30414861 | Name on file | Address on file | | | | | | | |
| 30399859 | Name on file | Address on file | | | | | | | |
| 30356714 | Name on file | Address on file | | | | | | | |
| 30416430 | Name on file | Address on file | | | | | | | |
| 30414778 | Name on file | Address on file | | | | | | | |
| 29918082 | Name on file | Address on file | | | | | | | |
| 29918083 | DYER COUNTY TRUSTEE | PO BOX 1360 | | | | DYERSBURG | TN | 38025-1360 | |
| 30355606 | Name on file | Address on file | | | | | | | |
| 29918089 | DYLAN CUMMINS | Address on file | | | | | | | |
| 30332147 | Name on file | Address on file | | | | | | | |
| 30223120 | DYNAMIC COATINGS INC | 5629 E WESTOVER AVE, STE A | | | | FRESNO | CA | 93727 | |
| 29918114 | DYNAMIC RESOURCES INC | 25 W 31ST STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 30210722 | DYNEGY ENERGY SERVICES EAST, LLC | 6555 SIERRA DR | | | | IRVING | TX | 75039 | |
| 29949818 | DYNEGY ENERGY SERVICES EAST, LLC | PO BOX 650764 | | | | DALLAS | TX | 75262-0764 | |
| 29949819 | DYNEGY ENERGY SERVICES LLC | PO BOX 650764 | | | | DALLAS | TX | 75262-0764 | |
| 30211322 | DYNO SEASONAL SOLUTIONS | C/O SUN HING ORGANISATION PLASTIC | 80 PU XIA ROAD HENG GANG JIE DAO | 190 | | SHENZHEN | | 518173 | CHINA |
| 30332006 | Name on file | Address on file | | | | | | | |
| 30337188 | Name on file | Address on file | | | | | | | |
| 29918118 | E BATTLE MURILLO | Address on file | | | | | | | |
| 29918119 | E BOND | 1644 BUTTE STREET | | | | RICHMOND | CA | 94804 | |
| 29918120 | Name on file | Address on file | | | | | | | |
| 29918122 | E&A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 30210996 | E&A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | | | COLUMBIA | SC | 29201 | |
| 29918123 | Name on file | Address on file | | | | | | | |
| 29918124 | E. AMBROISE | Address on file | | | | | | | |
| 29918125 | E. CABALLERO | Address on file | | | | | | | |
| 29918126 | E. HEININGER | Address on file | | | | | | | |
| 29918127 | E. KEELING | Address on file | | | | | | | |
| 29918128 | E. LASHORNE | Address on file | | | | | | | |
| 29918129 | E. MATHIOTT | Address on file | | | | | | | |
| 29918130 | E. MOALES | Address on file | | | | | | | |
| 29918131 | E. RAVEBAUGH | Address on file | | | | | | | |
| 29918132 | E. WILLIAMS | Address on file | | | | | | | |
| 30212216 | E.D. LOCKE PUBLIC LIBRARY | 5920 MILWAUKEE ST | | | | MCFARLAND | WI | 53558 | |
| 30209692 | E.D. LOCKE PUBLIC LIBRARY OF MCFARLAND | 5920 MILWAUKEE STREET | | | | MCFARLAND | WI | 53558 | |
| 30332603 | Name on file | Address on file | | | | | | | |
| 29918138 | Name on file | Address on file | | | | | | | |
| 30212217 | EAGLE VALLEY LIBRARY DISTRICT | 200 MIKAELA WAY | | | | AVON | CO | 81620 | |
| 29918140 | Name on file | Address on file | | | | | | | |
| 30209694 | EAGLE VALLEY LIBRARY DISTRICT | PO BOX 240 | | | | EAGLE | CO | 81631 | |
| 30339631 | Name on file | Address on file | | | | | | | |
| 29918141 | Name on file | Address on file | | | | | | | |
| 30394620 | Name on file | Address on file | | | | | | | |
| 30215800 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT | PO BOX 402383 | | | ATLANTA | GA | 80384 | |
| 30212890 | EARL JONES | Address on file | | | | | | | |
| 30342837 | Name on file | Address on file | | | | | | | |
| 30347857 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 107 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30401321 | Name on file | Address on file | | | | | | | |
| 30395660 | Name on file | Address on file | | | | | | | |
| 30342771 | Name on file | Address on file | | | | | | | |
| 30416111 | Name on file | Address on file | | | | | | | |
| 29918146 | EAST ALABAMA SOCIETY OF | HUMAN RESOURCE MGT | PO BOX 4198 | | | OPELIKA | AL | 36803 | |
| 29918147 | EAST ALABAMA TRACTOR TRAILER EQUIP | 1803 MARKET ST | | | | OPELIKA | AL | 36801 | |
| 29918148 | EAST ASIA ARTIFICIAL FLOWERS | FACTORY COMPANY LIMITED | 1/F WELL INDL BLDG 21-23 LAM TIN STREET KWAI CHUNG | | | HONG KONG | | 999077 | CHINA |
| 29918149 | EAST BATON ROUGE FALSE ALARMS | PO BOX 141145 | | | | IRVING | TX | 75014 | |
| 29918150 | Name on file | Address on file | | | | | | | |
| LC_0181 | East Baton Rouge Parish Library | 7711 Goodwood Boulevard | | | | East Baton Rouge | LA | 70806-7699 | |
| 30209697 | EAST BATON ROUGE PARISH LIBRARY | 7711 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806 | |
| 29918151 | EAST BATON ROUGE PARISH SHERIFF | P.O. BOX 91285 | | | | BATON ROUGE | LA | 70821-9285 | |
| 30213605 | EAST BAY PLAZA, LLC | P.O.BOX 990 | ATTN: TOM MCINTYRE, MANAGER | | | TRAVERSE CITY | MI | 49685 | |
| 29918154 | Name on file | Address on file | | | | | | | |
| 30209698 | EAST BONNER COUNTY FREE LIBRARY DISTRICT | 1407 CEDAR ST | | | | SANDPOINT | ID | 83864 | |
| 29918155 | Name on file | Address on file | | | | | | | |
| 30209700 | EAST BRUNSWICK PUBLIC LIBRARY | 2 JEAN WALLING CIVIC CENTER DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| 29949820 | EAST CAIN TOWNSHIP | 110 BELL TAVERN ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| 29918156 | EAST CALN TOWNSHIP | 110 BELL TAVERN ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| 30213303 | EAST CHASE MARKET CENTER, LLC | C/O EAST CHASE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE., SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 29918158 | Name on file | Address on file | | | | | | | |
| 29918159 | Name on file | Address on file | | | | | | | |
| 29918160 | Name on file | Address on file | | | | | | | |
| 30212218 | EAST GREENBUSH COMMUNITY LIBRARY | 10 COMMUNITY WAY | | | | EAST GREENBUSH | NY | 12061 | |
| 30209706 | EAST GWILLIMBURY PUBLIC LIBRARY | 19513 YONGE STREET | P.O. BOX 1609 | | | HOLLAND LANDING | ON | L9N 1P2 | CANADA |
| 29950098 | Name on file | Address on file | | | | | | | |
| 30209709 | EAST HAMPTON PUBLIC LIBRARY | 105 MAIN ST | #1 | | | EAST HAMPTON | CT | 06424 | |
| 29950099 | Name on file | Address on file | | | | | | | |
| 30209714 | EAST LYME PUBLIC LIBRARY | 39 SOCIETY ROAD | | | | NIANTIC | CT | 06357 | |
| 29950101 | EAST NORRITON TWP | 2501 STANBRIDGE ST | | | | EAST NORRITON | PA | 19401 | |
| 29950102 | Name on file | Address on file | | | | | | | |
| 29950103 | Name on file | Address on file | | | | | | | |
| 29950104 | Name on file | Address on file | | | | | | | |
| 29951456 | EAST RICHLAND CO. P. S. D. | 704 ROSS ROAD | | | | COLUMBIA | SC | 29223 | |
| 29950105 | EAST RICHLAND CO. P. S. D. | PO BOX 23069 | | | | COLUMBIA | SC | 29224 | |
| 30209718 | EAST RUTHERFORD MEMORIAL LIBRARY | 143 BOILING SPRINGS AVENUE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 29950107 | Name on file | Address on file | | | | | | | |
| 30335320 | EAST WENATCHEE WATER DISTRICT | C/O JAYCE WHITFORD, BILLING | 455 6TH ST NE | | | EAST WENATCHEE | WA | 98802 | |
| 29950109 | Name on file | Address on file | | | | | | | |
| 30212220 | EASTCHESTER PUBLIC LIBRARY | 11 OAKRIDGE PLACE | | | | EASTCHESTER | NY | 10709 | |
| 30386023 | Name on file | Address on file | | | | | | | |
| 29918164 | Name on file | Address on file | | | | | | | |
| 30209722 | EASTERN MONROE PUBLIC LIBRARY | 1002 NORTH 9TH ST | | | | STROUDSBURG | PA | 18360 | |
| 29918165 | Name on file | Address on file | | | | | | | |
| 30257219 | Name on file | Address on file | | | | | | | |
| 30257220 | Name on file | Address on file | | | | | | | |
| 29918166 | Name on file | Address on file | | | | | | | |
| 30209731 | EASTON PUBLIC LIBRARY | 515 CHURCH STREET | | | | EASTON | PA | 18042 | |
| 29918168 | Name on file | Address on file | | | | | | | |
| 29918169 | Name on file | Address on file | | | | | | | |
| 29918170 | EASTWOOD PARTNERS LLC | 208 WEST NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40505 | |
| 30395293 | Name on file | Address on file | | | | | | | |
| 30209733 | EAU CLAIRE AREA SCHOOL DISTRICT | 500 MAIN STREET | | | | EAU CLAIRE | WI | 54701 | |
| 29918171 | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE | | | | EAU CLAIRE | WI | 54703-5478 | |
| 30274828 | Ebates Performance Marketing Inc | 999 Plaza Drive | Suite 670 | | | Schaumburg | IL | 60173 | |
| 30415786 | Name on file | Address on file | | | | | | | |
| 30350116 | Name on file | Address on file | | | | | | | |
| 30416571 | Name on file | Address on file | | | | | | | |
| 30352987 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30333735 | EBMUD-east Bay Municipal Utility Dist | Charles Stanley Gaines | 375 11th St | | | Oakland | CA | 94607 | |
| 30333736 | EBMUD-east Bay Municipal Utility Dist | Po Box 51391 | | | | Los Angeles | CA | 90051-5491 | |
| 29918176 | EC BUCKHORN LLC | C/O EC MESA LLC | | | | ENCINO | CA | 91316 | |
| 29918178 | EC FOUNDATION SCHERERVILLE LLC | EC SHOPPES OF SCHERERVILLE | 5363 BALBOA BLVD. #227 | | | ENCINO | CA | 91316 | |
| 30331502 | EC Foundation Schererville LLC | Eric Odom | Mcafee & Taft | 211 North Robinson | 8th Floor | Oklahoma City | OK | 73102 | |
| 30213060 | EC MESA, LLC | C/O ETHAN CHRISTOPHER ARIZONA, LLC | 6750 W. PEORIA AVE., SUITE 110 | | | PEORIA | AZ | 85345 | |
| 29964963 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | C/O WORTH CAPITAL | 2501 E. MAIN ST. AND PO BOX 9646 | (COLUMBUS, SAME ZIP) | | COLUMBUS | OH | 43209 | |
| 30210905 | ECHO/CONTINENTAL LINCOLN VILLAGE, LLC | C/O WORTH CAPITAL | 2501 E. MAIN ST. AND PO BOX 9646 | | | COLUMBUS | OH | 43209 | |
| 29918185 | Name on file | Address on file | | | | | | | |
| 30183075 | Ector CAD | 1301 E 8th St | | | | Odessa | TX | 79761-4703 | |
| 30183173 | Ector CAD | 1301 E 8th St | | | | Odessa | TX | 79761 | |
| 29918186 | ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST 8TH STREET | | | | ODESSA | TX | 79761-4722 | |
| 30207792 | ECTOR COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 N GRANT AVE | | | ODESSA | TX | 79761 | |
| 29918188 | ED SCHLITT LC, DBA COLDWELL BANKER | COMMERCIAL PARADISE | ATTN: KOLLIN G. KITE | 1950 US HWY 1 | | VERO BEACH | FL | 32960 | |
| 30210942 | ED SCHLITT LC, DBA COLDWELL BANKER | COMMERCIAL PARADISE | ATTN: KOLLIN G. KITE | | | VERO BEACH | FL | 32960 | |
| 29918189 | ED WEINSTEIN | Address on file | | | | | | | |
| 30415265 | Name on file | Address on file | | | | | | | |
| 30395366 | Name on file | Address on file | | | | | | | |
| 29918192 | EDDIE JOHNSON | Address on file | | | | | | | |
| 29918196 | Name on file | Address on file | | | | | | | |
| 30347733 | Name on file | Address on file | | | | | | | |
| 30332087 | Name on file | Address on file | | | | | | | |
| 30347922 | Name on file | Address on file | | | | | | | |
| 30345514 | Name on file | Address on file | | | | | | | |
| 29918209 | EDENS LIMITED PARTNERSHIP | BROOKFIELD (E&A) LLC T#56453 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 30345496 | Name on file | Address on file | | | | | | | |
| 29918214 | EDGAR WISE | Address on file | | | | | | | |
| 30337032 | Edge Logistics, LLC | c/o Atlas Factoring, LLC | 901 N. Mesa Dr. | Suite 301 | | El Paso | TX | 79902 | |
| 30337031 | Edge Logistics, LLC | c/o Miranda & Maldonado, P.C. | 5915 Silver Springs | Bldg. 7 | | El Paso | TX | 79912 | |
| 30337033 | Edge Logistics, LLC | Steven Weber | 211 West Wacker Dr. | Unit 1200 | | Chicago | IL | 60606 | |
| 29918217 | EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | |
| 29918219 | EDIE ALLEN | Address on file | | | | | | | |
| 30209734 | EDIE ECKMAN | Address on file | | | | | | | |
| 30209737 | EDISON TOWNSHIP FREE PUBLIC LIBRARY | 340 PLAINFIELD AVENUE | | | | EDISON | NJ | 08817 | |
| 29918224 | Name on file | Address on file | | | | | | | |
| 30209739 | EDITH B. SIEGRIST VERMILLION PUBLIC LIBRARY | 18 CHURCH STREET | | | | VERMILLION | SD | 57069 | |
| IC_138 | EDITH L ECKMAN | Address on file | | | | | | | |
| 30209743 | EDITH L. ECKMAN | Address on file | | | | | | | |
| 29918226 | Name on file | Address on file | | | | | | | |
| 30401671 | Name on file | Address on file | | | | | | | |
| 29918228 | Name on file | Address on file | | | | | | | |
| 30209744 | EDMONTON PUBLIC LIBRARY | 7 Sir Winston Churchill Square N | | | | EDMONTON | AB | T5J 2V4 | CANADA |
| 30333451 | Name on file | Address on file | | | | | | | |
| 29918247 | Name on file | Address on file | | | | | | | |
| 29918258 | Name on file | Address on file | | | | | | | |
| 29918259 | Name on file | Address on file | | | | | | | |
| 29918263 | EDWARD BUTCHER JR | Address on file | | | | | | | |
| 29918280 | EDWARD SCHNAUBELT | Address on file | | | | | | | |
| 30212878 | EDWARD WEINSTEIN | Address on file | | | | | | | |
| 30397461 | Name on file | Address on file | | | | | | | |
| 30340898 | Name on file | Address on file | | | | | | | |
| 30332523 | Name on file | Address on file | | | | | | | |
| 30338528 | Name on file | Address on file | | | | | | | |
| 29951451 | EDWARDSVILLE MALL LP | 41 WEST SIDE MALL | | | | KINGSTON | PA | 18704 | |
| 29918288 | EDWARDSVILLE MALL LP | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-4412 | |
| 30213619 | EDWARDSVILLE MALL, LP | C/O SIGNATURE ACQUISITIONS LLC | 20 COMMERCE DRIVE, SUITE 326 | | | CRANFORD | NJ | 07016 | |
| 29918290 | Name on file | Address on file | | | | | | | |
| 29918299 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29918301 | EFR STORAGE LLC | 5150 HIGHWAY 52 N | | | | ROCHESTER | MN | 55901 | |
| 30401470 | Name on file | Address on file | | | | | | | |
| 30396747 | Name on file | Address on file | | | | | | | |
| 30350699 | Name on file | Address on file | | | | | | | |
| 30347303 | Name on file | Address on file | | | | | | | |
| 30223121 | EGO INTERNATIONAL CO LTD | NO 168-1 SONGJIANG EAST ROAD | 130 | YINZHOU DISTRICT | | NINGBO | | 315100 | CHINA |
| 30354050 | Name on file | Address on file | | | | | | | |
| 30342672 | Name on file | Address on file | | | | | | | |
| 30343848 | Name on file | Address on file | | | | | | | |
| 30357565 | Name on file | Address on file | | | | | | | |
| 30414570 | Name on file | Address on file | | | | | | | |
| 30294497 | Name on file | Address on file | | | | | | | |
| 30340253 | Name on file | Address on file | | | | | | | |
| 30260729 | Name on file | Address on file | | | | | | | |
| 29951169 | EIGHTH UTILITIES DISTRICT | 18 MAIN STREET | | | | MANCHESTER | CT | 06042-3136 | |
| 29918315 | EILEEN KIELBASA | Address on file | | | | | | | |
| 29918316 | Name on file | Address on file | | | | | | | |
| 30397018 | Name on file | Address on file | | | | | | | |
| 30397019 | Name on file | Address on file | | | | | | | |
| 29918323 | Name on file | Address on file | | | | | | | |
| 30209746 | EISENHOWER PUBLIC LIBRARY DISTRICT | 4613 NORTH OKETO AVENUE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 30397255 | Name on file | Address on file | | | | | | | |
| 29918330 | EKC ENTERPRISES INC | PO BOX 6487 | | | | FRESNO | CA | 93703 | |
| 30353683 | Name on file | Address on file | | | | | | | |
| 29918332 | EKO HALI PAZ SAN VE TIC LTD STI | NECIP FAZIL BULVARI KEYAP | J/2 BLOK NO:160 YUKARI DUDULLU | ISTANBUL | | UMRANIYE | | 34775 | TURKEY |
| 30416402 | Name on file | Address on file | | | | | | | |
| 30290054 | El Camino Promenade, LLC | 1201 Franklin Mall | | | | Santa Clara | CA | 95050 | |
| 30213652 | EL CAMINO PROMENADE, LLC | C/O GILLMOR & ASSOC. | 1201 FRANKLIN MALL | | | SANTA CLARA | CA | 95050 | |
| 30213583 | EL GATO GRANDE LIMITED PARTNERSHIP | PO BOX 370 | 1133 STATE ROUTE 295 | | | EAST CHATHAM | NY | 12060 | |
| 29918337 | EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901-2018 | |
| 29918338 | EL PASO ELECTRIC/650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 | |
| 29951171 | EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 | | | | EL PASO | TX | 79999 | |
| 29918340 | EL PASO WATER UTILITIES | P.O. BOX 511 | | | | EL PASO | TX | 79961-0511 | |
| 30209749 | ELA AREA PUBLIC LIBRARY | 275 MOHAWK TRAIL | | | | LAKE ZURICH | IL | 60047 | |
| 30212222 | ELA AREA PUBLIC LIBRARY DISTRICT | 275 MOHAWK TRAIL | | | | LAKE ZURICH | IL | 60047 | |
| 30351832 | Name on file | Address on file | | | | | | | |
| 29918372 | Name on file | Address on file | | | | | | | |
| 30211324 | ELASTICINTAS TERESITA SA DE CV | LAGO GRAN OSO 123 | | | | CIUDAD DE MEXICO | | 11430 | MEXICO |
| 29918377 | ELAT PROPERTIES | DBA CRANBERRY MALL | PO BOX 609 | | | CRANBERRY | PA | 16319 | |
| 30414790 | Name on file | Address on file | | | | | | | |
| 30209753 | ELDREDGE PUBLIC LIBRARY | 564 MAIN ST. | | | | CHATHAM | MA | 02633 | |
| 29918410 | ELECTRIC CITY UTILITIES | PO BOX 100146 | | | | COLUMBIA | SC | 29202-3146 | |
| 29918412 | ELECTRIC MOTOR SHOP | PO BOX 446 | | | | FRESNO | CA | 93709 | |
| 30210723 | ELECTRIC POWER BOARD OF CHATTANOOGA | 10 WEST ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | |
| 30223122 | ELECTRICAL TECHNICIANS INC | 1301 ORCHARD HILL ROAD | | | | LAGRANGE | GA | 30240 | |
| 29918413 | Name on file | Address on file | | | | | | | |
| 29918414 | Name on file | Address on file | | | | | | | |
| 30293092 | Elegant Home Ltd. | Joseph Lee | 11-19 Sha Tsui Road | Tsuen Wan | | Hong Kong | | | Hong Kong |
| 29918427 | ELENA SMITH | Address on file | | | | | | | |
| 29918434 | ELENORE FARMER | Address on file | | | | | | | |
| 29949499 | ELEVATION CLO 2013-1, LTD | ONE NEXUS WAY | | | | CAMANA BAY, GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 29949500 | ELEVATION CLO 2014-2, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949501 | ELEVATION CLO 2016-5, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949502 | ELEVATION CLO 2017-6 LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949503 | ELEVATION CLO 2017-8 LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949504 | ELEVATION CLO 2018-10 LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949505 | ELEVATION CLO 2018-9, LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949506 | ELEVATION CLO 2020-11, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949507 | ELEVATION CLO 2021-12, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949508 | ELEVATION CLO 2021-13, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949509 | ELEVATION CLO 2021-14, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949510 | ELEVATION CLO 2021-15, LTD | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 30399589 | Name on file | Address on file | | | | | | | |
| 30335276 | Name on file | Address on file | | | | | | | |
| 30348078 | Name on file | Address on file | | | | | | | |
| 29957511 | ELIASSEN GROUP LLC | 55 WALKERS BROOKS DR 6TH FLR | | | | READING | MA | 01867 | |
| 30211610 | ELICIA BELL | Address on file | | | | | | | |
| 29957512 | ELICIA BELL | Address on file | | | | | | | |
| 30293121 | Elijah List Ministries, Inc. | John C. Gentile, Esq. | 1313 N. Market Street | Suite 1201 | | Wilmington | DE | 19801 | |
| 30293120 | Elijah List Ministries, Inc. | Wyatt Norfleet | 525 2nd Ave. SW | Ste. 629 | | Albany | OR | 97321 | |
| 30358282 | Name on file | Address on file | | | | | | | |
| 29918495 | ELISABETH EDWARDS | Address on file | | | | | | | |
| 30278534 | Name on file | Address on file | | | | | | | |
| 30212223 | ELISHA D. SMITH PUBLIC LIBRARY | 440 FIRST ST. | | | | MENASHA | WI | 54952 | |
| 30210817 | ELIZABETH CAVEN | Address on file | | | | | | | |
| 30211325 | ELIZABETH CAVEN | Address on file | | | | | | | |
| 29918621 | ELIZABETH CRANE | Address on file | | | | | | | |
| 30212900 | ELIZABETH DEVOGEL | Address on file | | | | | | | |
| 29957530 | ELIZABETH DICKSON | Address on file | | | | | | | |
| 29918637 | ELIZABETH DUANE | Address on file | | | | | | | |
| 30213691 | ELIZABETH FAUX | Address on file | | | | | | | |
| 30295085 | Elizabeth Faux as PAGA | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10017 | |
| 30337205 | Elizabeth Faux as PAGA | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Michael Nader | 400 Capitol Mall | Suite 2800 | Sacramento | CA | 95814 | |
| 29918649 | ELIZABETH FELIX | Address on file | | | | | | | |
| 29918674 | ELIZABETH GUEL | Address on file | | | | | | | |
| 29918687 | ELIZABETH HANSEN | Address on file | | | | | | | |
| 29918693 | ELIZABETH HEDRICK | Address on file | | | | | | | |
| 29918710 | ELIZABETH HOFFMANN | Address on file | | | | | | | |
| 29918717 | ELIZABETH J SHEPHERD | Address on file | | | | | | | |
| 29918738 | ELIZABETH LAIRD SCARAMELLINO | Address on file | | | | | | | |
| 30212920 | ELIZABETH LARSON | Address on file | | | | | | | |
| 29918748 | ELIZABETH LEE | Address on file | | | | | | | |
| 29918751 | ELIZABETH LESHER | Address on file | | | | | | | |
| 30350131 | Name on file | Address on file | | | | | | | |
| 29918771 | ELIZABETH MYERS | Address on file | | | | | | | |
| 30212931 | ELIZABETH SARGENT | Address on file | | | | | | | |
| IC_171 | ELIZABETH SMITH | Address on file | | | | | | | |
| 30209758 | ELIZABETH TABER LIBRARY | 8 SPRING ST. | | | | MARION | MA | 02738 | |
| 29918866 | Name on file | Address on file | | | | | | | |
| 29918869 | ELIZABETH TORRES-MISHLER | Address on file | | | | | | | |
| 29957568 | ELIZABETH WILSON | Address on file | | | | | | | |
| 29918896 | ELIZABETHTOWN GAS/6031 | PO BOX 6031 | | | | BELLMAWR | NJ | 08099 | |
| 29918898 | ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550 | | | | ELIZABETHTOWN | KY | 42701 | |
| 30212227 | ELK GROVE VILLAGE PUBLIC LIBRARY | 1001 WELLINGTON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29918904 | ELK GROVE WATER WORKS, CA | PO BOX 1030 | | | | ELK GROVE | CA | 95759 | |
| 29949785 | ELK RIVER MUNICIPAL UTILITIES | 13069 ORONO PARKWAY | P.O. BOX 430 | | | ELK RIVER | MN | 55330-0430 | |
| 29950008 | ELK RIVER MUNICIPAL UTILITIES | PO BOX 430 | | | | ELK RIVER | MN | 55330-0430 | |
| 29950009 | ELK RIVER PUBLIC UTILITY DISTRICT | P.O. BOX 970 | | | | TULLAHOMA | TN | 37388-0970 | |
| 30396034 | Name on file | Address on file | | | | | | | |
| 29950012 | ELKE JORGENSEN BERGERON | Address on file | | | | | | | |
| 30207793 | ELKHART COUNT, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 117 N 2ND ST RM 113 | | | GOSHEN | IN | 46526 | |
| 29950014 | ELKHART COUNTY TREASURER | 117 N 2ND STREET | ROOM 201 | | | GOSHEN | IN | 46526-3296 | |
| 30212232 | ELKHART PUBLIC LIBRARY | 300 S. SECOND ST | | | | ELKHART | IN | 46516 | |
| 29950016 | ELKO COUNTY TREASURER | 571 IDAHO STREET STE 101 | | | | ELKO | NV | 89801-3715 | |
| 30207794 | ELKO COUNTY, NV COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 571 IDAHO ST | | | ELKO | NV | 89801 | |
| 29918907 | ELLA CLAUSEN | Address on file | | | | | | | |
| 30209762 | ELLA JOHNSON MEMORIAL LIBRARY | 109 SOUTH STATE STREET | PO BOX 429 | | | HAMPSHIRE | IL | 60140 | |
| 29957586 | Name on file | Address on file | | | | | | | |
| 30209763 | ELLA JOHNSON MEMORIAL PUBLIC LIBRARY DISTRICT | PO BOX 429 | | | | HAMPSHIRE | IL | 60140 | |
| 30209765 | ELLA M. EVERHARD PUBLIC LIBRARY | 132 BROAD ST. | | | | WADSWORTH | OH | 44281 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29918921 | ELLA MAES SOULFOOD LLC | 3365 RICHMOND RD. | | | | BEACHWOOD | OH | 44122 | |
| 29918956 | ELLEN PAULIN | Address on file | | | | | | | |
| 30384874 | Name on file | Address on file | | | | | | | |
| 29918960 | ELLIE DEPEW | Address on file | | | | | | | |
| 30332231 | Name on file | Address on file | | | | | | | |
| 30414408 | Name on file | Address on file | | | | | | | |
| 30350398 | Name on file | Address on file | | | | | | | |
| 30416115 | Name on file | Address on file | | | | | | | |
| 29972652 | Ellis County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 29918977 | ELLIS COUNTY TAX COLLECTOR | PO DRAWER 188 | | | | WAXAHACHIE | TX | 75168-0188 | |
| 30207795 | ELLIS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 W MAIN ST | | | WAXAHACHIE | TX | 75165 | |
| 30336959 | Name on file | Address on file | | | | | | | |
| 30279378 | Name on file | Address on file | | | | | | | |
| 30344403 | Name on file | Address on file | | | | | | | |
| 30397411 | Name on file | Address on file | | | | | | | |
| 30395695 | Name on file | Address on file | | | | | | | |
| 30355574 | Name on file | Address on file | | | | | | | |
| 30259967 | Name on file | Address on file | | | | | | | |
| 30347787 | Name on file | Address on file | | | | | | | |
| 30394523 | Name on file | Address on file | | | | | | | |
| 30209768 | ELM GROVE PUBLIC LIBRARY | 13600 JUNEAU BLVD. | | | | ELM GROVE | WI | 53122 | |
| 29918992 | ELMERS PRODUCTS INC | DBA NEWELL BRANDS | 6655 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| LC_0208 | Elmhurst Public Library | 125 South Prospect Avenue | | | | Elmhurst | IL | 60126-3245 | |
| 30212238 | ELMHURST PUBLIC LIBRARY | 125 S PROSPECT AVENUE | | | | ELMHURST | IL | 60126 | |
| 29918994 | ELMIRA WATER BOARD | PO BOX 32 | | | | WARSAW | NY | 14569-0032 | |
| 29918995 | ELMIRA WATER BOARD NY | PO BOX 32 | | | | WARSAW | NY | 14569-0032 | |
| 29919004 | ELRENE HOME FASHIONS | 261 FIFTH AVE 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 30349813 | Name on file | Address on file | | | | | | | |
| 29919014 | ELVIA AYALA | Address on file | | | | | | | |
| 29919027 | EMAILAGE CORPORATION | BILLING ID EA1NCTQ0 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| 29957635 | EMC TALENT LIMITED | 85 GREAT PORTLAND ST. 1ST FL. | | | | LONDON | | W1W7LT | UNITED KINGDOM |
| 30332085 | Name on file | Address on file | | | | | | | |
| 29919043 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | |
| 29919045 | Name on file | Address on file | | | | | | | |
| 29919046 | EMERALD ENVIRONMENTAL INC | 1621 ST. CLAIR AVE. | | | | KENT | OH | 44240 | |
| 30211326 | EMERGETECH LLC | PO BOX 14550 | | | | SCOTTSDALE | AZ | 85267 | |
| 30347662 | Name on file | Address on file | | | | | | | |
| 30342631 | Name on file | Address on file | | | | | | | |
| 30335097 | Name on file | Address on file | | | | | | | |
| 29919086 | EMILY BANKS | Address on file | | | | | | | |
| 30212715 | EMILY BOSE | Address on file | | | | | | | |
| 29919103 | EMILY BRIGGS | Address on file | | | | | | | |
| 29957681 | EMILY CARRIERE | Address on file | | | | | | | |
| 29919122 | EMILY DANIELSON | Address on file | | | | | | | |
| 29919133 | EMILY EIBEL | Address on file | | | | | | | |
| 29919138 | EMILY FLAHERTY | Address on file | | | | | | | |
| 30356969 | EMILY GOOLSBY | Address on file | | | | | | | |
| 30212995 | EMILY HARTWIG | Address on file | | | | | | | |
| 29957714 | EMILY JOHNSON | Address on file | | | | | | | |
| IC_140 | EMILY KATZ | Address on file | | | | | | | |
| 30209771 | EMILY KATZ | Address on file | | | | | | | |
| 29919218 | EMILY MADSEN | Address on file | | | | | | | |
| 29919266 | EMILY PEPPARD | Address on file | | | | | | | |
| 29919268 | EMILY PEREZ | Address on file | | | | | | | |
| 29957751 | EMILY SANTOS CRUZ | Address on file | | | | | | | |
| 29949932 | EMILY SIMONSON | Address on file | | | | | | | |
| 30396685 | Name on file | Address on file | | | | | | | |
| 29919302 | EMILY TOLCHIN | Address on file | | | | | | | |
| 29957771 | EMILY WARNER | Address on file | | | | | | | |
| 30332438 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29957799 | EMMA G. FLOYD | Address on file | | | | | | | |
| 29957825 | EMMA KILPATRICK | Address on file | | | | | | | |
| 29957837 | Name on file | Address on file | | | | | | | |
| 30414824 | Name on file | Address on file | | | | | | | |
| 30213259 | EMMES, LLC | SHINER MANAGEMENT GROUP, INC. | 3201 OLD GLENVIEW ROAD, SUITE 235 | | | WILMETTE | IL | 60091 | |
| 30207796 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 DIVISION ST | | | PETOSKEY | MI | 49770 | |
| 30354946 | Name on file | Address on file | | | | | | | |
| 29919504 | EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | | | | KANSAS CITY | KS | 66115 | |
| 29919505 | EMPIRE SUPPLY CO INC | 700 EAST RACE AVE | | | | VISALIA | CA | 93292 | |
| 29919506 | EMPIRE VALUATION CONSULTANTS LLC | 350 5TH AVE #6115 | | | | NEW YORK | NY | 10118 | |
| 29919507 | EMPIRE VALUATION CONSULTANTS LLC | C/O ACCOUNTS RECEIVABLE | 100 MERIDIAN CENTRE BLVD #230 | | | ROCHESTER | NY | 14618 | |
| 29919508 | EMPLOYBRIDGE HOLDING CO | REMEDY INTELLIGENT STAFFING | PO BOX 116834 | | | ATLANTA | GA | 30368-6834 | |
| 29919509 | EMPLOYBRIDGE HOLDING COMPANY | RESOURCEMFG | 1845 SATELLITE BLVD., #300 | | | DULUTH | GA | 30097 | |
| 29919510 | EMPLOYEE SERVICES LLC | L-4412 GW2W10 | 7 EASTON OVAL | | | COLUMBUS | OH | 43219 | |
| 29919511 | EMPLOYNET INC | C/O WELLS FARGO BANK NA | PO BOX 846149 | | | LOS ANGELES | CA | 90084-6149 | |
| 29919512 | EMPOWER ANNUITY INSURANCE CO | PO BOX 826023 | | | | PHILADELPHIA | PA | 19182-6023 | |
| 29919513 | Name on file | Address on file | | | | | | | |
| 30210818 | EMS/JSR | 11878 AVE. 328 | | | | VISALIA | CA | 93291 | |
| 29919516 | EMSER INTERNATIONAL LLC | 8431 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90069 | |
| 30213456 | EMSER INTERNATIONAL, LLC | 8431 SANTA MONICA BLVD. | ATTN: SEAN HAY | | | LOS ANGELES | CA | 90035 | |
| 29919518 | EMTRAIN INC | 1731 J STREET STE 200 | | | | SACRAMENTO | CA | 95811 | |
| 30297222 | Enbridge Gas | Kelly Joe Smith-Credit Analyst | 800 Gaston Rd Bldg. A | | | Lowell | NC | 28098 | |
| 29919522 | ENBRIDGE GAS /27031 | SUITE 200 | 425 - 1 STREET S.W. | | | CALGARY | AB | T2P 3L8 | CANADA |
| 29919521 | ENBRIDGE GAS /27031 | PO BOX 2001 | | | | RICHMOND | VA | 23261-7031 | |
| 29919523 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| 30283807 | Enchante Accessories Inc. | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| 30289606 | Enchante Accessories Inc. | Adam Cohen | VP of Finance / Enchante Accessories Inc. | 149 Madison Ave. | fl. 12 | New York | NY | 10016 | |
| 30289642 | Enchante Accessories Inc. | Attn: Balasiano & Associates | 6701 Bay Parkway | FL. 3 | | Brooklyn | NY | 11204 | |
| 29919526 | Name on file | Address on file | | | | | | | |
| 30346734 | Name on file | Address on file | | | | | | | |
| 29919527 | Name on file | Address on file | | | | | | | |
| 30210543 | ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 30212665 | ENDURANCE ASSURANCE CORPORATION | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 29919528 | ENDURANCE ASSURANCE CORPORATION | CRUM & FORSTER | PROFESSIONAL RISK | 101 HUDSON STREET, 32ND FLOOR | | JERSEY CITY | NJ | 07302 | |
| 29972754 | Name on file | Address on file | | | | | | | |
| 29972755 | Name on file | Address on file | | | | | | | |
| 30211327 | ENERCO GROUP INC | 4560 W 160TH ST | | | | CLEVELAND | OH | 44135 | |
| 30356970 | ENERGY MISSION CONTROL INC | PO BOX 3159 | | | | GRASS VALLEY | CA | 94804 | |
| 29949768 | ENERGY WEST - MONTANA | 1 1ST AVE. S | | | | GREAT FALLS | MT | 59401 | |
| 30258162 | Energy West Montana | Peggy S Ramsey | #1 1st Ave S | | | Great Falls | MT | 59403 | |
| 30212240 | ENFIELD PUBLIC LIBRARY | 104 MIDDLE ROAD | | | | ENFIELD | CT | 06082 | |
| 29919538 | ENFIELD TOWN CLERK | 820 ENFIELD STREET | | | | ENFIELD | CT | 06082 | |
| 30358184 | Name on file | Address on file | | | | | | | |
| 30399710 | Name on file | Address on file | | | | | | | |
| 30332456 | Name on file | Address on file | | | | | | | |
| 30292040 | Name on file | Address on file | | | | | | | |
| 30398402 | Name on file | Address on file | | | | | | | |
| 30332127 | Name on file | Address on file | | | | | | | |
| 30337146 | Name on file | Address on file | | | | | | | |
| 29919539 | ENGIE IMPACT R | 1313 N. ATLANTIC, STE. 5000 | | | | SPOKANE | WA | 99201 | |
| 29919540 | ENGIE IMPACT S | 1313 N. ATLANTIC, STE. 5000 | | | | SPOKANE | WA | 99201 | |
| 30357662 | ENGIE Insight Services Inc. dba ENGIE Impact | 1313 N Atlantic St | | | | Spokane | WA | 99201 | |
| 29919542 | ENGIE RESOURCES/9001025/841680 | 1360 POST OAK | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 29919541 | ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | | | | DALLAS | TX | 75284-1680 | |
| 30397836 | Name on file | Address on file | | | | | | | |
| 30397527 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30212243 | ENGLEWOOD PUBLIC LIBRARY | 1000 ENGLEWOOD PARKWAY | | | | ENGLEWOOD | CO | 80110 | |
| 29919544 | Name on file | Address on file | | | | | | | |
| 30224161 | Name on file | Address on file | | | | | | | |
| 30416697 | Name on file | Address on file | | | | | | | |
| 30416138 | Name on file | Address on file | | | | | | | |
| 30335500 | Name on file | Address on file | | | | | | | |
| 30345648 | Name on file | Address on file | | | | | | | |
| 30338082 | Name on file | Address on file | | | | | | | |
| 29919550 | ENSTAR | PO BOX 34760 | | | | SEATTLE | WA | 98124-1760 | |
| 29949822 | ENTERGY | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 30210699 | ENTERGY | PO BOX 8103 | | | | BATON ROUGE | LA | 70891 | |
| 29919552 | ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 | |
| 29919554 | ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | |
| 29919557 | ENTERGY LOUISIANA, INC./8108 | 639 LOYOLA AVE., L-ENT-6E | | | | NEW ORLEANS | LA | 70113 | |
| 29919556 | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 29919558 | ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 29919560 | ENTERGY TEXAS, INC./8104 | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | |
| 29919562 | ENTERPRISE HOLDINGS INC | DAMAGE RECOVERY | PO BOX 801770 | | | KANSAS CITY | MO | 64180 | |
| 29919564 | ENTERTAINMENT EARTH INC | C/O EE DISTRIBUTION | 61 MORELAND RD | | | SIMI VALLEY | CA | 93065 | |
| 30223124 | ENTORNO LAW LLP | 225 BROADWAY ST 1900 | | | | SAN DIEGO | CA | 92101 | |
| 30414510 | Name on file | Address on file | | | | | | | |
| 29919565 | ENVIRONMENT CONTROL | BUILDING SERVICE | PO BOX 6445 | | | VISALIA | CA | 93290 | |
| 29919566 | ENVIRONMENTAL HEALTH DIVISION | 1241 E DYER RD #120 | | | | SANTA ANA | CA | 92705 | |
| 29919567 | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM 236 | | | | SAN RAFAEL | CA | 94903 | |
| 29919569 | ENVIROSCENT INC | 4300 ROSWELL RD D210 | | | | ATLANTA | GA | 30342 | |
| 29919574 | EPB | PO BOX 182254 | | | | CHATTANOOGA | TN | 37422-7253 | |
| 30346749 | Name on file | Address on file | | | | | | | |
| 30394773 | Name on file | Address on file | | | | | | | |
| 29919579 | EQT EXETER INDUST CORE-PLUS FUND IV | EXETER 450 PITTSBURGH LP | 100 MATSONFORD ROAD, SUITE 250 | | | RADNOR | PA | 19087 | |
| 29951607 | EQUITY HOUSE LLC | 1244 WILLOWAY AVE. SE | | | | NORTH CANTON | OH | 44720 | |
| 29951608 | EQYINVEST OWNER II LTD LLC | C/O EQYINVESTTEXAS-JPMORGAN CHASEBK | PO BOX 730373 | | | DALLAS | TX | 75373 | |
| 30213067 | EQYINVEST OWNER II, LTD., LLP | C/O GLOBAL REALTY & MANAGEMENT TX, INC | 15866 CHAMPION FOREST DR. | | | SPRING | TX | 77379 | |
| 30416056 | EQYInvest Owner II, Ltd., LLP | c/o Rashti and Mitchell | Attn: Timothy Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30181373 | ERAY HAFRIYAT INSAAT TAAHHUT SANAYI VE TICARET LIMITED SIRKETI | SENLIKKOY AVE FLORYA STREET | NO 39/5 FOREVA CHOCOLATE | | | ISTANBUL, BAKIRKOY | | 34153 | TURKEY |
| 30181372 | ERAY HAFRIYAT INSAAT TAAHHUT SANAYI VE TICARET LIMITED SIRKETI | SENLIKKOY AVE YAMAC ST | YAMAC APARTMAN | NO 2 FLOOR 2 | | ISTANBUL, BAKIRKOY | | 34153 | TURKEY |
| 30346728 | Name on file | Address on file | | | | | | | |
| 29951612 | EREP FOREST HILL I LLC | 515 CONGRESS AVE | | | | AUSTIN | TX | 78701 | |
| 30213537 | EREP FOREST HILL I, LLC | ATTN: BLAIR BONUCCELLI | 515 CONGRESS AVENUE, STE. 1925 | | | AUSTIN | TX | 78701 | |
| 30358252 | Name on file | Address on file | | | | | | | |
| 30211328 | Name on file | Address on file | | | | | | | |
| 30212887 | ERIC FOX | Address on file | | | | | | | |
| 29919586 | ERIC FOX | Address on file | | | | | | | |
| 30212626 | ERIC GATCHALIAN | Address on file | | | | | | | |
| 30212969 | ERIC MUNNERLYN | Address on file | | | | | | | |
| 29919592 | ERIC OLIVO | Address on file | | | | | | | |
| 29919593 | ERIC PETERSON | Address on file | | | | | | | |
| 30213022 | ERIC SCHMIDT | Address on file | | | | | | | |
| 29919608 | ERIC WERTZ | Address on file | | | | | | | |
| 29919620 | ERICA CARDER | Address on file | | | | | | | |
| 29919635 | ERICA KOBES | Address on file | | | | | | | |
| 29919646 | ERICA MESA | Address on file | | | | | | | |
| 29919658 | ERICA TUCKER | Address on file | | | | | | | |
| 29919666 | ERICH FEICHTINGER | Address on file | | | | | | | |
| 29919670 | ERICK KEITH | Address on file | | | | | | | |
| 30349397 | Name on file | Address on file | | | | | | | |
| 30356246 | Name on file | Address on file | | | | | | | |
| 29919682 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29951175 | ERIE COUNTY COMPTROLLER - WEIGHTS & MEASURES | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 | |
| 30207797 | ERIE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| 30207798 | ERIE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2900 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 | |
| 29957890 | ERIKA FRONDORF | Address on file | | | | | | | |
| 29957895 | ERIKA JONES | Address on file | | | | | | | |
| IC_028 | ERIKA SEARS | Address on file | | | | | | | |
| 29919707 | ERIN CALLAHAN | Address on file | | | | | | | |
| 29919717 | ERIN FRANCOIS | Address on file | | | | | | | |
| 29919727 | ERIN HANSEN | Address on file | | | | | | | |
| 29919739 | ERIN JACOBSON | Address on file | | | | | | | |
| 29919757 | ERIN MCCLUSKEY | Address on file | | | | | | | |
| 29919771 | ERIN OETKER | Address on file | | | | | | | |
| 29919773 | ERIN PAISLEY-STUEBER | Address on file | | | | | | | |
| 30349192 | Name on file | Address on file | | | | | | | |
| 29957935 | ERMILA GARZA-O'NEIL | Address on file | | | | | | | |
| 30346769 | Name on file | Address on file | | | | | | | |
| 30295537 | Ernest, Doreen | Address on file | | | | | | | |
| 30295558 | Name on file | Address on file | | | | | | | |
| 30184148 | ERNST & YOUNG LLP | 1001 LAKESIDE AVE E | STE 1800 | | | CLEVELAND | OH | 44114-1166 | |
| 30351131 | ERNST & YOUNG LLP | 950 MAIN AVENUE, SUITE 1800 | | | | CLEVELAND | OH | 44113 | |
| 30356978 | ES | 4590 62ND AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 29919811 | ES MANUFACTURING INC | 4590 62ND AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 29919812 | ESA MANAGEMENT LLC | PO BOX 841990 | | | | DALLAS | TX | 75284-1990 | |
| 29919813 | ESA OMAHA - WESTESA P PORTFOLIO LLC | 9006 BURT STREET NW | | | | OMAHA | NE | 68114 | |
| 29919814 | ESA P PORTFOLIO OPERATING LESSEE LLEXTEN | 911 WAKE TOWNE DR | | | | RALEIGH | NC | 27609 | |
| 29919816 | Name on file | Address on file | | | | | | | |
| 30197199 | ESBROOK P.C. | ATTN: SCOTT LEONHARDT | 1000 N. West Street | Suite 1200 | | Wilmington | DE | 19801 | |
| 29919817 | ESCALI | 3203 CORPORATE CENTER DR. STE 150 | | | | BURNSVILLE | MN | 55306 | |
| 29919819 | ESCAMBIA COUNTY TAX COLLECTOR | MATT LANGLEY BELL III | PO BOX 1312 | | | PENSACOLA | FL | 32596 | |
| 30207003 | Escambia County Tax Collector | PO Box 1312 | | | | Pensacola | FL | 32591 | |
| 29919818 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | | | PENSACOLA | FL | 32596 | |
| 30397525 | Name on file | Address on file | | | | | | | |
| 30354629 | Name on file | Address on file | | | | | | | |
| 29919821 | ESCONDIDO POLICE DEPT | ALARMS | PO BOX 1783 | | | ESCONDIDO | CA | 92033 | |
| 30335214 | Name on file | Address on file | | | | | | | |
| 30335215 | Name on file | Address on file | | | | | | | |
| 30396390 | Name on file | Address on file | | | | | | | |
| 30209776 | ESOPUS LIBRARY | P.O. BOX 1167 | 128 CANAL STREET | | | PORT EWEN | NY | 12466 | |
| 30209780 | ESPANOLA PUBLIC LIBRARY | 245 AVERY DRIVE | | | | ESPANOLA | ON | P5E 1S4 | CANADA |
| 30353687 | Name on file | Address on file | | | | | | | |
| 30332444 | Name on file | Address on file | | | | | | | |
| 30213445 | ESPLANADE AT BUTLER PLAZA, LLC | C/O BUTLER ENTERPRISES | 3217 SW 35TH BLVD. | | | GAINESVILLE | FL | 32608 | |
| 29919846 | ESPN ENTERPRISES INC | ESPN.COM | PO BOX 732536 | | | DALLAS | TX | 75373-2536 | |
| 30345204 | Name on file | Address on file | | | | | | | |
| 30339404 | Name on file | Address on file | | | | | | | |
| LC_0383 | ESRL (Eastern Shore Regional Library) | 31901 Tri-County Way Suite 116B | | | | Salisbury | MD | 21804 | |
| LC_0129 | Essex County Library | 360 FAIRVIEW AVENUE WEST | | | | Essex | ON | N8M1Y3 | Canada |
| 29919854 | Name on file | Address on file | | | | | | | |
| 30209782 | ESSEX COUNTY LIBRARY | 360 FAIRVIEW AVENUE WEST | SUITE 101 | | | ESSEX | ON | N8M 1Y3 | CANADA |
| 30207799 | ESSEX COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ESSEX TOWN HALL | 30 MARTIN ST | | ESSEX | MA | 01929 | |
| 30212246 | ESTACADA PUBLIC LIBRARY | 825 NW WADE ST | | | | ESTACADA | OR | 97023 | |
| 29919861 | ESTEBAN ROMERO | Address on file | | | | | | | |
| 29957948 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260 | |
| 30415743 | Name on file | Address on file | | | | | | | |
| 30340877 | Name on file | Address on file | | | | | | | |
| 30397014 | Name on file | Address on file | | | | | | | |
| 30358128 | Name on file | Address on file | | | | | | | |
| 30337433 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30344188 | Estrada, Deanna | Address on file | | | | | | | |
| 30348006 | Name on file | Address on file | | | | | | | |
| 30213233 | ETHAN CHRISTOPHER ARIZONA LLC | 6750 W. PEORIA AVEENUE, SUITE 110 | | | | PEORIA | AZ | 85345 | |
| 30212966 | ETHAN HORTON | Address on file | | | | | | | |
| 29919903 | ETHORITY LLC | DBA EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 29919904 | ETRADE FINANCIAL CORP SERV | PO BOX 484 | | | | JERSEY CITY | NJ | 07303-0484 | |
| 29919905 | Name on file | Address on file | | | | | | | |
| 30399828 | Name on file | Address on file | | | | | | | |
| 30338650 | Name on file | Address on file | | | | | | | |
| 29919909 | EUGENE GAUDIO & CONCETTA G. | DBA C&E WIRELESS REPAIR LLC | 16448 W. RIMROCK ST. | | | SURPRISE | AZ | 85388 | |
| 29919912 | EUGENE TEXTILES | 1391 ST AMOUR | | | | ST LAURENT | QC | H4S 1T4 | CANADA |
| 29919914 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | | | | SEATTLE | WA | 98124-5192 | |
| 29919921 | EUGENIA STEPANEK | Address on file | | | | | | | |
| 30350118 | Euler Hermes agent for M & Y TRADING CORP. | 100 International Dr, 22nd Floor | | | | Baltimore | MD | 21201 | |
| 30210819 | EULER HERMES NORTH AMERICA INSURANCE COMPANY | 100 INTERNATIONAL CIRCLE | 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| 29949512 | EUROGRAPHICS INC. | 9105 SALLEY | | | | MONTREAL | QC | H8R 2C8 | CANADA |
| 30211329 | EUROGRAPHICS, INC. | 7901 WEST 21ST STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46214 | |
| 30331804 | Name on file | Address on file | | | | | | | |
| 29919935 | EVA C TROCHE | Address on file | | | | | | | |
| 30416434 | Name on file | Address on file | | | | | | | |
| 29957978 | EVAN HIRSCH | Address on file | | | | | | | |
| 30397365 | Name on file | Address on file | | | | | | | |
| 30340035 | Name on file | Address on file | | | | | | | |
| 30340922 | Name on file | Address on file | | | | | | | |
| 30398211 | Name on file | Address on file | | | | | | | |
| 30350375 | Name on file | Address on file | | | | | | | |
| 30399845 | Name on file | Address on file | | | | | | | |
| 30261967 | Name on file | Address on file | | | | | | | |
| 30273904 | Name on file | Address on file | | | | | | | |
| 30336688 | Name on file | Address on file | | | | | | | |
| 30340298 | Name on file | Address on file | | | | | | | |
| 30209785 | EVANSTON PUBLIC LIBRARY | 1703 ORRINGTON AVENUE | | | | EVANSTON | IL | 60201 | |
| 30213268 | EVANSVILLE ASSOCIATES, LP | 117 E. WASHINGTON STREET, SUITE 300 | | | | INDIANAPOLIS | IN | 46204-3614 | |
| 29919971 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | | | | EVANSVILLE | IN | 47740-0019 | |
| 29919973 | Name on file | Address on file | | | | | | | |
| 30209788 | EVANSVILLE-VANDERBURGH PUBLIC LIBRARY | 200 SE MARTIN LUTHER KING JR BLVD | | | | EVANSVILLE | IN | 47713 | |
| 30349405 | Name on file | Address on file | | | | | | | |
| 29920000 | EVELYN NORTON | Address on file | | | | | | | |
| 30394614 | Name on file | Address on file | | | | | | | |
| 29920003 | EVENDALE TAX DEPARTMENT | 10500 READING RD. | | | | EVENDALE | OH | 45241 | |
| 30198533 | Everest Fashion (Export company) | Khumaltar Height | Lalitpur-15 | | | Lalitpur, 03 | | 44600 | Nepal |
| 30223125 | EVEREST INDEMNITY INSURANCE COMPANY | 100 EVEREST WAY | | | | WARREN | NJ | 07059 | |
| 30212666 | EVEREST INDEMNITY INSURANCE COMPANY | WARREN CORPORATE CENTER | 100 EVEREST WAY | | | WARREN | NJ | 07059 | |
| 30212248 | EVERETT PUBLIC LIBRARY | 2702 HOYT AVE | | | | EVERETT | WA | 98201 | |
| 29920009 | Name on file | Address on file | | | | | | | |
| 30209794 | EVERETT ROEHL MARSHFIELD PUBLIC LIBRARY | 105 SO. MAPLE AVE. | | | | MARSHFIELD | WI | 54449 | |
| 30349247 | Name on file | Address on file | | | | | | | |
| 29949513 | EVERGLORY PRODUCTS CORPORATION | #168, LINYU N. RD | ZHENHAI | 130 | | NINGBO | | 315207 | CHINA |
| 30181365 | Everglory Products Corporation | NO.168 Linyu North Rd. Zhenhai | Zhejiang | | | Ningbo | | 315207 | China |
| 30181360 | Everglory Products Corporation | No.168, LinYu North Rd, Zhenhai | | | | Ningbo, Zhejiang | | 315200 | China |
| 29920012 | EVERGRACE HOME INC | 5 FLOOR, 2000 PUDONG AVENUE | | | | SHANGHAI | | 200135 | CHINA |
| 29920013 | EVERGRACE HOME INC | 23 CASPIAN | | | | LAKE FOREST | CA | 92630 | |
| 29920014 | EVERGREEN SHIPPING AGENCY CORP | 16000 DALLAS PKWY #400 | | | | DALLAS | TX | 75248 | |
| 29920015 | EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | | | | KANSAS CITY | MO | 64121-9915 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 116 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29920017 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| 29920021 | Name on file | Address on file | | | | | | | |
| 29920022 | EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| 29920024 | EVERSOURCE ENERGY/56002 | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | |
| 29952138 | EVERSOURCE ENERGY/56003 | EVERSOURCE ENERGY | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | |
| 29920027 | EVERSOURCE ENERGY/56003 | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 29952139 | EVERSOURCE ENERGY/56004 | EVERSOURCE ENERGY | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | |
| 29920028 | EVERSOURCE ENERGY/56004 | PO BOX 56004 | | | | BOSTON | MA | 02205-6004 | |
| 29952140 | EVERSOURCE ENERGY/56005 | EVERSOURCE ENERGY | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | |
| 29920029 | EVERSOURCE ENERGY/56005 | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | |
| 29952141 | EVERSOURCE/55215 | EVERSOURCE | 300 CADWELL DR. | | | SPRINGFIELD | MA | 01104-1742 | |
| 29920032 | EVERSOURCE/55215 | PO BOX 55215 | | | | BOSTON | MA | 02205 | |
| 30223126 | EVERSTREAM HOLDING CO LLC | DBA EVERSTREAM SOLUTIONS LLC | 1228 EUCLID AVE #250 | | | CLEVELAND | OH | 44115 | |
| 29920033 | EVERSTREAM SOLUTIONS LLC. | 1228 EUCLID AVE | #250 | | | CLEVELAND | OH | 44115 | |
| 30398276 | Name on file | Address on file | | | | | | | |
| 30223127 | EVERYDAY JENNY LLC | 3870 W. 8010 S. | | | | WEST JORDAN | UT | 84088 | |
| 30184197 | Everything Mary, LLC | Alisha Louise Cersovsky | 3905 Elliot Avenue | | | Springdale | AR | 72762 | |
| 30398419 | Name on file | Address on file | | | | | | | |
| 29920047 | EVITA ALEXANDER-ESTEVES | Address on file | | | | | | | |
| 30211330 | EVKM TECHNOLOGIES LLC | 16640 COBALT COURT | | | | CHINO HILLS | CA | 91709 | |
| 30210820 | EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | 28 STATE STREET | 23RD FLOOR | | | BOSTON | MA | 02109 | |
| 30397857 | EVP Auburn, LLC | Attn: Michael V. Scanio | 49 Lexington Street | Suite 5 | | West Newton | MA | 02465 | |
| 30291698 | EVP Auburn, LLC | Attn: Michael V. Scanio | Equity Venture Partners | 49 Lexington Street | Suite 5 | West Newton | MA | 02465 | |
| 30397858 | EVP Auburn, LLC | Gellert Seitz Busenkell & Brown, LLC | Amy D. Brown - Attorney for Claimant | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| 30213679 | EVP AUBURN, LLC AND 730 CENTER STREET REALTY, LLC | C/O EVP MANAGEMENT, LLC | 49 LEXINGTON STREET, SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 30354736 | Name on file | Address on file | | | | | | | |
| 29920058 | EXCEL HOBBY BLADES CORP. | 481 GETTY AVE | | | | PATERSON | NJ | 07503 | |
| 29920059 | EXCEL REALTY PARTNERS LP | ERP MINGO MKTPLACE LLC, BRIXMOR PG | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| 29920061 | Name on file | Address on file | | | | | | | |
| 29920063 | EXETER 2500 N PLAZA LLC | C/O EQT EXETER | 100 MATSONFORD RD, STE. 250 | | | RADNOR | PA | 19087 | |
| 29920064 | EXETER 2500 N. PLAZA, LLC | C/O EQT EXETER | FIVE RADNOR CORPORATE CENTER | 100 MATSONFORD RD SUITE 250 | | RADNOR | PA | 19087 | |
| 30210995 | EXETER 2500 N. PLAZA, LLC | C/O EQT EXETER | FIVE RADNOR CORPORATE CENTER | | | RADNOR | PA | 19087 | |
| 30210822 | EXETER ROUTE 40 LAND, LLC | 101 WEST ELM STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 30223128 | EXETER ROUTE 40 LAND, LLC | ATTN: CHIEF FINANCIAL OFFICE | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 29920066 | EXPEDITORS INTERNATIONAL INC | 18029 CLEVELAND PKWY | | | | CLEVELAND | OH | 44135 | |
| 29920068 | EXPEDITORS INT'L SAV | 33 BULL ST STE 405 | | | | SAVANNAH | GA | 31401-3331 | |
| 29920069 | EXPOLANKA USA | 1975 LINDEN BLVD #200 | | | | ELMONT | NY | 11003 | |
| 30210690 | EXPORT DEVELOPMENT CANADA | 150 SLATER STREET | | | | OTTAWA | ON | K1A 1K3 | CANADA |
| 30398373 | Name on file | Address on file | | | | | | | |
| 30353392 | Name on file | Address on file | | | | | | | |
| 30340530 | Name on file | Address on file | | | | | | | |
| 29920082 | Name on file | Address on file | | | | | | | |
| 30223129 | F&M TOOL AND PLASTICS INC | 175 PIONEER DR | | | | LEOMINSTER | MA | 01453 | |
| 30211611 | F.H.S.A. PTY. LTD. T/A STYLE ARC (ABN 46 163 327 562) | SUITE 2.06, 9 11 CLAREMONT ST | | | | SOUTH YARRA, VIC | | 3141 | AUSTRALIA |
| 30414729 | Name on file | Address on file | | | | | | | |
| 29920089 | FABRIC CENTER OF TUSCALOOSA INC | 48 TAMARACK RD | | | | COLUMBUS | MS | 39705 | |
| 29920090 | FABRIC MERCHANTS INC | 1430 S GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 29904944 | FABRIC TRADITIONS | ATTN: ELIZABETH TOWEY, CHIEF EXECUTIVE OFFICER AND PRESIDENT | 519 EIGHTH AVENUE, 19TH FL | | | NEW YORK | NY | 10018 | |
| 30211331 | FABRICA DE CINTAS EL ELEFANTE SA DE | ABEDULES 149 SANTA MARIA INSURGENTES | | | | MEXICO CITY | | 06430 | MEXICO |
| 29920092 | Name on file | Address on file | | | | | | | |
| 29920093 | FABRIQUE INNOVATIONS INC DBA | SYKEL ENTERPRISES | 39 W 37TH ST, 14TH FL | | | NEW YORK | NY | 10018 | |
| 29920094 | FABRI-QUILT INC | 901 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 30211332 | FABTRENDS USA CORP | 230 W 39TH ST, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30290418 | Facchino/LaBarbera Tennant Station, LLC | 873 Blossom Hill Road | | | | San Jose | CA | 95123 | |
| 30213129 | FACCHINO/LABARBERA-TENNANT STATION LLC | C/O TERRACOMMERCIAL MGMT. CORP. | 873 BLOSSOM HILL ROAD | | | SAN JOSE | CA | 95123 | |
| 30211334 | FACILITY CONCEPTS INC | 4881 PERRY WORTH RD. | | | | WHITESTOWN | IN | 46075 | |
| 29920097 | FACILITYSOURCE LLC | PO BOX 846847 | | | | LOS ANGELES | CA | 90084-6847 | |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Anthony Raveling | 2575 East Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | |
| 29920098 | Name on file | Address on file | | | | | | | |
| 30347013 | Name on file | Address on file | | | | | | | |
| 30348086 | Name on file | Address on file | | | | | | | |
| 30348056 | Name on file | Address on file | | | | | | | |
| 29920099 | FAHEEMA CHAUDHRY | Address on file | | | | | | | |
| 30415047 | Name on file | Address on file | | | | | | | |
| 30340540 | Name on file | Address on file | | | | | | | |
| 30223130 | FAINSBERT MASE BROWN & SUSSMAN, LLP | 11111 SANTA MONICA BOULEVARD | SUITE 810 | | | LOS ANGELES | CA | 90025 | |
| 29920101 | Name on file | Address on file | | | | | | | |
| 30209795 | FAIR HAVEN PUBLIC LIBRARY | 14426 SOUTH RICHMOND AVE | | | | FAIR HAVEN | NY | 13064 | |
| 30210823 | FAIR TRADE USA | 360 GRAND AVENUE | #311 | | | OAKLAND | CA | 94610-4840 | |
| 30354918 | Name on file | Address on file | | | | | | | |
| 30355295 | Name on file | Address on file | | | | | | | |
| 30355301 | Name on file | Address on file | | | | | | | |
| 29920102 | Name on file | Address on file | | | | | | | |
| 30207800 | FAIRFAX COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12000 GOVERNMENT CENTER PKWY STE 433 | | | FAIRFAX | VA | 22035 | |
| 29920104 | FAIRFAX WATER - VA | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031 | |
| 29920103 | FAIRFAX WATER - VA | PO BOX 5008 | | | | MERRIFIELD | VA | 22116-5008 | |
| 30207801 | FAIRFIELD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 30207802 | FAIRFIELD COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 224 EAST MAIN ST, 2ND FLOOR | | | LANCASTER | OH | 43130 | |
| 29904938 | FAIRFIELD PROCESSING | ATTN: JORDAN YOUNG, PRESIDENT | 6432 PRESCOTT AVE | | | SAINT LOUIS | MO | 63147-2815 | |
| 29920107 | Name on file | Address on file | | | | | | | |
| 30209803 | FAIRMOUNT COMMUNITY LIBRARY | 406 CHAPEL DRIVE | | | | SYRACUSE | NY | 13219 | |
| 30212716 | FAIRVIEW HEIGHTS PUBLIC LIBRARY | 10017 BUNKUM RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 29920112 | FAIRVIEW HUDSON 15, LLC | 18 COMPUTER DR EAST, STE 201 | | | | ALBANY | NY | 12205 | |
| 30213074 | FAIRWAY-FALLS, LLC | C/O FAIRWAY MANAGEMENT GROUP, LLC | 728 SHADES CREEK PARKWAY, SUITE 200 | | | BIRMINGHAM | AL | 35209 | |
| 29920126 | FAITH DANGELIS | Address on file | | | | | | | |
| IC_099 | Faith Hale | Address on file | | | | | | | |
| 30353523 | Name on file | Address on file | | | | | | | |
| 30397824 | Name on file | Address on file | | | | | | | |
| 30292330 | Name on file | Address on file | | | | | | | |
| 29920166 | Name on file | Address on file | | | | | | | |
| 29920168 | FALLS METAL FAB & INDUST SERV LLC | 380 KENNEDY ROAD | | | | AKRON | OH | 44305 | |
| 29949079 | FALLS TOWNSHIP | 188 LINCOLN HIGHWAY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 29920169 | FALLS TOWNSHIP POLICE DEPARTMENT | RECORDS DEPARTMENT | 188 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| 30345270 | Name on file | Address on file | | | | | | | |
| 29920170 | FALLSWAY EQUIPMENT COMPANY INC | PO BOX 4537 | | | | AKRON | OH | 44310 | |
| 29920171 | FALSE ALARM REDUCTION SECTION | MONTGOMERY COUNTY POLICE | P.O. BOX 83399 | | | GAITHERSBURG | MD | 20883 | |
| 29920172 | FALSE ALARM REDUCTION UNIT | ALACHUA COUNTY SHERIFFS OFFICE | PO BOX 5489 | | | GAINESVILLE | FL | 32627 | |
| 29920173 | FALSE ALARM REDUCTION UNIT | OF PRINCE GEORGE'S COUNTY | PO BOX 715888 | | | PHILADELPHIA | PA | 19171-5888 | |
| 30334665 | Name on file | Address on file | | | | | | | |
| 29920176 | Name on file | Address on file | | | | | | | |
| 29920177 | FAMILY SEWING | 4950 WILSON AVE SUITE 70 | | | | GRANDVILLE | MI | 49418 | |
| 29920178 | Name on file | Address on file | | | | | | | |
| 30209811 | FANCY TIGER CRAFTS | 3421 S BROADWAY | | | | ENGLEWOOD | CO | 80113-2528 | |
| IC_141 | FANCY TIGER INC | DBA FANCY TIGER CRAFTS | 59 BROADWAY | | | DENVER | CO | 80203 | |
| 30348026 | Name on file | Address on file | | | | | | | |
| 30357882 | Name on file | Address on file | | | | | | | |
| 30353699 | Name on file | Address on file | | | | | | | |
| 29920181 | FAR CHAMPION INTERNATIONAL LIMITED | FLAT/RM D2 18/F TML TOWER | 3 HOI SHING ROAD | | | TSUEN WAN | | 999077 | HONG KONG |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30164420 | Far Eastern Handicraft JSC-Vietnam | 5th Floor, No.48 , LK11B str., Mo Lao Urban Area, Mo Lao Community, Ha Dong town | | | | Hanoi | | 10000 | Vietnam |
| 29920183 | FARADAY PV LLC | 2445 IMPALA DR | | | | CARLSBAD | CA | 92010-7227 | |
| 29920188 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST., 17TH FL. | | | | SAN FRANCISCO | CA | 94104 | |
| 30210825 | FARGO PUBLIC LIBRARY | 101 4TH ST N | | | | FARGO | ND | 58102 | |
| 30212717 | FARGO PUBLIC LIBRARY | 102 3RD ST NORTH | | | | FARGO | ND | 58102 | |
| 30351176 | Name on file | Address on file | | | | | | | |
| 30213454 | FARIBO WEST MALL, LLC | 6125 BLUE CIRCLE DRIVE | | | | MINNETONKA | MN | 55343 | |
| 29920194 | FARIN BLACKBURN | Address on file | | | | | | | |
| 30357961 | Name on file | Address on file | | | | | | | |
| 30357103 | Name on file | Address on file | | | | | | | |
| 30397044 | Name on file | Address on file | | | | | | | |
| 30342417 | Name on file | Address on file | | | | | | | |
| LC_0216 | Farmington Area Library District | 411 North Lightfoot Road | | | | Farmington | IL | 61531-9601 | |
| 29920197 | Name on file | Address on file | | | | | | | |
| 30212720 | FARMINGTON LIBRARIES | 6 MONTEITH DRIVE | | | | FARMINGTON | CT | 06032 | |
| 29920199 | Name on file | Address on file | | | | | | | |
| 30337214 | Name on file | Address on file | | | | | | | |
| 30353305 | Name on file | Address on file | | | | | | | |
| 30334047 | Name on file | Address on file | | | | | | | |
| 30262703 | Name on file | Address on file | | | | | | | |
| 30338418 | Name on file | Address on file | | | | | | | |
| 30340667 | Name on file | Address on file | | | | | | | |
| 30262318 | Name on file | Address on file | | | | | | | |
| 30349298 | Name on file | Address on file | | | | | | | |
| 29920210 | Name on file | Address on file | | | | | | | |
| 29920211 | FASHION SNOOPS INC | 40 W 51ST STREET #5297 | | | | NEW YORK | NY | 10020 | |
| 30211335 | FAST FORWARD LLC | 10 W 33RD ST SUITE #705 | | | | MANHATTAN | NY | 10001 | |
| 30334211 | Name on file | Address on file | | | | | | | |
| 30211336 | FASTENERS FOR RETAIL INC | 8181 DARROW ROAD | | | | TWINSBURG | OH | 44087 | |
| 30347266 | Name on file | Address on file | | | | | | | |
| 30344417 | Name on file | Address on file | | | | | | | |
| 29920218 | Name on file | Address on file | | | | | | | |
| 30207803 | FAUQUIER COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 HOTEL ST | STE 300 | | WARRENTON | VA | 20186 | |
| 30352714 | Name on file | Address on file | | | | | | | |
| 30352713 | Name on file | Address on file | | | | | | | |
| 30295065 | Faux, Elizabeth | Address on file | | | | | | | |
| 30333218 | Faux, Elizabeth | Address on file | | | | | | | |
| 29920231 | FAYETTE COUNTY | 140 STONEWALL AVE WEST | | | | FAYETTEVILLE | GA | 30214 | |
| 30210827 | FAYETTE COUNTY PUBLIC LIBRARY | 828 GRAND AVE. | | | | CONNERSVILLE | IN | 47331 | |
| 29920233 | FAYETTE COUNTY PUBLIC SCHOOLS, FCPS TAX COLLECTION OFFICE | P.O. BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| 29920234 | Name on file | Address on file | | | | | | | |
| 30207804 | FAYETTE COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 140 STONEWALL AVE WEST | STE 100 | | FAYETTEVILLE | GA | 30214 | |
| 30207805 | FAYETTE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 61 EAST MAIN ST | | | UNIONTOWN | PA | 15401 | |
| 29951457 | FAYETTE PAVILION LLC | 14 PAVILION PKWY # 390 | | | | FAYETTEVILLE | GA | 30214 | |
| 30213204 | FAYETTE PAVILION LLC | C/O SRIVERS CRE, LLC | 945 HEIGHTS BLVD. | | | HOUSTON | TX | 77008 | |
| 29920237 | FAYETTE PAVILION LLC | PO BOX 931529 | | | | ATLANTA | GA | 31193 | |
| 29920238 | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | | | | CHARLOTTE | NC | 28272-1113 | |
| 30347751 | Name on file | Address on file | | | | | | | |
| 30213184 | FB FESTIVAL CENTER, LLC | C/O FILLMORE PROPERTY GROUP, LTD | 4145 POWELL ROAD | | | POWELL | OH | 43065 | |
| 30297587 | FB Festival Center, LLC | Fillmore Property Group | Attn: Ethan Hitch | 4145 Powell Rd. | | Powell | OH | 43065 | |
| 30343942 | Name on file | Address on file | | | | | | | |
| 29904927 | FEDERAL EXPRESS CORPORATION | ATTN: MARK ALLEN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 3965 AIRWAYS BLVD E4 | | | MEMPHIS | TN | 38116 | |
| 30212649 | FEDERAL INS CO (CHUBB) | 15 MOUNTAINVIEW RD | P.O. BOX 1615 | | | WARREN | NJ | 07059 | |
| 29949795 | FEDERAL INS CO (CHUBB) [STREET] | 202B HALL'S MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| 30210544 | FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE | 202 N ILLINOIS STREET | SUITE 2600 | | INDIANAPOLIS | IN | 46282 | |
| 30213627 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29958044 | FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 29951454 | FEDERAL REALTY INVESTMENT TRUST-MERCER | 909 ROSE AVENUE | SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 29958045 | FEDERAL REALTY INVESTMENT TRUST-MERCER | PO BOX 8500, LOCKBOX 9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 29958046 | Name on file | Address on file | | | | | | | |
| 30337234 | Name on file | Address on file | | | | | | | |
| 30351735 | Name on file | Address on file | | | | | | | |
| 30358393 | Name on file | Address on file | | | | | | | |
| 30350330 | Name on file | Address on file | | | | | | | |
| 30337576 | Name on file | Address on file | | | | | | | |
| 30353996 | Name on file | Address on file | | | | | | | |
| 30337613 | Name on file | Address on file | | | | | | | |
| 30385246 | Name on file | Address on file | | | | | | | |
| 29920245 | FELCOR TRS HOLDINGS LLC | BHR OPERATIONS LLC | 1355 NORTH HARBOR DR. | | | SAN DIEGO | CA | 92101 | |
| 30397289 | Name on file | Address on file | | | | | | | |
| 29949515 | FELDMAN COMPANY INC | E 27-29 MAGALORE STREET | Z05 | | | MUMBAI | | 400038 | INDIA |
| 29920246 | FELDMAN COMPANY INC | 241 WEST 37TH ST SUITE 804 | | | | NEW YORK | NY | 10018 | |
| 30345589 | Name on file | Address on file | | | | | | | |
| 30352746 | Name on file | Address on file | | | | | | | |
| 30349784 | Name on file | Address on file | | | | | | | |
| 29920259 | FELICITI MITTS | Address on file | | | | | | | |
| 29958070 | FELIX JONES | Address on file | | | | | | | |
| 30351142 | Name on file | Address on file | | | | | | | |
| 30335334 | Name on file | Address on file | | | | | | | |
| 29920265 | FELLOWES BRANDS | 1789 NORWOOD AVE | | | | ITASCA | IL | 60143 | |
| 30401536 | Name on file | Address on file | | | | | | | |
| 29920267 | FEN OYUNCAK VE MUTFAK ESYALARI PAZ. | TIC. LTD. STI. ADA NO:61-63-65-67 | ISTOC TICARET MERKEZI 6. | | | ISTANBUL | | 34200 | TURKEY |
| 30396287 | Name on file | Address on file | | | | | | | |
| 30384738 | Name on file | Address on file | | | | | | | |
| 30335539 | Name on file | Address on file | | | | | | | |
| 30395589 | Name on file | Address on file | | | | | | | |
| 30398379 | Name on file | Address on file | | | | | | | |
| 29920268 | Name on file | Address on file | | | | | | | |
| 30415129 | Name on file | Address on file | | | | | | | |
| 30355688 | Name on file | Address on file | | | | | | | |
| 30341036 | Name on file | Address on file | | | | | | | |
| 30416596 | Name on file | Address on file | | | | | | | |
| 30401127 | Name on file | Address on file | | | | | | | |
| 30210828 | FERNDALE AREA DISTRICT LIBRARY | 222 E. NINE MILE ROAD | | | | FERNDALE | MI | 48220 | |
| 29967024 | Fernwood Capital, LLC | 9469 Haven Avenue, Suite 200 | | | | Rancho Cucamonga | CA | 91730 | |
| 30213468 | FERNWOOD CAPITAL, LLC | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVENUE, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 30398375 | Name on file | Address on file | | | | | | | |
| 30350817 | Name on file | Address on file | | | | | | | |
| 30353889 | Name on file | Address on file | | | | | | | |
| 30350200 | Name on file | Address on file | | | | | | | |
| 30258851 | Name on file | Address on file | | | | | | | |
| 30349668 | Name on file | Address on file | | | | | | | |
| 29920283 | FESTIVAL AT HAMILTON LLC | 1195 RTE 70 STE 2000 | | | | LAKEWOOD | NJ | 08701 | |
| 30213626 | FESTIVAL AT HAMILTON, LLC | C/O PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70, SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 29920285 | FESTIVAL CENTRE LLC | DBA THE FESTIVAL AT SAWMILL | PO BOX 09601 | | | COLUMBUS | OH | 43209 | |
| 30213088 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | ATTN: DAN SILVESTRI | | | HOUSTON | TX | 77055 | |
| 30335488 | Name on file | Address on file | | | | | | | |
| 30340468 | Name on file | Address on file | | | | | | | |
| 30211337 | FFR MERCHANDISING INC | DBA SIFFRON | 8181 DARROW RD | | | TWINSBURG | OH | 44087 | |
| 30211339 | FHC NEWCO LLC | FHC MARKETING-ULTRAMARK | PO BOX 867 | | | ITASCA | IL | 60143-0867 | |
| 29920290 | FHOTO FRENZY EVENTS LLC | 3558 LEE RD. | | | | SHAKER HEIGHTS | OH | 44120 | |
| 29920292 | FIBRE GLAST DEVELOPMENTS CORP LLC | 385 CARR DRIVE | | | | BROOKVILLE | OH | 45309 | |
| 30211340 | FIBRIX (ECOM) | 3307 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| 30211341 | FIBRIX LLC | C/O DALIAN BAIYUN GARMENT | FUXI STREET PIKOU INDUSTRY ZONE 70 | | | DALIAN | | 116000 | CHINA |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 120 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29920293 | FIBRIX LLC | 3307 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| 30259582 | Fibrix, LLC | Patricia Young Bohrer | 1820 Evans Street NE | | | Conover | NC | 28613 | |
| 30284730 | Name on file | Address on file | | | | | | | |
| 30346576 | Name on file | Address on file | | | | | | | |
| 29954004 | FID TOTAL BOND FR SEC SUB | PO BOX 770001 | | | | CINCINNATI | OH | 45277-0002 | |
| 29952534 | FIDCAL LLC | MARKET EAST ASSOCIATES, LLC | P.O. BOX 6S0823 | | | DALLAS | TX | 75265 | |
| 29952535 | FIDCAL LLC | RR MKTPLACE ASSO LLC P:629610 | PO BOX 850300 | | | MINNEAPOLIS | MN | 55485-0300 | |
| 29952536 | FIDELIS RETAIL OPPORTUNITY FUND I L | CHIMNEY ROCK RETAIL ASSOCIATES LLC | PO BOX 225527, DEPT 635 | | | DALLAS | TX | 75222-5527 | |
| 30211342 | FIDELITY VOICE & DATA | DBA FIDELITY ACCESS NETWORKS | P.O. BOX 932370 | | | CLEVELAND | OH | 44193 | |
| 30401762 | Name on file | Address on file | | | | | | | |
| 29952538 | Name on file | Address on file | | | | | | | |
| 30355733 | Name on file | Address on file | | | | | | | |
| 30401916 | Name on file | Address on file | | | | | | | |
| 30223131 | FIERCE INC | 506 SECOND AVE., STE. 1400 | | | | SEATTLE | WA | 98104 | |
| 30351171 | Name on file | Address on file | | | | | | | |
| 29952541 | FIG AND FERNITURE LLC | 8555 SW BIRCH ST. | | | | PORTLAND | OR | 97223 | |
| 29952542 | FIGMA INC | 760 MARKET ST., FL. 10 | | | | SAN FRANCISCO | CA | 94102 | |
| 30352738 | Name on file | Address on file | | | | | | | |
| 30353663 | Name on file | Address on file | | | | | | | |
| 30354885 | Name on file | Address on file | | | | | | | |
| 29952544 | FINANCE CODE ENFORCEMENT ADMIN | 2525 NW 62ND ST., STE. 4312A | | | | MIAMI | FL | 33147 | |
| 29952545 | FINANCE DEPARTMENT SALES TAX | CITY & BOROUGH OF JUNEAU | 155 S SEWARD ST | | | JUNEAU | AK | 99801-1397 | |
| 29920296 | FINANCIAL ACCOUNTING STANDARDS BOAR | PO BOX 418272 | | | | BOSTON | MA | 02241 | |
| 30342150 | Name on file | Address on file | | | | | | | |
| 30415022 | Name on file | Address on file | | | | | | | |
| 29920297 | Name on file | Address on file | | | | | | | |
| 30210829 | FINDLAY-HANCOCK PUBLIC LIBRARY | 206 BROADWAY | | | | FINDLAY | OH | 45840 | |
| 30398168 | Name on file | Address on file | | | | | | | |
| 30414826 | Name on file | Address on file | | | | | | | |
| 30333401 | Name on file | Address on file | | | | | | | |
| 30210830 | FINKELSTEIN MEMORIAL LIBRARY | 24 CHESTNUT STREET | | | | SPRING VALLEY | NY | 10977 | |
| 30332253 | Name on file | Address on file | | | | | | | |
| 30342710 | Name on file | Address on file | | | | | | | |
| 30351077 | Name on file | Address on file | | | | | | | |
| 30393453 | Name on file | Address on file | | | | | | | |
| 30332466 | Name on file | Address on file | | | | | | | |
| 29920313 | FIORILLI CONSTRUCTION INC | 1247 MEDINA RD | | | | MEDINA | OH | 44256 | |
| 30214730 | FIORILLI CONSTRUCTION INC | 5145 BRECKSVILLE ROAD #404 AND #405 | | | | RICHFIELD | OH | 44286 | |
| 29953060 | FIRE SYSTEMS PROFESSIONALS LLC | 4110 DEMOREST RD. | | | | GROVE CITY | OH | 43123 | |
| 29949790 | FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PARKWAY | | | | O'FALLON | MO | 63368 | |
| 30211634 | FIRST AMERICAN TITLE INSURANCE COMPANY | 1660 W 2ND ST STE 650 | | | | CLEVELAND | OH | 44113-1419 | |
| 29953062 | FIRST AMERICAN TRUST | 5 FIRST AMER WAY 3RD FL M/S7 | | | | SANTA ANA | CA | 92707 | |
| 30213230 | FIRST AND MAIN NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET, SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 29953064 | Name on file | Address on file | | | | | | | |
| 29953066 | FIRST DATA CORPORATION | FIRST DATA MERCHANT SERVICES | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| 29953067 | FIRST INSIGHT INC | 2000 ERICSSON DR, STE. 200 | | | | WARRENDALE | PA | 15086 | |
| 29953069 | Name on file | Address on file | | | | | | | |
| 30357841 | Name on file | Address on file | | | | | | | |
| 30343936 | Name on file | Address on file | | | | | | | |
| 30342839 | Name on file | Address on file | | | | | | | |
| 30414592 | Name on file | Address on file | | | | | | | |
| 30332344 | Name on file | Address on file | | | | | | | |
| 30344988 | Name on file | Address on file | | | | | | | |
| 30334015 | Name on file | Address on file | | | | | | | |
| 29953071 | Name on file | Address on file | | | | | | | |
| 30213146 | FISHER REAL ESTATE PARTNERS (LAKEWOOD), LP | C/O GM PROPERTIES | 13305 PENN STREET, SUITE 200 | | | WHITTIER | CA | 90602 | |
| 30295551 | Fisher Real Estate Partners (Lakewood), LP | Prince, Attorneys at Law, P.C. | c/o David L. Prince, Esq. | 1912 East Vernon Ave. | Ste. 100 | Los Angeles | CA | 90058 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30401284 | Name on file | Address on file | | | | | | | |
| 30354440 | Name on file | Address on file | | | | | | | |
| 30336929 | Name on file | Address on file | | | | | | | |
| 30342604 | Name on file | Address on file | | | | | | | |
| 30348743 | Name on file | Address on file | | | | | | | |
| 29920318 | FISKARS BRAND INC | 7800 DISCOVERY DRIVE | | | | MIDDLETON | WI | 53562 | |
| 30183252 | Fiskars Brands, Inc. | PO Box 802587 | | | | Chicago | IL | 60680 | |
| 30354188 | Name on file | Address on file | | | | | | | |
| 30338848 | Name on file | Address on file | | | | | | | |
| 29920320 | Name on file | Address on file | | | | | | | |
| 29949758 | FIVE MILE INVESTMENT CO | C/O FIVE MILE CAPITAL PARTNERS LLC | TWO STAMFORD PLAZA | 281 TRESSER BLVD., 10TH FLOOR | | STAMFORD | CT | 06901 | |
| 29920321 | FIVE MILE INVESTMENT CO | P.O. BOX 9368 | | | | SPOKANE | WA | 99209-9368 | |
| 29920322 | FIVE RIVERS PROPERTY LLC | C/O STAENBERG GROUP INC, DBA TSG | 2127 INNERBELT BUS.CTR DR #200 | | | SAINT LOUIS | MO | 63114 | |
| 29920323 | FIVES INTRALOGISTICS CORP | 4400 COMMERCE CROSS. DR., #101 | | | | LOUISVILLE | KY | 40299 | |
| 29920324 | Name on file | Address on file | | | | | | | |
| 30332334 | Name on file | Address on file | | | | | | | |
| 30351664 | Name on file | Address on file | | | | | | | |
| 30416512 | Flagler S.C. LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30416513 | Flagler S.C. LLC | c/o Kimco Realty Co | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30213064 | FLAGLER S.C., LLC | C/O KIMCO REALTY OP, LLC | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 29920326 | FLAGLER SHOPPING CTR LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29920327 | Name on file | Address on file | | | | | | | |
| 30347934 | Name on file | Address on file | | | | | | | |
| 30386131 | Name on file | Address on file | | | | | | | |
| 30399984 | Name on file | Address on file | | | | | | | |
| 30415251 | Name on file | Address on file | | | | | | | |
| 29954005 | FLAPPER+CO FBO FIAM LEVERAGED LOAN | 1 IRON ST | | | | BOSTON | MA | 02110 | |
| 30212723 | FLAT RIVER COMMUNITY LIBRARY | 200 W JUDD ST | | | | GREENVILLE | MI | 48838 | |
| 30211343 | FLAT RIVER GROUP LLC (ECOM) | 306 REED ST | | | | BELDING | MI | 48809 | |
| 30384905 | Name on file | Address on file | | | | | | | |
| 29920329 | FLATHEAD COUNTY | 800 SO MAIN ST | | | | KALISPELL | MT | 59901 | |
| 30212258 | FLATHEAD COUNTY LIBRARY | 247 1ST AVE EAST | | | | KALISPELL | MT | 59901 | |
| IC_118 | FLAX & TWINE LLC | 2565 ELM STREET | | | | DENVER | CO | 80207 | |
| 30358023 | Name on file | Address on file | | | | | | | |
| 29920334 | Name on file | Address on file | | | | | | | |
| 29920335 | Name on file | Address on file | | | | | | | |
| 30396430 | Name on file | Address on file | | | | | | | |
| 30210865 | FLETCHER HILLS TOWN & COUNTRY | C/O LA JOLLA MANAGEMENT COMPANY | 7855 IVANHOE AVENUE, SUITE 333 | | | LA JOLLA | CA | 92037 | |
| 29920337 | FLETCHER HILLS TOWN & COUNTRY | C/O LA JOLLA MANAGEMENT COMPANY | ATTN: JELITA MAYVILLE, SR. PROP.MGR. | 7855 IVANHOE AVENUE, SUITE 333 | | LA JOLLA | CA | 92037 | |
| 30207613 | FLETCHER HILLS TOWN & COUNTRY | C/O TULLIUS LAW GROUP | ATTN: JENNIFER R. TULLIUS | 515 S. FLOWER ST. | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 30213630 | FLETCHER SQUARE, LLC | 707 VIRGINIA STREET EAST, SUITE 400 | ATTN: A. VICTOR MAYS | | | CHARLESTON | WV | 25301 | |
| 30344399 | Name on file | Address on file | | | | | | | |
| 30351731 | Name on file | Address on file | | | | | | | |
| 29920342 | Name on file | Address on file | | | | | | | |
| 29920343 | Name on file | Address on file | | | | | | | |
| 30332665 | Name on file | Address on file | | | | | | | |
| 30332575 | Name on file | Address on file | | | | | | | |
| 29920344 | FLINT DAVIS | Address on file | | | | | | | |
| 29920345 | FLINT EMC | PO BOX 70878 | | | | CHARLOTTE | NC | 28272-0878 | |
| 30209823 | FLINT MEMORIAL LIBRARY | 147 PARK STREET | | | | NORTH READING | MA | 01864 | |
| 30344256 | Name on file | Address on file | | | | | | | |
| 29920348 | FL-JAC-SALES TAX | FLORIDA DEPARTMENT OF REVENUE | PO BOX 5885 | | | TALLAHASSEE | FL | 32314-5885 | |
| 29920349 | FL-JAS-SALES TAX 00001 | PO BOX 2096 | | | | TALLAHASSEE | FL | 32316-2096 | |
| 29920353 | FLORA BOWLEY DESIGNS | 32180 PITTSBURG RD | | | | SAINT HELENS | OR | 97051 | |
| 29920358 | Name on file | Address on file | | | | | | | |
| 30209824 | FLORA SHANNON BOWLEY | Address on file | | | | | | | |
| 29920362 | Name on file | Address on file | | | | | | | |
| 30213320 | FLORENCE (FLORENCE MALL) FMH, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29920367 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502-0501 | |
| 30207806 | FLORENCE COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 180 N IRBY ST | | | FLORENCE | SC | 29501 | |
| 29958086 | FLORENCE UTILITIES, AL | P.O. BOX 877 | | | | FLORENCE | AL | 35631-0877 | |
| 29958089 | FLORENCEIN | DBA QUALITY INN AND SUITES | 1503 VIRGINIA AVENUE | | | NORTH BEND | OR | 97459 | |
| 30397477 | Name on file | Address on file | | | | | | | |
| 30212259 | FLORHAM PARK PUBLIC LIBRARY | 107 RIDGEDALE AVE | | | | FLORHAM PARK | NJ | 07932 | |
| 29958092 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| 30353048 | Florida Department of Revenue | April Long | Tax Specialist II | Post Office Box 8045 | | Tallahassee | FL | 32314 | |
| 30353047 | Florida Department of Revenue | Bankruptcy Unit | Post Office Box 8045 | | | Tallahassee | FL | 32314 | |
| 30353046 | Florida Department of Revenue | Frederick F. Rudzik, Esquire | Post Office Box 6668 | | | Tallahassee | FL | 32314 | |
| 29958093 | FLORIDA DEPT AGRI/CONSUMER SVS | BUREAU OF FINANCE & ACCOUNTING | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | |
| 29949085 | FLORIDA DEPT OF AGRICULTURE AND CONSUMER SERVICES | BUREAU OF FINANCE & ACCOUNTING | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | |
| 29958094 | FLORIDA DEPT OF FINANCIAL SERV | BUREAU OF UNCLAIMED PROPERTY | 200 E. GAINES ST., LARSON BLDG. | | | TALLAHASSEE | FL | 32399 | |
| 29958095 | FLORIDA GOVERNMENTAL UTILITY AUTH - NFM | PO BOX 150700 | | | | CAPE CORAL | FL | 33915 | |
| 29958097 | FLORIDA SECRETARY OF STATE | R.A. GRAY BUILDING, 500 S BRONOUGH ST | | | | TALLAHASSEE | FL | 32399 | |
| 29920371 | Name on file | Address on file | | | | | | | |
| 29920373 | Name on file | Address on file | | | | | | | |
| 30286773 | Name on file | Address on file | | | | | | | |
| 29920374 | FLOYD PEDERSEN | Address on file | | | | | | | |
| 30273568 | Name on file | Address on file | | | | | | | |
| 30344250 | Name on file | Address on file | | | | | | | |
| 29920378 | FM PURSUITS LLC | I PLAY WITH FIBER | 1130 CAMBRIDGE OAKS DR. | | | COLUMBIA | SC | 29223 | |
| 29920379 | FMH CONVEYORS LLC | PO BOX 71284 | | | | CHICAGO | IL | 60694-1284 | |
| 29953858 | FMR LLC | 245 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 29920380 | FOCAL POINT PROCUREMENT SOLUTIONS I | 3495 PIEDMONT RD. NE 10-925 | | | | ATLANTA | GA | 30305 | |
| 30282958 | Name on file | Address on file | | | | | | | |
| 30394692 | Name on file | Address on file | | | | | | | |
| 30346986 | Name on file | Address on file | | | | | | | |
| 30358156 | Name on file | Address on file | | | | | | | |
| 30213290 | FOF 1073 LLC | P.O. BOX 505125 | ATTN: GERALD M. SNEIRSON, MANAGER | | | CHELSEA | MA | 02150 | |
| 30331635 | FOF 1073 LLC | P.O. Box 505125 | | | | Chelsea | MA | 02150 | |
| 30335348 | Name on file | Address on file | | | | | | | |
| 29920382 | FOGDOG IT LLC | 660 4TH STREET, STE 252 | | | | SAN FRANCISCO | CA | 94107 | |
| 30339809 | Name on file | Address on file | | | | | | | |
| 30394588 | Name on file | Address on file | | | | | | | |
| 30341179 | Name on file | Address on file | | | | | | | |
| 30285217 | Name on file | Address on file | | | | | | | |
| 30354401 | Name on file | Address on file | | | | | | | |
| 30401463 | Name on file | Address on file | | | | | | | |
| 30338754 | Name on file | Address on file | | | | | | | |
| 30353091 | Name on file | Address on file | | | | | | | |
| 30347152 | Name on file | Address on file | | | | | | | |
| 30279065 | Name on file | Address on file | | | | | | | |
| 30358294 | Name on file | Address on file | | | | | | | |
| 30207807 | FOND DU LAC COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 160 S MACY ST | | | FOND DU LAC | WI | 54935 | |
| 30209825 | FOND DU LAC PUBLIC LIBRARY | 32 SHEBOYGAN ST. | | | | FOND DU LAC | WI | 54935 | |
| 30395360 | Name on file | Address on file | | | | | | | |
| 30415896 | Name on file | Address on file | | | | | | | |
| 30213531 | FOOTHILL-PACIFIC TOWNE CENTRE | C/O PACIFIC DEVELOPMENT GROUP II | ONE CORPORATE PLAZA, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| 29920387 | FOOTHILL-PACIFIC TOWNE CENTRE | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 30338005 | Foothill-pacific-towne Center a California general partnership | Pacific Development Group II | Arne Youngman | 1 Corporate Plaza | Suite 200 | Newport Beach | CA | 92660 | |
| 29920389 | Name on file | Address on file | | | | | | | |
| 30348548 | Name on file | Address on file | | | | | | | |
| 30394771 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30337506 | Name on file | Address on file | | | | | | | |
| 30340317 | Name on file | Address on file | | | | | | | |
| 30212263 | FOREST PARK PUBLIC LIBRARY | 7555 JACKSON BLVD | | | | FOREST PARK | IL | 60130 | |
| 30357098 | Name on file | Address on file | | | | | | | |
| 30209839 | FORK & SPOON PRODUCTIONS | 1760 CESAR CHAVEZ | SUITE K | | | SAN FRANCISCO | CA | 94124 | |
| 30278998 | Name on file | Address on file | | | | | | | |
| 29920394 | Name on file | Address on file | | | | | | | |
| 30395190 | Name on file | Address on file | | | | | | | |
| 30394080 | Name on file | Address on file | | | | | | | |
| 29920395 | FORSYTH COUNTY | BUSINESS LICENSE DIVISION | 110 EAST MAIN STREET, STE 100 | | | CUMMING | GA | 30040 | |
| 29949087 | FORSYTH COUNTY BUSINESS LICENSE | BUSINESS LICENSE DIVISION | 110 EAST MAIN STREET, STE 100 | | | CUMMING | GA | 30040 | |
| 29920396 | FORSYTH COUNTY FIRE DEPT | 3520 SETTINGDOWN RD. | | | | CUMMING | GA | 30040 | |
| 30357424 | FORSYTH COUNTY TAX COLLECTOR | 201 N CHESTNUT STREET | | | | WINSTON SALEM | NC | 27101 | |
| 29920397 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | | WINSTON SALEM | NC | 27102-0082 | |
| 29920398 | FORSYTH COUNTY TAX COMMIS. | 1092 TRIBBLE GAP RD. | | | | CUMMING | GA | 30040 | |
| 30207808 | FORSYTH COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1092 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | |
| 30335446 | Name on file | Address on file | | | | | | | |
| 30282467 | Name on file | Address on file | | | | | | | |
| 30206963 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 29920399 | FORT BEND COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 399 | | | RICHMOND | TX | 77406 | |
| 30197247 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 30197271 | FORT BEND INDEPENDENT SCHOOL DISTRICT | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 29920400 | FORT COLLINS UTILITIES | PO BOX 1580 | | | | FORT COLLINS | CO | 80522-1580 | |
| 30209840 | FORT ERIE PUBLIC LIBRARY | 136 GILMORE ROAD | | | | FORT ERIE | ON | L2A 2M1 | CANADA |
| 29953324 | FORT GRATIOT CHARTER TOWNSHIP | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059 | |
| 30393645 | Fort Gratiot Retail, LLC | 24361 GREENFIELD RD | STE. 201 | | | SOUTHFIELD | MI | 48075 | |
| 30210980 | FORT GRATIOT RETAIL, LLC | C/O PROFESSIONAL PROPERTY MGMT CO., OF MICHIGAN, INC. | 115 W. BROWN | | | BIRMINGHAM | MI | 48009 | |
| 29954222 | FORT GRATIOT RETAIL, LLC | C/O PROFESSIONAL PROPERTY MGMT CO., OF MICHIGAN, INC. | ATTN: ADAM NYMAN | 115 W. BROWN | | BIRMINGHAM | MI | 48009 | |
| 30209845 | FORT LEE PUBLIC LIBRARY | 320 MAIN STREET | | | | FORT LEE | NJ | 07024 | |
| 29954224 | Name on file | Address on file | | | | | | | |
| 30209846 | FORT SASKATCHEWAN PUBLIC LIBRARY | 10011 102 ST | | | | FORT SASKATCHEWAN | AB | T8L 2C5 | CANADA |
| 30213511 | FORT SMITH MARKETPLACE, LLC | C/O NUNNELEE & WRIGHT COMMERCIAL PROPERTIES | 3307 OLD GREENWOOD ROAD, SUITE A | | | FORT SMITH | AR | 72903 | |
| 30285877 | Fort Smith Marketplace, LLC | Jones, Jackson, Moll, McGinnis & Stocks, PLC | J Dalton Person | 401 North 7th Street | | Fort Smith | AR | 72901 | |
| 29954227 | Name on file | Address on file | | | | | | | |
| 30209847 | FORT VANCOUVER REGIONAL LIBRARIES | 1007 E PLAIN MILL BLVD | | | | VANCOUVER | WA | 98663 | |
| LC_0227 | Fort Vancouver Regional Library District | 1007 E. Mill Plain Blvd | | | | Vancouver | WA | 98663-3504 | |
| 30209849 | FORT VANCOUVER REGIONAL LIBRARY DISTRICT | 2018 GRAND BLVD. | | | | VANCOUVER | WA | 98661 | |
| 29954228 | FORT WAYNE CITY UTILITIES | PO BOX 12669 | | | | FORT WAYNE | IN | 46864-2669 | |
| 29954230 | FORT WAYNE VIOLATIONS BUREAU | 200 E. BARRY ST., STE 110 | | | | FORT WAYNE | IN | 46802 | |
| 29954231 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | | | | FORT WORTH | TX | 76161-0003 | |
| 30340725 | Name on file | Address on file | | | | | | | |
| 30334953 | Name on file | Address on file | | | | | | | |
| 29920406 | Name on file | Address on file | | | | | | | |
| 30223132 | FOSHAN UKICRA ELECTRIC CO LTD | NO. 6 WANHE RD SONGXIA INDUSTRIAL ZONE, NANHAI DISTRICT | 190 | | | FOSHAN | | 528225 | CHINA |
| 30415275 | Name on file | Address on file | | | | | | | |
| 30345500 | Name on file | Address on file | | | | | | | |
| 29920408 | Name on file | Address on file | | | | | | | |
| 30209851 | FOSSIL RIDGE PUBLIC LIBRARY DISTRICT | 386 W KENNEDY ROAD | | | | BRAIDWOOD | IL | 60408 | |
| 30415831 | Name on file | Address on file | | | | | | | |
| 30394135 | Name on file | Address on file | | | | | | | |
| 30348943 | Name on file | Address on file | | | | | | | |
| 30385832 | Name on file | Address on file | | | | | | | |
| 30349249 | Name on file | Address on file | | | | | | | |
| 30211345 | FOUND DESIGN STUDIO LTD | 2 WHITE POST LANE #505 | | | | LONDON | | E9 5SZ | UNITED KINGDOM |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30393682 | Name on file | Address on file | | | | | | | |
| 29920412 | Name on file | Address on file | | | | | | | |
| 30209853 | FOUNTAINDALE PUBLIC LIBRARY DISTRICT | 200 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 | |
| 30209854 | FOUNTAINDALE PUBLIC LIBRARY DISTRICT | 300 WEST BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 30213295 | FOUNTAINS SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | ATTN: PROPERTY MANAGEMENT | | | OAK BROOK | IL | 60523 | |
| 30296149 | Fountains SC, LLC | 814 Commerce Drive, Suite 300 | Suite 400 | 20th Floor | | Oak Brook | IL | 60523 | |
| 30297401 | Fountains SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30297402 | Fountains SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30213686 | FOUR FLAGGS SHOPPING CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30213592 | FOUR J, L.L.C. | DBA TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL ROAD | | | TOPSHAM | ME | 04086 | |
| 30397184 | Name on file | Address on file | | | | | | | |
| 30344369 | Name on file | Address on file | | | | | | | |
| 30344370 | Name on file | Address on file | | | | | | | |
| 30355697 | Name on file | Address on file | | | | | | | |
| 30338200 | Name on file | Address on file | | | | | | | |
| 30212265 | FOX LAKE PUBLIC LIBRARY | 117 W STATE ST | | | | FOX LAKE | WI | 53933 | |
| 30213360 | FOX RIVER OWNER, LLC | C/O TIME EQUITIES, INC. | 55 FIFTH AVENUE - 15TH FLOOR | | | NEW YORK | NY | 10003 | |
| 29917106 | Name on file | Address on file | | | | | | | |
| 30209857 | FOX RIVER VALLEY PUBLIC LIBRARY DISTRICT | 555 BARRINGTON AVE | | | | EAST DUNDEE | IL | 60118 | |
| 30213440 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30338762 | Name on file | Address on file | | | | | | | |
| 30356410 | Name on file | Address on file | | | | | | | |
| 30393118 | Name on file | Address on file | | | | | | | |
| 30336863 | Name on file | Address on file | | | | | | | |
| 29920414 | FP MAILING SOLUTIONS | CMRS-FP CIN#106001045074 | PO BOX 0505 | | | CAROL STREAM | IL | 60132-0505 | |
| 29920415 | FP MAILING SOLUTIONS R | PO BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 29949823 | FPL | ATTENTION: DEPOSIT ADMINISTRATION | RRD\LFO DEPOSIT ADMINISTRATION | 4200 W. FLAGLER ST. | | CORAL GABLES | FL | 33134 | |
| 29920417 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | 4200 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| 30211592 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| 29920419 | FPL NORTHWEST FL | PO BOX 29090 | | | | MIAMI | FL | 33102-9090 | |
| 30347928 | Name on file | Address on file | | | | | | | |
| 30332350 | Name on file | Address on file | | | | | | | |
| 30210831 | FRAMEBRIDGE INC. | 655 15TH ST NV | 3RD FLOOR | | | WASHINGTON | DC | 20005 | |
| 30167039 | Frameunion Industrial Co., Limited | Rm 1902, Easey Comm. Bldg., 253-261 Hennessy Road | | | | Wanchai, Hongkong | | 999077 | Hong Kong |
| 30351118 | Name on file | Address on file | | | | | | | |
| 30392853 | Name on file | Address on file | | | | | | | |
| 29953325 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 29920464 | FRANCIS MCKENNA | Address on file | | | | | | | |
| 30393094 | Name on file | Address on file | | | | | | | |
| 30350245 | Name on file | Address on file | | | | | | | |
| 30337312 | Name on file | Address on file | | | | | | | |
| 30346739 | Name on file | Address on file | | | | | | | |
| 29950127 | FRANCISCO BAUTISTA | Address on file | | | | | | | |
| 30346590 | Name on file | Address on file | | | | | | | |
| 30358019 | Name on file | Address on file | | | | | | | |
| 30347777 | Name on file | Address on file | | | | | | | |
| 29950133 | Name on file | Address on file | | | | | | | |
| 30212634 | FRANK HERNANDEZ | Address on file | | | | | | | |
| 30333511 | Name on file | Address on file | | | | | | | |
| 30355580 | Name on file | Address on file | | | | | | | |
| 30384946 | Name on file | Address on file | | | | | | | |
| 30349167 | Name on file | Address on file | | | | | | | |
| 29958108 | FRANKIE SIMPSON | Address on file | | | | | | | |
| 29920476 | Name on file | Address on file | | | | | | | |
| 30258921 | Name on file | Address on file | | | | | | | |
| 29920478 | FRANKLIN COUNTY | PO BOX 5260 | | | | FRANKFORT | KY | 40602 | |
| 29920479 | Name on file | Address on file | | | | | | | |
| 29920480 | FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET RM 200 | | | | COLUMBUS | OH | 43215 | |
| 29920481 | FRANKLIN COUNTY COLLECTOR | 400 EAST LOCUST ROOM 103 | | | | UNION | MO | 63084 | |
| LC_0229 | Franklin County District Public Library | 319 Wapping Street | | | | Frankfort | KY | 40601-2605 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953329 | FRANKLIN COUNTY PUBLIC HEALTH | 280 E BROAD STREET RM 200 | | | | COLUMBUS | OH | 43215 | |
| 30207809 | FRANKLIN COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 EAST LOCUST? | | | UNION | MO | 63084 | |
| 30207810 | FRANKLIN COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 360 WEST MAIN ST | | | MALONE | NY | 12953 | |
| 30207811 | FRANKLIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 373 S HIGH ST, 23RD FLOOR | | | COLUMBUS | OH | 43215 | |
| 30207812 | FRANKLIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 272 NORTH SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| 30209858 | FRANKLIN LAKES PUBLIC LIBRARY | 470 DEKORTE DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 29920484 | Name on file | Address on file | | | | | | | |
| 30209861 | FRANKLIN PARK PUBLIC LIBRARY DISTRICT | 10311 GRAND AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 29920485 | Name on file | Address on file | | | | | | | |
| 30209867 | FRANKLIN PUBLIC LIBRARY | 32455 FRANKLIN ROAD | | | | FRANKLIN | MI | 48025 | |
| 29920486 | Name on file | Address on file | | | | | | | |
| 30397491 | Name on file | Address on file | | | | | | | |
| 30358290 | Name on file | Address on file | | | | | | | |
| 30349439 | Name on file | Address on file | | | | | | | |
| 30345448 | Name on file | Address on file | | | | | | | |
| 29920488 | FRANTZ WARD LLP | 200 PUBLIC SQUARE, STE 3000 | | | | CLEVELAND | OH | 44114 | |
| 30356812 | Name on file | Address on file | | | | | | | |
| 30350173 | Name on file | Address on file | | | | | | | |
| 30212267 | FRASER VALLEY REGIONAL LIBRARY | 34589 DELAIR RD | | | | ABBOTSFORD | BC | V2S 5Y1 | CANADA |
| 30211346 | FRAZIER INDUSTRIAL COMPANY | PO  BOX 822106 | | | | PHILADELPHIA | PA | 19182 | |
| 30347938 | Name on file | Address on file | | | | | | | |
| 30348471 | Name on file | Address on file | | | | | | | |
| 29920493 | FRED W ALBRECHT GROCERY CO | DBA ACME STORES | PO BOX 1910 | | | AKRON | OH | 44309 | |
| 30395805 | Name on file | Address on file | | | | | | | |
| 30415100 | Name on file | Address on file | | | | | | | |
| 29920501 | FREDERICA KOSS | Address on file | | | | | | | |
| 29920506 | FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 565 TAXTER ROAD, SUITE 400 | | ELMSFORD | NY | 10523 | |
| 30210898 | FREDERICK COUNTY SQUARE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | | | ELMSFORD | NY | 10523 | |
| 29953331 | FREDERICK COUNTY TREASURER | COUNTY LICENSE TAX | PO BOX 552 | | | WINCHESTER | VA | 22601 | |
| 29920507 | FREDERICK COUNTY TREASURER | PERSONAL PROPERTY TAX - 511 | PO BOX 220 | | | WINCHESTER | VA | 22601 | |
| 30207813 | FREDERICK COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12 E CHURCH ST | | | FREDERICK | MD | 21701 | |
| 29920512 | FREDERICK WATER | PO BOX 1850 | | | | WINCHESTER | VA | 22604-8377 | |
| 30284230 | Name on file | Address on file | | | | | | | |
| 30394070 | Name on file | Address on file | | | | | | | |
| 29920515 | Name on file | Address on file | | | | | | | |
| 30350789 | Name on file | Address on file | | | | | | | |
| LC_0233 | Free Lib Of Northampton Twp | 25 Upper Holland Road | | | | Richboro | PA | 18954-1514 | |
| 30209868 | FREE LIBRARY OF NORTHAMPTON TOWNSHIP | 25 UPPER HOLLAND ROAD | | | | RICHBORO | PA | 18954 | |
| 29920520 | Name on file | Address on file | | | | | | | |
| 30213237 | FREE RANGE ASHBRIDGE, LLC | C/O J. LOEW PROPERTY MANAGEMENT, INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 30397762 | Name on file | Address on file | | | | | | | |
| 30212268 | FREEDOM PUBLIC LIBRARY | 38 OLD PORTLAND RD | | | | FREEDOM | NH | 03836 | |
| 30209870 | FREEDOM PUBLIC LIBRARY | PO BOX 159 | | | | FREEDOM | NH | 03836 | |
| 30349009 | FREEDOMPAY INC | PAUL W BASKOWSKY | 2929 WALNUT ST. | FLOOR 14 | | PHILADELPHIA | PA | 19104 | |
| 30335400 | Name on file | Address on file | | | | | | | |
| 29920526 | Name on file | Address on file | | | | | | | |
| 30332950 | Name on file | Address on file | | | | | | | |
| 30332619 | Name on file | Address on file | | | | | | | |
| 30212269 | FREETOWN PUBLIC LIBRARIES | 3 NORTH MAIN ST | | | | ASSONET | MA | 02702 | |
| 30209871 | FREETOWN PUBLIC LIBRARIES | 6 NORTH MAIN STREET | | | | ASSONET | MA | 02702 | |
| 30213345 | FREEWAY ASSOCIATES, LLC | C/O SELIG ENTERPRISES, INC. | 1100 SPRINGS STREET NW SUITE 550 | | | ATLANTA | GA | 30309-2848 | |
| 30353956 | Name on file | Address on file | | | | | | | |
| 30332978 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29920530 | Name on file | Address on file | | | | | | | |
| 30209873 | FREMONT PUBLIC LIBRARY DISTRICT | 1004 W. TOLEDO ST. | | | | FREMONT | IN | 46737 | |
| 30209874 | FREMONT PUBLIC LIBRARY DISTRICT | 1170 N. MIDLOTHIAN RD. | | | | MUNDELEIN | IL | 60060 | |
| 29920531 | Name on file | Address on file | | | | | | | |
| 30355825 | Name on file | Address on file | | | | | | | |
| 30340861 | Name on file | Address on file | | | | | | | |
| 30335175 | Name on file | Address on file | | | | | | | |
| 30213365 | FRESHWATER MZL LLC | C/O KPR CENTERS, LLC | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29920536 | FRESNO COUNTY | AGRICULTURAL COMMISSIONER | 1730 SOUTH MAPLE AVE | | | FRESNO | CA | 93702 | |
| 29920537 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 | |
| 30207814 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST., ROOM 201 | | | FRESNO | CA | 93721 | |
| 29920538 | FRESNO OXYGEN | PO BOX 1666 | | | | FRESNO | CA | 93717 | |
| 29920539 | Name on file | Address on file | | | | | | | |
| 30262447 | Name on file | Address on file | | | | | | | |
| 30340588 | Name on file | Address on file | | | | | | | |
| 30393779 | Name on file | Address on file | | | | | | | |
| 30346586 | Name on file | Address on file | | | | | | | |
| 30347946 | Name on file | Address on file | | | | | | | |
| 29920548 | Name on file | Address on file | | | | | | | |
| 29920549 | Name on file | Address on file | | | | | | | |
| 29920550 | FRIENDS OF BREAKTHROUGH SCHOOLS | 3615 SUPERIOR AVE., #3103A | | | | CLEVELAND | OH | 44114 | |
| 29920551 | Name on file | Address on file | | | | | | | |
| 30209875 | FRIENDS OF THE NORTHVALE PUBLIC LIBRARY | PO BOX 5 | | | | NORTHVALE | NJ | 07647 | |
| 29920552 | Name on file | Address on file | | | | | | | |
| 30341100 | Name on file | Address on file | | | | | | | |
| 30394449 | Name on file | Address on file | | | | | | | |
| 30353399 | Name on file | Address on file | | | | | | | |
| 30259962 | Name on file | Address on file | | | | | | | |
| 29920553 | Name on file | Address on file | | | | | | | |
| 30182696 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | 1919 S. Shiloh Road | Suite 640, LB 40 | | Garland | TX | 75042 | |
| 30401427 | Name on file | Address on file | | | | | | | |
| 30355699 | Name on file | Address on file | | | | | | | |
| 30345606 | Name on file | Address on file | | | | | | | |
| 30345494 | Name on file | Address on file | | | | | | | |
| 30397861 | Name on file | Address on file | | | | | | | |
| 30337340 | Name on file | Address on file | | | | | | | |
| 30358387 | Name on file | Address on file | | | | | | | |
| 29920555 | FRONTIER | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 30211347 | FRONTIER COMMUNICATIONS | 1919 MCKINNEY AVE | | | | DALLAS | TX | 75201 | |
| 29920556 | FRONTIER MALL | 1400 DELL RANGE BLVD | | | | CHEYEENE | WY | 82009 | |
| 29920557 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421-6000 | |
| 30210934 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP | CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | | | CHATTANOOGA | TN | 37421-6000 | |
| 30346499 | Name on file | Address on file | | | | | | | |
| 30343846 | Name on file | Address on file | | | | | | | |
| 30350735 | Name on file | Address on file | | | | | | | |
| 30399653 | Name on file | Address on file | | | | | | | |
| 30332153 | Name on file | Address on file | | | | | | | |
| 29920558 | FRY ROAD M U D | 1111 KATY FREEWAY # 725 | | | | HOUSTON | TX | 77079-2197 | |
| 29920559 | FRY ROAD MUD | PO BOX 4728 | | | | HOUSTON | TX | 77210-4728 | |
| 30337027 | Name on file | Address on file | | | | | | | |
| 30347286 | Name on file | Address on file | | | | | | | |
| 30346920 | Name on file | Address on file | | | | | | | |
| 30210832 | FUJIFILM NORTH AMERICA CORPORATION | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| 30339900 | Name on file | Address on file | | | | | | | |
| 30357989 | Name on file | Address on file | | | | | | | |
| 30340932 | Name on file | Address on file | | | | | | | |
| 30396414 | Name on file | Address on file | | | | | | | |
| 30401644 | Name on file | Address on file | | | | | | | |
| 30338758 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30346311 | Name on file | Address on file | | | | | | | |
| 30340458 | Name on file | Address on file | | | | | | | |
| 29920562 | FULLERTON ALARM PROGRAM | DEPT. LA 25484 | | | | PASADENA | CA | 91185 | |
| 30401959 | Name on file | Address on file | | | | | | | |
| 30348048 | Name on file | Address on file | | | | | | | |
| 29920564 | FULTON COUNTY FINANCE DEPARTMENT, GA | 141 PRYOR ST SW | #7001 | | | ATLANTA | GA | 30303 | |
| 29920563 | FULTON COUNTY FINANCE DEPARTMENT, GA | PO BOX 105300 | | | | ATLANTA | GA | 30348-5300 | |
| LC_0235 | Fulton County Library System | One Margaret Mitchell Square, 6Th F | | | | Atlanta | GA | 30303-1022 | |
| 29920565 | Name on file | Address on file | | | | | | | |
| 30209878 | FULTON COUNTY LIBRARY SYSTEM | ONE MARGARET MITCHELL SQUARE | 101 AUBURN AVENUE | | | ATLANTA | GA | 30303 | |
| 29920566 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET STE 1113 | | | | ATLANTA | GA | 30303 | |
| 29920567 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | |
| 30207815 | FULTON COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 141 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| 30279190 | Name on file | Address on file | | | | | | | |
| 30351640 | Name on file | Address on file | | | | | | | |
| 30341034 | Name on file | Address on file | | | | | | | |
| 29920568 | Name on file | Address on file | | | | | | | |
| 30352941 | Name on file | Address on file | | | | | | | |
| 30358268 | Name on file | Address on file | | | | | | | |
| 29920569 | Name on file | Address on file | | | | | | | |
| 30354792 | Name on file | Address on file | | | | | | | |
| 30213541 | FURNITURE ENTERPRISES OF ALASKA, INC. | 940 EAST 38TH AVENUE | ATTN: JOLENE ANDERSON | | | ANCHORAGE | AK | 99503 | |
| 29920572 | FURNITURE INDUSTRIES | 7350 32ND AVE N | | | | MINNEAPOLIS | MN | 55427-2836 | |
| 30344326 | Name on file | Address on file | | | | | | | |
| 29920573 | FUSION LLC | 210 INTERSTATE NORTH PKWY SE | SUITE 300 | | | ATLANTA | GA | 30339 | |
| 29953849 | FUSION LLC | 210 INTERSTATE NORTH PKWY SE | | | | ATLANTA | GA | 30339 | |
| 29920574 | Name on file | Address on file | | | | | | | |
| 30289404 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Wick Phillips Gould & Martin, LLP | Attn: Scott Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| 29920576 | FW CA-POINT LOMA PLAZA, LLC | REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 30210888 | FW CA-POINT LOMA PLAZA, LLC | REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | | | JACKSONVILLE | FL | 32202 | |
| 30213106 | FW CO-ARAPAHOE VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR., SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 29920578 | FW TX WESLYAN PLAZA LP | DBA WESLAYAN PLAZA EAST & WEST | PO BOX 676137 | | | DALLAS | TX | 75267 | |
| 29920580 | G & G DEVELOPMENT COMPANY | 35581 KENAI SPUR HIGHWAY | | | | SOLDOTNA | AK | 99669 | |
| 30213628 | G & G DEVELOPMENT COMPANY | ATTN: GENE FRIENDSHUH | 35581 KENAI SPUR HIGHWAY | | | SOLDOTNA | AK | 99669 | |
| 30333604 | Name on file | Address on file | | | | | | | |
| 29920581 | G M. BRALEY | Address on file | | | | | | | |
| 29920582 | G NELSON ELECTRIC MOTORS INC | PO BOX 1359 | | | | ALEXANDER CITY | AL | 35011 | |
| 29920583 | G&B DIGITAL MANAGEMENT INC | 5410 WILSHIRE BLVD #900 | | | | LOS ANGELES | CA | 90036 | |
| 29920585 | G&I IX EMPIRE JV DLC LLC | DLC MGMT CORP, ATTN: TIFFANY PABON | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 29920584 | G&I IX EMP MCKINLEY MILESTRIP | G&I IX EMP MCKINLEY MILESTRIP | PO BOX 780671 | | | PHILADELPHIA | PA | 19178-0671 | |
| 29949775 | G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | 2711 CENTERVILLE RD. | STE 400 | | | WILMINGTON | DE | 19808-1645 | |
| 29920586 | G&I IX EMPIRE MCKINLEY MILESTRIP CEN LLC | PO BOX 780671 | | | | PHILADELPHIA | PA | 19178 | |
| 30213102 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 29949786 | G&I VIII RIVERCHASE LLC | 220 EAST 42ND STREET | 27TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29920589 | G&I VIII RIVERCHASE LLC | PO BOX 53483 | | | | ATLANTA | GA | 30305 | |
| 29949765 | G&I X CENTERPOINT LLC | 2900 WEST ROAD, SUITE 500 | | | | EAST LANSING | MI | 48823 | |
| 30213292 | G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | OAKBROOK | IL | 60523 | |
| 29920592 | G&I X CENTERPOINT LLC | PO BOX 850003 | | | | MINNEAPOLIS | MN | 60062 | |
| 30213061 | G. E. PAN AMERICAN PLAZA, LLC | C/O COLLIERS INTERNATIONAL | 5051 JOURNAL CENTER BLVD. NE | | | ALBUQUERQUE | NM | 87109 | |
| 29920594 | G. MCENTURFF | Address on file | | | | | | | |
| 29958109 | G. STRUNA | Address on file | | | | | | | |
| 30341413 | G.A. Export (Thailand) Co., Ltd | Bangkok Bank P.C.L. | 333 Silom Road | Bang Rak | | Bangkok | | 10500 | Thailand |

In re: JOANN, et al.
Case No. 25-10068 (CTG)

Page 128 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30182747 | G.A. Export (Thailand) Co., Ltd | Bangkok Bank P.C.L. | 333 Silom Road | | | Bangkok | | 10500 | Thailand |
| 30209879 | G.A.R. MEMORIAL LIBRARY | 490 MAIN STREET | | | | WEST NEWBURY | MA | 01985 | |
| 30213056 | G.B. MALL LIMITED PARTNERSHIP | C/O QUANTUM CO. | 4912 DEL RAY AVENUE | | | BETHESDA | MD | 20814 | |
| 30395983 | G.W. Real Estate of Georgia, LLC | Attention to: Helen Zhang | 1300 Metropolitan Avenue | | | Brooklyn | DE | 11237 | |
| 30213167 | G.W. REAL ESTATE OF GEORGIA, LLC | GW SUPERMARKET GROUP | 1300 METROPOLITAN AVENUE | | | BROOKLYN | NY | 11237 | |
| 30395984 | G.W. Real Estate of Georgia, LLC | Jeffrey Morgan Carbino | Partner/Pierson Ferdinand LLP | 112 French Street | | Wilmington | DE | 19801 | |
| 29958115 | GA_JAC_SALES 041 | GA DOR SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 | |
| 30260840 | Name on file | Address on file | | | | | | | |
| 30343998 | Name on file | Address on file | | | | | | | |
| 29958119 | Name on file | Address on file | | | | | | | |
| 30353419 | Name on file | Address on file | | | | | | | |
| 29920596 | Name on file | Address on file | | | | | | | |
| 29920664 | GABRIELLA FRANKINI | Address on file | | | | | | | |
| 29920694 | GABRIELLA WILLIAMS | Address on file | | | | | | | |
| 29920711 | GABRIELLE E HALL | Address on file | | | | | | | |
| 30332595 | Name on file | Address on file | | | | | | | |
| 29920771 | GA-CORP-INCOME-JAS | PO BOX 38067 | | | | ATLANTA | GA | 30334 | |
| 29920772 | GA-CORP-INCOME-SSC 021 | PO BOX 740397 | | | | ATLANTA | GA | 30374-0397 | |
| 30332203 | Name on file | Address on file | | | | | | | |
| 30414683 | Name on file | Address on file | | | | | | | |
| 30386025 | Name on file | Address on file | | | | | | | |
| 30338780 | Name on file | Address on file | | | | | | | |
| 30358124 | Name on file | Address on file | | | | | | | |
| 30332370 | Name on file | Address on file | | | | | | | |
| 30395242 | Name on file | Address on file | | | | | | | |
| 30394310 | Name on file | Address on file | | | | | | | |
| 29920784 | GAHVEJIAN ENTERPRISES, INC. | MID VALLEY PACKAGING & SUPPLY | 2004 S. TEMPERANCE PO BOX 96 | | | FOWLER | CA | 93625 | |
| 30332710 | Name on file | Address on file | | | | | | | |
| 29920819 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 | |
| 30334966 | Name on file | Address on file | | | | | | | |
| 29972756 | Name on file | Address on file | | | | | | | |
| 30393799 | Name on file | Address on file | | | | | | | |
| 30345294 | Name on file | Address on file | | | | | | | |
| 30344208 | Name on file | Address on file | | | | | | | |
| 29920821 | GA-JAS-SALES 041 | 1800 CENTURY CENTER BLVD | | | | ATLANTA | GA | 30345 | |
| 30395384 | Name on file | Address on file | | | | | | | |
| 30350279 | Name on file | Address on file | | | | | | | |
| 30354229 | Name on file | Address on file | | | | | | | |
| 29920823 | Name on file | Address on file | | | | | | | |
| 30212271 | GALE LIBRARY | 16 S MAIN ST | | | | NEWTON | NH | 03858 | |
| 30209881 | GALE LIBRARY | 23 HIGHLAND STREET | | | | HOLDEN | MA | 01520 | |
| 30341111 | Name on file | Address on file | | | | | | | |
| 30212272 | GALENA PUBLIC LIBRARY | 601 S BENCH ST | | | | GALENA | IL | 61036 | |
| 29920832 | Name on file | Address on file | | | | | | | |
| 29920833 | Name on file | Address on file | | | | | | | |
| 29920834 | Name on file | Address on file | | | | | | | |
| 30209883 | GALESBURG PUBLIC LIBRARY | 40 EAST SIMMONS STREET | | | | GALESBURG | IL | 61401 | |
| 30340909 | Name on file | Address on file | | | | | | | |
| 30353691 | Name on file | Address on file | | | | | | | |
| 30415876 | Name on file | Address on file | | | | | | | |
| 30335147 | Name on file | Address on file | | | | | | | |
| 30394304 | Name on file | Address on file | | | | | | | |
| 29920837 | GALLATIN COUNTY TREASURER | 311 W MAIN | ROOM 202 | | | BOZEMAN | MT | 59715 | |
| 30213111 | GALLATIN MALL GROUP, LLC | PO BOX 80510 | ATTN: STEVE CORNING-MANAGING MEMBER | | | BILLINGS | MT | 59108 | |
| 30385879 | Name on file | Address on file | | | | | | | |
| 30211666 | Name on file | Address on file | | | | | | | |
| 30211348 | GALLOP USA LLC | 4911 MUNSON ST. NW | | | | CANTON | OH | 44718 | |
| 30349147 | Name on file | Address on file | | | | | | | |
| 30353221 | Name on file | Address on file | | | | | | | |
| 30332480 | Name on file | Address on file | | | | | | | |
| 29920840 | Name on file | Address on file | | | | | | | |
| 30209884 | GANANANOQUE PUBLIC LIBRARY | 100 PARK ST | | | | GANANOQUE | ON | K7G 1E6 | CANADA |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30358032 | Name on file | Address on file | | | | | | | |
| 30357843 | Name on file | Address on file | | | | | | | |
| 30340663 | Name on file | Address on file | | | | | | | |
| 29904953 | GANGA ACROWOOLS LIMITED | ATTN: AMIT THAPAR, PRESIDENT | CORPORATE OFFICE 249, INDUSTRIAL AREA | | | A, LUDHIANA-3 (PB), PUNJAB | | 141003 | INDIA |
| 30346431 | Name on file | Address on file | | | | | | | |
| 30338532 | Name on file | Address on file | | | | | | | |
| 30340536 | Name on file | Address on file | | | | | | | |
| 30340402 | Name on file | Address on file | | | | | | | |
| 30415186 | Name on file | Address on file | | | | | | | |
| 30393496 | Name on file | Address on file | | | | | | | |
| 30394422 | Name on file | Address on file | | | | | | | |
| 30349332 | Name on file | Address on file | | | | | | | |
| 30356166 | Name on file | Address on file | | | | | | | |
| 30354028 | Name on file | Address on file | | | | | | | |
| 30338620 | Name on file | Address on file | | | | | | | |
| 30211060 | GARDA CL GREAT LAKES INC | LOCKBOX #233209 | 201 SCHOFIELD DR | | | WHITEHALL | OH | 43213 | |
| 29920845 | GARDA CL GREAT LAKES INC | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60609 | |
| 30207334 | Garda CL Great Lakes, Inc. | c/o GardaWorld | Attn: Marcela Lozano | 2000 NW Corporate Boulevard | | Boca Raton | FL | 33431 | |
| 30393670 | Name on file | Address on file | | | | | | | |
| 29920846 | GARDEN STATE PAVILIONS CENTER LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29949760 | GARDEN STATE PAVILIONS CENTER LLC | RT. 70 W & CORNELL AVE. | | | | CHERRY HILL | NJ | 08002 | |
| 30213422 | GARDEN STATE PAVILIONS CENTER, L.L.C. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 29920848 | GARDINER SERVICE COMPANY | PO BOX 74805 | | | | CLEVELAND | OH | 44194-0888 | |
| 30394622 | Name on file | Address on file | | | | | | | |
| 30345650 | Name on file | Address on file | | | | | | | |
| 30349416 | Name on file | Address on file | | | | | | | |
| 30349417 | Name on file | Address on file | | | | | | | |
| 30332055 | Name on file | Address on file | | | | | | | |
| 30351605 | Name on file | Address on file | | | | | | | |
| 30396751 | Name on file | Address on file | | | | | | | |
| 30334978 | Name on file | Address on file | | | | | | | |
| 30209886 | GARFIELD COUNTY LIBRARIES | 207 EAST AVENUE | | | | RIFLE | CO | 81650 | |
| LC_0236 | Garfield County Public Library District | 207 East Avenue | | | | Rifle | CO | 81650 | |
| 30212276 | GARLAND COUNTY LIBRARY | 1427 MALVERN AVENUE | | | | HOT SPRINGS | AR | 71901 | |
| 30346767 | Name on file | Address on file | | | | | | | |
| 30346766 | Name on file | Address on file | | | | | | | |
| 30346945 | Name on file | Address on file | | | | | | | |
| 30342809 | Name on file | Address on file | | | | | | | |
| 30393762 | Name on file | Address on file | | | | | | | |
| 30353579 | Name on file | Address on file | | | | | | | |
| 30350846 | Name on file | Address on file | | | | | | | |
| 30415092 | Name on file | Address on file | | | | | | | |
| 30394497 | Name on file | Address on file | | | | | | | |
| 29920862 | GARRISON FOREST ASSOCIATES L.P. | HOOKS VILLAGE | 1233 W MT ROYAL AVE | | | BALTIMORE | MD | 21217 | |
| 30213650 | GARRISON FOREST ASSOCIATES LTD. PARTNERSHIP | C/O M. LEO STORCH MANAGEMENT CORPORATION | 25 HOOKS LANE, SUITE 312 | | | BALTIMORE | MD | 21208 | |
| 30344448 | Name on file | Address on file | | | | | | | |
| 30397359 | Name on file | Address on file | | | | | | | |
| 29920867 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 30396402 | Name on file | Address on file | | | | | | | |
| 30332229 | Name on file | Address on file | | | | | | | |
| 29920869 | Name on file | Address on file | | | | | | | |
| 30209888 | GARY BYKER MEMORIAL LIBRARY OF HUDSONVILLE | 3338 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426 | |
| 29920877 | Name on file | Address on file | | | | | | | |
| 29920881 | GARY PREWITT | Address on file | | | | | | | |
| 29920882 | Name on file | Address on file | | | | | | | |
| 30209890 | GARY PUBLIC LIBRARY | 220 W. 5TH AVENUE | | | | GARY | IN | 46402 | |
| 29920887 | Name on file | Address on file | | | | | | | |
| 30335358 | Name on file | Address on file | | | | | | | |
| 30358003 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29920888 | GAS SOUTH/530552 | P.O. BOX 530552 | | | | ATLANTA | GA | 30353-0552 | |
| 30397405 | Name on file | Address on file | | | | | | | |
| 30334518 | Name on file | Address on file | | | | | | | |
| 30353633 | Name on file | Address on file | | | | | | | |
| 30414792 | Name on file | Address on file | | | | | | | |
| 29920891 | GATEKEEPER SYSTEMS INC | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 30340534 | Name on file | Address on file | | | | | | | |
| 29920893 | Name on file | Address on file | | | | | | | |
| 30213349 | GATEWAY FASHION MALL, LLC | C/O PRIMERO MANAGEMENT, INC. | 450 NEWPORT CENTER DRIVE, SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| 29951452 | GATEWAY SHOPPING CENTER | 125 E SWEDESFORD RD. | | | | WAYNE | PA | 19087 | |
| 29920896 | GATEWAY SHOPPING CENTER | PO BOX 644019 | | | | PITTSBURGH | PA | 15264-4019 | |
| 30213667 | GATEWAY SQUARE SHOPPING CENTER | C/O CLIFFORD ENTERPRISES PROPERTY MANAGEMENT | 818 W. RIVERSIDE AVE., SUITE 660 | | | SPOKANE | WA | 99201-0910 | |
| 29920898 | GATHER NO MOSS LTD | 49 UPPER BRIDGE RD. | | | | REDHILL | | RH1 6DE | UNITED KINGDOM |
| 29920899 | GATOR SWANSEA PARTNERS LLLP | 7850 NW 146TH ST 4TH FL | | | | MIAMI LAKES | FL | 33016 | |
| 30396400 | Name on file | Address on file | | | | | | | |
| 30353493 | Name on file | Address on file | | | | | | | |
| 30213257 | GAVORA, INC. | 246 ILLINOIS ST., SUITE 3B | P.O. BOX 70021 | | | FAIRBANKS | AK | 99707 | |
| 30331553 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | |
| 30331554 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 99701 | |
| 30337236 | Name on file | Address on file | | | | | | | |
| 30337259 | Name on file | Address on file | | | | | | | |
| 30356657 | Name on file | Address on file | | | | | | | |
| 30333863 | Name on file | Address on file | | | | | | | |
| 30223134 | GB FUNDING, LLC | 101 HUNTINGTON AVE SUITE 1100 | | | | BOSTON | MA | 02199 | |
| 30396178 | GB Mall Limited Partnership | 4912 Del Ray Avenue | | | | Bethesda | MD | 20814 | |
| 30213641 | GBR NEIGHBORHOOD ROAD LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD, SUITE 400 | | | TARRYTOWN | NY | 10591 | |
| 30213358 | GC AMBASSADOR ROW, LLC | C/O GULF COAST COMMERICAL GROUP, INC. | 788 W. SAM HOUSTON PARKWAY NORTH, SUITE 206 | | | HOUSTON | TX | 77042 | |
| 29920938 | GC LOUISIANA LLC | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | |
| 29954006 | GCE INTERNATIONAL INC | DAMOU | LUXI NEW VILLAGE | 130 | | DATENG TOWN, ZHUJI CITY | | 311801 | CHINA |
| 29920940 | GCI | 2550 DENALI ST | SUITE 1000 | | | ANCHORAGE | AK | 99503 | |
| 29953850 | GCI | 2550 DENALI ST | | | | ANCHORAGE | AK | 99503 | |
| 30414859 | Name on file | Address on file | | | | | | | |
| 29920942 | Name on file | Address on file | | | | | | | |
| 30353427 | Name on file | Address on file | | | | | | | |
| 30354016 | Name on file | Address on file | | | | | | | |
| 30331036 | Name on file | Address on file | | | | | | | |
| 30358361 | Name on file | Address on file | | | | | | | |
| 30332298 | Name on file | Address on file | | | | | | | |
| 30394717 | Name on file | Address on file | | | | | | | |
| 30354527 | Name on file | Address on file | | | | | | | |
| 30279823 | Gelli Arts LLC | 810 S. 8th Street | | | | Philadelphia | PA | 19147 | |
| 30399593 | Name on file | Address on file | | | | | | | |
| 30213529 | GEN3 INVESTMENTS, LLC | 8529 100TH AVENUE | | | | CANADIAN LAKES | MI | 49346 | |
| 30347873 | Name on file | Address on file | | | | | | | |
| 29950403 | GENERAL PARTS LLC | 11311 HAMPSHIRE AVE. SOUTH | | | | BLOOMINGTON | MN | 55438 | |
| 29950404 | GENERAL TRANSPORT INC | PO BOX 7727 | | | | AKRON | OH | 44306 | |
| 29949811 | GENERATE ADVISORS LLC | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29954007 | GENERATE CLO 2 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29954008 | GENERATE CLO 4 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29954009 | GENERATE CLO 5 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29954010 | GENERATE CLO 6 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29954011 | GENERATE CLO 7 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29954012 | GENERATE CLO 8 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29954013 | GENERATE CLO 9 LTD. | 225 LIBERTY ST, SUITE 4210 | | | | NEW YORK | NY | 10281 | |
| 29949090 | GENESEE COUNTY PUBLIC HEALTH DEPARTMENT | 3837 WEST MAIN STREET RD | | | | BATAVIA | NY | 14020 | |
| 30207816 | GENESEE COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 436 S. SAGINAW ST. | | | FLINT | MI | 48502 | |
| 29950406 | GENESIS COR | GENESIS 10 SA | 950 THIRD AVE., 26TH FL | | | NEW YORK | NY | 10022 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29950407 | GENESIS CORP | GENESIS 10 DH | PO BOX 95000-5815 | | | PHILADELPHIA | PA | 19195-5815 | |
| 29920956 | Name on file | Address on file | | | | | | | |
| 29920957 | Name on file | Address on file | | | | | | | |
| 30356179 | Name on file | Address on file | | | | | | | |
| 29920974 | Name on file | Address on file | | | | | | | |
| 30209892 | GENEVA PUBLIC LIBRARY DISTRICT | 227 S 7TH ST | | | | GENEVA | IL | 60134 | |
| 30212277 | GENEVA PUBLIC LIBRARY DISTRICT | 227 S. SEVENTH ST. | | | | GENEVA | IL | 60134 | |
| 30341104 | Name on file | Address on file | | | | | | | |
| 29920997 | Name on file | Address on file | | | | | | | |
| 30209893 | GENOA PUBLIC LIBRARY DISTRICT | 240 WEST MAIN | | | | STREETGENOA | IL | 60135 | |
| 30399577 | Name on file | Address on file | | | | | | | |
| 30212279 | GENTRY COUNTY LIBRARY | 304 N PARK ST | | | | STANBERRY | MO | 64489 | |
| 30399732 | Name on file | Address on file | | | | | | | |
| 29921002 | GEOFFREY EVERTSEN | Address on file | | | | | | | |
| 30339763 | Name on file | Address on file | | | | | | | |
| 29921012 | GEORGE GENTLE | Address on file | | | | | | | |
| IC_032 | GEORGE K MCCALMAN | Address on file | | | | | | | |
| 29921014 | GEORGE K YAMAOKA | Address on file | | | | | | | |
| 29921020 | GEORGE P JOHNSON COMPANY | 217 2ND STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 30358288 | Name on file | Address on file | | | | | | | |
| 30345585 | Name on file | Address on file | | | | | | | |
| 30212282 | GEORGETOWN PEABODY LIBRARY | 2 MAPLE ST | | | | GEORGETOWN | MA | 01833 | |
| 29921030 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| 29949385 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 4125 WELCOME ALL ROAD STE 701 | | | ATLANTA | GA | 30349 | |
| 29921031 | GEORGIA DEPT OF AGRICULTURE | REDDING BUILDING | 1109 EXPERIMENT ST | | | GRIFFIN | GA | 30223 | |
| 29921032 | GEORGIA DEPT OF LABOR | 148 INTERNATIONAL BLVD NE | | | | ATLANTA | GA | 30303 | |
| 29921040 | GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 29921043 | GEORGIA SECRETARY OF STATE | 214 STATE CAPITOL | | | | ATLANTA | GA | 30334 | |
| 29921047 | Name on file | Address on file | | | | | | | |
| LC_0119 | Georgian Bay Township Public Library | 2587 HONEY HARBOUR ROAD | | | | Honey Harbour | ON | P0E1E0 | Canada |
| 30209895 | GEORGIAN BAY TOWNSHIP PUBLIC LIBRARY | 2587 HONEY HARBOUR ROAD | P.O. BOX 220 | | | HONEY HARBOUR | ON | P0E 1E0 | CANADA |
| 29921051 | Name on file | Address on file | | | | | | | |
| 29921054 | Name on file | Address on file | | | | | | | |
| 30209897 | GEORGINA PUBLIC LIBRARY | 90 WEXFORD DRIVE | | | | KESWICK | ON | L4P 3P7 | CANADA |
| 30334041 | Name on file | Address on file | | | | | | | |
| 30223135 | GERALDINE MARTIN | Address on file | | | | | | | |
| 30211349 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD, SUITE D | | | | GREENVILLE | SC | 29615 | |
| 29921072 | GERDA KHODOROVSKAYA | Address on file | | | | | | | |
| 29954014 | GERLACH CO FBO FID INV PORT LLC | 399 PARK AVENUE, LEVEL C | CITIBANK N.A ATTN KEITH WHYTE VAULT | | | NEW YORK | NY | 10022 | |
| 29949516 | GERLACH CO FBO FIDELITY SALEM ST | 399 PARK AVENUE, LEVEL C | CITIBANK N.A ATTN KEITH WHYTE VAULT | | | NEW YORK | NY | 10022 | |
| 29921078 | GERMANTOWN CENTER LLC | PO BOX 200265 | | | | DALLAS | TX | 75320-0265 | |
| 30350765 | Name on file | Address on file | | | | | | | |
| 30332683 | Name on file | Address on file | | | | | | | |
| 29921082 | GERRI LEWANDOWSKI | Address on file | | | | | | | |
| 29921088 | GERSON COMPANY | 1450 S LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| 30357088 | Name on file | Address on file | | | | | | | |
| 30333778 | Name on file | Address on file | | | | | | | |
| IC_033 | Get Messy Art | HEIDELBERGER STR 14 | | | | WAGHAUSEL | | 68753 | Germany |
| 30353899 | Name on file | Address on file | | | | | | | |
| 30415309 | Name on file | Address on file | | | | | | | |
| 30345390 | Name on file | Address on file | | | | | | | |
| 30213036 | GFS REALTY INC. | 8301 PROFESSIONAL PLACE | ATTN: DIRECTOR OF REAL ESTATE | | | HYATTSVILLE | MD | 20785 | |
| 30399633 | Name on file | Address on file | | | | | | | |
| 30167205 | GHI Inc. | Mr. Nick Gupta | 305 Wildberry Court | Suite B1 | | Schaumburg | IL | 60193 | |
| 30396018 | Name on file | Address on file | | | | | | | |
| 29921099 | GHUN JUNG | Address on file | | | | | | | |
| 30213052 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | ATTN: MANAGING PARTNER | | | DUBLIN | CA | 94568 | |
| 30213125 | GIACOMINI TRUSTS | C/O NORTH BAY COMMERCIAL | 100 STONY POINT RD. # 250 | | | SANTA ROSA | CA | 95401 | |
| 30393563 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29921124 | GIANNA PRESTON | Address on file | | | | | | | |
| 29921133 | Name on file | Address on file | | | | | | | |
| 30340739 | Name on file | Address on file | | | | | | | |
| 30356034 | Name on file | Address on file | | | | | | | |
| 30397541 | Name on file | Address on file | | | | | | | |
| 30402099 | Name on file | Address on file | | | | | | | |
| 30258299 | Name on file | Address on file | | | | | | | |
| 30342060 | Name on file | Address on file | | | | | | | |
| 29921136 | GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 30356740 | Name on file | Address on file | | | | | | | |
| 30223136 | GIBSON DUNN AND CRUTCHER | 1050 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036 | |
| 30414620 | Name on file | Address on file | | | | | | | |
| 30335689 | Name on file | Address on file | | | | | | | |
| 30334297 | Name on file | Address on file | | | | | | | |
| 30285224 | Name on file | Address on file | | | | | | | |
| 30283730 | Name on file | Address on file | | | | | | | |
| 30338646 | Name on file | Address on file | | | | | | | |
| 30355984 | Name on file | Address on file | | | | | | | |
| 30348636 | Name on file | Address on file | | | | | | | |
| 29921140 | Name on file | Address on file | | | | | | | |
| 29949093 | GILBERT - CUSTOMER SERVICE CENTER | ALARM UNIT | 90 EAST CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| 30385122 | Name on file | Address on file | | | | | | | |
| 30396639 | Name on file | Address on file | | | | | | | |
| 30347990 | Name on file | Address on file | | | | | | | |
| 30354403 | Name on file | Address on file | | | | | | | |
| 30358314 | Name on file | Address on file | | | | | | | |
| 30334215 | Name on file | Address on file | | | | | | | |
| 30261255 | Name on file | Address on file | | | | | | | |
| 30212285 | GILBREATH MEMORIAL LIBRARY | 916 N MAIN ST | | | | WINNSBORO | TX | 75494 | |
| 30354314 | Name on file | Address on file | | | | | | | |
| 29904948 | GILDAN USA INC | ATTN: COREY WACHTEL | 1980 CLEMENTS FERRY ROAD | | | CHARLESTON | SC | 29492 | |
| 30224116 | Name on file | Address on file | | | | | | | |
| 30209898 | GILFORD PUBLIC LIBRARY | 1 POTTER HILL ROAD | | | | GILFORD | NH | 03249 | |
| 29921150 | Name on file | Address on file | | | | | | | |
| 30350653 | Name on file | Address on file | | | | | | | |
| 30385074 | Name on file | Address on file | | | | | | | |
| 30354928 | Name on file | Address on file | | | | | | | |
| 30340576 | Name on file | Address on file | | | | | | | |
| 30335412 | Name on file | Address on file | | | | | | | |
| 30333673 | Name on file | Address on file | | | | | | | |
| 30354236 | Name on file | Address on file | | | | | | | |
| 30332535 | Name on file | Address on file | | | | | | | |
| 30256692 | Name on file | Address on file | | | | | | | |
| 30349284 | Name on file | Address on file | | | | | | | |
| 29921161 | Name on file | Address on file | | | | | | | |
| 30354026 | Name on file | Address on file | | | | | | | |
| 30353972 | Name on file | Address on file | | | | | | | |
| 29921165 | GINA ALDRICH | Address on file | | | | | | | |
| 29921171 | GINA BISHOP | Address on file | | | | | | | |
| 29921182 | GINA GALLINA-DULING | Address on file | | | | | | | |
| 29921191 | Name on file | Address on file | | | | | | | |
| 30416678 | Name on file | Address on file | | | | | | | |
| 29921203 | GINGHER INC | 7800 DISCOVERY DRIVE | | | | MIDDLETON | WI | 53562 | |
| 30332165 | Name on file | Address on file | | | | | | | |
| 30283070 | Name on file | Address on file | | | | | | | |
| 30385128 | Name on file | Address on file | | | | | | | |
| 30394688 | Name on file | Address on file | | | | | | | |
| 29958156 | Name on file | Address on file | | | | | | | |
| 29958157 | GIRL SCOUTS OF THE USA | ATTN: FUND DEVEL., CORBY HERSCHMAN | PO BOX 5046 | | | NEW YORK | NY | 10087 | |
| 30342743 | Name on file | Address on file | | | | | | | |
| 29921235 | Name on file | Address on file | | | | | | | |
| VC_014 | GitHub | 88 COLIN P KELLY JR ST | | | | SAN FRANCISCO | CA | 94107 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30345562 | Name on file | Address on file | | | | | | | |
| 30335641 | Name on file | Address on file | | | | | | | |
| 30290229 | Name on file | Address on file | | | | | | | |
| 29921239 | GJ FITZGERALD LLC | 3380 CHASE ROAD | | | | ADRIAN | MI | 49221 | |
| 29921240 | GK SOFTWARE USA, INC. | 2518 SW 38TH TRC | | | | CAPE CORAL | FL | 33914 | |
| 29921243 | GLADLY SOFTWARE INC | 423 BROADWAY, S03 | | | | MILLBRAE | CA | 94030 | |
| 30209901 | GLADYS E. KELLY PUBLIC LIBRARY | 2 LAKE STREET | | | | WEBSTER | MA | 01570 | |
| 30338478 | Name on file | Address on file | | | | | | | |
| 29951459 | GLASGOW ELECTRIC PLANT BOARD | 100 MALLORY DRIVE | | | | GLASGOW | KY | 42141 | |
| 29921250 | GLASGOW ELECTRIC PLANT BOARD | P.O. BOX 1809 | | | | GLASGOW | KY | 42142 | |
| 29921251 | GLASGOW WATER CO. | P.O. BOX 819 | | | | GLASGOW | KY | 42142 | |
| 30393783 | Name on file | Address on file | | | | | | | |
| 30396816 | Name on file | Address on file | | | | | | | |
| 30356746 | Glaus, Pyle, Schomer, Burns & DeHaven, Inc. dba GPD Group | 520 S. Main Street | Suite 2531 | | | Akron | OH | 44311 | |
| 29921253 | GLAVIN INDUSTRIES INC | PO BOX 391316 | | | | SOLON | OH | 44139 | |
| 30354869 | Name on file | Address on file | | | | | | | |
| 29921254 | GLAZING SYSTEMS INC | 330 TALLMADGE RD., BLDG A | | | | KENT | OH | 44240 | |
| 29921255 | Name on file | Address on file | | | | | | | |
| 30209902 | GLEN CARBON CENTENNIAL LIBRARY DISTRICT | 198 S MAIN ST | | | | GLEN CARBON | IL | 62034 | |
| 30209904 | GLEN EIRA LIBRARIES | PO BOX 42 | | | | CAULFIELD SOUTH, VIC | | 3163 | AUSTRALIA |
| 29921257 | Name on file | Address on file | | | | | | | |
| 30212288 | GLEN ELLYN PUBLIC LIBRARY | 400 DUANE STREET | | | | GLEN ELLYN | IL | 60137 | |
| LC_0249 | Glencoe Public Library | 320 Park Avenue, Glencoe, Il 60022 | | | | Glencoe | IL | 60022-1526 | |
| 30209905 | GLENCOE PUBLIC LIBRARY | 320 PARK AVENUE | | | | GLENCOE | IL | 60022 | |
| 30209906 | GLENDALE CENTRAL LIBRARY | 222 E HARVARD ST. | | | | GLENDALE | CA | 91205 | |
| 29921269 | Name on file | Address on file | | | | | | | |
| 30209908 | GLENDALE LIBRARY, ARTS & CULTURE | 222 E. HARVARD ST. | | | | GLENDALE | CA | 91205 | |
| 30348328 | Name on file | Address on file | | | | | | | |
| 30209913 | GLENSIDE PUBLIC LIBRARY | 25 E FULLERTON | | | | GLENSIDE | IL | 60139 | |
| 30209912 | GLENSIDE PUBLIC LIBRARY | 25 E FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29921274 | Name on file | Address on file | | | | | | | |
| 30209918 | GLENVIEW PUBLIC LIBRARY | 1930 GLENVIEW ROAD | | | | GLENVIEW | IL | 60025 | |
| 30209916 | GLENVIEW PUBLIC LIBRARY | 930 GLENVIEW RD | | | | GLENVIEW | IL | 60025 | |
| 30297298 | GLL Selection II Florida LP | Manova Partner | Brandon Benson | 420 S. Orange Ave. | Suite190 | Orlando | FL | 32801 | |
| 30297297 | GLL Selection II Florida LP | Stiles | Attn: Kevin Hall, Property Mgr. | 201 E. Las Olas Blvd. | Suite 1200 | Ft. Lauderdale | FL | 33301 | |
| 30210910 | GLL SELECTION II FLORIDA, L.P. | A C/O MACQUARIE | 420 S. ORANGE AVE., SUITE 190 | | | ORLANDO | FL | 32801 | |
| 29921279 | GLL SELECTION II FLORIDA, L.P. | A C/O MACQUARIE | ATTN: BRANDON E. BENSON, PRES. | 420 S. ORANGE AVE., SUITE 190 | | ORLANDO | FL | 32801 | |
| 29921280 | GLOBAL CLEVELAND | 1422 EUCLID AVE., #1652 | | | | CLEVELAND | OH | 44115 | |
| 29921282 | GLOBAL CREATIVE, INC | 2645 SUZANNE WAY, SUITE 1-F | | | | EUGENE | OR | 97408 | |
| 30211350 | GLOBAL EDGE DESIGN AMERICA INC | C-4-3, C-DISTRICT, CHICHENG 5 ROAD | | | | YANGJIANG | | 529932 | CHINA |
| 30215361 | GLOBAL EDGE DESIGN AMERICA INC | 1985 WEDGEWOOD CIRCLE | | | | ROMEOVILLE | IL | 60446 | |
| 29921283 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 29921284 | GLOBAL EXECUTIVE SOLUTIONS GRP LLC | 3505 EMBASSY PKWY. #200 | | | | AKRON | OH | 44333 | |
| 29921285 | GLOBAL EXPERIENCE SPECIALISTS INC | 7000 LINDELL RD. | | | | LAS VEGAS | NV | 89118 | |
| 29921286 | GLOBAL FIXTURE SERVICES INC | 1527 W. STATE HWY 114, #500-283 | | | | GRAPEVINE | TX | 76051 | |
| 29921289 | GLOBAL TRANSPORT INC | BROKERAGE PLUS | 5541 WEST 164TH ST. | | | BROOK PARK | OH | 44142 | |
| 29921315 | GLORIA MARTINEZ | Address on file | | | | | | | |
| 30346887 | Name on file | Address on file | | | | | | | |
| 30209919 | GLOUCESTER COUNTY LIBRARY SYSTEM | 389 WOLFERT STATION ROAD | | | | MULLICA HILL | NJ | 08062 | |
| 30207817 | GLOUCESTER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 30340449 | Name on file | Address on file | | | | | | | |
| 29921336 | GLOWFORGE INC | 1938 OCCIDENTAL AVE. S. STE C | | | | SEATTLE | WA | 98134 | |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Attn: Tracy Munno c/o Mid-America | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Karen R. Goodman | Crane Simon Clar & Goodman | 135 S. LaSalle Street | Suite 3950 | Chicago | IL | 60603 | |
| 30213205 | GLP FLINT, LLC | C/O THEODORE SCHMIDT | 180 E. PEARSON ST., #4305 | | | CHICAGO | IL | 60611 | |
| 29921340 | GLYNN COUNTY BOARD OF COMMISSIONERS | OCCUPATION TAX DIVISION | 1725 REYNOLDS STREET STE 300 | | | BRUNSWICK | GA | 31520 | |
| 29921341 | GLYNN COUNTY TAX COMMISSIONER | PO BOX 1259 | | | | BRUNSWICK | GA | 31521 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207818 | GLYNN COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | W HAROLD PATE BLDG | 1725 REYNOLDS ST | | BRUNSWICK | GA | 31520 | |
| 30415241 | Name on file | Address on file | | | | | | | |
| 29921343 | GMO GLOBALSIGN INC | TWO INTERNATIONAL DR. STE 150 | | | | PORTSMOUTH | NH | 03801 | |
| 29921344 | GO VENTURES LLC | 269 S. BEVERLY DR., #8 | | | | BEVERLY HILLS | CA | 90212 | |
| 30344206 | Name on file | Address on file | | | | | | | |
| 30341978 | Name on file | Address on file | | | | | | | |
| 30358224 | Name on file | Address on file | | | | | | | |
| 30349395 | Name on file | Address on file | | | | | | | |
| 30336865 | Name on file | Address on file | | | | | | | |
| 30338683 | Name on file | Address on file | | | | | | | |
| 30347740 | Name on file | Address on file | | | | | | | |
| 30338875 | Name on file | Address on file | | | | | | | |
| 30209922 | GOFFETOWN PUBLIC LIBRAR | 102 HIGH STREET | | | | GOFBTOWN | NH | 03045 | |
| 29921345 | Name on file | Address on file | | | | | | | |
| 30393785 | Name on file | Address on file | | | | | | | |
| 29921348 | GOLDEN HEART UTILITIES | 3691 CAMERON ST | #201 | | | FAIRBANKS | AK | 99709 | |
| 29921347 | GOLDEN HEART UTILITIES | P.O. BOX 80370 | | | | FAIRBANKS | AK | 99708-0370 | |
| 30213351 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE, SUITE 425 | | | ATLANTA | GA | 30328 | |
| 29972784 | Name on file | Address on file | | | | | | | |
| 29921351 | GOLDEN STATE WATER CO. | PO BOX 51133 | | | | LOS ANGELES | CA | 90051-1133 | |
| 29954027 | GOLDEN VALLEY ELECTRIC ASSOCIATION | P.O. BOX 71249 | | | | FAIRBANKS | AK | 99707-1249 | |
| 30349735 | Name on file | Address on file | | | | | | | |
| 29954029 | GOLDIE PR LLC | 1704 1/2 GRAFTON ST. | | | | LOS ANGELES | CA | 90026 | |
| 29949814 | GOLDMAN SACHS ASSET MANAGEMENT | 2001 ROSS AVE. | 35TH FLOOR | | | DALLAS | TX | 75201 | |
| 29949517 | GOLDMAN SACHS LENDING PARTNERS LLC | 2001 ROSS AVE. | 35TH FLOOR | | | DALLAS | TX | 75201 | |
| 29949518 | GOLDMAN SACHS TRUST II - GOLDMAN SA | 2000 AVENUE OF THE STARS | 12TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 30397397 | Name on file | Address on file | | | | | | | |
| 30353863 | Name on file | Address on file | | | | | | | |
| 29954030 | GOLDSTAR IC VE DIS TIC LTD | BOZBURUN MAH.7050 SOKAK NO :3 | DENIZLI | | | MERKEZEFENDI | | 20020 | TURKEY |
| 30228885 | Name on file | Address on file | | | | | | | |
| 30358262 | Name on file | Address on file | | | | | | | |
| 30397644 | Name on file | Address on file | | | | | | | |
| 29954031 | GOLKOW INC | A VERITEXT DIVISION | PO BOX 71303 | | | CHICAGO | IL | 60694-1303 | |
| 30350022 | Name on file | Address on file | | | | | | | |
| 30397173 | Name on file | Address on file | | | | | | | |
| 30350345 | Name on file | Address on file | | | | | | | |
| 30355338 | Name on file | Address on file | | | | | | | |
| 30332703 | Name on file | Address on file | | | | | | | |
| 30332704 | Name on file | Address on file | | | | | | | |
| 30349118 | Name on file | Address on file | | | | | | | |
| 30336649 | Name on file | Address on file | | | | | | | |
| 30333553 | Name on file | Address on file | | | | | | | |
| 30393151 | Name on file | Address on file | | | | | | | |
| 30349334 | Name on file | Address on file | | | | | | | |
| 30358373 | Name on file | Address on file | | | | | | | |
| 30340737 | Name on file | Address on file | | | | | | | |
| 30340432 | Name on file | Address on file | | | | | | | |
| 30335583 | Name on file | Address on file | | | | | | | |
| 30394399 | Name on file | Address on file | | | | | | | |
| 30337278 | Name on file | Address on file | | | | | | | |
| 30358154 | Name on file | Address on file | | | | | | | |
| 30338252 | Name on file | Address on file | | | | | | | |
| 30353529 | Name on file | Address on file | | | | | | | |
| 30346996 | Name on file | Address on file | | | | | | | |
| 30346990 | Name on file | Address on file | | | | | | | |
| 29954034 | Name on file | Address on file | | | | | | | |
| 30395194 | Name on file | Address on file | | | | | | | |
| 30342805 | Name on file | Address on file | | | | | | | |
| 30213336 | GOODMEN BIG OAKS, LLC | C/O TRI INC. | 1071 FALL SPRINGS RD. | | | COLLIERVILLE | TN | 38017 | |
| 30209923 | GOODNIGHT MEMORIAL LIBRARY | 203 S. MAIN ST. | | | | FRANKLIN | KY | 42134 | |
| 30209924 | GOODNOW LIBRARY | 1 CONCORD RD | | | | SUDBURY | MA | 01776 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30209926 | GOODNOW LIBRARY | 21 CONCORD ROAD | | | | SUDBURY | MA | 01776 | |
| 30397381 | Name on file | Address on file | | | | | | | |
| 29921355 | Name on file | Address on file | | | | | | | |
| 30346321 | Name on file | Address on file | | | | | | | |
| 30350806 | Name on file | Address on file | | | | | | | |
| VC_002 | Google Ads | DEPT 33654 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 30416193 | Name on file | Address on file | | | | | | | |
| 29972780 | Name on file | Address on file | | | | | | | |
| 30210834 | GORDON BROTHERS FUNDING, LLC | PRUDENTIAL TOWER | 800 BOYLSTON STREET | 27TH FLOOR | | BOSTON | MA | 02199 | |
| 29921357 | GORDON BROTHERS HOLDINGS II LLC | GORDON BROTHERS RETAIL PARTNERS LLC | 101 HUNTINGTON AVE., 11TH FL. | | | BOSTON | MA | 02199 | |
| 30210735 | GORDON BROTHERS REALTY SERVICES, LLC | 101 HUNTINGTON AVENUE | SUITE 1100 | | | BOSTON | MA | 02199 | |
| 29921358 | GORDON BROTHERS RETAIL PARTNERS LLC | 101 HUNTINGTON AVE, 11TH FL. | | | | BOSTON | MA | 02199 | |
| 29949519 | GORDON BROTHERS RETAIL PARTNERS, LLC | ATTN: RICK EDWARDS; JOSEPH MALFITANO; AND DAVID BRAUN | 101 HUNTINGTON STREET, 11TH FLOOR | | | BOSTON | MA | 02119 | |
| 29921360 | GORDON FOOD SERVICE INC | 1300 GEZON PKWY SW | PO BOX 2992 | | | GRAND RAPIDS | MI | 49501 | |
| 29921361 | GORDON GREEN EVENTS LLC | 5900 DETROIT AVE. | | | | CLEVELAND | OH | 44102 | |
| 29921363 | GORDON SHAFFER | Address on file | | | | | | | |
| 29921364 | Name on file | Address on file | | | | | | | |
| 30209927 | GORE DISTRICT LIBRARIES | PO BOX 8 | | | | GORE | | 9740 | NEW ZEALAND |
| 30261681 | Gorge Leasing Company | c/o North Pacific Management, Inc. | Attn: Cindy Schaffer | PO Box 820570 | | Vancouver | WA | 98682 | |
| 30211002 | GORGE LEASING COMPANY | C/O NORTH PACIFIC MANAGEMENT, INC. | P.O. BOX 820570 | 7200 NE 41ST STREET, SUITE #100 | | VANCOUVER | WA | 98662-5505 | |
| 29964966 | GORGE LEASING COMPANY | C/O NORTH PACIFIC MANAGEMENT, INC. | P.O. BOX 820570 (7200 NE 41ST STREET | SUITE #100 98662) | | VANCOUVER | WA | 98662-5505 | |
| 30288336 | Gorilla Glue Company | Attn: Sheila Bruce | 2101 E. Kemper Road | | | Cincinnati | OH | 45241 | |
| 30397548 | Name on file | Address on file | | | | | | | |
| 30353587 | Name on file | Address on file | | | | | | | |
| 30349066 | Name on file | Address on file | | | | | | | |
| 29921366 | Name on file | Address on file | | | | | | | |
| 29921367 | GOSHEN WATER & SEWER | P.O. BOX 238 | | | | GOSHEN | IN | 46527-0238 | |
| 30402029 | Name on file | Address on file | | | | | | | |
| 30355665 | Name on file | Address on file | | | | | | | |
| 30353982 | Name on file | Address on file | | | | | | | |
| 30353983 | Name on file | Address on file | | | | | | | |
| 29921369 | GOSSI INC | 30255 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| 30338016 | Name on file | Address on file | | | | | | | |
| 30395209 | Name on file | Address on file | | | | | | | |
| 30340451 | Name on file | Address on file | | | | | | | |
| 30332014 | Name on file | Address on file | | | | | | | |
| 30401500 | Name on file | Address on file | | | | | | | |
| 29921370 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 30347323 | Name on file | Address on file | | | | | | | |
| 29921372 | GOVDOCS INC | 355 RANDOLPH AVE. #200 | | | | SAINT PAUL | MN | 55102 | |
| 30340582 | Name on file | Address on file | | | | | | | |
| 30213298 | GOVERNOR'S CROSSING 124 HUDSON STREET LLC | GOVERNOR'S CROSSING 124 HUDSON STREET TEI INVESTORS LLC | GOVERNOR'S CROSSING TEI DIV III LLC | | | NEW YORK | NY | 10003 | |
| 29964910 | GOVERNOR'S CROSSING OWNER LLC | 55 5TH AVE. | FL 15C | | | NEW YORK | NY | 10003-4301 | |
| 29921375 | GOVERNOR'S CROSSING OWNER LLC | PO BOX 78404S | | | | PHILADELPHIA | PA | 19178-4045 | |
| 29921376 | GOVERNORS SQUARE COMPANY IB | GOVERNORS SQUARE PLAZA AC #136906 | PO BOX 7545 | | | CAROL STREAM | IL | 60197-7545 | |
| 30213498 | GOVERNOR'S SQUARE COMPANY IB | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | |
| 30395863 | Name on file | Address on file | | | | | | | |
| 30332647 | Name on file | Address on file | | | | | | | |
| 30285773 | GP Retail I LLC | c/o The Gart Companies | 240 St. Paul St. #200 | | | Denver | CO | 80203 | |
| 30210908 | GP RETAIL I, LLC - DBA SRV INVESTORS | C/O GART PROPERTIES, LLC | 240 ST. PAUL STREET, SUITE 200 | | | DENVER | CO | 80206 | |
| 29921379 | GP RETAIL I, LLC - DBA SRV INVESTORS | C/O GART PROPERTIES, LLC | ATTN: SEAN KIDSTON | 240 ST. PAUL STREET, SUITE 200 | | DENVER | CO | 80206 | |
| 30213607 | GP-MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | | | | EAST HARTFORD | CT | 06108 | |
| 30332402 | Name on file | Address on file | | | | | | | |
| 30351068 | Name on file | Address on file | | | | | | | |
| 30209933 | GRACE A. DOW MEMORIAL LIBRARY | 1710 W. ST. ANDREWS RD | | | | MIDLAND | MI | 48640 | |
| 30209934 | GRACE A. DOW MEMORIAL LIBRARY | 710 W. ST. ANDREWS RD. | | | | MIDLAND | MI | 48640 | |
| 30212642 | GRACE CASTLE | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29958180 | GRACE KERR | Address on file | | | | | | | |
| 29921451 | GRACE MILLER | Address on file | | | | | | | |
| 29921489 | Name on file | Address on file | | | | | | | |
| 29921491 | GRACEWOOD MANAGEMENT | C/O GRACE COMPANY | 2225 S 3200 W | | | SALT LAKE CITY | UT | 84119 | |
| 29921492 | GRACEWOOD MANAGEMENT INC | GRACE COMPANY | PO BOX 27823 | | | SALT LAKE CITY | UT | 84127 | |
| 30211351 | GRADUATE PLASTICS INC | DBA QUANTUM STORAGE SYSTEMS | 15800 NW 15th AVENUE | | | MIAMI | FL | 33169 | |
| 30345532 | Name on file | Address on file | | | | | | | |
| 30398188 | Name on file | Address on file | | | | | | | |
| 30395795 | Name on file | Address on file | | | | | | | |
| 30207819 | GRAFTON COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| 30414761 | Name on file | Address on file | | | | | | | |
| 30209935 | GRAFTON-MIDVIEW PUBLIC LIBRARY | 83 MAIN STREET | | | | GRAFTON | OH | 44044 | |
| 29921516 | Name on file | Address on file | | | | | | | |
| 30210605 | GRAHAM & ASSOCIATES | ATTN: MICHELLE FELSTED | 1005 N. DEMAREE STREET | | | VISALIA | CA | 93291 | |
| 29921519 | Name on file | Address on file | | | | | | | |
| 30386278 | Name on file | Address on file | | | | | | | |
| 30337843 | Name on file | Address on file | | | | | | | |
| 30397083 | Name on file | Address on file | | | | | | | |
| 30342789 | Name on file | Address on file | | | | | | | |
| 30393137 | Name on file | Address on file | | | | | | | |
| 30336545 | Name on file | Address on file | | | | | | | |
| 30259779 | Name on file | Address on file | | | | | | | |
| 30393602 | Name on file | Address on file | | | | | | | |
| 29921521 | Name on file | Address on file | | | | | | | |
| 30258549 | Name on file | Address on file | | | | | | | |
| 30416261 | Name on file | Address on file | | | | | | | |
| 30353447 | Name on file | Address on file | | | | | | | |
| 29921522 | Name on file | Address on file | | | | | | | |
| 30209941 | GRANBY PUBLIC LIBRARY | 15 NORTH GRANBY ROAD | | | | GRANBY | CT | 06035 | |
| 30257758 | Granby Public Library | Amber Dawn Wyzik | 9 Harvest Lane | | | North Granby | CT | 06060 | |
| 29921524 | GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | |
| 29921525 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 | |
| 30209942 | GRAND COUNTY LIBRARY DISTRICT | PO BOX 1050 | | | | GRANBY | CO | 80446 | |
| 30207820 | GRAND FORKS COUNTY, ND COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 151 SOUTH 4TH ST | | | GRAND FORKS | ND | 58201 | |
| 30209944 | GRAND FORKS LIBRARY | 2110 LIBRARY CIR | | | | GRAND FORKS | ND | 58201 | |
| 30213642 | GRAND FORKS LIMITED PARTNERSHIP | 2901 CLINT MOORE RD., STE 2-332 | ATTN: WILLIAM SPATZ | | | BOCA RATON | FL | 33480 | |
| 30212289 | GRAND FORKS PUBLIC LIBRARY | 2110 LIBRARY CIRCLE | | | | GRAND FORKS | ND | 58201 | |
| 29921530 | GRAND FORKS UTILITY BILLING | P.O. BOX 5518 | | | | GRAND FORKS | ND | 58206 | |
| 29921532 | GRAND HAVEN CUSTOM MOLDING LLC | DBA EFFIZIENT | 1500 S BEECHTREE ST | | | GRAND HAVEN | MI | 49417 | |
| 29921533 | Name on file | Address on file | | | | | | | |
| 30209945 | GRAND LEDGE AREA DISTRICT LIBRARY | 131 EAST JEFFERSON | | | | GRAND LEDGE | MI | 48837 | |
| 29921535 | GRAND PLAZA MANAGEMENT LLC | 24025 PARK SORRENTO, STE 300 | | | | CALABASAS | CA | 91302 | |
| 29921534 | GRAND PLAZA MANAGEMENT LLC | 5850 CANOGA AVE. | #650 | | | WOODLAND HILLS | CA | 91367 | |
| 29921536 | Name on file | Address on file | | | | | | | |
| 30209947 | GRAND RAPIDS PUBLIC LIBRARY | 11 LIBRARY ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| 29921537 | Name on file | Address on file | | | | | | | |
| 29921538 | Name on file | Address on file | | | | | | | |
| 30209949 | GRAND VALLEY PUBLIC LIBRARY | 4 AMARANTH ST. E. | | | | GRAND VALLEY | ON | L9W 5L2 | CANADA |
| 30209950 | GRANISLE PUBLIC LIBRARY | PO BOX 550 | #2 VILLAGE SQUARE MCDONALD AVE. | | | GRANISLE | BC | V0J 1W0 | CANADA |
| 29921540 | Name on file | Address on file | | | | | | | |
| 29921541 | Name on file | Address on file | | | | | | | |
| 29921542 | Name on file | Address on file | | | | | | | |
| 29921543 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE. EXT. | | | | QUINCY | MA | 02171 | |
| 29898574 | GRANITE TELECOMMUNICATIONS, LLC | ATTN: LEGAL DEPARTMENT | 1 HERITAGE DRIVE | | | QUINCY | MA | 02171 | |
| 30213532 | GRANITE VILLAGE WEST, LP | BLACKROCK REALTY ADVISORS | 4400 MACARTHUR BOULEVARD, SUITE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 29921547 | GRANT COUNTY PUBLIC UTILITY DISTRICT | 312 W 3RD AVE | | | | MOSES LAKE | WA | 98837-1906 | |
| 29921546 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519 | | | | MOSES LAKE | WA | 98837 | |
| 30193092 | Grant County Treasurer | 35 C St NW, #204 | | | | Ephrata | WA | 98823 | |
| 30193093 | Grant County Treasurer | Attn: Vicki Ziemer, Revenue Deputy | PO Box 37 | | | Ephrata | WA | 98823 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 137 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29921548 | GRANT COUNTY TREASURER | PO BOX 37 | | | | EPHRATA | WA | 98823-0037 | |
| 30207821 | GRANT COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 S ADAMS ST | | | MARION | IN | 46953 | |
| 30207822 | GRANT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 C ST NW | PO BOX 37 | | EPHRATA | WA | 98823 | |
| 30211354 | GRANT THORNTON LLP | 33954 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | |
| 30338656 | Name on file | Address on file | | | | | | | |
| 30296273 | Grants Pass Venture, LLC | Attn: CEO or COO | 2200 Paseo Verde Parkway | Suite 260 | | Henderson | NV | 89052 | |
| 30213392 | GRANTS PASS VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD, SUITE #200 | | | ROSEVILLE | CA | 95661 | |
| 29921556 | GRANVILLE ASSOCIATES | DBA VISION BUSINESS PRODUCTS | PO BOX 643897 | | | PITTSBURGH | PA | 15264-3897 | |
| 29921557 | GRAPEVINE POLICE DEPT | RECORDS DIVISION | 1007 IRA E WOODS AVE | | | GRAPEVINE | TX | 76051 | |
| 30212292 | GRAPEVINE PUBLIC LIBRARY | 1201 MUNICIPAL WAY | | | | GRAPEVINE | TX | 76051 | |
| 29921559 | GRAPEVINE/COLLEYVILLE AREA | TAX OFFICE | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| 30182694 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al | 500 East Border St. | Suite 640 | | Arlington | TX | 76010 | |
| 30211355 | GRAPHIC COMMUNICATIONS HOLDING INC | DBA GRAPHIC COMMUNICATIONS | PO BOX 933233 | | | ATLANTA | GA | 31193 | |
| 30401035 | Name on file | Address on file | | | | | | | |
| 30212294 | GRAVES COUNTY PUBLIC LIBRARY | 601 N 17TH ST | | | | MAYFIELD | KY | 42066 | |
| 30347290 | Name on file | Address on file | | | | | | | |
| 30346317 | Name on file | Address on file | | | | | | | |
| 30386267 | Name on file | Address on file | | | | | | | |
| 30415884 | Gray, Melissa | Address on file | | | | | | | |
| 30394208 | Name on file | Address on file | | | | | | | |
| 30332020 | Name on file | Address on file | | | | | | | |
| 30386446 | Name on file | Address on file | | | | | | | |
| 30358098 | Name on file | Address on file | | | | | | | |
| 29921566 | Name on file | Address on file | | | | | | | |
| 30209957 | GRAYSLAKE AREA PUBLIC LIBRARY DISTRICT | 100 LIBRARY LANE | | | | GRAYSLAKE | IL | 60030 | |
| 29921568 | GRAYSON COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | | | SHERMAN | TX | 75091-2107 | |
| 30207823 | GRAYSON COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W HOUSTON | | | SHERMAN | TX | 75090 | |
| 29921570 | GRAZIELLA YARCUSKO | Address on file | | | | | | | |
| 30356301 | Name on file | Address on file | | | | | | | |
| 29921572 | GREAT LAKES PETROLEUM CO | PO BOX 780040 | | | | PHILADELPHIA | PA | 19178-0040 | |
| 29921573 | Name on file | Address on file | | | | | | | |
| 29921574 | GREAT NORTHERN CORP. | DBA ROLLGUARD | PO BOX 8033 | | | APPLETON | WI | 54912-8033 | |
| 29921575 | Name on file | Address on file | | | | | | | |
| 30209958 | GREAT RIVER REGIONAL LIBRARY | 1300 WEST ST. GERMAIN STREET | | | | ST. CLOUD | MN | 56301 | |
| 29921576 | GREAT WORK EMPLOYMENT SERVICE CO | 2034 EAST MARKET STREET | | | | AKRON | OH | 44312 | |
| 29921577 | GREATER CLEVELAND SPORTS COMMISSION | 334 EUCLID AVENUE | | | | CLEVELAND | OH | 44114 | |
| 29921578 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | | PEORIA | IL | 61607-2093 | |
| LC_0212 | Greater Sudbury Public Library | 74 MACKENZIE STREET | | | | Greater Sudbury | ON | P3C4X8 | Canada |
| 30209960 | GREATER SUDBURY PUBLIC LIBRARY | 74 MACKENZIE STREET | | | | SUDBURY | ON | P3C 4X8 | CANADA |
| 29921580 | Name on file | Address on file | | | | | | | |
| 30209965 | GREECE PUBLIC LIBRARY | 2 VINCE TOFANY BOULEVARD | | | | GREECE | NY | 14612 | |
| 29921581 | GREEN BLUE INSTITUTE | GREENBLUE | PO BOX 1114 | | | CHARLOTTESVILLE | VA | 22902 | |
| LC_0266 | Green Hills Public Library District | 10331 South Interlochen Drive | | | | Palos Hills | IL | 60465-1773 | |
| 30209967 | GREEN HILLS PUBLIC LIBRARY DISTRICT | 10331 S. INTERLOCHEN DRIVE | | | | PALOS HILLS | IL | 60465 | |
| 29921583 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 29921585 | Name on file | Address on file | | | | | | | |
| 30344049 | Name on file | Address on file | | | | | | | |
| 30340420 | Name on file | Address on file | | | | | | | |
| 30351028 | Name on file | Address on file | | | | | | | |
| 30339904 | Name on file | Address on file | | | | | | | |
| 30347057 | Name on file | Address on file | | | | | | | |
| 30341056 | Name on file | Address on file | | | | | | | |
| 30209969 | GREENBURGH PUBLIC LIBRARY | 100 TARRYTOWN ROAD | | | | ELMSFORD | NY | 10523 | |
| 30209983 | GREENBURGH PUBLIC LIBRARY | 300 TARRY TOWN RD | | | | GREENBURGH | NY | 10523 | |
| 30209968 | GREENBURGH PUBLIC LIBRARY | 300 TARRYTOWN ROAD | | | | ELMSFORD | NY | 10523 | |
| 30212295 | GREENDALE PUBLIC LIBRARY | 5647 BROAD ST | | | | GREENDALE | WI | 53129 | |
| 29953776 | GREENE COUNTY - COLLECTOR OF REVENUE | 940 BOONVILLE AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| 29921588 | GREENE COUNTY COLLECTOR OF REV | 940 BOONVILLE AVENUE | | | | SPRINGFIELD | MO | 65802 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29921589 | Name on file | Address on file | | | | | | | |
| 30209984 | GREENE COUNTY PUBLIC LIBRARY | 76 E. MARKET | | | | XENIA | OH | 45385 | |
| 30209985 | GREENE COUNTY PUBLIC LIBRARY | 76 EAST MARKET STREET | PO BOX 520 | | | XENIA | OH | 45385 | |
| 30207824 | GREENE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 GREENE ST | | | XENIA | OH | 45385 | |
| 30357936 | Name on file | Address on file | | | | | | | |
| 29921590 | GREENFIELD CITY TREASURER | PERSONAL PROPERTY TAX | 7325 W FOREST HOME | | | GREENFIELD | WI | 53220 | |
| 29921592 | GREENFIELD POLICE DEPARTMENT | 5300 WEST LAYTON AVE | | | | GREENFIELD | WI | 53220 | |
| 30209986 | GREENFIELD PUBLIC LIBRARY | 402 MAIN STREET | | | | GREENFIELD | MA | 01301 | |
| 30210904 | GREENFIELD, L.P. | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE, SUITE 360E | | | DES PLAINES | IL | 60018 | |
| 29921594 | GREENFIELD, L.P. | C/O BONNIE MANAGEMENT CORPORATION | ATTN: STACEY HANSEN, PROPERTY MGR.- EXT 17 | 1350 E. TOUHY AVENUE, SUITE 360E | | DES PLAINES | IL | 60018 | |
| 30338850 | Name on file | Address on file | | | | | | | |
| 29972781 | Name on file | Address on file | | | | | | | |
| 29921595 | GREENTEX AMERICA LLC | KM 9 VIA PEREIRA- LA VIRGINIA | | | | PEREIRA | | 662007 | COLOMBIA |
| 30209987 | GREENUP COUNTY PUBLIC LIBRARY | 508 MAIN STREET | | | | GREENUP | KY | 41144 | |
| 30212301 | GREENVILLE COUNTY LIBRARY SYSTEM | 25 HERITAGE GREEN PLACE | | | | GREENVILLE | SC | 29601 | |
| 29921598 | GREENVILLE COUNTY TAX COLL | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| 29921599 | GREENVILLE PD FALSE ALARMS | PO BOX 6496 | | | | GREENVILLE | SC | 29606 | |
| 30212302 | GREENVILLE PUBLIC LIBRARY | 573 PUTNAM PIKE | | | | GREENVILLE | RI | 02828 | |
| 29921601 | GREENVILLE WATER, SC | P.O. BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 30339811 | Name on file | Address on file | | | | | | | |
| 29921603 | Name on file | Address on file | | | | | | | |
| 29921604 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | PO BOX 1206 | | | | INDIANAPOLIS | IN | 46206-1206 | |
| 30345059 | Name on file | Address on file | | | | | | | |
| 30340964 | Name on file | Address on file | | | | | | | |
| 29921611 | GREGG I SHAVITZ | Address on file | | | | | | | |
| 29921613 | GREGG SEIFERT | Address on file | | | | | | | |
| 30212928 | GREGORY BERNARD | Address on file | | | | | | | |
| 30212852 | GREGORY BLANCHARD | Address on file | | | | | | | |
| 30393764 | Name on file | Address on file | | | | | | | |
| 30211356 | GRENADINE APPAREL INC DBA 3 SPROUTS | C/O FTN | 151 GAFFIELD DRIVE | | | KIMBALL | MI | 48074 | |
| 30166131 | GRESKE, JANET LYNN | Address on file | | | | | | | |
| 29921658 | GRETCHEN HIRSCH | Address on file | | | | | | | |
| 29921657 | GRETCHEN HIRSCH | Address on file | | | | | | | |
| 29921659 | GRETCHEN HIRSCH ROYALTY | Address on file | | | | | | | |
| 29921660 | GRETCHEN HIRSCH ROYALTY | Address on file | | | | | | | |
| 30209991 | GRETNA PUBLIC LIBRARY | 736 S. ST. | | | | GRETNA | NE | 68028 | |
| 29921672 | Name on file | Address on file | | | | | | | |
| 29921678 | GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| 29921681 | GRIDTIYA CHOTIWAN | Address on file | | | | | | | |
| 30212933 | GRIDTIYA CHOTIWAN | Address on file | | | | | | | |
| 30273985 | Name on file | Address on file | | | | | | | |
| 30396769 | Name on file | Address on file | | | | | | | |
| 30353645 | Name on file | Address on file | | | | | | | |
| 29921682 | Name on file | Address on file | | | | | | | |
| 30414808 | Name on file | Address on file | | | | | | | |
| 30351828 | Name on file | Address on file | | | | | | | |
| 30394737 | Name on file | Address on file | | | | | | | |
| 30349276 | Name on file | Address on file | | | | | | | |
| 30340623 | Name on file | Address on file | | | | | | | |
| 30395487 | Name on file | Address on file | | | | | | | |
| 30335579 | Name on file | Address on file | | | | | | | |
| 30347996 | Name on file | Address on file | | | | | | | |
| 30340619 | Name on file | Address on file | | | | | | | |
| 30358054 | Name on file | Address on file | | | | | | | |
| 30354808 | Name on file | Address on file | | | | | | | |
| 30337973 | Name on file | Address on file | | | | | | | |
| 30395480 | Name on file | Address on file | | | | | | | |
| 30209996 | GRIMES PUBLIC LIBRARY | 200 NE BEAVERBROOKE BLVD | | | | GRIMES | IA | 50111 | |
| 29921687 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30345534 | Name on file | Address on file | | | | | | | |
| 30256491 | Name on file | Address on file | | | | | | | |
| 30395076 | Name on file | Address on file | | | | | | | |
| 30276526 | Name on file | Address on file | | | | | | | |
| 30341038 | Name on file | Address on file | | | | | | | |
| 29921690 | GRISELDA ALBARRAN | Address on file | | | | | | | |
| 30290337 | Name on file | Address on file | | | | | | | |
| 29921693 | GROOM CONSTRUCTION INC | 96 SWAMPSCOTT ROAD STE 6 | | | | SALEM | MA | 01970-7004 | |
| 30337294 | Name on file | Address on file | | | | | | | |
| 30332382 | Name on file | Address on file | | | | | | | |
| 30394731 | Name on file | Address on file | | | | | | | |
| 30414649 | Name on file | Address on file | | | | | | | |
| 30209999 | GROSSE POINTE PUBLIC LIBRARY | 10 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| 30210000 | GROSSE POINTE PUBLIC LIBRARY | 10 KERCHEVAL AVE. | | | | UNITED | MI | 48236 | |
| 29921694 | Name on file | Address on file | | | | | | | |
| 30333845 | Name on file | Address on file | | | | | | | |
| 29921695 | GROUP FOUR DESIGN STUDIO LTD | 17 WHITE HILL ROAD | | | | HILLSDALE | NY | 12529 | |
| 29921696 | GROUP PACKARD LLC | CO FRED CHIKOVSKY | 2300 NW CORP BLVD #141 | | | BOCA RATON | FL | 33431 | |
| 30263530 | Name on file | Address on file | | | | | | | |
| 30332718 | Name on file | Address on file | | | | | | | |
| 30354895 | Name on file | Address on file | | | | | | | |
| 30386027 | Name on file | Address on file | | | | | | | |
| 30356708 | Name on file | Address on file | | | | | | | |
| 30415748 | Name on file | Address on file | | | | | | | |
| 30397544 | Name on file | Address on file | | | | | | | |
| 30397543 | Name on file | Address on file | | | | | | | |
| 30354039 | Name on file | Address on file | | | | | | | |
| 30396719 | Name on file | Address on file | | | | | | | |
| 30350134 | Name on file | Address on file | | | | | | | |
| 30332533 | Name on file | Address on file | | | | | | | |
| 30355502 | Name on file | Address on file | | | | | | | |
| 30338126 | Name on file | Address on file | | | | | | | |
| 30223138 | GS1 US, INC | DEPT 781271, PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 30213289 | GSD PRADSAVI COLONIAL COMMONS, LLC | C/O AEM MANAGEMENT SERVICES LLC | 35 SOUTH MAIN STREET, PO BOX 2 | | | PEARL RIVER | NY | 10965 | |
| 29964921 | GUAM DEPARTMENT OF ADMINISTRATION | FINANCIAL MANAGEMENT DIVISION | UNCLAIMED PROPERTY | 590 SOUTH MARINE CORPS DRIVE, SUITE 140 | | TAMUNING | GU | 96913 | |
| 30182711 | Guangdong Yiboxuan Ceramics Co Ltd | Attn: Shuxinshe | DongShan Lake Modern Industrial Park | ChaoAn District | | Chaozhou, Guangdong | | 515646 | China |
| 30211357 | GUANGDONGDONNOTUSE | WU ZHI QU SOUTH, DONGMEN VILLAGE | 190 | | | CHAOZHOU | | 515646 | CHINA |
| 30166716 | Guangzhou XY Paper Co., Ltd | Chang Yan | No. 32 Xinzhuang 2nd Road | Yonghe | Huangpu District | Guangzhou | | 51070 | China |
| 30164118 | Guangzhou XY Paper Co., Ltd. | No.32 Xinzhuang 2nd Road, Yonghe, | Huangpu District | | | Guangzhou | | 51070 | China |
| 29921721 | GUARANTEED DELIVERY SERVICE | PO BOX 42265 | | | | CLEVELAND | OH | 44142 | |
| 29921722 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 WEST DOE AVE | | | | VISALIA | CA | 93291 | |
| 29921723 | GUARDIAN/011237 | PO BOX 16069 | | | | COLUMBUS | OH | 43216-6069 | |
| 30346992 | Name on file | Address on file | | | | | | | |
| 30347861 | Name on file | Address on file | | | | | | | |
| 30332813 | Name on file | Address on file | | | | | | | |
| 30280909 | Name on file | Address on file | | | | | | | |
| 30344415 | Name on file | Address on file | | | | | | | |
| 29921725 | GUDRUN DURHAM | Address on file | | | | | | | |
| 29921726 | GUDRUN DURHAM | Address on file | | | | | | | |
| 29921727 | GUDRUN DURHAM | Address on file | | | | | | | |
| 30210003 | GUELPH PUBLIC LIBRARY | 100 NORFOLK STREET | | | | GUELPH | ON | N1H 4J6 | CANADA |
| 30395753 | Name on file | Address on file | | | | | | | |
| 29921729 | Name on file | Address on file | | | | | | | |
| 30354160 | Name on file | Address on file | | | | | | | |
| 30357847 | Name on file | Address on file | | | | | | | |
| 30340375 | Name on file | Address on file | | | | | | | |
| 30210835 | GUGGENHEIM SECURITIES, LLC | 330 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 30331650 | Name on file | Address on file | | | | | | | |
| 30396989 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30345611 | Name on file | Address on file | | | | | | | |
| 30210005 | GUILDERLAND PUBLIC LIBRARY | 2228 WESTERN AVENUE | | | | GUILDERLAND | NY | 12084 | |
| 29921733 | GUILFORD COUNTY | TAX COLLECTIONS | PO BOX 3328 | | | GREENSBORO | NC | 27402-3328 | |
| 29921734 | Name on file | Address on file | | | | | | | |
| 30358017 | Name on file | Address on file | | | | | | | |
| 30397224 | Name on file | Address on file | | | | | | | |
| 29974192 | Gul Ahmed Textile Mills Limited | HUMAYUN BASHIR | GUL AHMED TEXTILE MILLS LIMITED | PLOT NO. HT 08 LANDHI INDUSTRIAL AREA | | KARACHI, SINDH | | 75120 | PAKISTAN |
| 29974191 | Gul Ahmed Textile Mills Limited | Unit 8a, Newby Road, Industrial Estate | | | | Hazel Grove, Stockport | | SK7 5DA | United Kingdom |
| 29949824 | GULF POWER COMPANY AND FLORIDA POWER | NEXTERA ENERGY, INC. | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| 30210700 | GULF POWER COMPANY AND FLORIDA POWER | ONE ENERGY PLACE | | | | PENSACOLA | FL | 32520-0714 | |
| 30392933 | Name on file | Address on file | | | | | | | |
| 30392934 | Name on file | Address on file | | | | | | | |
| 30213547 | GULSONS RETAIL, LLC | C/O WATUMULL PROPERTIES CORP. | 307 LEWERS ST., 6TH FLOOR | | | HONOLULU, | HI | 96815 | |
| 29921744 | GUMBERG ASSOC CRANBERRY MALL | C/O LG REALTY ADVISORS INC | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15206 | |
| 30213221 | GUMBERG ASSOCIATES - CRANBERRY MALL | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST | | | PITTSBURGH | PA | 15206 | |
| 30297594 | Gumberg Associates - Cranberry Mall | GRB Law | Brian T. Lindauer | 525 William Penn Place | | Pittsburgh | PA | 15219 | |
| 30297629 | Gumberg Associates - Springfield Square | c/o GRB Law | Attn: Brian T. Lindauer, Attorney | 525 William Penn Place | Suite 3110 | Pittsburgh | PA | 15219 | |
| 29964964 | GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH | SAINT CLAIR STREET, SUITE 201SAINT CLAIR ST | SUITE 201 | | PITTSBURGH | PA | 15206 | |
| 30211007 | GUMBERG ASSOCIATES - SPRINGFIELD SQUARE | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH SAINT CLAIR STREET | SUITE 201 | | PITTSBURGH | PA | 15206 | |
| 30262832 | Name on file | Address on file | | | | | | | |
| 30338059 | Name on file | Address on file | | | | | | | |
| 29921747 | GUMP CROY | Address on file | | | | | | | |
| 30414574 | Name on file | Address on file | | | | | | | |
| 30394765 | Name on file | Address on file | | | | | | | |
| 30401461 | Name on file | Address on file | | | | | | | |
| 30212303 | GUNNISON COUNTY LIBRARY DISTRICT | 1 QUARTZ STREET | | | | GUNNISON | CO | 81230 | |
| 29921748 | Name on file | Address on file | | | | | | | |
| 30332472 | Name on file | Address on file | | | | | | | |
| 30336645 | Name on file | Address on file | | | | | | | |
| 30416304 | Name on file | Address on file | | | | | | | |
| 29921749 | Name on file | Address on file | | | | | | | |
| 30340942 | Name on file | Address on file | | | | | | | |
| 30354008 | Name on file | Address on file | | | | | | | |
| 30355982 | Name on file | Address on file | | | | | | | |
| 30336714 | Name on file | Address on file | | | | | | | |
| 30345061 | Name on file | Address on file | | | | | | | |
| 30333730 | Name on file | Address on file | | | | | | | |
| 30415125 | Name on file | Address on file | | | | | | | |
| 30416591 | Name on file | Address on file | | | | | | | |
| 30338157 | Name on file | Address on file | | | | | | | |
| 30397194 | Name on file | Address on file | | | | | | | |
| 30340978 | Name on file | Address on file | | | | | | | |
| 30393197 | Name on file | Address on file | | | | | | | |
| 30398209 | Name on file | Address on file | | | | | | | |
| 30335179 | Name on file | Address on file | | | | | | | |
| 30292706 | Name on file | Address on file | | | | | | | |
| 30340731 | Name on file | Address on file | | | | | | | |
| 29921754 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | | | | ORANGE | CA | 92867 | |
| 30337255 | GVD COMMERCIAL PROPERTIES INC | Stephen W. Spence | 1413 Savannah Rd., Ste. 1 | | | Lewes | DE | 19958 | |
| 30213530 | GVD COMMERCIAL PROPERTIES, INC. | 1915-A E. KATELLA AVENUE | ATTN: PRESIDENT | | | ORANGE | CA | 92867 | |
| 29921755 | GVD COMMERCIAL PROPERTIES, INC. | ATTN: PRESIDENT | 1915-A E. KATELLA AVENUE | | | ORANGE | CA | 92867 | |
| 29921757 | GWBC LP | TN INVESTMENTS GROUP LLC | 17220 NEWHOPE ST. #207 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 29904929 | GWEN STUDIOS | ATTN: CAREY EDWARDS, CHIEF EXECUTIVE OFFICER | 1377 BROADCLOTH STREET, STE 202 | | | FORT MILL | SC | 29715-4509 | |
| 29954058 | GWEN STUDIOS LLC | 1377 BROADCLOTH STREET, SUITE 202 | | | | FORT MILL | SC | 29715 | |
| 30296103 | Gwen Studios LLC | Jennifer Hoover, Esq. | 1313 N. Market Street | Suite 1201 | | Wilmington | DE | 19801 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30353089 | Name on file | Address on file | | | | | | | |
| 30356718 | Name on file | Address on file | | | | | | | |
| 29921776 | GWINNETT CO WATER RESOURCES | PO BOX 105023 | | | | ATLANTA | GA | 30348-5023 | |
| 29921778 | GWINNETT COUNTY | PO BOX 1045 | | | | LAWRENCEVILLE | GA | 30046 | |
| 29953781 | GWINNETT COUNTY - DEPT PLANNING AND DEVELOPMENT | PO BOX 1045 | | | | LAWRENCEVILLE | GA | 30046 | |
| 29921779 | GWINNETT COUNTY TAX COMMISSION | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| 30207825 | GWINNETT COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| 29921788 | GXO LOGISTICS SUPPLY CHAIN INC | 4043 PIEDMONT PARKWAY | | | | HIGH POINT | NC | 27265 | |
| 29952583 | H & E STEEL | WELDING & INDUSTRIAL SUPPLY LLC | 1201 FIRST AVE BLDG 2 | | | OPELIKA | AL | 36801 | |
| 29952584 | H & J INC | BEST WESTERN COEUR D' ALENE INN | 506 W. APPLEWAY AVE | | | COEUR D ALENE | ID | 83814 | |
| 30211359 | H J MARTIN AND SON INC | PO BOX 11387 | | | | GREEN BAY | WI | 54307-1387 | |
| 29904933 | H&H ASIA LTD | ATTN: LORRAINE MABERRY, SENIOR VICE PRESIDENT | 27F NO 4013 SHENNAN ROAD | | | SHENZHEN | | 518026 | CHINA |
| 30211361 | H&L MECHANICAL LLC | 221 LOWELL ALLEN RD. | | | | WACO | GA | 30182 | |
| 29952586 | H. GUERRERO | Address on file | | | | | | | |
| 29952587 | H. HATFIELD | Address on file | | | | | | | |
| 29952588 | H. LEWIS | Address on file | | | | | | | |
| 29952589 | H. NEILSEN | Address on file | | | | | | | |
| 29952590 | H. OTTO | Address on file | | | | | | | |
| 29952591 | Name on file | Address on file | | | | | | | |
| 29953784 | HAB-BPT | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 29921791 | HAB-BPT | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | |
| 30342779 | Name on file | Address on file | | | | | | | |
| 30351056 | Name on file | Address on file | | | | | | | |
| 30210008 | HACKLEY PUBLIC LIBRARY | 316 W. WEBSTER AVE. | | | | MUSKEGON | MI | 49440 | |
| 30210013 | HADDONFIELD PUBLIC LIBRARY | 60 HADDON AVENUE | | | | HADDONFIELD | NJ | 08033 | |
| 30414765 | Name on file | Address on file | | | | | | | |
| 30357884 | Name on file | Address on file | | | | | | | |
| 30396428 | Name on file | Address on file | | | | | | | |
| 30344367 | Name on file | Address on file | | | | | | | |
| 30350012 | Name on file | Address on file | | | | | | | |
| 30277001 | Name on file | Address on file | | | | | | | |
| 29921806 | Name on file | Address on file | | | | | | | |
| 30184150 | HAHN LOESER & PARKS LLP | 00 PUBLIC SQUARE, SUITE 2800 | | | | CLEVELAND | OH | 44114 | |
| 30211612 | HAHN LOESER & PARKS LLP | 200 PUBLIC SQUARE | SUITE 2800 | | | CLEVELAND | OH | 44114 | |
| 30332817 | Name on file | Address on file | | | | | | | |
| 29921846 | HAILEY KING-JENKINS | Address on file | | | | | | | |
| 29921847 | HAILEY KING-JENKINS | Address on file | | | | | | | |
| 30333547 | Name on file | Address on file | | | | | | | |
| 30348575 | Name on file | Address on file | | | | | | | |
| 30393773 | Name on file | Address on file | | | | | | | |
| 30211159 | HAJOCA CORPORATION | HAINES JONES & CADBURY | 2706 SE OTIS CORLEY DR | SUITE 6 | | BENTONVILLE | AR | 72712 | |
| 29921893 | HAJOCA CORPORATION | HAINES JONES & CADBURY | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| 30401695 | Name on file | Address on file | | | | | | | |
| 30337783 | Name on file | Address on file | | | | | | | |
| 30332605 | Name on file | Address on file | | | | | | | |
| 29921916 | HALEY HERMAN | Address on file | | | | | | | |
| 30212950 | HALEY RAINES | Address on file | | | | | | | |
| 30332581 | Name on file | Address on file | | | | | | | |
| 29921948 | Name on file | Address on file | | | | | | | |
| LC_0273 | Half Hollow Hills Community Public Library | 600 South Service Road | | | | Dix Hills | NY | 11746-6015 | |
| 30210015 | HALF HOLLOW HILLS COMMUNITY PUBLIC LIBRARY | 55 VANDERBILT PARKWAY | | | | DIX HILLS | NY | 11746 | |
| 30210014 | HALF HOLLOW HILLS COMMUNITY PUBLIC LIBRARY | 55 VANDERBILT PARTWAY | | | | DIX HILLS | NY | 11746 | |
| 29921956 | HALIMA GEDI | Address on file | | | | | | | |
| 29921959 | HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| 29921960 | HALL COUNTY TREASURER | PERSONAL PROPERTY TAX | 121 S PINE STREET | | | GRAND ISLAND | NE | 68801 | |
| 30340982 | Name on file | Address on file | | | | | | | |
| 30348429 | Name on file | Address on file | | | | | | | |
| 30401039 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30345079 | Name on file | Address on file | | | | | | | |
| 30352700 | Name on file | Address on file | | | | | | | |
| 30345615 | Name on file | Address on file | | | | | | | |
| 30414651 | Name on file | Address on file | | | | | | | |
| 30338804 | Name on file | Address on file | | | | | | | |
| 30342527 | Name on file | Address on file | | | | | | | |
| 30350755 | Name on file | Address on file | | | | | | | |
| 30350756 | Name on file | Address on file | | | | | | | |
| 30350760 | Name on file | Address on file | | | | | | | |
| 30395348 | Name on file | Address on file | | | | | | | |
| 30357111 | Name on file | Address on file | | | | | | | |
| 30386252 | Name on file | Address on file | | | | | | | |
| 30259294 | Name on file | Address on file | | | | | | | |
| 30355949 | Name on file | Address on file | | | | | | | |
| 30348559 | Name on file | Address on file | | | | | | | |
| 29921976 | Name on file | Address on file | | | | | | | |
| 29921977 | Name on file | Address on file | | | | | | | |
| 29921978 | HALLOWEEN HAPPY LLC | 28 GOODHUE ST. #402 | | | | SALEM | MA | 01970 | |
| 30338968 | Name on file | Address on file | | | | | | | |
| 30210017 | HALTON HILLS PUBLIC LIBRARY | 9 CHURCH STREET | | | | GEORGETOWN | ON | L7G 2A3 | CANADA |
| 30415882 | Name on file | Address on file | | | | | | | |
| 30356826 | Name on file | Address on file | | | | | | | |
| 30394499 | Name on file | Address on file | | | | | | | |
| 30415731 | Name on file | Address on file | | | | | | | |
| 30212304 | HAMDEN PUBLIC LIBRARY | 2901 DIXWELL AVE | | | | HAMDEN | CT | 06518 | |
| 30393582 | Name on file | Address on file | | | | | | | |
| 30350198 | Name on file | Address on file | | | | | | | |
| 29921983 | HAMHIC LLC | C/O HAMILTON PARTNERS | ATTN: GREG WINNER, MANAGING MEMBER | 300 PARK BLVD., SUITE 201 | | ITASCA | IL | 60143 | |
| 30210875 | HAMHIC LLC | C/O HAMILTON PARTNERS | ATTN: GREG WINNER, MANAGING MEMBER | | | ITASCA | IL | 60143 | |
| 30346677 | Name on file | Address on file | | | | | | | |
| 30210019 | HAMILTON - WENHAM PUBLIC LIBRARY | 14 UNION ST SOUTH | | | | HAMILTON | MA | 01982 | |
| 30213319 | HAMILTON CHASE - SANTA MARIA, LLC | 430 ALISAL ROAD # 468 | ATTN: CHRISTIAN C. LARSON | | | SOLVANG | CA | 93463 | |
| 29921987 | Name on file | Address on file | | | | | | | |
| 30210022 | HAMILTON CITY LIBRARIES | PO BOX 933 | | | | HAMILTON | | 3240 | NEW ZEALAND |
| 29921988 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | | | | CHATTANOOGA | TN | 37401 | |
| 30207826 | HAMILTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 138 EAST COURT ST | ROOM 402 | | CINCINNATI | OH | 45202 | |
| LC_0276 | Hamilton East Public Library | One Library Plaza | | | | Noblesville | IN | 46060-5640 | |
| 30212308 | HAMILTON EAST PUBLIC LIBRARY | 1 LIBRARY PLAZA | | | | NOBLESVILLE | IN | 46060 | |
| 30210023 | HAMILTON EAST PUBLIC LIBRARY | ONE LIBRARY | PLAZA | | | UNITED | IN | 46060 | |
| 29921990 | Name on file | Address on file | | | | | | | |
| 29953788 | HAMILTON TOWNSHIP | LICENSING OFFICE | 6101 13TH STREET ROOM 201 | | | MAYS LANDING | NJ | 08330 | |
| 29921991 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & CO. | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| 30210924 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & CO. | ATTN: ROBERT F. MYERS, COO | | | CINCINNATI | OH | 45249 | |
| 30335234 | Name on file | Address on file | | | | | | | |
| 30335233 | Name on file | Address on file | | | | | | | |
| 30346578 | Name on file | Address on file | | | | | | | |
| 30344391 | Name on file | Address on file | | | | | | | |
| 30335479 | Name on file | Address on file | | | | | | | |
| 30347134 | Name on file | Address on file | | | | | | | |
| 30212309 | HAMMOND COMMUNITY LIBRARY | PO BOX 120 | | | | HAMMOND | WI | 54015 | |
| 29958242 | Name on file | Address on file | | | | | | | |
| 30333886 | Name on file | Address on file | | | | | | | |
| 30207827 | HAMPDEN COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 625 MAIN ST | | | HAMPDEN | MA | 01036 | |
| 30207828 | HAMPSHIRE COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 GLEASON PLAZA | | | NORTHAMPTON | MA | 01060 | |
| 30212310 | HAMPSTEAD PUBLIC LIBRARY | 9 MARY E CLARK DRIVE | | | | HAMPSTEAD | NH | 03841 | |
| 29958244 | HAMPTON ART INC | 1481 W 2ND STEET | PO BOX 191 | | | WASHINGTON | NC | 27889 | |
| 29958245 | HAMPTON CHARTER TOWNSHIP | PO BOX 187 | | | | BAY CITY | MI | 48707-0187 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207829 | HAMPTON CITY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 22 LINCOLN ST | | | HAMPTON | VA | 23669 | |
| 29958247 | HAMPTON TOWNSHIP TREASURER | 801 W. CENTER ROAD | | | | ESSEXVILLE | MI | 48732 | |
| 30255134 | Name on file | Address on file | | | | | | | |
| 30207830 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 S MAIN ST | | | FINDLAY | OH | 45840 | |
| 29922001 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | 1399 BUSINESS PARK DR S | | | | NORTH BALTIMORE | OH | 45872 | |
| 29922000 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | | | | NORTH BALTIMORE | OH | 45872-0190 | |
| 30333805 | Name on file | Address on file | | | | | | | |
| 30345011 | Name on file | Address on file | | | | | | | |
| 29922002 | Name on file | Address on file | | | | | | | |
| 29922003 | Name on file | Address on file | | | | | | | |
| 30348754 | Name on file | Address on file | | | | | | | |
| 29922004 | Name on file | Address on file | | | | | | | |
| 29922006 | Name on file | Address on file | | | | | | | |
| 30258126 | Name on file | Address on file | | | | | | | |
| 30166905 | Hanes Fabrics Company | c/o Hanes CNC Services Co. | Attn: Toby Brutsman, Director of Credit | 500 N. McLin Creek Road | | Conover | NC | 28613 | |
| 30166904 | Hanes Fabrics Company | P.O. Box 60984 | | | | Charlotte | NC | 28260 | |
| 30335006 | Name on file | Address on file | | | | | | | |
| 30399651 | Name on file | Address on file | | | | | | | |
| 30342298 | Name on file | Address on file | | | | | | | |
| 29922008 | HANGZHOU PROSTAR ENTERPRISES LTD | UNIT 904, HUAYUAN DEVELOPMENT | NO 639 JIANGUO NORTH ROAD | | | HANGZHOU | | 310004 | CHINA |
| 30393777 | Name on file | Address on file | | | | | | | |
| 30345492 | Name on file | Address on file | | | | | | | |
| 30335306 | Name on file | Address on file | | | | | | | |
| 30342238 | Name on file | Address on file | | | | | | | |
| 30338422 | Name on file | Address on file | | | | | | | |
| 30340902 | Name on file | Address on file | | | | | | | |
| 30338895 | Name on file | Address on file | | | | | | | |
| 30338894 | Name on file | Address on file | | | | | | | |
| 29958256 | HANNA SHELTON | Address on file | | | | | | | |
| 30346924 | Name on file | Address on file | | | | | | | |
| 29958261 | HANNAH ALBRIGHT | Address on file | | | | | | | |
| 29958272 | HANNAH COTTRILL | Address on file | | | | | | | |
| 29958279 | HANNAH HOLT | Address on file | | | | | | | |
| 29958290 | HANNAH KUBIAK | Address on file | | | | | | | |
| 29952577 | HANNAH MELLINGER | Address on file | | | | | | | |
| 29922111 | HANNAH MULLEN | Address on file | | | | | | | |
| 30213013 | HANNAH OSBORN | Address on file | | | | | | | |
| 30212795 | HANNAH STAPLES | Address on file | | | | | | | |
| 29922159 | HANNAH TRULY INC | 16204 SANDSTONE DR. | | | | MORRISON | CO | 80465 | |
| 29922165 | HANNAH WORTHY | Address on file | | | | | | | |
| 30397608 | Name on file | Address on file | | | | | | | |
| 30397130 | Name on file | Address on file | | | | | | | |
| 30415231 | Name on file | Address on file | | | | | | | |
| 29922172 | HANOVER BOARD OF HEALTH | 550 HANOVER ST | | | | HANOVER | MA | 02339 | |
| 30356659 | Name on file | Address on file | | | | | | | |
| 30353635 | Name on file | Address on file | | | | | | | |
| 30346407 | Name on file | Address on file | | | | | | | |
| 30342811 | Name on file | Address on file | | | | | | | |
| 30396587 | Name on file | Address on file | | | | | | | |
| 30353875 | Name on file | Address on file | | | | | | | |
| 30393000 | Name on file | Address on file | | | | | | | |
| 29922178 | HAPAG-LLOYD AKTIENGESELLSCHAFT | HAPAG-LLOYD (AMERICA), LLC | 3 RAVINA DR., STE. 1600 | | | ATLANTA | GA | 30346 | |
| 29922179 | HAPPILY DRESSED | 110 LAKEBIRCH DR. | | | | COVINGTON | GA | 30016 | |
| 29922180 | Name on file | Address on file | | | | | | | |
| 30211362 | HAPPYMAX INDUSTRY LIMITED | RM1001, 10/F, NINGSHINE BLDG, JIANGNAN RD | 130 | | | NINGBO | | 315000 | CHINA |
| 30342132 | Name on file | Address on file | | | | | | | |
| 30257121 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30353986 | Name on file | Address on file | | | | | | | |
| 29922181 | HARD FIRE SUPPRESSION SYSTEMS, INC. | 400 A E WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | |
| 30341426 | Name on file | Address on file | | | | | | | |
| 30385694 | Name on file | Address on file | | | | | | | |
| 30395693 | Name on file | Address on file | | | | | | | |
| 29922182 | HARDIN COUNTY | 150 N PROVIDENT WAY #101 | | | | ELIZABETHTOWN | KY | 42701 | |
| 29922183 | HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | | | | ELIZABETHTOWN | KY | 42702-0970 | |
| 30207831 | HARDIN COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 150 NORTH PROVIDENT WAY | | | ELIZABETHTOWN | KY | 42701 | |
| 30397363 | Name on file | Address on file | | | | | | | |
| 30355492 | Name on file | Address on file | | | | | | | |
| 30414333 | Name on file | Address on file | | | | | | | |
| 30356495 | Name on file | Address on file | | | | | | | |
| 30394552 | Name on file | Address on file | | | | | | | |
| 29922186 | HARFORD COUNTY MARYLAND | PERSONAL PROPERTY TAX | PO BOX 609 | | | BEL AIR | MD | 21014 | |
| 29922187 | Name on file | Address on file | | | | | | | |
| 30207832 | HARFORD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| 29922188 | HARFORD COUNTY-CIRCUIT COURT | 20 W COURTLAND ST-COURTHOUSE | | | | BEL AIR | MD | 21014-3790 | |
| 30385881 | Name on file | Address on file | | | | | | | |
| 29922190 | HARLAND CLARKE CORP | DBA TRANSOURCE | PO BOX 931898 | | | ATLANTA | GA | 31193 | |
| 30354545 | HARMON DISCOUNT HEALTH & BEAUTY | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 29922207 | HARMON ENGINEERING & CONT CO INC | 13376 CL TORBERT JR. PKWY | PO BOX 230 | | | LAFAYETTE | AL | 36862 | |
| 30414867 | Name on file | Address on file | | | | | | | |
| 30344242 | Name on file | Address on file | | | | | | | |
| 30346405 | Name on file | Address on file | | | | | | | |
| 29958327 | Name on file | Address on file | | | | | | | |
| 30394517 | Name on file | Address on file | | | | | | | |
| 30210030 | HARPER COLLEGE | 1200 W. ALGONQUIN RD | | | | PALATINE | IL | 60067 | |
| 30397341 | Name on file | Address on file | | | | | | | |
| 30332322 | Name on file | Address on file | | | | | | | |
| 30340741 | Name on file | Address on file | | | | | | | |
| 30340880 | Name on file | Address on file | | | | | | | |
| 30340879 | Name on file | Address on file | | | | | | | |
| 29957401 | Harrell, Donna | Address on file | | | | | | | |
| 30356941 | Name on file | Address on file | | | | | | | |
| 30183709 | Name on file | Address on file | | | | | | | |
| 30183686 | Name on file | Address on file | | | | | | | |
| 30183687 | Name on file | Address on file | | | | | | | |
| 30332474 | Name on file | Address on file | | | | | | | |
| 30385224 | Name on file | Address on file | | | | | | | |
| 30348386 | Name on file | Address on file | | | | | | | |
| 30206945 | Harris Co ESD #09 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30206949 | Harris Co ESD #47 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29949102 | HARRIS COUNTY | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | |
| 29922224 | HARRIS COUNTY | ALARM DETAIL | 9418 JENSEN DR STE A | | | HOUSTON | TX | 77093-6821 | |
| 29922223 | HARRIS COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 4561 | | | HOUSTON | TX | 77210-4561 | |
| 29922225 | HARRIS COUNTY MUD #186 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | |
| 29972687 | Harris County Municipal Utillity District #186 | 11111 Katy Freeway, Suite 725 | | | | Houston | TX | 77079 | |
| 29973987 | Harris County Water Control & Improvement District 145 | 11111 KATY FREEWAY, SUITE 725 | | | | HOUSTON | TX | 77079 | |
| 29922226 | HARRIS COUNTY WCID #145 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | |
| 30207833 | HARRIS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1201 FRANKLIN ST | STE 600 | | HOUSTON | TX | 77002 | |
| 30224341 | Name on file | Address on file | | | | | | | |
| 30398198 | Name on file | Address on file | | | | | | | |
| 30346655 | Name on file | Address on file | | | | | | | |
| 30336935 | Name on file | Address on file | | | | | | | |
| 30353295 | Name on file | Address on file | | | | | | | |
| 30335239 | Name on file | Address on file | | | | | | | |
| 30340362 | Name on file | Address on file | | | | | | | |
| 30350974 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30352976 | Name on file | Address on file | | | | | | | |
| 30333716 | Name on file | Address on file | | | | | | | |
| 30414810 | Name on file | Address on file | | | | | | | |
| 29958330 | Name on file | Address on file | | | | | | | |
| 30414784 | Name on file | Address on file | | | | | | | |
| 29958331 | Name on file | Address on file | | | | | | | |
| 29958334 | HARRISON COUNTY | PO BOX 1270 | | | | GULFPORT | MS | 39502 | |
| 29958336 | HARRISON STREET INVESTORS LLC | SANTA FE SQUARE, ATTN: J. CORNIA | 1017 S. GILBERT RD., #106 | | | MESA | AZ | 85204 | |
| 30213068 | HARRISON STREET INVESTORS, LLC | C/O THE CHOICE GROUP | 2265 LIVERNOIS ROAD, SUITE 500 | | | TROY | MI | 48083 | |
| 30358363 | Name on file | Address on file | | | | | | | |
| 30334249 | Name on file | Address on file | | | | | | | |
| 30332175 | Name on file | Address on file | | | | | | | |
| 30348382 | Name on file | Address on file | | | | | | | |
| 29958338 | HARRY C LOBALZO & SONS INC | DBA HOBART SALES & SERVICE | 61 N. CLEVELAND-MASSILLON ROAD | | | AKRON | OH | 44333 | |
| 29958339 | HARRY LEE TAX COLLECTOR | PARISH OF JEFFERSON | PO BOX 248 | | | GRETNA | LA | 70054 | |
| 30397455 | Name on file | Address on file | | | | | | | |
| 30353893 | Name on file | Address on file | | | | | | | |
| 30256756 | Name on file | Address on file | | | | | | | |
| 30358357 | Name on file | Address on file | | | | | | | |
| 30393787 | Name on file | Address on file | | | | | | | |
| 30341969 | Name on file | Address on file | | | | | | | |
| 30350562 | Name on file | Address on file | | | | | | | |
| 30184151 | HARTER SECREST & EMERY LLP | 50 FOUNTAIN PLAZA, SUITE 1000 | | | | BUFFALO | NY | 14202-2293 | |
| 30207834 | HARTFORD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 550 MAIN ST | STE 001 | | HARTFORD | CT | 06103 | |
| 29922230 | Name on file | Address on file | | | | | | | |
| 30349186 | Name on file | Address on file | | | | | | | |
| 30356540 | Name on file | Address on file | | | | | | | |
| 30385830 | Name on file | Address on file | | | | | | | |
| 29922232 | HARVARD BATTERY INC | PO BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| LC_0281 | Harvard Diggins Library | 900 East Mckinley Street | | | | Harvard | IL | 60033-1800 | |
| 30212314 | HARVARD DIGGINS LIBRARY | 900 E MCKINLEY STREET | | | | HARVARD | IL | 60033 | |
| 29922235 | HARVEY A TOLSON | Address on file | | | | | | | |
| 30393728 | Name on file | Address on file | | | | | | | |
| 30393795 | Name on file | Address on file | | | | | | | |
| 30393809 | Name on file | Address on file | | | | | | | |
| 30358208 | Name on file | Address on file | | | | | | | |
| 29922236 | HARVEYCO LLC | 7150 W CENTRAL AVE | | | | TOLEDO | OH | 43617-1117 | |
| 29922237 | HARVIC INTERNATIONAL LTD | 10 W. 33RD ST. ROOM 508 | | | | NEW YORK | NY | 10001 | |
| 30385983 | Name on file | Address on file | | | | | | | |
| 30346758 | Name on file | Address on file | | | | | | | |
| 30340358 | Name on file | Address on file | | | | | | | |
| 29972759 | Name on file | Address on file | | | | | | | |
| 30279136 | Name on file | Address on file | | | | | | | |
| 30341902 | Name on file | Address on file | | | | | | | |
| 30348040 | Name on file | Address on file | | | | | | | |
| 30393201 | Name on file | Address on file | | | | | | | |
| 30397012 | Name on file | Address on file | | | | | | | |
| 30396795 | Name on file | Address on file | | | | | | | |
| 29952256 | HAUCK HOLDINGS ALEXANDRIA LLC | 4334 GLENDALE-MILFORD RD | | | | CINCINNATI | OH | 45242 | |
| 30213138 | HAUCK HOLDINGS ALEXANDRIA, LLC | 4334 GLENDALE MILFORD RD. | ATTN: ANDY HAUCK | | | CINCINNATI | OH | 45242 | |
| 30401635 | Name on file | Address on file | | | | | | | |
| 30334906 | Name on file | Address on file | | | | | | | |
| 29952260 | HAUPPAUGE PROPERTIES LLC | CROSS STATION LLC | 1975 HEMPSTEAD TPKE, #309 | | | EAST MEADOW | NY | 11554 | |
| 30332125 | Name on file | Address on file | | | | | | | |
| 30414628 | Name on file | Address on file | | | | | | | |
| 30345530 | Name on file | Address on file | | | | | | | |
| 30394481 | Name on file | Address on file | | | | | | | |
| 30332043 | Name on file | Address on file | | | | | | | |
| 30212316 | HAVERHILL LIBRARY ASSOCIATION | 7 COURT ST | | | | HAVERHILL | NH | 03765 | |
| 29922241 | HAVIS INC | PO BOX 641197 | | | | PITTSBURGH | PA | 15264-1197 | |
| 29922242 | HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29922243 | HAWAII STATE TAX COLLECTOR | PO BOX 259 | | | | HONOLULU | HI | 96809 | |
| 30340645 | Name on file | Address on file | | | | | | | |
| 30333795 | Name on file | Address on file | | | | | | | |
| 30385220 | Name on file | Address on file | | | | | | | |
| 30213291 | HAWKINS-SMITH | Address on file | | | | | | | |
| 29922247 | HAWKINS-SMITH DEVELOPMENT | 855 BROAD ST | | | | BOISE | ID | 83702-7153 | |
| 29922248 | Name on file | Address on file | | | | | | | |
| 29953860 | Name on file | Address on file | | | | | | | |
| 30332338 | Name on file | Address on file | | | | | | | |
| 29953862 | HAWTHORNE SUPPLY CO | 54 ELIZABETH STREE, SUITE 34 | | | | RED HOOK | NY | 12571 | |
| 30210838 | HAYBEACH PARTNERS LLC | 555 THEODORE FREMD AVE. | SUITE C-303 | | | RYE | NY | 10580 | |
| 30278547 | Name on file | Address on file | | | | | | | |
| 30346428 | Name on file | Address on file | | | | | | | |
| 30415788 | Name on file | Address on file | | | | | | | |
| 30337611 | Name on file | Address on file | | | | | | | |
| 30385623 | Name on file | Address on file | | | | | | | |
| 29958351 | Name on file | Address on file | | | | | | | |
| 30210035 | HAYNER PUBLIC LIBRARY DISTRICT | 401 STATE STREET | | | | ALTON | IL | 62002 | |
| 29958356 | HAYS ADVISING LLC | 2800 FOREST DRIVE | | | | WINSTON SALEM | NC | 27104 | |
| 30213490 | HAYS PARTNERS II, LLC | 1950 S. WEST STREET | ATTN: TOM BOWLES ADN SHARON BOWLES, OWNER/PARTNER | | | WICHITA | KS | 67213 | |
| 30212318 | HAYWOOD COUNTY PUBLIC LIBRARY | 678 S HAYWOOD ST | | | | WAYNESVILLE | NC | 28786 | |
| 30213447 | HAZEL TOTEM LLC | 8320 NE TOTEM, 99 | | | | VANCOUVER | WA | 98665 | |
| 30353451 | Name on file | Address on file | | | | | | | |
| 30386020 | Name on file | Address on file | | | | | | | |
| 30182623 | HBX Natural Living BV | Floral Trade Group | Raymon Roetman | Laan Van Verhof | | Rijnsburg | | 40 | Netherlands |
| 29922295 | Name on file | Address on file | | | | | | | |
| 29922298 | HCC SPECIALTY INSURANCE CO | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 30212679 | HCC SPECIALTY INSURANCE CO | 401 EDGEWATER PLACE | SUITE 400 | | | WAKEFIELD | MA | 01880 | |
| 29922297 | HCC SPECIALTY INSURANCE CO | SPECIALTY GROUP | 37 RADIO CIRCLE DRIVE | | | MOUNT KISCO | NY | 10549 | |
| 29922299 | HDG ENTERPRISES OF OHIO LLC | PO BOX 30631 | | | | CLEVELAND | OH | 44130 | |
| 30385863 | Name on file | Address on file | | | | | | | |
| 29922301 | HEALY CONSTRUCTION SERVICES INC | 14000 S KEELER AVE | | | | CRESTWOOD | IL | 60445 | |
| 30347904 | Name on file | Address on file | | | | | | | |
| 30414301 | Name on file | Address on file | | | | | | | |
| 30357947 | Name on file | Address on file | | | | | | | |
| 30357069 | Name on file | Address on file | | | | | | | |
| 30357068 | Name on file | Address on file | | | | | | | |
| 29922302 | Name on file | Address on file | | | | | | | |
| 29964867 | HEARTLAND BANK | ATTN: MICHELE D. KING | 401 N HERSHEY ROAD | | | BLOOMINGTON | IL | 61704 | |
| 29949788 | HEARTLAND BANK AND TRUST COMPANY | 401 N. HERSHEY ROAD | P.O. BOX 67 | | | BLOOMINGTON | IL | 61702-0067 | |
| 30212320 | HEARTLAND REGIONAL LIBRARY SYSTEM | 315 THIRD STREET | | | | VIENNA | MO | 65582 | |
| 30210037 | HEARTLAND REGIONAL LIBRARY SYSTEM | PO BOX 231 | | | | VIENNA | MO | 65582 | |
| 29922315 | HEATHER BAILEY LLC | 4080 E OXFORD LN | | | | GILBERT | AZ | 85295 | |
| 30212606 | HEATHER BEAL | Address on file | | | | | | | |
| 30212880 | HEATHER BOSO | Address on file | | | | | | | |
| 30210040 | HEATHER BRAUNLIN JONES | Address on file | | | | | | | |
| 29922357 | HEATHER HOLODY | Address on file | | | | | | | |
| 30212450 | HEATHER JONES | Address on file | | | | | | | |
| 30211363 | HEATHER KESLEY ANDERSON | Address on file | | | | | | | |
| 30212914 | HEATHER KIESELBACH | Address on file | | | | | | | |
| 30212603 | HEATHER PALCICH | Address on file | | | | | | | |
| 30210055 | HEATHER ROSS | Address on file | | | | | | | |
| 29958399 | HEATHER SKAGGS | Address on file | | | | | | | |
| 30212891 | HEATHER SKAGGS | Address on file | | | | | | | |
| 29922411 | HEATHER THOMPSON | Address on file | | | | | | | |
| 29922412 | HEATHER TROMBLY | Address on file | | | | | | | |
| 29922416 | HEATHER TUPELO-ROSS | Address on file | | | | | | | |
| 29922415 | HEATHER TUPELO-ROSS | Address on file | | | | | | | |
| 29922442 | Name on file | Address on file | | | | | | | |
| 29922444 | HEATHYR SMITH | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30211364 | HEBEI HUANGANG NEW MATERIAL CO LTD | YUTIAN COUNTY | LIANGJIADIAN TOWN, SHAGOU VILLAGE | 60 | | TANGSHAN | | 64101 | CHINA |
| 30386124 | Name on file | Address on file | | | | | | | |
| 30332743 | Name on file | Address on file | | | | | | | |
| 30392936 | Name on file | Address on file | | | | | | | |
| 30343118 | Name on file | Address on file | | | | | | | |
| 30397301 | Name on file | Address on file | | | | | | | |
| 30401328 | Name on file | Address on file | | | | | | | |
| 30386298 | Name on file | Address on file | | | | | | | |
| 30335452 | Name on file | Address on file | | | | | | | |
| 30293477 | Name on file | Address on file | | | | | | | |
| 30356679 | Name on file | Address on file | | | | | | | |
| 30344280 | Name on file | Address on file | | | | | | | |
| 29922461 | HEIDI BUCHAN | Address on file | | | | | | | |
| 29922467 | Name on file | Address on file | | | | | | | |
| 29922483 | HEIDI MILLER | Address on file | | | | | | | |
| 29922486 | HEIDI MONROE | Address on file | | | | | | | |
| 29922488 | HEIDI PARKES | Address on file | | | | | | | |
| 29958422 | Name on file | Address on file | | | | | | | |
| 30358202 | Name on file | Address on file | | | | | | | |
| 30349741 | Name on file | Address on file | | | | | | | |
| 30393692 | Name on file | Address on file | | | | | | | |
| 30337999 | Name on file | Address on file | | | | | | | |
| 30394636 | Name on file | Address on file | | | | | | | |
| 30414624 | Name on file | Address on file | | | | | | | |
| 30347827 | Name on file | Address on file | | | | | | | |
| 30349218 | Name on file | Address on file | | | | | | | |
| 30394495 | Name on file | Address on file | | | | | | | |
| 30357107 | Name on file | Address on file | | | | | | | |
| 30357108 | Name on file | Address on file | | | | | | | |
| 29922506 | HELEANA WESSENDORF | Address on file | | | | | | | |
| LC_0285 | Helen M. Plum Memorial Public Library District | 411 South Main Street | | | | Lombard | IL | 60148 | |
| 30210056 | HELEN PLUM LIBRARY | 110 WEST MAPLE STREET | | | | LOMBARD | IL | 60148 | |
| 30212322 | HELEN PLUM MEMORIAL LIBRARY | 110 W MAPLE STREET | | | | LOMBARD | IL | 60148 | |
| 29922533 | HELEN T MIDDAUGH | Address on file | | | | | | | |
| 29922550 | HELLENA HENRY | Address on file | | | | | | | |
| 29922551 | HELLO LUCKY LLC | PO BOX 170605 | | | | SAN FRANCISCO | CA | 94117 | |
| 30210060 | HELLO! LUCKY, LLC | 977 HOWARD STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 30346592 | Name on file | Address on file | | | | | | | |
| 30340683 | Name on file | Address on file | | | | | | | |
| 30341088 | Name on file | Address on file | | | | | | | |
| 30401703 | Name on file | Address on file | | | | | | | |
| 30342819 | Name on file | Address on file | | | | | | | |
| 29922552 | Name on file | Address on file | | | | | | | |
| 30396727 | Name on file | Address on file | | | | | | | |
| 30342609 | Name on file | Address on file | | | | | | | |
| 30385707 | Name on file | Address on file | | | | | | | |
| 29922554 | HEMAXI GOVINDJIE | Address on file | | | | | | | |
| 30344383 | Name on file | Address on file | | | | | | | |
| 29922556 | Name on file | Address on file | | | | | | | |
| 30351138 | Name on file | Address on file | | | | | | | |
| 30347869 | Name on file | Address on file | | | | | | | |
| 29922557 | Name on file | Address on file | | | | | | | |
| 30210062 | HENDERSON COUNTY PUBLIC LIBRARY DISTRICT | 110 HILL CREST DRIVE | | | | BIGGSVILLE | IL | 61418 | |
| 29922556 | HENDERSON COUNTY TAX COLL. | 200 NORTH GROVE STREET, STE. 66 | | | | HENDERSONVILLE | NC | 28792-5027 | |
| 30207835 | HENDERSON COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 HISTORIC COURTHOUSE SQ | | | HENDERSONVILLE | NC | 28792 | |
| 30210063 | HENDERSON PUBLIC LIBRARIES | 280 S GREEN VALLEY PARKWAY | | | | HENDERSON | NV | 89012 | |
| 29922559 | Name on file | Address on file | | | | | | | |
| 30345613 | Name on file | Address on file | | | | | | | |
| 30416527 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30292142 | Name on file | Address on file | | | | | | | |
| 30210065 | HENDERSONVILLE PUBLIC LIBRARY | 140 SAUNDERSVILLE ROAD | | | | HENDERSONVILLE | TN | 37075 | |
| 29922561 | HENDON LP | 7 VIEWMONT ESTATES | | | | SCRANTON | PA | 18508 | |
| 30414653 | Name on file | Address on file | | | | | | | |
| 30348801 | Name on file | Address on file | | | | | | | |
| 29922562 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #215 | | | | DANVILLE | IN | 46122 | |
| 30164074 | Hendricks County Treasurer | 355 Washington Street Suite | #240 | | | Danville | IN | 46122 | |
| 30342909 | Name on file | Address on file | | | | | | | |
| 30340289 | Name on file | Address on file | | | | | | | |
| 30293828 | Name on file | Address on file | | | | | | | |
| 29922564 | HENKEL CORPORATION | 2623S FIRST STREET | | | | WESTLAKE | OH | 44145 | |
| 30287762 | Name on file | Address on file | | | | | | | |
| 29922566 | HENNEPIN COUNTY | ACCOUNTS RECEIVABLE | 300 S SIXTH STREET MAIL CODE 131 | | | MINNEAPOLIS | MN | 55487 | |
| 30207836 | HENNEPIN COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 - 6TH ST SOUTH | | | MINNEAPOLIS | MN | 55487 | |
| 29922567 | Name on file | Address on file | | | | | | | |
| 30335599 | Name on file | Address on file | | | | | | | |
| 30398439 | Name on file | Address on file | | | | | | | |
| 30207837 | HENRY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3300 KINGS MOUNTAIN RD | | | MARTINSVILLE | VA | 24112 | |
| 30351524 | Name on file | Address on file | | | | | | | |
| 30350601 | Name on file | Address on file | | | | | | | |
| 30344947 | Name on file | Address on file | | | | | | | |
| 30398148 | Name on file | Address on file | | | | | | | |
| 30356586 | Name on file | Address on file | | | | | | | |
| 30332452 | Name on file | Address on file | | | | | | | |
| 30347825 | Name on file | Address on file | | | | | | | |
| 30394743 | Name on file | Address on file | | | | | | | |
| 30332518 | Name on file | Address on file | | | | | | | |
| 30356570 | Name on file | Address on file | | | | | | | |
| 30401534 | Name on file | Address on file | | | | | | | |
| 30334595 | Name on file | Address on file | | | | | | | |
| 30351444 | Name on file | Address on file | | | | | | | |
| 30358148 | Name on file | Address on file | | | | | | | |
| 30212323 | HERITAGE PUBLIC LIBRARY | 7791 INVICTA LANE | | | | NEW KENT | VA | 23124 | |
| 29922579 | Name on file | Address on file | | | | | | | |
| 30333570 | Name on file | Address on file | | | | | | | |
| 30351547 | Name on file | Address on file | | | | | | | |
| 30347994 | Name on file | Address on file | | | | | | | |
| 30213419 | HERMITAGE PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO, AGENT | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 30395346 | Name on file | Address on file | | | | | | | |
| 30398369 | Name on file | Address on file | | | | | | | |
| 30350285 | Name on file | Address on file | | | | | | | |
| 30335350 | Name on file | Address on file | | | | | | | |
| 30414841 | Name on file | Address on file | | | | | | | |
| 30337557 | Name on file | Address on file | | | | | | | |
| 30394434 | Name on file | Address on file | | | | | | | |
| 30396818 | Name on file | Address on file | | | | | | | |
| 30385112 | Name on file | Address on file | | | | | | | |
| 30397707 | Name on file | Address on file | | | | | | | |
| 30396246 | Name on file | Address on file | | | | | | | |
| 29922586 | Name on file | Address on file | | | | | | | |
| 30210067 | HERNANDO COUNTY PUBLIC LIBRARY SYSTEM | 238 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |
| 29922587 | HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST | ROOM 112 | | | BROOKSVILLE | FL | 34601 | |
| 30207838 | HERNANDO COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 20 N MAIN ST | RM112 | | BROOKSVILLE | FL | 34601 | |
| 30210068 | HERNANDO COUNTY, FLORIDA | 15470 FLIGHT PATH DRIVE | | | | BROOKSVILLE | FL | 34604 | |
| 30258179 | Name on file | Address on file | | | | | | | |
| 30415121 | Name on file | Address on file | | | | | | | |
| 30349786 | Name on file | Address on file | | | | | | | |
| 29922588 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29922589 | HERO ARTS RUBBER STAMPS INC | 1200 HARBOUR WAY SOUTH | STE 201 | | | RICHMOND | CA | 94804 | |
| 30335799 | HERO ARTS RUBBER STAMPS INC | DBA OPEN HAND MANUFACTURING, INC. | AARON LEVENTHAL | 744 POMONA AVE. | | ALBANY | CA | 94706 | |
| 30354924 | Name on file | Address on file | | | | | | | |
| 30342823 | Name on file | Address on file | | | | | | | |
| 30210069 | HERRICK DISTRICT LIBRARY | 300 S. RIVER AVE. | | | | HOLLAND | MI | 49423 | |
| 29922591 | Name on file | Address on file | | | | | | | |
| 30416090 | Name on file | Address on file | | | | | | | |
| 30334023 | Name on file | Address on file | | | | | | | |
| 30395645 | Name on file | Address on file | | | | | | | |
| 30347695 | Name on file | Address on file | | | | | | | |
| 30332352 | Name on file | Address on file | | | | | | | |
| 30332587 | Name on file | Address on file | | | | | | | |
| 30358122 | Name on file | Address on file | | | | | | | |
| 30351137 | Name on file | Address on file | | | | | | | |
| 30358011 | Name on file | Address on file | | | | | | | |
| 30395297 | Name on file | Address on file | | | | | | | |
| 29922593 | HEWLETT PACKARD FINANCIAL SERV | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| 30296146 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77385 | |
| 29949523 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30223765 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 29922594 | HEY BUDDY HEY PAL LLC | 3611 S. SONCY STE 6B | | | | AMARILLO | TX | 79119 | |
| 30332209 | Name on file | Address on file | | | | | | | |
| 29922597 | Name on file | Address on file | | | | | | | |
| 29922598 | HGIE LLC | DBA HILTON GARDEN INN EAGAN | 1975 RAHNCLIFF COURT | | | EAGAN | MN | 55122 | |
| 30213370 | HH GOLDEN GATE LLC | 98 CUTTER MILL RD., SUITE 462S | ATTN: DAREN HORNIG | | | GREAT NECK | NY | 11021 | |
| 29964914 | HH GOLDEN GATE LLC | 99 SEAVIEW BLVD. | STE C | | | PORT WASHINGTON | NY | 11050-4606 | |
| 29950932 | HH GOLDEN GATE LLC | PO BOX 74008052 | | | | CHICAGO | IL | 60674-8052 | |
| 30347942 | Name on file | Address on file | | | | | | | |
| 30399972 | Name on file | Address on file | | | | | | | |
| 30262890 | Name on file | Address on file | | | | | | | |
| 30335336 | Name on file | Address on file | | | | | | | |
| 30358050 | Name on file | Address on file | | | | | | | |
| 30339504 | Name on file | Address on file | | | | | | | |
| 30213622 | HICKMAN PROPERTIES II | ATTN: DONALD P. HICKMAN | 1091 HOLTON ROAD | | | GROVE CITY | OH | 43123 | |
| 30210071 | HICKORY PUBLIC LIBRARY | 375 3RD ST NE | | | | HICKORY | NC | 28601 | |
| 29950937 | Name on file | Address on file | | | | | | | |
| 30210070 | HICKORY PUBLIC LIBRARY | 76 NORTH CENTER STREET | | | | HICKORY | NC | 28601 | |
| 30349141 | Name on file | Address on file | | | | | | | |
| 30353597 | Name on file | Address on file | | | | | | | |
| 30394115 | Name on file | Address on file | | | | | | | |
| 30193046 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 29950939 | HIDALGO COUNTY | TAX ASSESSOR/COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540-0178 | |
| 30207839 | HIDALGO COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION BLDG | 2804 S BUSINESS HIGHWAY 281 | | EDINBURG | TX | 78539 | |
| 30347916 | Name on file | Address on file | | | | | | | |
| 30357147 | Name on file | Address on file | | | | | | | |
| 30353070 | Name on file | Address on file | | | | | | | |
| 30339629 | Name on file | Address on file | | | | | | | |
| 29950942 | HIGH POINT DESIGN LLC | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 29922600 | Name on file | Address on file | | | | | | | |
| 30347729 | Name on file | Address on file | | | | | | | |
| 29949524 | HIGHLAND CAPITAL MANAGEMENT LP | 100 CRESCENT COURT | SUITE 1850 | | | DALLAS | TX | 75201 | |
| 29922602 | HIGHLAND CONSULTING ASSOC INC | 159 CROCKER PARK BLVD # 350 | | | | CLEVELAND | OH | 44145 | |
| 29922603 | Name on file | Address on file | | | | | | | |
| 30210073 | HIGHLAND PARK PUBLIC LIBRARY | 4700 DREXEL DR | | | | DALLAS | TX | 75205 | |
| 30210074 | HIGHLAND PARK PUBLIC LIBRARY | 4700 DREXEL DR. | | | | HIGHLAND PARK | TX | 75205 | |
| 30210076 | HIGHLAND PARK PUBLIC LIBRARY | 494 LAUREL AVENUE | | | | HIGHLAND PARK | IL | 60035 | |
| 30212324 | HIGHLAND PUBLIC LIBRARY | 14 ELTING PL | | | | HIGHLAND | NY | 12528 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30332408 | Name on file | Address on file | | | | | | | |
| 30385018 | Name on file | Address on file | | | | | | | |
| 30213269 | HIGHYON SHOPPING CENTER INVESTMENT FUNDS NO. 106 L.P. | 1000 N HIATUS RD., SUITE 197 | | | | PEMBROKE PINES | FL | 33026 | |
| 30259530 | Name on file | Address on file | | | | | | | |
| 29922616 | HILARY SCERNI | Address on file | | | | | | | |
| 29922615 | HILARY SCERNI | Address on file | | | | | | | |
| 30210084 | HILARY WILLIAMS | Address on file | | | | | | | |
| 29972766 | Name on file | Address on file | | | | | | | |
| 29922620 | HILCO ELECTRIC COOPERATIVE INC | P.O. BOX 127 | | | | ITASCA | TX | 76055-0127 | |
| 30416344 | Name on file | Address on file | | | | | | | |
| 30401302 | Name on file | Address on file | | | | | | | |
| 30344790 | Name on file | Address on file | | | | | | | |
| 30414763 | Name on file | Address on file | | | | | | | |
| 30332525 | Name on file | Address on file | | | | | | | |
| 30354243 | Name on file | Address on file | | | | | | | |
| 30345508 | Name on file | Address on file | | | | | | | |
| 30356594 | Name on file | Address on file | | | | | | | |
| 30385390 | Name on file | Address on file | | | | | | | |
| 30346760 | Name on file | Address on file | | | | | | | |
| 30416519 | Name on file | Address on file | | | | | | | |
| 30398184 | Name on file | Address on file | | | | | | | |
| 30347948 | Name on file | Address on file | | | | | | | |
| 30414701 | Name on file | Address on file | | | | | | | |
| 29922642 | Name on file | Address on file | | | | | | | |
| 29922643 | HILLCREST MO LLC | C/O LISA EARLEYWINE, CPM, RPA, VICE PRESIDENT | DIRECTOR OF PROPERTY MANAGEMENT | 4622 PENNSYLVANIA AVE, SUITE 700 | | KANSAS CITY | MO | 64112 | |
| 30260304 | Hillcrest MO, LLC | c/o Sader Law Firm, LLC | 2345 Grand Boulevard | Suite 2150 | | Kansas City | MO | 64108 | |
| 30396182 | Name on file | Address on file | | | | | | | |
| 30355122 | Name on file | Address on file | | | | | | | |
| 29922644 | HILLSBOROUGH CNTY BRD OF CNTY COMM. | CONSUMER & VETERANS SERVICES | 601 E. KENNEDY BLVD, 18TH FL | | | TAMPA | FL | 33602 | |
| 29922645 | HILLSBOROUGH COUNTY | FIRE MARSHALL | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| 29922646 | HILLSBOROUGH COUNTY TAX COLLECTOR | DOUG BELDEN | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | |
| 29922647 | HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | PO BOX 89637 | | | | TAMPA | FL | 33689 | |
| 30207840 | HILLSBOROUGH COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 410 30TH ST SE | STE 104 | | RUSKIN | FL | 33570 | |
| 30207841 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BOUCHARD BUILDING, 329 MAST ROAD | | | GOFFSTOWN | NH | 03045 | |
| 30210085 | HILLSIDE PUBLIC LIBRARY | 405 NORTH HILLSIDE AVENUE | | | | HILLSIDE | IL | 60162 | |
| 30213502 | HILLTOP DEVELOPMENT, INC. | ATTN: RODDY THRASHER AND CASSIE KERSEY | 4200 S. CARAWAY RD | | | JONESBORO | AR | 72404 | |
| 30223139 | HILOS IRIS | 8402 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 30342821 | Name on file | Address on file | | | | | | | |
| 30346792 | Name on file | Address on file | | | | | | | |
| 30384792 | Name on file | Address on file | | | | | | | |
| 30281722 | Name on file | Address on file | | | | | | | |
| 30393812 | Name on file | Address on file | | | | | | | |
| 29922653 | HINDS COUNTY | TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| 30207842 | HINDS COUNTY, MS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| 30354529 | Name on file | Address on file | | | | | | | |
| 30348945 | Name on file | Address on file | | | | | | | |
| 30358304 | Name on file | Address on file | | | | | | | |
| 30341052 | Name on file | Address on file | | | | | | | |
| 30395324 | Name on file | Address on file | | | | | | | |
| 30342765 | Name on file | Address on file | | | | | | | |
| 30397445 | Name on file | Address on file | | | | | | | |
| 30345626 | Name on file | Address on file | | | | | | | |
| 30348050 | Name on file | Address on file | | | | | | | |
| 29953252 | Name on file | Address on file | | | | | | | |
| 30210086 | HINSDALE PUBLIC LIBRARY | 20 EAST MAPLE STREET | | | | HINSDALE | IL | 60521 | |
| 30350394 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30358174 | Name on file | Address on file | | | | | | | |
| 30332183 | Name on file | Address on file | | | | | | | |
| 30332675 | Name on file | Address on file | | | | | | | |
| 29953253 | Name on file | Address on file | | | | | | | |
| 30399683 | Name on file | Address on file | | | | | | | |
| 30340414 | Name on file | Address on file | | | | | | | |
| 30345077 | Name on file | Address on file | | | | | | | |
| 30395388 | Name on file | Address on file | | | | | | | |
| 30213461 | HJH IOWA 1, LLC | 300 W. DOUGLAS AVE., SUITE 1031 | ATTN: TIM SELNICK | | | WICHITA | KS | 67202 | |
| 30357993 | Name on file | Address on file | | | | | | | |
| 29949787 | HK NEW PLAN ERP PROPERTY HLDGS. | 450 LEXINGTON AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29953257 | HK NEW PLAN ERP PROPERTY HLDGS. | PO BOX 645321 | | | | CINCINNATI | OH | 45264-5321 | |
| 30213535 | HK NEW PLAN ERP PROPERTY HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30331781 | HMM Co., Ltd. | Clyde & Co US LLP | Eric D. Olson | 2020 Main Street | Suite 1100 | Irvine | CA | 92614 | |
| 30337088 | Name on file | Address on file | | | | | | | |
| 30395432 | Name on file | Address on file | | | | | | | |
| 30260390 | Name on file | Address on file | | | | | | | |
| 30394708 | Name on file | Address on file | | | | | | | |
| 30350299 | Name on file | Address on file | | | | | | | |
| 29972749 | Name on file | Address on file | | | | | | | |
| 30354550 | HOBBY LOBBY STORES INC. | 7707 SW 44TH ST. | | | | OKLAHOMA CITY | OK | 73179 | |
| 30393805 | Name on file | Address on file | | | | | | | |
| 30261839 | Name on file | Address on file | | | | | | | |
| 30283560 | Name on file | Address on file | | | | | | | |
| 30210090 | HODGEPODGE FARM | 50 SUNDALE RD | | | | ACCORD | NY | 12404 | |
| 30332275 | Name on file | Address on file | | | | | | | |
| 30332276 | Name on file | Address on file | | | | | | | |
| 30332277 | Name on file | Address on file | | | | | | | |
| 30332561 | Name on file | Address on file | | | | | | | |
| 30401665 | Name on file | Address on file | | | | | | | |
| 30353942 | Name on file | Address on file | | | | | | | |
| 30350688 | Name on file | Address on file | | | | | | | |
| 30397650 | Name on file | Address on file | | | | | | | |
| 30353932 | Name on file | Address on file | | | | | | | |
| 30414851 | Name on file | Address on file | | | | | | | |
| 30385877 | Name on file | Address on file | | | | | | | |
| 30396659 | Name on file | Address on file | | | | | | | |
| 30332093 | Name on file | Address on file | | | | | | | |
| 30332980 | Name on file | Address on file | | | | | | | |
| 30336559 | Name on file | Address on file | | | | | | | |
| 30354901 | Name on file | Address on file | | | | | | | |
| 30344236 | Name on file | Address on file | | | | | | | |
| 29922654 | HOFFMASTER GROUP INC DBA CREATIVE CONVERTING | 2920 N MAIN STREET | | | | OSHKOSH | WI | 54901 | |
| 30353433 | Name on file | Address on file | | | | | | | |
| 29922655 | HOGAN ASSESSMENTS SYSTEMS INC | HOGAN | LOCKBOX: DEPT 55, PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| 30341016 | Name on file | Address on file | | | | | | | |
| 30334639 | Name on file | Address on file | | | | | | | |
| 30341078 | Name on file | Address on file | | | | | | | |
| 30355794 | Name on file | Address on file | | | | | | | |
| 30332545 | Name on file | Address on file | | | | | | | |
| 30210092 | HOLBROOK PUBLIC LIBRARY | 2 PLYMOUTH ST. | | | | HOLBROOK | MA | 02343 | |
| 30332257 | Name on file | Address on file | | | | | | | |
| 30351206 | Name on file | Address on file | | | | | | | |
| 29922657 | HOLDEN FORESTS & GARDENS | CLEVELAND BOTANICAL GARDEN | 11030 EAST BLVD. | | | CLEVELAND | OH | 44106 | |
| 29949386 | HOLDER SERVICES | KANSAS TREASURER UNCLAIMED PROPERTY | 900 SW JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| 29922659 | Name on file | Address on file | | | | | | | |
| 29922660 | Name on file | Address on file | | | | | | | |
| 29922662 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 29922664 | HOLLAND CHARTER TOWNSHIP | PO BOX 8127 | | | | HOLLAND | MI | 49422 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30344335 | Name on file | Address on file | | | | | | | |
| 30349126 | Name on file | Address on file | | | | | | | |
| 30414528 | Name on file | Address on file | | | | | | | |
| 30354922 | Name on file | Address on file | | | | | | | |
| 30356260 | Name on file | Address on file | | | | | | | |
| 30348918 | Name on file | Address on file | | | | | | | |
| 30396171 | Name on file | Address on file | | | | | | | |
| 30399708 | Name on file | Address on file | | | | | | | |
| 30397531 | Name on file | Address on file | | | | | | | |
| 30350802 | Name on file | Address on file | | | | | | | |
| 30394805 | Name on file | Address on file | | | | | | | |
| 30332464 | Name on file | Address on file | | | | | | | |
| 30210097 | HOLLY GIRLS QUILTING LLC | 3196 EDGEWOOD DR. | | | | ANN ARBOR | MI | 48104 | |
| 29958443 | Name on file | Address on file | | | | | | | |
| 29922707 | HOLLY TOOHILL | Address on file | | | | | | | |
| 30212614 | HOLLY TOTH | Address on file | | | | | | | |
| 29922716 | HOLLYGIRLS QUILTING LLC | C/O SUE NICKLES | 3196 EDGEWOOD DR. | | | ANN ARBOR | MI | 48104 | |
| 29922718 | HOLLYWOOD CENTER INC | 200 STANTON BLVD STE 200 | | | | STEUBENVILLE | OH | 43952 | |
| 30213598 | HOLLYWOOD CENTER, INC. | 200 STANTON BLVD., SUITE 200 | ATTN: DOMINIC J. TERAMANA JR., PRESIDENT | | | STEUBENVILLE | OH | 43952 | |
| 30292609 | Hollywood Center, Inc. | Attn: Shawn Michael Blake | 4110 Sunset Blvd. | | | Steubenville | OH | 43952 | |
| 29922720 | HOLLYWOOD CHAIRS, INC. | DBA TOTALLY BAMBOO | 1880 DIAMOND STREET | | | SAN MARCOS | CA | 92078 | |
| 30340136 | Name on file | Address on file | | | | | | | |
| 30332406 | Name on file | Address on file | | | | | | | |
| 30210098 | HOLMES PUBLIC LIBRARY | 470 PLYMOUTH ST. | | | | HALIFAX | MA | 02338 | |
| 30340673 | Name on file | Address on file | | | | | | | |
| 30353711 | Name on file | Address on file | | | | | | | |
| 30259097 | Name on file | Address on file | | | | | | | |
| 30399866 | Name on file | Address on file | | | | | | | |
| 30340466 | Name on file | Address on file | | | | | | | |
| 30352787 | Name on file | Address on file | | | | | | | |
| 29922722 | HOLOBEAM INC | 240 MAIN ROAD | | | | MONTVILLE | NJ | 07045 | |
| 29922723 | HOLOBEAM, INC. | C/O R. A. FREDERICKS & COMPANY, LLP | ATTN: RALPH A FREDERICKS, CPA | 170 CHANGEBRIDGE ROAD, UNIT B-4 | | MONTVILLE | NJ | 07045 | |
| 30210932 | HOLOBEAM, INC. | C/O R. A. FREDERICKS & COMPANY, LLP | ATTN: RALPH A FREDERICKS, CPA | | | MONTVILLE | NJ | 07045 | |
| 30331551 | Holobeam, Inc. | Wells, Jaworski & Liebman, LLP | Jameson P. Van Eck, Esq. | 12 Route 17 North, Suite 310 | PO Box 1827 | Paramus | NJ | 07653 | |
| 30350343 | Name on file | Address on file | | | | | | | |
| 30386098 | Name on file | Address on file | | | | | | | |
| 30358240 | Name on file | Address on file | | | | | | | |
| 30384732 | Name on file | Address on file | | | | | | | |
| 30342716 | Name on file | Address on file | | | | | | | |
| 30346433 | Name on file | Address on file | | | | | | | |
| 29922726 | HOLYOKE CITY HALL | CITY CLERKS OFFICE | 536 DWIGHT ST | | | HOLYOKE | MA | 01040 | |
| 29922727 | HOLYOKE GAS & ELECTRIC DEPARTMENT | PO BOX 4165 | | | | WOBURN | MA | 01888-4165 | |
| 29922729 | Name on file | Address on file | | | | | | | |
| 30392931 | Name on file | Address on file | | | | | | | |
| 30397367 | Name on file | Address on file | | | | | | | |
| 29972775 | Name on file | Address on file | | | | | | | |
| 29922730 | HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | | LOUISVILLE | KY | 40290-1043 | |
| 30213063 | HOME DEPOT PLAZA ASSOCIATES LTD. | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE, 2ND FLOOR | | | ST. PETERSBURG | FL | 33707 | |
| 30211365 | HOME PRODUCTS INTERNATIONAL | NORTH AMERICA INC | 4501 WEST 47TH STREET | | | CHICAGO | IL | 60632 | |
| 29922733 | HOME SWEET PINK INC | 3901 SOUTH CLAY STREET | | | | GREEN BAY | WI | 54301 | |
| 29922734 | Name on file | Address on file | | | | | | | |
| 29922735 | Name on file | Address on file | | | | | | | |
| 29922736 | HOMER ELECTRIC ASSOC., INC. | PO BOX 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 29953743 | Name on file | Address on file | | | | | | | |
| LC_0297 | Homer Township Public Library District | 14320 West 151St Street | | | | Homer Glen | IL | 60491-6776 | |
| 30210104 | HOMER TOWNSHIP PUBLIC LIBRARY DISTRICT | 14320 W. 151ST STREET | | | | HOMER GLEN | IL | 60491 | |
| 29953745 | Name on file | Address on file | | | | | | | |
| 30210107 | HOMEWOOD PUBLIC LIBRARY DISTRICT | 17917 DIXIE HIGHWAY | | | | HOMEWOOD | IL | 60430 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953749 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST CHARLES BLVD | | | | BERKELEY | IL | 60163 | |
| 30211652 | Honey Can Do-International | Michael (Optional) Hilbig-Ross | SVP/Hilco Receivables, LLC. | 5 Revere Drive | Suite 420 | Northbrook | IL | 60062 | |
| 29953751 | Name on file | Address on file | | | | | | | |
| 29953752 | Name on file | Address on file | | | | | | | |
| 30350436 | Name on file | Address on file | | | | | | | |
| 30401336 | Hongkong Simple Element Global Limid | 3-4F, No1BuildingHi-techsquare, JiangnanRoad | | | | Ningbo, CN | | 31504 | China |
| 29904940 | HONGKONG SIMPLE ELEMENT GLOBAL LIMITED | ATTN: SUMMER XIA, DIRECTOR OF SALES | 3-4F, NO.1 BUILDING | NO. 1498 JIANGNAN ROAD | | NINGBO | | | CHINA |
| 30192825 | HongKong Simple Element Global Limited | Jennifer Shick | 2893 Ridgewood Avenue | | | Cincinnati | OH | 45213 | |
| 30332022 | Name on file | Address on file | | | | | | | |
| 30212326 | HOOD COUNTY PUBLIC LIBRARY | 222 N TRAVIS ST | | | | GRANBURY | TX | 76048 | |
| 30210110 | HOOD RIVER COUNTY LIBRARY DISTRICT | 502 STATE STREET | | | | HOOD RIVER | OR | 97031 | |
| 30353541 | Name on file | Address on file | | | | | | | |
| 30358162 | Name on file | Address on file | | | | | | | |
| 30414562 | Name on file | Address on file | | | | | | | |
| 29922741 | Name on file | Address on file | | | | | | | |
| 30338879 | Name on file | Address on file | | | | | | | |
| 30338880 | Name on file | Address on file | | | | | | | |
| 30332069 | Name on file | Address on file | | | | | | | |
| 30210111 | HOOKSETT LIBRARY | 31 MOUNT STREET MARY'S WAY | | | | HOOKSETT | NH | 03106 | |
| 29922742 | Name on file | Address on file | | | | | | | |
| VC_003 | Hoopla | 1417, Timberwolf Drive | | | | Holland | OH | 43528 | |
| 30340996 | Name on file | Address on file | | | | | | | |
| 30332811 | Name on file | Address on file | | | | | | | |
| 29958456 | HOPE GAS INC/646049 | PO BOX 646049 | | | | PITTSBURGH | PA | 15264-6049 | |
| 30401597 | Name on file | Address on file | | | | | | | |
| 29922765 | Name on file | Address on file | | | | | | | |
| 30210112 | HOPKINS COUNTY-MADISONVILLE PUBLIC LIBRARY | 425 EAST CENTER STREET | | | | MADISONVILLE | KY | 42431 | |
| 29922766 | Name on file | Address on file | | | | | | | |
| 30210113 | HOPKINS DISTRICT LIBRARY | 118 EAST MAIN STREET | | | | HOPKINS | MI | 49328 | |
| 30385080 | Name on file | Address on file | | | | | | | |
| 30336927 | Name on file | Address on file | | | | | | | |
| 30340031 | Name on file | Address on file | | | | | | | |
| 30210115 | HOPKINTON PUBLIC LIBRARY | 13 MAIN STREET | | | | HOPKINTON | MA | 01748 | |
| 30347262 | Name on file | Address on file | | | | | | | |
| 30385971 | Name on file | Address on file | | | | | | | |
| 29922769 | HORIZON COMMONS LLC | HORJOANN | PO BOX 263 | | | EMERSON | NJ | 07630 | |
| 30213620 | HORIZON COMMONS, LLC | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH ST., FOURTH FLOOR | | | NEW YORK | NY | 10021 | |
| 30183175 | Horizon Group USA | 430 Mountain Avenue - Suite # 205 | | | | New Providence | NJ | 07974 | |
| 30206626 | Horizon Group USA, Inc. | Attn: Accounts Receivable Dept. | Attn: Monica Rivers | 430 Mountain Avenue | Suite #205 | New Providence | NJ | 07974 | |
| 30347687 | Name on file | Address on file | | | | | | | |
| 30395786 | Name on file | Address on file | | | | | | | |
| 30398196 | Name on file | Address on file | | | | | | | |
| 30354047 | Name on file | Address on file | | | | | | | |
| 30347998 | Name on file | Address on file | | | | | | | |
| 30333497 | Name on file | Address on file | | | | | | | |
| 30261673 | Name on file | Address on file | | | | | | | |
| 29922773 | Name on file | Address on file | | | | | | | |
| LC_0388 | Horsham Rural City Council Libraries | Mibus Centre, 28 McLachlan Street, | | | | Horsham, VIC | | 3400 | Australia |
| 30347960 | Name on file | Address on file | | | | | | | |
| 30357132 | Name on file | Address on file | | | | | | | |
| 30350171 | Name on file | Address on file | | | | | | | |
| 30355715 | Name on file | Address on file | | | | | | | |
| 30414539 | Name on file | Address on file | | | | | | | |
| 30334974 | Name on file | Address on file | | | | | | | |
| 30343938 | Name on file | Address on file | | | | | | | |
| 30353559 | Name on file | Address on file | | | | | | | |
| 30340743 | Name on file | Address on file | | | | | | | |
| 29922775 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD, 5TH FL | | | | LOS ANGELES | CA | 90067 | |
| 29922776 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30223140 | HOUSE OF BLUE BEANS | INTERACTIVE MEDIA PRIVATE LTD | 106, VICTORIA 2, PATEL REDDY RD. | | | DOMLUR LAYOUT, BANGALORE, KARNATAKA | | 560071 | INDIA |
| 30342803 | Name on file | Address on file | | | | | | | |
| 30278529 | Name on file | Address on file | | | | | | | |
| 30193103 | Houston Comm Coll System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29922779 | HOUSTON COUNTY | REVENUE COMMISSIONER | PO BOX 6406 | | | Dothan | AL | 36302-6406 | |
| 29922780 | HOUSTON COUNTY TAX COMM | PO DRAWER 7799 | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31095 | |
| 30207843 | HOUSTON COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| 29954153 | HOUSTON HEALTH DEPT - BUREAU OF CONSUMER HEALTH | DEPARTMENT OF HEALTH | P. O. BOX 300008 | | | HOUSTON | TX | 77230-0008 | |
| 30206956 | Houston ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30210938 | HOUSTON LAKES RETAIL CENTER, LLC | C/O NEYER MANAGEMENT | 1111 META DRIVE, SUITE 100 | | | CINCINNATI | OH | 45237 | |
| 29922781 | HOUSTON LAKES RETAIL CENTER, LLC | C/O NEYER MANAGEMENT | ATTN: LESLIE M. SCHNEUER, VP - | 1111 META DRIVE, SUITE 100 | | CINCINNATI | OH | 45237 | |
| 30349300 | Name on file | Address on file | | | | | | | |
| 29922784 | HOWARD COUNTY | BUSINESS TAX DIVISION | PO BOX 3370 | | | ELLICOTT CITY | MD | 21041-3370 | |
| 29922785 | HOWARD COUNTY | CLERK OF CIRCUIT COURT | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 | |
| 29922786 | HOWARD COUNTY DEPT OF POLICE | PO BOX 17414 | | | | BALTIMORE | MD | 21297-1414 | |
| 29954155 | HOWARD COUNTY HEALTH DEPT - DIRECTOR OF FINANCE | HOWARD COUNTY HEALTH DEPT- ENV | 8930 STANFORD BLVD. | | | COLUMBIA | MD | 21045 | |
| 29922787 | HOWARD COUNTY TREASURER | 220 NORTH MAIN ST RM 226 | | | | KOKOMO | IN | 46901 | |
| 30207844 | HOWARD COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | HOWARD COUNTY ADMIN CENTER | 220 N MAIN ST | | KOKOMO | IN | 46901 | |
| 30207845 | HOWARD COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6751 COLUMBIA GATEWAY DR | STE 200 | | COLUMBIA | MD | 21046 | |
| 30351200 | Name on file | Address on file | | | | | | | |
| 30394509 | Name on file | Address on file | | | | | | | |
| 30342300 | Name on file | Address on file | | | | | | | |
| 30347154 | Name on file | Address on file | | | | | | | |
| 30396482 | Name on file | Address on file | | | | | | | |
| 30332101 | Name on file | Address on file | | | | | | | |
| 30349296 | Name on file | Address on file | | | | | | | |
| 30386200 | Name on file | Address on file | | | | | | | |
| 30337967 | Name on file | Address on file | | | | | | | |
| 30212329 | HOWE LIBRARY | 13 SOUTH ST | | | | HANOVER | NH | 03755 | |
| 30397493 | Name on file | Address on file | | | | | | | |
| 30260881 | Name on file | Address on file | | | | | | | |
| 30398140 | Name on file | Address on file | | | | | | | |
| 30348046 | Name on file | Address on file | | | | | | | |
| 30213277 | HPC-KCB MONTEREY MARKETPLACE, LLC | 18321 VENTURA BOULEVARD, SUITE 980 | | | | TARZANA | CA | 91356 | |
| 29922794 | HPI | C/O SQUIRE PATTON BOGGS LLP | ATTN: TAMARA D. FRAIZER | 555 CALIFORNIA STREET | SUITE 550 | SAN FRANCISCO | CA | 94104 | |
| 29949802 | HPS INVESTMENT PARTNERS LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29949525 | HPS LOAN MANAGEMENT 11-2017 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950556 | HPS LOAN MANAGEMENT 12-2018 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950557 | HPS LOAN MANAGEMENT 13-2018 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950558 | HPS LOAN MANAGEMENT 14-2019 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950559 | HPS LOAN MANAGEMENT 2013-2 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950560 | HPS LOAN MANAGEMENT 2023-18 JAN, LL | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950561 | HPS LOAN MANAGEMENT 3-2014 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950562 | HPS LOAN MANAGEMENT 4-2014 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950563 | HPS LOAN MANAGEMENT 5-2015 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950564 | HPS LOAN MANAGEMENT 6-2015 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950565 | HPS LOAN MANAGEMENT 8-2016 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29950566 | HPS LOAN MANAGEMENT 9-2016 JAN, LLC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 29922796 | HRE RETAIL FUND II LP | RCC TRADEWINDS LLC C/O NEWLINK MGMT | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| 29922797 | HRSD/HRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 30347727 | Name on file | Address on file | | | | | | | |
| 30345452 | Name on file | Address on file | | | | | | | |
| 30229165 | HTL Limited | 12/F D.J. Building | 173 Hoi Bun Road | | | Hong Kong | | | China |
| 29922799 | HTL LIMITED | 12/F, D.J. BUILDING, 173 HOI BUN ROAD | | | | KWUN TONG | | 999077 | CHINA |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 155 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29904941 | HTL LIMITED | ATTN: SIMON CASTLEY, OWNER | 12/F, D. J. BUILDING | 173 HOI BUN ROAD | | KWUN TONG, KOWLOON | | | HONG KONG |
| 30182616 | Huaian Fullya International Corp. | PEIZHI SUN | BUILDING 40A, HENGSHENG SCIENCE PARK | NO. 98 EAST SHENZHEN ROAD | | HUAIAN, JS | | | CHINA |
| 30415209 | Name on file | Address on file | | | | | | | |
| 30341183 | Name on file | Address on file | | | | | | | |
| 30165085 | Huangyan Forever Arts and Crafts Factory | Fengguang Road No. 76 Chengjiang In | | | | Taizhou, Zhejiang | | 31802 | China |
| 30212330 | HUBBARD PUBLIC LIBRARY | 436 W LIBERTY STREET | | | | HUBBARD | OH | 44425 | |
| 30285587 | Name on file | Address on file | | | | | | | |
| 30394353 | Name on file | Address on file | | | | | | | |
| 30332193 | Name on file | Address on file | | | | | | | |
| 30351755 | Name on file | Address on file | | | | | | | |
| 30293154 | Name on file | Address on file | | | | | | | |
| 30385847 | Name on file | Address on file | | | | | | | |
| 30353023 | Name on file | Address on file | | | | | | | |
| 29922805 | Name on file | Address on file | | | | | | | |
| 30210121 | HUDSON AREA PUBLIC LIBRARY | 700 FIRST STREET | | | | HUDSON | WI | 54016 | |
| 29922806 | Name on file | Address on file | | | | | | | |
| 29922807 | HUDSON COMMUNITY FOUNDATION | PO BOX 944 | | | | HUDSON | OH | 44236 | |
| 29922810 | HUDSON ENVELOPE OF NEW JERSEY | DBA JAM BNC | 185 LEGRAND AVE | | | NORTHVALE | NJ | 07647 | |
| 30210122 | HUDSON LIBRARY & HISTORICAL SOCIETY | 96 LIBRARY ST | | | | HUDSON | OH | 44236 | |
| 29922813 | Name on file | Address on file | | | | | | | |
| 29922814 | HUDSON PARENT TEACHER ORG | PO BOX 642 | | | | HUDSON | OH | 44236 | |
| 30210123 | HUDSON PUBLIC LIBRARY | 3 WASHINGTON STREET | | | | HUDSON | MA | 01749 | |
| 29922815 | Name on file | Address on file | | | | | | | |
| 30210954 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | AND 11-13 HUDSON LLC | C/O TRG PROPERTY MANAGEMENT, LLC | 2400 N COMMERCE PKY | | WESTON | FL | 33326 | |
| 29922817 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | AND 11-13 HUDSON LLC | C/O TRG PROPERTY MANAGEMENT, LLC | ATTN: MEREDITH POOLE | | ALBANY | NY | 12205 | |
| 30344328 | Name on file | Address on file | | | | | | | |
| 30353940 | Name on file | Address on file | | | | | | | |
| 30342588 | Name on file | Address on file | | | | | | | |
| 30356578 | Name on file | Address on file | | | | | | | |
| 30349843 | Name on file | Address on file | | | | | | | |
| 30353842 | Name on file | Address on file | | | | | | | |
| 29922819 | HUFFMASTER CRISIS RESPONSE INC | 1055 W. MAPLE RD. | | | | CLAWSON | MI | 48017 | |
| 30212596 | HUGH BUFORD | Address on file | | | | | | | |
| 30385114 | Name on file | Address on file | | | | | | | |
| 30393199 | Name on file | Address on file | | | | | | | |
| 30356997 | Name on file | Address on file | | | | | | | |
| 30397025 | Name on file | Address on file | | | | | | | |
| 30342680 | Name on file | Address on file | | | | | | | |
| 30354794 | Name on file | Address on file | | | | | | | |
| 30354768 | Name on file | Address on file | | | | | | | |
| 30342409 | Name on file | Address on file | | | | | | | |
| 30395160 | Name on file | Address on file | | | | | | | |
| 30395613 | Name on file | Address on file | | | | | | | |
| 29922822 | HUIZHOU FESTOON CRAFT CO LTD | BUILDING #B YIHU INDUSTRY ZONE | YONGHU TOWN, HUIYANG DISTRICT | | | HUIZHOU | | 516267 | CHINA |
| 30334158 | Name on file | Address on file | | | | | | | |
| 30210124 | HULL PUBLIC LIBRARY | 9 MAIN ST. | | | | HULL | MA | 02045 | |
| 29922825 | Name on file | Address on file | | | | | | | |
| 29922827 | HUMAIRA NOMAN | Address on file | | | | | | | |
| 29922828 | HUMAN SECURITY INC | HUMAN F/K/A WHITE OPS | PO BOX 392993 | | | PITTSBURGH | PA | 15251-9993 | |
| 29922829 | HUMBERTO CASTRO | Address on file | | | | | | | |
| 29922830 | HUMBLE INDEPENDENT S/D | PO BOX 2000 | | | | HUMBLE | TX | 77347 | |
| 29974081 | Humble Independent School District | P.O. Box 2000 | | | | Humble | TX | 77347 | |
| 29922831 | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH STREET | | | | EUREKA | CA | 95501 | |
| 30207846 | HUMBOLDT COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 5TH ST | | | EUREKA | CA | 95501 | |
| 30385737 | Name on file | Address on file | | | | | | | |
| 30340994 | Name on file | Address on file | | | | | | | |
| 30358256 | Name on file | Address on file | | | | | | | |
| 30255719 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30335135 | Name on file | Address on file | | | | | | | |
| 30333518 | Name on file | Address on file | | | | | | | |
| 30385078 | Name on file | Address on file | | | | | | | |
| 30333807 | Name on file | Address on file | | | | | | | |
| 30341959 | Name on file | Address on file | | | | | | | |
| 30332547 | Name on file | Address on file | | | | | | | |
| 30348020 | Name on file | Address on file | | | | | | | |
| 30343802 | Name on file | Address on file | | | | | | | |
| 29950861 | Name on file | Address on file | | | | | | | |
| 29922845 | HUNTINGTON BILLBOARDS | 524 1/2 S. BROADWAY | | | | GREENVILLE | OH | 45331 | |
| 30212331 | HUNTINGTON WOODS PUBLIC LIBRARY | 26415 SCOTIA RD | | | | HUNTINGTON WOODS | MI | 48070 | |
| 29922847 | Name on file | Address on file | | | | | | | |
| 30210128 | HUNTLEY AREA PUBLIC LIBRARY DISTRICT | 11000 RUTH RD | | | | HUNTLEY | IL | 60142 | |
| 29922848 | HUNTSVILLE CITY CLERK-TREASURER | PO BOX 308 | | | | HUNTSVILLE | AL | 35801 | |
| 29922849 | Name on file | Address on file | | | | | | | |
| 30210131 | HUNTSVILLE PUBLIC LIBRARY | 7 MINERVA STREET EAST | | | | HUNTSVILLE | ON | P1H 1W4 | CANADA |
| 29922851 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | | HUNTSVILLE | AL | 35801 | |
| 30332458 | Name on file | Address on file | | | | | | | |
| 30355739 | Name on file | Address on file | | | | | | | |
| 30210134 | HURON COUNTY LIBRARY | 77722B LONDON ROAD R.R. #5 | | | | CLINTON | ON | N0M 1L0 | CANADA |
| 29922854 | HURRICANE LABS LLC | 4511 ROCKSIDE RD #100 | | | | INDEPENDENCE | OH | 44131 | |
| 29958462 | HURST FALSE ALARM REDUCTION PROG | PO BOX 207226 | | | | DALLAS | TX | 75320-7226 | |
| 29958463 | Name on file | Address on file | | | | | | | |
| 30414101 | Name on file | Address on file | | | | | | | |
| 30256592 | Name on file | Address on file | | | | | | | |
| 30340805 | Name on file | Address on file | | | | | | | |
| 30210839 | HUSCH BLACKWELL LLP | 511 NORTH BROADWAY | SUITE 1100 | | | MILWAUKEE | WI | 53202 | |
| 30184152 | HUSCH BLACKWELL LLP | 511 NORTH BROADWAY, SUITE 1100 | | | | MILWAUKEE | WI | 53202-5502 | |
| 30165211 | Husch Blackwell LLP | Attn: Timothy Tyler | 8001 Forsyth Blvd. Suite 1500 | | | St. Louis | MO | 63105 | |
| 29958464 | HUSCH BLACKWELL LLP | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 30258221 | Name on file | Address on file | | | | | | | |
| 30212941 | HUSNI HASAN | Address on file | | | | | | | |
| 30385196 | Name on file | Address on file | | | | | | | |
| 30399668 | Name on file | Address on file | | | | | | | |
| 30414580 | Name on file | Address on file | | | | | | | |
| 29958466 | Name on file | Address on file | | | | | | | |
| LC_0306 | Hussey-Mayfield Memorial Public Library | 250 North Fifth Street | | | | Zionsville | IN | 46077-1324 | |
| 30210141 | HUSSEY-MAYFIELD MEMORIAL PUBLIC LIBRARY | 250 N 5TH ST | | | | ZIONSVILLE | IN | 46077 | |
| 30210140 | HUSSEY-MAYFIELD MEMORIAL PUBLIC LIBRARY | PO BOX 840 | | | | ZIONSVILLE | IN | 46077 | |
| 30347799 | Name on file | Address on file | | | | | | | |
| 30394592 | Name on file | Address on file | | | | | | | |
| 30274911 | Name on file | Address on file | | | | | | | |
| 29958467 | HUTCHINSON MALL REALTY GROUP LLC | C/O LEXINGTON REALTY INTERNATIONAL | 911 EAST COUNTY LINE RD STE 207 | | | LAKEWOOD | NJ | 08701 | |
| 30213676 | HUTCHINSON MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | | BROOKLYN | NY | 11210 | |
| 29958469 | HUTCHINSON UTILITIES COMMISSION | 225 MICHIGAN ST | | | | HUTCHINSON | MN | 55350-1940 | |
| 30358379 | Name on file | Address on file | | | | | | | |
| 2995847D | HUTH REYNOLDS LLP | 41 CANNON COURT | | | | HUNTINGTON | NY | 11743 | |
| 30353895 | Name on file | Address on file | | | | | | | |
| 30354055 | Name on file | Address on file | | | | | | | |
| 30400034 | Name on file | Address on file | | | | | | | |
| 30213062 | HV CENTER LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | | RED BANK | NJ | 07701 | |
| 29958472 | HV CENTER REALTY FIND LLC | HV CENTER LLC | 151 BODMAN PLACE, #201 | | | RED BANK | NJ | 07701 | |
| 30333495 | Name on file | Address on file | | | | | | | |
| 29922856 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | | HYANNIS | MA | 02601 | |
| 29958473 | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | 01867-0405 | |
| 30347889 | Name on file | Address on file | | | | | | | |
| 30401118 | Name on file | Address on file | | | | | | | |
| 29922859 | HYDROFIRE LLC | PO BOX 470, 1401 PARK LN | | | | WEST POINT | GA | 31833 | |
| 30416830 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30416408 | Name on file | Address on file | | | | | | | |
| 29922861 | HYMAN FAMILY TRUST | Address on file | | | | | | | |
| 30347667 | Name on file | Address on file | | | | | | | |
| 29922862 | HYROSEN PROPERTIES INC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 29922863 | HYROSEN PROPERTIES, INC. | C/O LEAH NOLDEN | CITY COMMERCIAL REAL ESTATE SERVICE | 1887 BUSINESS CENTER DR | | SAN BERNARDINO | CA | 92408 | |
| 30210913 | HYROSEN PROPERTIES, INC. | C/O LEAH NOLDEN | CITY COMMERCIAL REAL ESTATE SERVICE | | | RANCHO CUCAMONGA | CA | 91729 | |
| 29922867 | Name on file | Address on file | | | | | | | |
| 30210142 | Name on file | Address on file | | | | | | | |
| 29922868 | Name on file | Address on file | | | | | | | |
| 29922869 | I. MIRANDA | Address on file | | | | | | | |
| 29922870 | I. S. T. MANAGEMENT INC | DBA NATIONWIDE INT BALLOON DELIVERY | 900 MOE DRIVE | | | AKRON | OH | 44310 | |
| 29922871 | I. THOMPSON | Address on file | | | | | | | |
| 30297607 | I.H.W.O.P., L.L.C. | c/o Hogan Law Office | 1717 Ingersoll Ave | Suite 200 | | Des Moines | IA | 50309 | |
| 29922872 | I2POLY, INC. | 4501 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| 30213285 | IA ROUND ROCK UNIVERSITY OAKS LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, STE. 350 | | | DOWNERS GROVE | IL | 60515 | |
| 29922874 | IA-COM-SALES TAX | HOOVER STATE OFFICE BLDG | 1305 E WALNUT ST | | | DES MOINES | IA | 50319 | |
| 29922875 | IA-JAS-SALES TAX 00300 | HOOVER STATE OFFICE BLDG | 1305 E WALNUT ST | | | DES MOINES | IA | 50319 | |
| 30223142 | IAN ARNSWORTH | Address on file | | | | | | | |
| 29922899 | IA-SSC-CORP | STATE OF IOWA TREASURER | PO BOX 10468 | | | DES MOINES | IA | 50306 | |
| 30180679 | IATT INVESTMENTS INC | 51 GENESEE STREET | | | | NEW HARTFORD | NY | 13413 | |
| 30180680 | IATT INVESTMENTS INC | C/O SAUNDERS KAHLER, L.L.P. | ATTN: WILLIAM D. WALLACE | 185 GENESEE STREET | SUITE 1400 | UTICA | NY | 13501 | |
| 29922901 | IB ROCKFORD HOTEL PARTNERS LLC | HAMPTON INN ROCKFORD | 615 CLARK DRIVE | | | ROCKFORD | IL | 61107 | |
| 30414534 | IBM CORP | ESAUL CAMARENA ACEVES | 2200 CAR AL CASTILLO | | | GUADALAJARA, JAL | | 45680 | MEXICO |
| 30414532 | IBM CORP | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| 30259320 | IBM Corp | PNC Bank | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| 29922905 | IBM CORP INC-QP3 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 29922907 | IBRAHIM ELIAS | Address on file | | | | | | | |
| 30213238 | ICA BFC VENTURE, LLC | C/O CITADEL PROPERTY ADVISORS | 100 SOUTH WACKER DRIVE, SUITE 950 | | | CHICAGO | IL | 60606 | |
| 29922910 | Name on file | Address on file | | | | | | | |
| 29922911 | ICE SYSTEMS INC | PROXYTRUST | PO BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | |
| 30337322 | Name on file | Address on file | | | | | | | |
| 29922912 | Name on file | Address on file | | | | | | | |
| 29922918 | IDAHO POWER | PO BOX 5381 | | | | CAROL STREAM | IL | 60197-5381 | |
| 29958485 | IDAHO SECRETARY OF STATE | 450 N. 4TH STREET | | | | BOISE | ID | 83702 | |
| 29958487 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | |
| 29958488 | IDAHO STATE TAX COMMISSION | IDAHO CORPORATION INCOME TAX | PO BOX 36 | | | BOISE | ID | 83722 | |
| 29958486 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722-0410 | |
| 29949387 | IDAHO UNCLAIMED PROPERTY | 304 N 8TH STREET STE 208 | | | | BOISE | ID | 83702 | |
| 29958494 | ID-CORP-INCOME-HLD 02105 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | | | BOISE | ID | 83714-1021 | |
| 30210144 | IDEA EXCHANGE (CAMBRIDGE PUBLIC LIBRARY) | 1 NORTH SQUARE | | | | CAMBRIDGE | ON | N1S 2K6 | CANADA |
| 29958495 | Name on file | Address on file | | | | | | | |
| 29922920 | IDEASTREAM CONSUMER PRODUCTS LLC | 812 HURON RD SUITE 390 | | | | CLEVELAND | OH | 44115 | |
| 29922921 | IDEAVILLAGE PRODUCTS CORP | 155 ROUTE 46 WEST 4TH FLOOR | | | | WAYNE | NJ | 07470 | |
| 29922923 | IDENTIPHOTO COMPANY INC | 1810 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094-8042 | |
| 29922924 | IDENTITY SYSTEMS, INC. | 1324 STIMMEL ROAD | | | | COLUMBUS | OH | 43223 | |
| 29922925 | ID-JAC-SALES TAX | PO BOX 36 | | | | BOISE | ID | 83722 | |
| 29922926 | ID-JAS-SALES TAX 04008 | PO BOX 36 | | | | BOISE | ID | 83722 | |
| 30282663 | Name on file | Address on file | | | | | | | |
| 29922928 | IEC GROUP INC | AMERIBEN | PO BOX 7186 | | | BOISE | ID | 83707 | |
| 29958497 | IG DESIGN GROUP AMERICAS | 26 INDUSTRIAL BLVD | | | | MIDWAY | GA | 31320 | |
| 29958498 | IG DESIGN GROUP AMERICAS | 5555 GLENRIDGE CONNECTOR STE 200 | | | | ATLANTA | GA | 30342 | |
| 29949526 | IG DESIGN GROUP AMERICAS, INC. | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | | ATLANTA | GA | 30342 | |
| 30331403 | IG Design Group Americas, Inc. | Jonathan Zeisloft | Senior Manager Financial Services | 2015 West Front Street | | Berwick | PA | 18603 | |
| 30331402 | IG Design Group Americas, Inc. | Michael A. Santivasci, | 2015 West Front Street | | | Berwick | PA | 18603 | |
| 29964965 | IGI21 KATY LLC | 1140 N. WILLIAMSON BLVD, SUITE 140 | ATTN: STEVEN R. GREATHOUSE | CHIEF INVESTMENT OFFICER | | DAYTONA BEACH | FL | 32114 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 158 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210935 | IGI21 KATY LLC | 1140 N. WILLIAMSON BLVD, SUITE 140 | ATTN: STEVEN R. GREATHOUSE, CIO | | | DAYTONA BEACH | FL | 32114 | |
| 29958502 | IIB PRODUCTS LLC | 530 5TH AVENUE, SUITE 1107 | | | | NEW YORK | NY | 10001 | |
| 29922931 | IL-CORP-021-EST | ILLINOIS DEPT OF REVENUE | WEST JEFFERSON ST | WILLARD ICE BLDG | 101 WEST JEFFERSON ST | SPRINGFIELD | IL | 62702 | |
| 29951873 | IL-JAC-SALES TAX 0411 | 101 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62702 | |
| 29951874 | IL-JAC-SALES TAX 0412 | 101 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62702 | |
| 29951875 | IL-JAS-SALES TAX 0411 | 101 WEST JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | |
| 29951876 | IL-JAS-SALES TAX 0412 | 101 WEST JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | |
| 29951880 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | | BELLEVILLE | IL | 62223-8601 | |
| 30210545 | ILLINOIS CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | | SPRINGFIELD | IL | 62703 | |
| 29951881 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| 29922941 | ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD | | | | SPRINGFIELD | IL | 62756 | |
| 29951882 | Name on file | Address on file | | | | | | | |
| 29922942 | ILLINOIS SECRETARY OF STATE | OFFICE OF SECRETARY OF STATE | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| 30163952 | Illumax China Limited | 7A, 15 CHEUNG SHUN STREET | | | | KOWLOON, HK | | | HONG KONG |
| 30210145 | IMAGINEIF KALISPELL | 247 1ST AVE EAST | | | | KALISPELL | MT | 59901 | |
| 30210146 | IMAGINEIF LIBRARIES | 247 FIRST AVE E | | | | KALISPELL | MT | 59901 | |
| 30396742 | Name on file | Address on file | | | | | | | |
| 30396743 | Name on file | Address on file | | | | | | | |
| 29958508 | IMANI IVEYS | Address on file | | | | | | | |
| 29922953 | Name on file | Address on file | | | | | | | |
| 30356706 | Name on file | Address on file | | | | | | | |
| 29922958 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 29922957 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 890 | | | | IMPERIAL | CA | 92251-0937 | |
| 29922959 | Name on file | Address on file | | | | | | | |
| 29958517 | INAM ZARI & MOON ZARI INDUSTRIES | 14 RAVI ROAD | LAHORE | | | PUNJAB | | 54000 | PAKISTAN |
| 29958519 | IN-BUG-SALES TAX | 100 NORTH SENATE AVE. | | | | INDIANAPOLIS | IN | 46204 | |
| 29949527 | Name on file | Address on file | | | | | | | |
| 29958522 | INDEED INC | MAIL CODE 5160 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 29958523 | INDEPENDENCE FALSE ALARM PROGRAM | PO BOX 505475 | | | | SAINT LOUIS | MO | 63150-5475 | |
| 30213144 | INDIAN HILLS PLAZA, LLC | C/O GATOR DEVELOPMENT CORP. | 7850 NW 146TH ST., 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | |
| 29922970 | Name on file | Address on file | | | | | | | |
| 30210151 | INDIAN PRAIRIE PUBLIC LIBRARY DISTRICT | 401 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 | |
| LC_0310 | Indian River Area Library | P.O. Box 160 | | | | Indian River | MI | 49749 | |
| 30212333 | INDIAN RIVER AREA LIBRARY | 3546 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749 | |
| 29922972 | INDIAN RIVER COUNTY | TAX COLLECTOR | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| 30212334 | INDIAN RIVER COUNTY LIBRARY | 1600 21ST STREET | | | | VERO BEACH | FL | 32960 | |
| 29949114 | INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| 29922974 | INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 71323 | | | | CHARLOTTE | NC | 28272-1323 | |
| 30207847 | INDIAN RIVER COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| 29922976 | INDIAN RIVER SHERIFF'S OFFICE | FALSE ALARM REDUCTION OFFICE | 4055 41ST AVENUE | | | VERO BEACH | FL | 32960 | |
| 29922977 | Name on file | Address on file | | | | | | | |
| 30210155 | INDIAN TRAILS PUBLIC LIBRARY | 355 SCHOENBECK RD | | | | WHEELING | IL | 60090 | |
| LC_0311 | Indian Trails Public Library District | 355 Schoenbeck Road | | | | Wheeling | IL | 60090-4467 | |
| 29922978 | INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | | | RIDGECREST | CA | 93556 | |
| 30207848 | INDIANA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| 29922981 | INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| 29922985 | INDIANA REAL ESTATE HOLDINGS LLC | 543 BAY STREET | | | | STATEN ISLAND | NY | 10304 | |
| 29922986 | INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST #201 | | | | INDIANAPOLIS | IN | 46204 | |
| 29949388 | INDIANA UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | | GREENWOOD | IN | 46143 | |
| 29922987 | Name on file | Address on file | | | | | | | |
| 30210156 | INDIANAPOLIS-MARION COUNTY PUBLIC LIBRARY | 2450 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46206 | |
| 29922989 | Name on file | Address on file | | | | | | | |
| 29922991 | INDIGO GROUP INC | IGI21 KATY LLC, ATT: ACCT REC | PO BOX 95681 | | | CHICAGO | IL | 60694-5681 | |
| 29922992 | INDIMADE BRANDS LLC | 7820 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 29950021 | INDUS RIVERSIDE HOTEL LLC | HILTON GARDEN INN | 3232 OLENTANGY RIVER RD. | | | COLUMBUS | OH | 43202 | |
| 30211639 | INDUSTRIAL REALTY GROUP, LLC | 11111 SANTA MONICA BLVD. | SUITE 800 | | | LOS ANGELES | CA | 90025 | |
| 30223143 | INDUSTRIAL REALTY GROUP, LLC | ATTN: JOHN A. MASE | 11111 SANTA MONICA BOULEVARD | SUITE 800 | | LOS ANGELES | CA | 90025 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331390 | Industrial Realty Group, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Elliot M. Smith, Esq. | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 30331381 | Industrial Realty Group, LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 29950024 | INDYME SOLUTIONS LLC | 8295 AERO PLACE STE#260 | | | | SAN DIEGO | CA | 92123 | |
| 29922997 | INFINITY HOLDINGS LLC | 4215 CROMWELL ROAD | | | | CHATTANOOGA | TN | 37421 | |
| 30211601 | INFOSYS LIMITED | ELECTRONICS CITY | HOSUR ROAD | | | BANGALORE | | 560 100 | INDIA |
| 30261684 | Infosys Limited | Parag Nandpure | 2400 N. Glenville Dr., Suite C150 | | | Richardson | TX | 75082 | |
| 30213662 | ING, ING AND FOON, LLP | C/O ADISE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET #200 | | | MERCER ISLAND | WA | 98040 | |
| 29923002 | INGERSOLL RAND INDUSTRIAL US INC | 15768 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| 30350808 | Ingersoll-Rand Industrial US, Inc. | Attn: Jessica Scotto | 525 Harbour Place Drive | Suite 600 | | Davidson | NC | 28036 | |
| 29949117 | INGHAM COUNTY CLERK | 300 W THIRTEEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| 30207849 | INGHAM COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 525 W, OTTAWA ST | | | LANSING | MI | 48933 | |
| 30335647 | Name on file | Address on file | | | | | | | |
| 29953900 | IN-JAC-SALES TAX | 100 NORTH SENATE AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| 29953901 | IN-JAS LLC-INCOME TAX | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| 29953902 | IN-JAS-SALES TAX RST | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| 29949528 | INLITEN LLC | HUAJDE INDUTRIAL AREA | 190 | | | HUMEN TOWN DONG GUAN CITY | | 523927 | CHINA |
| 29953904 | INLITEN LLC | 2350 RAVINE WAY SUITE 300 | | | | GLENVIEW | IL | 60025 | |
| 30353577 | Name on file | Address on file | | | | | | | |
| 30211366 | INNOVATION FIRST LABS INC | 6725 W FM 1570 | | | | GREENVILLE | TX | 75402 | |
| 29923005 | INNOVATIVE CREATIONS INC | NO 19 MINGFANG WEST ROAD | HUAZHUANG STREET, BINHU DISTRICT | | | WUXI | | 214131 | CHINA |
| 29923008 | Name on file | Address on file | | | | | | | |
| 29923009 | INS INSURANCE INC | SCHNEIDERS NATIONAL CARRIER INC | PO BOX 74008750 | | | CHICAGO | IL | 60674-8750 | |
| 30211368 | INSIGHT ENERGY LLC | 5555 TRIANGLE PKWY  #300 | | | | NORCROSS | GA | 30092 | |
| 30339239 | Name on file | Address on file | | | | | | | |
| 29923011 | INSPECTORIO INC | 400 S. 4TH STREET, STE. 410 | | | | MINNEAPOLIS | MN | 55415 | |
| 30331422 | Inspectorio, Inc. | c/o Longrie Law Office | 1771 Burr Street | | | Maplewood | MN | 55117 | |
| 29923012 | Name on file | Address on file | | | | | | | |
| 29923013 | Name on file | Address on file | | | | | | | |
| 29923014 | IN-SSC-INCOME TAX | 100 N SENATE AVE. | | | | INDIANAPOLIS | IN | 46204-2253 | |
| 29923015 | INSTANT BRANDS | 3025 HIGHLAND PARKWAY, SUITE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 30210892 | INTEGRIS VENTURES-TC, LLC | C/O INTEGRIS VENTURES - MANAGEMENT, LLC | 655 CRAIG ROAD, SUITE 100 | | | CREVE COEUR | MO | 63141 | |
| 29953643 | INTEGRIS VENTURES-TC, LLC | C/O INTEGRIS VENTURES - MANAGEMENT, LLC | ATTN: DAVID TOMLINSON | 655 CRAIG ROAD, SUITE 100 | | CREVE COEUR | MO | 63141 | |
| 29953644 | INTEGRITY FIBER SUPPLY LLC | ACCOUNTS RECEIVABLE | PO BOX 1911 | | | AKRON | OH | 44309 | |
| 30211370 | INTERACTIVE COMMUNICATIONS INTL INC | INCOMM | 250 WILLIAMS ST., FLOOR 5 | | | ATLANTA | GA | 30303 | |
| 30208100 | INTERCOM R&D UNLIMITED COMPANY | 2ND FLOOR, STEPHEN COURT | 18-21 ST. STEPHEN'S GREEN | | | DUBLIN 2 | | | IRELAND |
| 29953645 | INTERFINISH LLC | 7471 Candlewood Rd Ste 104 | | | | Hanover | MD | 21076-3102 | |
| 30213929 | INTERFINISH LLC | 7471 CANDLEWOOD ROAD | SUITE 104 | | | HANOVER | MD | 21076 | |
| 29953646 | INTERMOUNTAIN GAS COMPANY | PO BOX 5606 | | | | BISMARCK | ND | 58506-5600 | |
| 29953648 | INTERNATIONAL BALER CORPORATION | P.O. BOX 631847 | | | | CINCINNATI | OH | 45263-1847 | |
| 29953649 | INTERNATIONAL FINANCIAL SERVICES IN | DTS CONNEX | PO BOX 724 | | | WESTMINSTER | MD | 21157 | |
| 29953650 | INTERNATIONAL PAPER | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | |
| 30279808 | International Paper Company | Ana Hernandez | 1470 International Drive | | | Memphis | TN | 38197 | |
| 29923017 | Name on file | Address on file | | | | | | | |
| 29923018 | INTERNATIONAL SOS ASSISTANCE INC | PO BOX 419386 | | | | BOSTON | MA | 02241-9386 | |
| 30211578 | INTERTRUST CONSULTANTS LIMITED | UNIT 01, 3RD FLOOR, 100 BUND SQUARE | NO. 100 ZHONG SHAN ROAD SOUTH | HUANGPU | | SHANGHAI | | 200010 | CHINA |
| 29923019 | Name on file | Address on file | | | | | | | |
| 29923021 | INTRALINKS INC | P.O. BOX 392134 | | | | PITTSBURGH | PA | 15251 | |
| 29923022 | INTUNE LOGISTICS INC | 208 ADLEY WAY | | | | GREENVILLE | SC | 29607 | |
| 30183664 | Intune Logistics, Inc. | DOUG EICHENLAUB | PRESIDENT | 208 ADLEY WAY | | GREENVILLE | SC | 29607 | |
| 30356602 | Name on file | Address on file | | | | | | | |
| 29923023 | INVENTRUST PROPERTIES CORP. | IA ROUND ROCK UNIVERSITY OAKS LP | 62908 COLLECTION CTR. DR. | | | CHICAGO | IL | 60693-0629 | |
| 29949530 | INVESTCORP CREDIT MANAGEMENT US LLC | 280 PARK AVENUE | 39TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29923024 | INVISORS LLC | 2000 PGA BLVD STE 4440 | | | | PALM BEACH GARDENS | FL | 33408 | |
| 30210157 | IONIA COMMUNITY LIBRARY | 126 E. MAIN ST. | | | | IONIA | MI | 48846 | |
| 29923031 | Name on file | Address on file | | | | | | | |
| 30210158 | IOSCO-ARENAC DISTRICT LIBRARY | 120 WEST WESTOVER STREET | | | | EAST TAWAS | MI | 48730 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210160 | IOWA CITY PUBLIC LIBRARY | 123 S. LINN ST | | | | IOWA CITY | IA | 52240 | |
| 30294966 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| 29923034 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| 29923035 | IOWA DEPT OF REVENUE & FINANCE | 310 W KANESVILLE SUITE A | PO BOX 1766 | | | COUNCIL BLUFFS | IA | 51502-1766 | |
| 29923036 | IOWA SECRETARY OF STATE | 321 E. 12TH ST. | | | | DES MOINES | IA | 50319 | |
| 29949389 | IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E 12TH ST., 1ST FLOOR | | DES MOINES | IA | 50319 | |
| 29923037 | IP ROCKFORD RECAP VENTURES LLC | DBA RUBY-11-STERLING LLC | 4001 N. PERRYVILLE RD., #D201 | | | LOVES PARK | IL | 61111 | |
| 29923038 | IPSOS INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188-6076 | |
| 29923039 | Name on file | Address on file | | | | | | | |
| 30210161 | IPSWICH PUBLIC LIBRARY | 25 NORTH MAIN STREET | | | | IPSWICH | MA | 01938 | |
| 30344246 | Name on file | Address on file | | | | | | | |
| 29949769 | IRC EASTGATE CROSSING LLC | 814 COMMERCE DR. STE 300 | | | | OAK BROOK | IL | 60523 | |
| 29923042 | IRC EASTGATE CROSSING LLC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | |
| 29923045 | IRC RETAIL CENTERS INC | LEASE 20782 | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | |
| 29923044 | IRC RETAIL CENTERS INC | LEASE 24567 | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | |
| 29923043 | IRC RETAIL CENTERS INC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | |
| 29923047 | IRC RETAIL CENTERS MGMT INC | PO BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 29923048 | IRC RETAIL CENTERS MGMT INC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | |
| 29951453 | IRC SCHAUMBURG PLAZA LLC | C/O THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER | 1209 ORANGE STREET | | | WILMINGTON | NC | 19801 | |
| 29923049 | IRC SCHAUMBURG PLAZA LLC | PO BOX 854619 | | | | MINNEAPOLIS | MN | 55485-4619 | |
| 30254418 | IRC Schaumburg, L.L.C. | Pinetree | Pete Foran | 814 Commerce Drive | Suite 300 | Oak Brook | IL | 60523 | |
| 29923050 | IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 63030 | | | CHARLOTTE | NC | 28263 | |
| 30207850 | IREDELL COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 SOUTH CENTER ST | | | STATESVILLE | NC | 28677 | |
| 29923051 | Name on file | Address on file | | | | | | | |
| 30215145 | IRENE DENTON | Address on file | | | | | | | |
| 29958528 | IRENEA ANSTIGUETA | Address on file | | | | | | | |
| 30398468 | Name on file | Address on file | | | | | | | |
| 30350834 | Name on file | Address on file | | | | | | | |
| 30211371 | IRIS USA INC | 1111 80th AVE., | | | | PLEASANT PRAIRE | WI | 53158 | |
| 29923073 | IRIS USA INC | 13423 WEST CACTUS RD | | | | SURPRISE | AZ | 85379 | |
| 29923074 | IRIS USA, INC. | 13423 W. CACTUS ROAD | | | | TUCSON | AZ | 85739 | |
| 29945531 | IRISHNINE + CO FBO JNL/FIAM TOTAL | 1 IRON ST | | | | BOSTON | MA | 02110 | |
| 29923085 | IRON COUNTY ASSESSOR | PO BOX 537 | | | | PAROWAN | UT | 84761 | |
| 30331215 | Iron Mountain Information Management, LLC | c/o Hackett Feinberg PC | Jacqueline M Doyle | 155 Federal Street | 9th Floor | Boston | MA | 02110 | |
| LC_0315 | Irondale Public Library | 105 Twentieth Street South | | | | Irondale | AL | 35210-1528 | |
| 29923087 | Name on file | Address on file | | | | | | | |
| 30210163 | IRONDALE PUBLIC LIBRARY | 105 20TH STREET SOUTH | | | | IRONDALE | AL | 35210 | |
| 30213646 | IRONGATE ASSOCIATES, LLC | ATTN: KATE RACANELLI | 657 E. MAIN STREET | | | MOUNT KISCO | NY | 10549 | |
| 30210548 | IRONSHORE INDEMNITY INC. | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29923090 | Name on file | Address on file | | | | | | | |
| 30210166 | IRVIN L. YOUNG MEMORIAL LIBRARY | 431 WEST CENTER STREET | | | | WHITEWATER | WI | 53190 | |
| 29923092 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | | | | LOS ANGELES | CA | 90051-5703 | |
| 29923094 | IRVING ENERGY/70712 | PO BOX 70712 | | | | PHILADELPHIA | PA | 19176 | |
| 30210167 | IRVING PUBLIC LIBRARY | 801 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| 29923096 | Name on file | Address on file | | | | | | | |
| 30210168 | IRVING PUBLIC LIBRARY SYSTEM | 801 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| 30213480 | ISAAC HOME DEPOT FINDLAY, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | | TOLDEO | OH | 43604 | |
| 29923113 | Name on file | Address on file | | | | | | | |
| 30213348 | ISAAC NORTHTOWNE EAST DEFIANCE, LTD. | C/O REICHLE KLEIN GROUP | 1 SEAGATE, 26TH FLOOR | | | TOLEDO | OH | 43604 | |
| 30213437 | ISAAC PROPERTY & HOLDINGS, LLC | DBA 5420 BECKLEY MALL, LLC | 2081 NILES CORTLAND RD., SE | | | WARREN | OH | 44484 | |
| 29958539 | ISABEL PARRA-FLORES | Address on file | | | | | | | |
| 29923188 | ISABELLA FELTON | Address on file | | | | | | | |
| 29923273 | ISABELLA TRANTIN | Address on file | | | | | | | |
| 29923340 | Name on file | Address on file | | | | | | | |
| 30222870 | Name on file | Address on file | | | | | | | |
| 30336529 | Name on file | Address on file | | | | | | | |
| 29958551 | ISLA MCNEILL | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 161 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29958553 | ISLIP LODGING LLC | LA QUINTA INN & STES. ISLIP | 10 AERO ROAD | | | BOHEMIA | NY | 11716 | |
| 30213072 | ISRAM RIVERWALK, LLC | C/O ISRAM REALTY & MANAGEMENT, INC. | 506 SOUTH DIXIE HIGHWAY | | | HALLANDALE | FL | 33009 | |
| 29923373 | Name on file | Address on file | | | | | | | |
| 30401241 | Name on file | Address on file | | | | | | | |
| 29923377 | Name on file | Address on file | | | | | | | |
| 30210170 | ITASCA COMMUNITY LIBRARY | 500 WEST IRVING PARK ROAD | | | | ITASCA | IL | 60143 | |
| 29923379 | ITP AS | BYGDOEY ALLE 4 | | | | OSLO | | 257 | NORWAY |
| 30353625 | Name on file | Address on file | | | | | | | |
| 30350390 | Name on file | Address on file | | | | | | | |
| 29923391 | Name on file | Address on file | | | | | | | |
| 30401157 | Name on file | Address on file | | | | | | | |
| 29923395 | Name on file | Address on file | | | | | | | |
| 29923396 | IVICA BRKIC | Address on file | | | | | | | |
| 29923404 | Name on file | Address on file | | | | | | | |
| 30273966 | Name on file | Address on file | | | | | | | |
| 30358110 | Name on file | Address on file | | | | | | | |
| 30335666 | Name on file | Address on file | | | | | | | |
| 29923439 | Name on file | Address on file | | | | | | | |
| 29923441 | Name on file | Address on file | | | | | | | |
| 29923442 | Name on file | Address on file | | | | | | | |
| 30213034 | J AND H HOLLYWOOD, LLC | 45 NW 21ST STREET | | | | MIAMI | FL | 33127 | |
| 30211372 | Name on file | Address on file | | | | | | | |
| 29923445 | J C LANSDOWNE INC | 8601 W ROOSEVELT AVE | | | | VISALIA | CA | 93291 | |
| 30223145 | J ERTS | Address on file | | | | | | | |
| 29923446 | Name on file | Address on file | | | | | | | |
| 29923447 | J KELLY'S EXPORTS | 503 SILVERLEAF CIR | | | | CORONA | CA | 92882 | |
| 29923449 | J R COLUNGA | Address on file | | | | | | | |
| 29923453 | J. CONLEY | Address on file | | | | | | | |
| 29923454 | J. EGGERS | Address on file | | | | | | | |
| 29923455 | J. FLOWERS | Address on file | | | | | | | |
| 29923456 | J. FUENTES | Address on file | | | | | | | |
| 29923457 | J. GUITIERREZ | Address on file | | | | | | | |
| 29923458 | J. HEIDIN | Address on file | | | | | | | |
| 29923459 | J. JENKINS | Address on file | | | | | | | |
| 29923460 | J. KOLLMAN | Address on file | | | | | | | |
| 29923461 | J. MARQUEZ-CORREA | Address on file | | | | | | | |
| 29923462 | J. NEUMANN | Address on file | | | | | | | |
| 29923463 | J. REIFSCHNEIDER | Address on file | | | | | | | |
| 29923464 | J. SMITH | Address on file | | | | | | | |
| 29923465 | J. STAHL | Address on file | | | | | | | |
| 29923466 | Name on file | Address on file | | | | | | | |
| 30210171 | J. STERLING MORTON HIGH SCHOOL DISTRICT 201 | 5801 W. CERMAK. RD | | | | CICERO | IL | 60804 | |
| 30210172 | J. V. FLETCHER LIBRARY | 50 MAIN ST. | | | | WESTFORD | MA | 01886 | |
| 29958572 | J. WILSON | Address on file | | | | | | | |
| 29958573 | Name on file | Address on file | | | | | | | |
| 29958578 | JABBER HAUS LLC | 1645 N. VINE STREET, UNIT 606 | | | | LOS ANGELES | CA | 90028 | |
| 30398283 | Name on file | Address on file | | | | | | | |
| 29923469 | JACCI HARRIMAN | Address on file | | | | | | | |
| 29923483 | JACK RIVERA | Address on file | | | | | | | |
| 30393412 | Name on file | Address on file | | | | | | | |
| 29958596 | JACKLYN KIM WELCH | Address on file | | | | | | | |
| 30212337 | JACKSON COUNTY LIBRARY SERVICES | 205 S CENTRAL AVE | | | | MEDFORD | OR | 97501 | |
| 29923499 | JACKSON COUNTY PAYMENT CENTER | PO BOX 1569 | | | | MEDFORD | OR | 97501 | |
| 30207851 | JACKSON COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1001 WALNUT ST | | | MURPHYSBORO | IL | 62966 | |
| 30207852 | JACKSON COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 120 W MICHIGAN | | | JACKSON | MI | 49201 | |
| 30207853 | JACKSON COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| 29923500 | JACKSON CROSS PARTNERS LLC | 151 S. WARNER RD., #110 | | | | WAYNE | PA | 19087 | |
| 29923504 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | PO BOX 166023 | | | | ALTAMONTE SPRINGS | FL | 32716-6023 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29923506 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | | | | MEMPHIS | TN | 38101-2082 | |
| 29958605 | JACKSON FELT | Address on file | | | | | | | |
| 30213473 | JACKSON GOJO | | | | | | | | |
| 30354122 | Jackson Lewis P.C. | 1133 Westchester Ave | Suite S125 | | | West Harrison | NY | 10604 | |
| 30184153 | JACKSON LEWIS PC | PARK CENTER PLAZA I, SUITE 400 | 6100 OAK TREE BLVD. | | | CLEVELAND | OH | 44131 | |
| 30213263 | JACKSON PROPERTIES, L.L.C. | 2900 UNION LAKE ROAD, SUITE 102 | ATTN: MICHAEL MCGLOTHIN, MANAGING MEMBER | | | COMMERCE TWP. | MI | 48382 | |
| 30336750 | Name on file | Address on file | | | | | | | |
| 30345038 | Name on file | Address on file | | | | | | | |
| 30340681 | Name on file | Address on file | | | | | | | |
| 30354531 | Name on file | Address on file | | | | | | | |
| 30335019 | Name on file | Address on file | | | | | | | |
| 30357997 | Name on file | Address on file | | | | | | | |
| 30338410 | Name on file | Address on file | | | | | | | |
| 30385782 | Name on file | Address on file | | | | | | | |
| 30356754 | Name on file | Address on file | | | | | | | |
| 30332284 | Name on file | Address on file | | | | | | | |
| 30334984 | Name on file | Address on file | | | | | | | |
| 30212765 | JACLYN SCHULTE | Address on file | | | | | | | |
| 29958626 | JACMAX INDUSTRIES LLC | 473 WORTMAN AVENUE | | | | BROOKLYN | NY | 11208 | |
| 30212339 | JACOB MAUNEY MEMORIAL LIBRARY | 100 S PIEDMONT AVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 29958654 | JACOB YAZZIE | Address on file | | | | | | | |
| 30340960 | Name on file | Address on file | | | | | | | |
| 30397483 | Name on file | Address on file | | | | | | | |
| 30332946 | Name on file | Address on file | | | | | | | |
| 30358076 | Name on file | Address on file | | | | | | | |
| 30416847 | Name on file | Address on file | | | | | | | |
| 30276771 | Name on file | Address on file | | | | | | | |
| 30414755 | Name on file | Address on file | | | | | | | |
| 30342405 | Name on file | Address on file | | | | | | | |
| 30296142 | Jacobus Energy, LLC | Stupar & Bartell, S.C. | Thomas M. Bartell, Jr. | 633 W. Wisconsin Ave. | #1800 | Milwaukee | WI | 53203 | |
| 30339572 | Name on file | Address on file | | | | | | | |
| 30224030 | Name on file | Address on file | | | | | | | |
| 29923591 | JACQUE PRINCE | Address on file | | | | | | | |
| 29923613 | JACQUELINE CUMMINGS | Address on file | | | | | | | |
| 29923617 | JACQUELINE DEMENT | Address on file | | | | | | | |
| 29923619 | JACQUELINE GREENEY | Address on file | | | | | | | |
| 30212842 | JACQUELINE LLOYD | Address on file | | | | | | | |
| 29923639 | JACQUELINE MARTIN | Address on file | | | | | | | |
| 29958671 | JACQUELINE NIEMET | Address on file | | | | | | | |
| 29958672 | JACQUELINE OCONNELL | Address on file | | | | | | | |
| 30212570 | JACQUELINE PREER | Address on file | | | | | | | |
| 29923685 | JACQUELYNE GRANGER | Address on file | | | | | | | |
| 30211374 | JADA TAYLOR | Address on file | | | | | | | |
| 29923711 | JADE DEAN | Address on file | | | | | | | |
| 29923724 | JADE VANLANKVELT | Address on file | | | | | | | |
| 29923772 | JAFTEX CORPORATION | DBA FABRIC EDITIONS INC | 49 WEST 37TH STREET, #14 | | | NEW YORK | NY | 10018 | |
| 30223146 | JAG BUILDING GROUP INC | 21105 DESIGN PARC LN, #102 | | | | ESTERO | FL | 33928 | |
| 30260332 | Name on file | Address on file | | | | | | | |
| 29923775 | JAHAIDA DE LA TORRE | Address on file | | | | | | | |
| 29958719 | JAHNEE THOMASON | Address on file | | | | | | | |
| 30414853 | Name on file | Address on file | | | | | | | |
| 29923806 | JAIME DELAROSA | Address on file | | | | | | | |
| 29923812 | JAIME INHELDER | Address on file | | | | | | | |
| 29923813 | Name on file | Address on file | | | | | | | |
| 30342833 | Name on file | Address on file | | | | | | | |
| 30332026 | Name on file | Address on file | | | | | | | |
| 29958727 | JAKE ROSEN ENTERTAINMENT LLC | 240 KELBOURNE AVE. | | | | SLEEPY HOLLOW | NY | 10591 | |
| 30263647 | JAKKS Pacific Inc. | P.O. Box 772704 | | | | Detroit | MI | 48277-2704 | |
| 30335545 | Name on file | Address on file | | | | | | | |
| 30212747 | JAMAL JOHNSON | Address on file | | | | | | | |
| 29954300 | JAMES A MEKALIAN | Address on file | | | | | | | |
| 29923891 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210174 | JAMES BLACKSTONE MEMORIAL LIBRARY | 758 MAIN ST | | | | BRANDFORD | CT | 06405 | |
| 30210173 | JAMES BLACKSTONE MEMORIAL LIBRARY | 758 MAIN STREET | | | | BRANFORD | CT | 06405 | |
| 30207854 | JAMES CITY COUNTY , VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 MOUNTS BAY ROAD | | | WILLIAMSBURG | VA | 23185 | |
| LC_0318 | James H. Johnson Memorial Library | 670 Ward Drive | | | | Deptford | NJ | 08096-6206 | |
| 29958750 | JAMES KRETSCHMAN | Address on file | | | | | | | |
| 29958751 | JAMES L KING CITY TREASURER | CITY OF ST MATTHEWS BUS LICENSE | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |
| 30212627 | JAMES ROSS | Address on file | | | | | | | |
| 29923946 | JAMES THOMPSON | Address on file | | | | | | | |
| 29958760 | JAMES W ROSS INC | DBA SWIFT FIRST AID | 4201 WYOGA LK RD #200 | | | STOW | OH | 44224 | |
| 30355741 | Name on file | Address on file | | | | | | | |
| 30343274 | Name on file | Address on file | | | | | | | |
| 30415829 | Name on file | Address on file | | | | | | | |
| 29949532 | JAMESTOWN CLO VI-R LTD. | 399PARK AVENUE, LEVEL B | | | | NEW YORK | NY | 10022 | |
| 29949533 | JAMESTOWN CLO XI LTD. | 1719 OTISWAY | | | | FLORENCE | SC | 29501 | |
| 29949534 | JAMESTOWN CLO XII LTD. | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 29949535 | JAMESTOWN CLO XIV LTD. | 399 PARK AVENUE, LEVEL B | | | | NEW YORK | NY | 10022 | |
| 29949536 | JAMESTOWN CLO XV LTD. | 1505 ENERGY PARK DRIVE | | | | ST PAUL | MN | 55108 | |
| 29964881 | JAMESTOWN CLO XVI LTD. | 333 WEST34THSTREET | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| 29964882 | JAMESTOWN CLO XVII LTD. | 1505 ENERGY PARK DRIVE | | | | ST PAUL | MN | 55108 | |
| 30212340 | JAMESTOWN PHILOMENIAN LIBRARY | 26 NORTH RD | | | | JAMESTOWN | RI | 02835 | |
| 29923956 | JAMEY DAVIS | Address on file | | | | | | | |
| 29923958 | JAMI DEWITT | Address on file | | | | | | | |
| 30212901 | JAMIE BRUNN | Address on file | | | | | | | |
| IC_035 | Jamie Hudson | Address on file | | | | | | | |
| 29923982 | JAMI L WEINFURTER | Address on file | | | | | | | |
| 29923991 | JAMIE RAMSDELL | Address on file | | | | | | | |
| 29924009 | JAMILA COWHERD | Address on file | | | | | | | |
| 29924018 | Name on file | Address on file | | | | | | | |
| 29924038 | JANAE KILGORE | Address on file | | | | | | | |
| 29924053 | JANE FOODS INC | KIMBLES | 607 HINES STREET | | | LAGRANGE | GA | 30241 | |
| 29924071 | Name on file | Address on file | | | | | | | |
| 29924074 | JANELLE KURETZ | Address on file | | | | | | | |
| 29924078 | JANELLE NUSZ | Address on file | | | | | | | |
| 30332316 | Name on file | Address on file | | | | | | | |
| 30332317 | Name on file | Address on file | | | | | | | |
| 29924093 | JANET DULIGA | Address on file | | | | | | | |
| 30211375 | JANET L GROTTENTHALER | Address on file | | | | | | | |
| 29924120 | JANET PEARCE | Address on file | | | | | | | |
| 29924145 | JANETTE SANTIAGO RICO | Address on file | | | | | | | |
| 29924185 | JANIE AUGSBURGER | Address on file | | | | | | | |
| 29924193 | JANIECE RUMENAP | Address on file | | | | | | | |
| 30350362 | Name on file | Address on file | | | | | | | |
| 30399716 | Name on file | Address on file | | | | | | | |
| 30357151 | Name on file | Address on file | | | | | | | |
| 30401176 | Name on file | Address on file | | | | | | | |
| 30212571 | JANUARY BILLOCK | Address on file | | | | | | | |
| 30213186 | JAPM PLAZA LLC | 20 COMMERCE DRIVE, SUITE 326 | | | | CRANFORD | NJ | 07016 | |
| 29924234 | JAQUELINE OLIVEIRACRUZ | Address on file | | | | | | | |
| 30347161 | Name on file | Address on file | | | | | | | |
| 29958837 | Name on file | Address on file | | | | | | | |
| 30212605 | JARED VISCA | Address on file | | | | | | | |
| 30394741 | Name on file | Address on file | | | | | | | |
| 30347769 | Name on file | Address on file | | | | | | | |
| 30386339 | Name on file | Address on file | | | | | | | |
| 29924267 | JASMIN JACKSON | Address on file | | | | | | | |
| 29924286 | JASMINE DEMENT | Address on file | | | | | | | |
| 30212992 | JASMINE JONES | Address on file | | | | | | | |
| 29958880 | JASON HOFSTEDT | Address on file | | | | | | | |
| 30212641 | JASON MAILLOUX | Address on file | | | | | | | |
| 29924377 | JASON MOORE | Address on file | | | | | | | |
| 30212839 | JASON WOOD | Address on file | | | | | | | |
| 29953297 | JASPER COUNTY COLLECTOR | JASPER COUNTY COLLECTOR | 601 S PEARL AVE STE 107 | | | JOPLIN | MO | 64801 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29924399 | JASPER COUNTY COLLECTOR | PO BOX 421 | | | | CARTHAGE | MO | 64836 | |
| 29924402 | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | | | | JASPER | IN | 47547-0750 | |
| 29924410 | JAVETTE TRUCK & TRACTOR INC | 2692 W ESCALON AVE | | | | FRESNO | CA | 93711 | |
| 29924412 | JAVIER ANGEL MALDONADO | Address on file | | | | | | | |
| 29924416 | JAVIER JOSEPH | Address on file | | | | | | | |
| 30394604 | Name on file | Address on file | | | | | | | |
| 29924436 | Name on file | Address on file | | | | | | | |
| 29924446 | JAYANITA EXPORTS PVT. LTD. | PLOT NO 2, SECTOR-40 | GREATER NOIDA | | | UTTA PRADESH | | 201308 | INDIA |
| 29924449 | JAYASANKAR SASI | Address on file | | | | | | | |
| 29924480 | Name on file | Address on file | | | | | | | |
| 29924558 | JAZMYN BRANTLEY | Address on file | | | | | | | |
| 29924571 | JAZZMYNE HUNT | Address on file | | | | | | | |
| 29924573 | Name on file | Address on file | | | | | | | |
| 29924574 | JB HUNT TRANSPORT INC | PO BOX 98545 | | | | CHICAGO | IL | 60693 | |
| 29924575 | Name on file | Address on file | | | | | | | |
| | | | | | | | | | |
| 30213031 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC | C/O JBL ASSET MANAGEMET, LLC | 2028 HARRISON ST. - SUITE 202 | | | HOLLYWOOD | FL | 33020 | |
| 29924579 | JCPSD - JEFFCO PUBLIC SEWER DISTRICT | PO BOX 648 | | | | HILLSBORO | MO | 63050 | |
| 29924582 | JDM GROWTH GROUP LLC | 18910 WESTWOOD DR., STE 201 | | | | STRONGSVILLE | OH | 44136 | |
| 29924583 | JEA | PO BOX 45047 | | | | JACKSONVILLE | FL | 32232-5047 | |
| 30212923 | JEAN ACHTERMANN | Address on file | | | | | | | |
| 29924598 | JEAN ROBERT EDOUARDJR | Address on file | | | | | | | |
| 29924608 | JEAN TAIPALE | Address on file | | | | | | | |
| 29924615 | JEAN ZELKO | Address on file | | | | | | | |
| 30350388 | Name on file | Address on file | | | | | | | |
| 30347035 | Name on file | Address on file | | | | | | | |
| 29924683 | Name on file | Address on file | | | | | | | |
| 29924684 | JEFF EDWARDS | Address on file | | | | | | | |
| 30211014 | JEFF EDWARDS | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29924687 | JEFF LYTLE | Address on file | | | | | | | |
| 29924688 | JEFF MILLER | Address on file | | | | | | | |
| 29924689 | JEFF NORTHROP | Address on file | | | | | | | |
| 29924690 | JEFFER MANGELS BUTLER & MITCHELL LL | 1900 AVENUE OF THE STARS, 7F | | | | LOS ANGELES | CA | 90067 | |
| 29972782 | Name on file | Address on file | | | | | | | |
| 29964883 | JEFFERIES CAPITAL SERVICES LLC | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 29924691 | JEFFERSON ASSOCIATES LP | DBA WARRENTON CTR LLC | 1945 OLD GALLOWS RD #300 | | | VIENNA | VA | 22182 | |
| 29924692 | JEFFERSON ASSOCIATES, LP | DBA WARRENTON CENTER LLC | C/O TSCG | 300 GALLERIA PARKWAY, 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 30210999 | JEFFERSON ASSOCIATES, LP | DBA WARRENTON CENTER LLC | C/O TSCG | | | ATLANTA | GA | 30339 | |
| 29953298 | JEFFERSON COUNTY | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| 30193108 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| 29953299 | JEFFERSON COUNTY - COUNTY COLLECTOR | JEFFERSON COUNTY | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| | | | | | | | | | |
| 29924693 | JEFFERSON COUNTY DEPARTMENT OF REVENUE | P.O. BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 29924694 | Name on file | Address on file | | | | | | | |
| 30212342 | JEFFERSON COUNTY LIBRARY | 620 CEDAR AVE | | | | PORT HADLOCK | WA | 98339 | |
| LC_0319 | Jefferson County Public Library | 10200 W 20Th Ave | | | | Lakewood | CO | 80215-1402 | |
| 30210177 | JEFFERSON COUNTY PUBLIC LIBRARY | 10500 W. 38TH AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 30212344 | JEFFERSON COUNTY PUBLIC LIBRARY | 5678 HIGHWAY PP | | | | HIGH RIDGE | MO | 63049 | |
| 29924697 | JEFFERSON COUNTY REVENUE DEPT | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| | | | | | | | | | |
| 30210174 | JEFFERSON COUNTY RURAL LIBRARY DISTRICT | 620 CEDAR AVENUE | | | | PORT HADLOCK | WA | 98339 | |
| 29924698 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 70300 | | | | LOUISVILLE | KY | 40270-0300 | |
| 29924699 | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 29924700 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 30207855 | JEFFERSON COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| 30207856 | JEFFERSON COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 195 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| 30207857 | JEFFERSON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 MARKET ST | | | STEUBENVILLE | OH | 43962 | |
| 30207858 | JEFFERSON COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 317 SOUTH MAIN ST | | | JEFFERSON | WI | 53549 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29924701 | Name on file | Address on file | | | | | | | |
| 30210180 | JEFFERSON DAVIS PARISH LIBRARY | 118 W. | | | | PLAQUEMINE JENNINGS | LA | 70546 | |
| 30210179 | JEFFERSON DAVIS PARISH LIBRARY | 118 WEST PLAQUEMINE STREET | | | | JENNINGS | LA | 70546 | |
| 29964884 | JEFFERSON MILL CLO LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 30207859 | JEFFERSON PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1221 ELMWOOD PARK BLVD | STE 403 | | JEFFERSON | LA | 70123 | |
| 30210181 | JEFFERSON PARISH LIBRARY | 4747 W. NAPOLEON AVE. | | | | METAIRIE | LA | 70001 | |
| 29953304 | JEFFERSON PARISH SHERIFFS OFFICE | PARISH OF JEFFERSON | PO BOX 248 | | | GRETNA | LA | 70054 | |
| 29924704 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 | |
| 29924705 | JEFFERSON PARISH SHERIFF'S OFFICE, BUREAU OF REVENUE AND TAXATION, SALES TAX DIVISION | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 29924706 | Name on file | Address on file | | | | | | | |
| 29924716 | JEFFERY ROACH-COGSWELL | Address on file | | | | | | | |
| 29924732 | JEFFREY GRIMES | Address on file | | | | | | | |
| 29924735 | JEFFREY KRAMER | Address on file | | | | | | | |
| 30212602 | JEFFREY LYTLE | Address on file | | | | | | | |
| 30212924 | JEFFREY RUDYK | Address on file | | | | | | | |
| 30262061 | Name on file | Address on file | | | | | | | |
| 30336758 | Name on file | Address on file | | | | | | | |
| 30353429 | Name on file | Address on file | | | | | | | |
| 30284682 | Name on file | Address on file | | | | | | | |
| 30414598 | Name on file | Address on file | | | | | | | |
| 30210183 | JENEAN MORRISON | Address on file | | | | | | | |
| 29924799 | JENISE LAING | Address on file | | | | | | | |
| 29924803 | Name on file | Address on file | | | | | | | |
| 29924811 | JENNA BOND | Address on file | | | | | | | |
| 29924858 | JENNA PERRY | Address on file | | | | | | | |
| 29924909 | JENNIFER BONEBRAKE | Address on file | | | | | | | |
| 29952380 | JENNIFER BRITTON | Address on file | | | | | | | |
| 29924914 | JENNIFER BURNS | Address on file | | | | | | | |
| 29924920 | JENNIFER CHARRIEZ | Address on file | | | | | | | |
| 30213001 | JENNIFER DEIGHTON | Address on file | | | | | | | |
| 29958969 | JENNIFER DEMPICH | Address on file | | | | | | | |
| 30210184 | JENNIFER DORLAND | Address on file | | | | | | | |
| 29950410 | JENNIFER EVINGER | Address on file | | | | | | | |
| 29924961 | JENNIFER GONZALEZ | Address on file | | | | | | | |
| 30212935 | JENNIFER HALL | Address on file | | | | | | | |
| 30212743 | JENNIFER HALLER | Address on file | | | | | | | |
| 29952644 | JENNIFER JAMESON | Address on file | | | | | | | |
| 29924994 | JENNIFER JOHNSON | Address on file | | | | | | | |
| 29925015 | JENNIFER LAHMERS | Address on file | | | | | | | |
| 29958982 | JENNIFER MERCEDE | Address on file | | | | | | | |
| 29958986 | JENNIFER MICHALSKI | Address on file | | | | | | | |
| 29958989 | JENNIFER MILBY | Address on file | | | | | | | |
| 29925035 | JENNIFER MILLER | Address on file | | | | | | | |
| 29925036 | JENNIFER MILLER | Address on file | | | | | | | |
| 29959000 | JENNIFER ORKIN | Address on file | | | | | | | |
| 29925044 | JENNIFER OVERMYER | Address on file | | | | | | | |
| 29925049 | JENNIFER PAVLOCK | Address on file | | | | | | | |
| 29925053 | JENNIFER PERKINS | Address on file | | | | | | | |
| 29925057 | JENNIFER POBLETE-BOONSOM | Address on file | | | | | | | |
| 29925063 | JENNIFER PRYOR | Address on file | | | | | | | |
| 29925066 | JENNIFER RACICOT WILLIS | Address on file | | | | | | | |
| 29925068 | Name on file | Address on file | | | | | | | |
| 29925072 | JENNIFER REGNIER | Address on file | | | | | | | |
| 29959002 | JENNIFER SALMONS | Address on file | | | | | | | |
| IC_037 | Jennifer Sbranti | Address on file | | | | | | | |
| 29959022 | JENNIFER STARCHMAN | Address on file | | | | | | | |
| 29925110 | JENNIFER TALIS | Address on file | | | | | | | |
| 29925129 | JENNIFER VAZQUEZ | Address on file | | | | | | | |
| 29925137 | JENNIFER WALTER | Address on file | | | | | | | |
| 29925145 | JENNIFER WELTY | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30212848 | JENNIFER ZAMMIKIEL | Address on file | | | | | | | |
| 29925158 | Name on file | Address on file | | | | | | | |
| 30212345 | JENNINGS COUNTY PUBLIC LIBRARY | 2375 N STATE HWY 3 | | | | NORTH VERNON | IN | 47265 | |
| 30332557 | Name on file | Address on file | | | | | | | |
| 30414596 | Name on file | Address on file | | | | | | | |
| 29925163 | JENNIS S GREGER | Address on file | | | | | | | |
| 29925166 | JENNY CRAWFORD | Address on file | | | | | | | |
| IC_153 | Jenny Doh | Address on file | | | | | | | |
| 29925178 | JENNY RAMSAY | Address on file | | | | | | | |
| 30340851 | Name on file | Address on file | | | | | | | |
| 30348977 | Name on file | Address on file | | | | | | | |
| 30350272 | Name on file | Address on file | | | | | | | |
| 30212823 | JEREMY ZELWIN | Address on file | | | | | | | |
| 30340841 | Name on file | Address on file | | | | | | | |
| 30343625 | Name on file | Address on file | | | | | | | |
| 29925238 | Name on file | Address on file | | | | | | | |
| 30337904 | Name on file | Address on file | | | | | | | |
| 29925258 | Name on file | Address on file | | | | | | | |
| 29925259 | JESS MOSS | Address on file | | | | | | | |
| 29925265 | JESSALYN EDWARDS | Address on file | | | | | | | |
| 30212346 | JESSAMINE COUNTY PUBLIC LIBRARY | 600 SOUTH MAIN STREET | | | | NICHOLASVILLE | KY | 40356 | |
| 30295760 | Jesse James & Co Inc. | c/o Norris McLaughlin, P.A | Attn: David C. Berger, Esq | 515 W. Hamilton Street, Suite 502 | | Allentown | PA | 18101 | |
| 29925280 | JESSE KEPPLE | Address on file | | | | | | | |
| 29925288 | JESSE RAY | Address on file | | | | | | | |
| 29925293 | JESSE THOMPSON | Address on file | | | | | | | |
| 29925307 | JESSICA ALEXANDER | Address on file | | | | | | | |
| 29925309 | Name on file | Address on file | | | | | | | |
| 29925359 | JESSICA CRAVER | Address on file | | | | | | | |
| 29925387 | JESSICA FIELDS | Address on file | | | | | | | |
| 30212883 | JESSICA GARTRELL | Address on file | | | | | | | |
| 30223147 | JESSICA M SAYARATH | Address on file | | | | | | | |
| 29925473 | JESSICA MCGRAW | Address on file | | | | | | | |
| 29925495 | JESSICA ONHEISER | Address on file | | | | | | | |
| 30212968 | JESSICA ORTIZ | Address on file | | | | | | | |
| 29959049 | JESSICA PARK | Address on file | | | | | | | |
| 29959059 | JESSICA RACKOV | Address on file | | | | | | | |
| 29925557 | JESSICA SZADY | Address on file | | | | | | | |
| 29925597 | JESSIE BOWENS | Address on file | | | | | | | |
| 29959070 | JESSIE GREENBURG | Address on file | | | | | | | |
| IC_042 | Jessie Jennings / Plaid Crafts | 3225 WESTECH DR. | | | | NORCROSS | GA | 30092 | |
| 30386086 | Name on file | Address on file | | | | | | | |
| 30336267 | Name on file | Address on file | | | | | | | |
| 29959097 | Name on file | Address on file | | | | | | | |
| 30397389 | Name on file | Address on file | | | | | | | |
| 30351711 | Name on file | Address on file | | | | | | | |
| 29925621 | JFROG INC | DEPT LA 24906 | | | | PASADENA | CA | 91185-4906 | |
| 29925622 | JH COMMUNICATIONS LLC | PO BOX 1392 | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| 29959106 | JI YOUN CHAO | Address on file | | | | | | | |
| 29959108 | JIANGSHANG (CAMBODIA) SPORT & STATIONERY CO LTD | REAM COMMUNE | S S E Z, BETTRANG COMM & SMACH DENG, REAM COMM | | | PREY NOB DISTRICT | | 180101 | CAMBODIA |
| 29959110 | JIANGSU ROMROL GROUP OUTDOOR MATERIAL CO LTD | 1022 NANHUAN ROAD 2 | | | | SUZHOU CITY | | 215228 | CHINA |
| 29925631 | JILL A STEVENSON | Address on file | | | | | | | |
| 29925637 | JILL D CHABRA | Address on file | | | | | | | |
| 29925640 | JILL DRAPER | Address on file | | | | | | | |
| 30210193 | JILL DRAPER | Address on file | | | | | | | |
| 30210602 | JILL FRIZZLEY | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29925648 | JILL INGRAM | Address on file | | | | | | | |
| 30212739 | JILL INGRAM | Address on file | | | | | | | |
| 30215436 | JILL STEVENSON | Address on file | | | | | | | |
| 29925670 | Name on file | Address on file | | | | | | | |
| 29925676 | JILLIAN BONNO | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 167 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953947 | JIM HENSON COMPANY INC | 1416 N. LA BREA AVENUE | | | | HOLLYWOOD | CA | 90028 | |
| 29953948 | Name on file | Address on file | | | | | | | |
| 29925710 | JIM N NICKS MANAGEMENT LLC | 1920 SOUTH COLLEGE ST. | | | | AUBURN | AL | 36832 | |
| 30296937 | Name on file | Address on file | | | | | | | |
| 30258359 | Name on file | Address on file | | | | | | | |
| 29925717 | JIMS TOWING SERVICE INC | JTS TRUCK REPAIR | PO BOX 40970 | | | BAKERSFIELD | CA | 93384 | |
| 29925723 | Name on file | Address on file | | | | | | | |
| 30213213 | JJD-HOV ELK GROVE, LLC | C/O DANA BUTCHER ASSOCIATES | 6475 N. PALM AVE., SUITE 101 | | | FRESNO | CA | 93704 | |
| 29925726 | JJD-HOV ELK GROVE, LLC | C/O WHITNEY THOMPSON & JEFFCOACH, LLP | ATTN: MARSHALL C. WHITNEY | 970 W. ALLUVIAL AVENUE | | FRESNO | CA | 93711 | |
| 29925727 | Name on file | Address on file | | | | | | | |
| 29925728 | JMH DINING LLC | DBA NEWKS | 2664 ENTERRPISE DR | | | OPELIKA | AL | 36801 | |
| 29925729 | JMH DINING LLC-DBA NEWKS | 2664 ENTERPRISE DR | | | | OPELIKA | AL | 36801 | |
| 29964885 | JMP CREDIT ADVISORS CLO V LTD. | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 30348557 | Name on file | Address on file | | | | | | | |
| 29925750 | JOAN FITZGERALD-GOFF | Address on file | | | | | | | |
| 30223148 | JOAN WALZ | Address on file | | | | | | | |
| 29959129 | JOAN WOJAN | Address on file | | | | | | | |
| 30211647 | JOANN DITTO HOLDINGS INC. | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29959133 | JOANN NOVIK | Address on file | | | | | | | |
| 29959156 | JOANNE HOPKINS | Address on file | | | | | | | |
| 30344053 | Name on file | Address on file | | | | | | | |
| 30398287 | JobsOhio | 41 South High Street | Suite 1500 | | | Columbus | OH | 43215 | |
| 29925808 | JOC INTERNATIONAL LIMITED | 1430 BROADWAY SUITE 1803 | | | | NEW YORK | NY | 10018 | |
| 30212766 | JOCELYN PEARCE | Address on file | | | | | | | |
| 30353909 | Name on file | Address on file | | | | | | | |
| 30210201 | JODY ALEXANDER | Address on file | | | | | | | |
| 29959172 | JODY ALEXANDER | Address on file | | | | | | | |
| 30210200 | JODY ALEXANDER | Address on file | | | | | | | |
| 29953306 | JODY VANCE, COLLECTOR OF REVENUE | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 | |
| 30210591 | JOE HARTSIG | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29925869 | JOE THIBAULT | Address on file | | | | | | | |
| 29925872 | JOEL DEWBERRY DESIGNS LLC | 113 W 1600 S | | | | PERRY | UT | 84302 | |
| 29925873 | JOEL DEWBERRY DESIGNS LLC | 1870 S. 100 WEST | | | | PERRY | UT | 84302 | |
| 30347863 | Name on file | Address on file | | | | | | | |
| 30223149 | JOELE FRANK | Address on file | | | | | | | |
| 30213443 | JOFFCO SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| 29952809 | JOHANNA RAMIREZ | Address on file | | | | | | | |
| 29952819 | JOHANSON TRANSPORTATION SERVICE | PO BOX 55003 | | | | FRESNO | CA | 93747 | |
| 30332976 | Name on file | Address on file | | | | | | | |
| 29972760 | Name on file | Address on file | | | | | | | |
| 29953859 | JOHKIM CAPITAL PARTNERS MANAGEMENT LLC | 8235 DOUGLAS AVENUE | SUITE 1050 | | | DALLAS | TX | 75225 | |
| 29964887 | JOHKIM CAPITAL PARTNERS MASTER LP | 8235 DOUGLAS AVENUE | SUITE 1050 | | | DALLAS | TX | 75225 | |
| 29925907 | JOHN BEAD CORP | 20 BERTRAND AVENUE | | | | TORONTO | ON | M1L 2P4 | CANADA |
| 30222727 | John Bead Corporation Limited | 20 Bertrand Avenue | | | | Toronto | ON | M1L 2P4 | Canada |
| 29925913 | JOHN BROCCOLO | Address on file | | | | | | | |
| 29925917 | JOHN BURKE | Address on file | | | | | | | |
| 29925924 | Name on file | Address on file | | | | | | | |
| 30210203 | JOHN CURTIS FREE PUBLIC LIBRARY | 534 HANOVER ST | | | | HANOVER | MA | 02339 | |
| 29925942 | JOHN H MARCHESONI | Address on file | | | | | | | |
| 29925944 | JOHN HAUBNER | Address on file | | | | | | | |
| 30211377 | JOHN K KINZEL | Address on file | | | | | | | |
| 30210205 | JOHN L. STREET PUBLIC LIBRARY | 244 MAIN STREET | | | | CADIZ | KY | 42211 | |
| 30210206 | JOHN M. CUELENAERE PUBLIC LIBRARY | 125 12TH STREET | | | | PRINCE ALBERT | SK | S6V 1B7 | CANADA |
| 29925963 | JOHN MACAULAY | Address on file | | | | | | | |
| 29925969 | JOHN MCKENNA | Address on file | | | | | | | |
| 29925972 | JOHN MITCHELL | Address on file | | | | | | | |
| 29925975 | JOHN NEW | Address on file | | | | | | | |
| 29925983 | JOHN PORTER | Address on file | | | | | | | |
| 30212881 | JOHN PORTER | Address on file | | | | | | | |
| 29925989 | JOHN S JAMES CO | PO BOX 2166 | | | | SAVANNAH | GA | 31402-2166 | |
| 30212586 | JOHN SCARCELLA | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29926001 | JOHN STALCUP | Address on file | | | | | | | |
| 29926015 | JOHN WOODWARD | Address on file | | | | | | | |
| 30397087 | Name on file | Address on file | | | | | | | |
| 30212977 | JOHNATHON SPILKER | Address on file | | | | | | | |
| 29926027 | JOHNNA PASSALINQUA | Address on file | | | | | | | |
| 30357109 | Name on file | Address on file | | | | | | | |
| LC_0323 | Johnsburg Public Library District | 3000 North Johnsburg Road | | | | Johnsburg | IL | 60051 | |
| 30210210 | JOHNSBURG PUBLIC LIBRARY DISTRICT | 3000 N. JOHNSBURG ROAD | | | | JOHNSBURG | IL | 60051 | |
| 30213509 | JOHNSON CITY PLAZA, LLC | C/O WIGGINS ASSOCIATES | 2964 PEACHTREE ROAD NW, SUITE 380 | | | ATLANTA | GA | 30305 | |
| 30212688 | JOHNSON CITY POWER BOARD | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | |
| 29926031 | JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | | | | JOHNSON CITY | TN | 37605 | |
| LC_0324 | Johnson County Public Library | 49 East Monroe Street | | | | Franklin | IN | 46131-2312 | |
| 30212348 | JOHNSON COUNTY PUBLIC LIBRARY | 49 E MONROE ST | | | | FRANKLIN | IN | 46131 | |
| 29926034 | Name on file | Address on file | | | | | | | |
| 29926036 | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY ST SUITE 1500 | | | | OLATHE | KS | 66061-3471 | |
| 30259049 | JOHNSON COUNTY TREASURER | 86 W COURT ST | | | | FRANKLIN | IN | 46131 | |
| 29926035 | JOHNSON COUNTY TREASURER | 86 WEST COURT STREET | | | | FRANKLIN | IN | 46131-2304 | |
| 30207860 | JOHNSON COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 913 DUBUQUE ST | | | IOWA CITY | IA | 52240 | |
| 30353924 | Name on file | Address on file | | | | | | | |
| 30414400 | Name on file | Address on file | | | | | | | |
| 30344997 | Name on file | Address on file | | | | | | | |
| 30394540 | Name on file | Address on file | | | | | | | |
| 30345370 | Name on file | Address on file | | | | | | | |
| 30358246 | Name on file | Address on file | | | | | | | |
| 30353321 | Name on file | Address on file | | | | | | | |
| 30352706 | Name on file | Address on file | | | | | | | |
| 30340412 | Name on file | Address on file | | | | | | | |
| 30385232 | Name on file | Address on file | | | | | | | |
| 30395472 | Name on file | Address on file | | | | | | | |
| 30414737 | Name on file | Address on file | | | | | | | |
| 30354950 | Name on file | Address on file | | | | | | | |
| 30358405 | Name on file | Address on file | | | | | | | |
| 30348638 | Name on file | Address on file | | | | | | | |
| 30356412 | Name on file | Address on file | | | | | | | |
| 30346504 | Name on file | Address on file | | | | | | | |
| 30332251 | Name on file | Address on file | | | | | | | |
| 30344214 | Name on file | Address on file | | | | | | | |
| 30347765 | Name on file | Address on file | | | | | | | |
| 30332267 | Name on file | Address on file | | | | | | | |
| 30341890 | Name on file | Address on file | | | | | | | |
| 30353082 | Name on file | Address on file | | | | | | | |
| 30335344 | Name on file | Address on file | | | | | | | |
| 30257084 | Name on file | Address on file | | | | | | | |
| 30333298 | Name on file | Address on file | | | | | | | |
| 30386139 | Name on file | Address on file | | | | | | | |
| 30397233 | Name on file | Address on file | | | | | | | |
| 30258821 | Name on file | Address on file | | | | | | | |
| 30339525 | Name on file | Address on file | | | | | | | |
| 30349737 | Name on file | Address on file | | | | | | | |
| 30350570 | Name on file | Address on file | | | | | | | |
| 30349149 | Name on file | Address on file | | | | | | | |
| 30342537 | Name on file | Address on file | | | | | | | |
| 30354297 | Name on file | Address on file | | | | | | | |
| 30340679 | Name on file | Address on file | | | | | | | |
| 30347865 | Name on file | Address on file | | | | | | | |
| 30356710 | Name on file | Address on file | | | | | | | |
| 30399704 | Name on file | Address on file | | | | | | | |
| 30353369 | Name on file | Address on file | | | | | | | |
| 29926057 | Name on file | Address on file | | | | | | | |
| 30356716 | Name on file | Address on file | | | | | | | |
| 30350341 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30395165 | Name on file | Address on file | | | | | | | |
| 30396036 | Name on file | Address on file | | | | | | | |
| 29926066 | JON HEPLER | Address on file | | | | | | | |
| 30212961 | JON LOFTON | Address on file | | | | | | | |
| 29926071 | JON STICH | Address on file | | | | | | | |
| 30212866 | JONATHAN HOFER | Address on file | | | | | | | |
| 29926102 | JONATHAN MARTINEZ | Address on file | | | | | | | |
| 30297639 | Jonathan P. Rosen, Executor Estate of Miriam Rosen d/b/a Horizon Development | Jonathan P. Rosen | 40 E. 69th Street | 4th Floor | | New York | NY | 10021 | |
| 30212813 | JONATHAN PORTZ | Address on file | | | | | | | |
| 30211378 | JONATHAN RAFFESBERGER | Address on file | | | | | | | |
| 29959218 | JONATHAN ROMRELL | Address on file | | | | | | | |
| 30184156 | JONES DAY | 901 LAKESIDE AVENUE | | | | CLEVELAND | OH | 44114 | |
| 29959229 | JONES LANG LASALLE AMERICAS INC C | MAIL BIN CSCF- JOANN | 700 OAKMONT LN., 2ND FL. | | | WESTMONT | IL | 60559 | |
| 30210847 | JONES LANG LASALLE AMERICAS, INC. | 330 MADISON AVENUE | FOURTH FLOOR | | | NEW YORK | NY | 10017 | |
| 30331453 | Jones Lang LaSalle Americas, Inc. | c/o Walsh Pizzi O'Reilly Falanga LLP | Three Gateway Center | 100 Mulberry Street 15th Floor | | Newark | NJ | 07102 | |
| 29959230 | Name on file | Address on file | | | | | | | |
| 30210212 | JONES LIBRARY, INC | 43 AMITY ST. | | | | AMHERST | MA | 01002 | |
| 30397495 | Name on file | Address on file | | | | | | | |
| 30396749 | Name on file | Address on file | | | | | | | |
| 30342411 | Name on file | Address on file | | | | | | | |
| 30401943 | Name on file | Address on file | | | | | | | |
| 30401111 | Name on file | Address on file | | | | | | | |
| 30394505 | Name on file | Address on file | | | | | | | |
| 30340703 | Name on file | Address on file | | | | | | | |
| 30394568 | Name on file | Address on file | | | | | | | |
| 30353926 | Name on file | Address on file | | | | | | | |
| 30295565 | Name on file | Address on file | | | | | | | |
| 30296545 | Name on file | Address on file | | | | | | | |
| 30347966 | Name on file | Address on file | | | | | | | |
| 30394690 | Name on file | Address on file | | | | | | | |
| 30355669 | Name on file | Address on file | | | | | | | |
| 30414943 | Name on file | Address on file | | | | | | | |
| 30349120 | Name on file | Address on file | | | | | | | |
| 30333613 | Name on file | Address on file | | | | | | | |
| 30394650 | Name on file | Address on file | | | | | | | |
| 30350356 | Name on file | Address on file | | | | | | | |
| 30344155 | Name on file | Address on file | | | | | | | |
| 30394145 | Name on file | Address on file | | | | | | | |
| 29952287 | Name on file | Address on file | | | | | | | |
| 30212350 | JOPLIN PUBLIC LIBRARY | 1901 E 20TH STREET | | | | JOPLIN | MO | 64804 | |
| 29926141 | Name on file | Address on file | | | | | | | |
| 29952517 | JORDAN OWENS | Address on file | | | | | | | |
| 29926171 | JORDAN PORTER | Address on file | | | | | | | |
| 30211579 | JORDAN POWER & EQUIPMENT CO. | 281 SOUTHWEST AVENUE | | | | TALLMADGE | OH | 44278 | |
| 29926184 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | | | | MC MURRAY | PA | 15317 | |
| 29926185 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | | | | PITTSBURGH | PA | 15264-5120 | |
| 29926195 | JORDAN WARD | Address on file | | | | | | | |
| 30386014 | Name on file | Address on file | | | | | | | |
| 30262635 | Name on file | Address on file | | | | | | | |
| 30401145 | Name on file | Address on file | | | | | | | |
| 30393451 | Name on file | Address on file | | | | | | | |
| 29926235 | JORGE BAUTISTA | Address on file | | | | | | | |
| 29926240 | JORGE GUTIERREZ | Address on file | | | | | | | |
| 29926259 | JOSE GONZALEZ VERA | Address on file | | | | | | | |
| 29926263 | JOSE MARTINEZ | Address on file | | | | | | | |
| 30212820 | JOSEPH GUTKOSKI | Address on file | | | | | | | |
| 30210215 | JOSEPH H. PLUMB MEMORIAL LIBRARY | 17 CONSTITUTION WAY | | | | ROCHESTER | MA | 02770 | |
| 30210216 | JOSEPH H. PLUMB MEMORIAL LIBRARY | P.O. BOX 69 | | | | ROCHESTER | MA | 02770 | |
| 29959302 | JOSEPH RANTOWICH JR | Address on file | | | | | | | |
| 29951666 | JOSEPH WATSON | Address on file | | | | | | | |
| 30345034 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 170 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30212351 | JOSEPHINE COMMUNITY LIBRARY | 200 NW C ST | | | | GRANTS PASS | OR | 97526 | |
| 29926342 | JOSEPHINE COUNTY TREASURER | TAX COLLECTOR | 500 NW 6TH STREET, DEPT. 14 | | | GRANTS PASS | OR | 97526 | |
| 30207861 | JOSEPHINE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 NW 6TH ST | ROOM 170 | | GRANTS PASS | OR | 97526 | |
| 29959309 | JOSH LOGAN | Address on file | | | | | | | |
| 30212754 | JOSHUA BELT | Address on file | | | | | | | |
| 29926366 | JOSHUA BELT | Address on file | | | | | | | |
| 30210218 | JOSHUA HYDE PUBLIC LIBRARY | 306 MAIN STREET | | | | STURBRIDGE | MA | 01566 | |
| 29926406 | JOSHUA RAMSEY | Address on file | | | | | | | |
| 29926409 | JOSHUA RODRIQUEZ | Address on file | | | | | | | |
| 29926421 | JOSHUA SUNDBERG | Address on file | | | | | | | |
| 29959353 | JOST TIRE | DBA ZIEGLER TIRE & SUPPLY CO | PO BOX 678 | | | MASSILLON | OH | 44648 | |
| 30213494 | JOULE PARK WEST OWNER, LLC | C/O RAIDER HILL ADVISORS LLC | 757 THIRD AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29959366 | Name on file | Address on file | | | | | | | |
| IC_044 | Joy Macdonell | Address on file | | | | | | | |
| 29926470 | JOY POWELL | Address on file | | | | | | | |
| 29926474 | JOY T CHARDE | Address on file | | | | | | | |
| 30398237 | Name on file | Address on file | | | | | | | |
| 29926497 | JOYCE SARVIS | Address on file | | | | | | | |
| 29926506 | Name on file | Address on file | | | | | | | |
| 29950617 | JP MORGAN | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 29926513 | Name on file | Address on file | | | | | | | |
| 29926514 | Name on file | Address on file | | | | | | | |
| 29926515 | J'S COMMUNICATIONS INC | 3733 S. BAGLEY AVE STE C | | | | FRESNO | CA | 93725 | |
| 29926516 | Name on file | Address on file | | | | | | | |
| 29926540 | JUANITA GLENN | Address on file | | | | | | | |
| 29926545 | JUANITA O'NEILL | Address on file | | | | | | | |
| 29926551 | JUBILEE LIMITED PARTNERSHIP | DEPT L-2632 PROFILE #260113077 | | | | COLUMBUS | OH | 43260 | |
| 30212569 | JUDITH TOEPKE | Address on file | | | | | | | |
| 29926625 | JUDY SANCHEZ | Address on file | | | | | | | |
| 29926633 | JUKI AMERICA INC | 4220 W 104TH ST UNIT 1A | | | | HIALEAH | FL | 33018-1436 | |
| 30414265 | Name on file | Address on file | | | | | | | |
| 29926649 | JULIA BARTELS | Address on file | | | | | | | |
| 29926654 | JULIA BUCKLEY | Address on file | | | | | | | |
| 29926657 | JULIA CALLAGHAN | Address on file | | | | | | | |
| 29926665 | JULIA CUNNINGHAM | Address on file | | | | | | | |
| 29926683 | JULIA LEWIS | Address on file | | | | | | | |
| 29926688 | JULIA MCVEY | Address on file | | | | | | | |
| 29926753 | JULIAN VANDERSWAAG | Address on file | | | | | | | |
| 30212585 | JULIANN SEKEL | Address on file | | | | | | | |
| 29926812 | JULIE ANN SCHMEHL | Address on file | | | | | | | |
| 30212592 | JULIE CEKANSKY | Address on file | | | | | | | |
| 29926828 | JULIE DOEPKE | Address on file | | | | | | | |
| 29926832 | JULIE ERICKSON | Address on file | | | | | | | |
| 29926843 | Name on file | Address on file | | | | | | | |
| 29959473 | JULIE L SUSZ | Address on file | | | | | | | |
| 29926857 | JULIE MARTIN | Address on file | | | | | | | |
| 29926874 | JULIE WAGGONER | Address on file | | | | | | | |
| 30213217 | JUMBO PROPERTY GROUP LLC | 6298 E. GRANT RD., SUITE 100 | ATTN: LEASE ADMINISTRATION | | | TUSCON | AZ | 85712 | |
| 30333067 | Name on file | Address on file | | | | | | | |
| 30207862 | JUNEAU COUNTY, AK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 55 HERITAGE WAY | | | JUNEAU | AK | 99801 | |
| 29926922 | JUNETTE FORSLUND | Address on file | | | | | | | |
| 30337290 | Name on file | Address on file | | | | | | | |
| 29926926 | Name on file | Address on file | | | | | | | |
| 29926927 | JUST FOR LAUGHS | C/O JFL ENTERPRISES INC | 4900 TRAIN AVENUE | | | CLEVELAND | OH | 44102 | |
| 29926928 | Name on file | Address on file | | | | | | | |
| 29926929 | JUST PLAY LLC | 4850 T-REX AVENUE | | | | BOCA RATON | FL | 33431 | |
| 30414568 | Name on file | Address on file | | | | | | | |
| 30212807 | JUSTIN DAVIS | Address on file | | | | | | | |
| 29959512 | JUSTIN HANNERS | Address on file | | | | | | | |
| IC_046 | JUSTIN STAFFORD | Address on file | | | | | | | |
| 29926996 | JUSTINE HURYN | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| VC_004 | JW Player/Longtail | JW PLAYER | 8 WEST 38TH ST., #901 | | | NEW YORK | NY | 10018 | |
| 29927005 | JXN WATER | PO BOX 22667 | | | | JACKSON | MS | 39225-2667 | |
| 29927009 | K & B OIL SUPPLY INC | 1405 FIRST AVENUE | | | | OPELIKA | AL | 36801 | |
| 29927010 | Name on file | Address on file | | | | | | | |
| 29927011 | Name on file | Address on file | | | | | | | |
| 29927013 | Name on file | Address on file | | | | | | | |
| 29927014 | Name on file | Address on file | | | | | | | |
| 29927015 | K. BANMAN | Address on file | | | | | | | |
| 29927016 | K. BLIZZARD | Address on file | | | | | | | |
| 29927017 | K. HOMER | Address on file | | | | | | | |
| 29927018 | K. JOHNSTONE | Address on file | | | | | | | |
| 29927019 | K. LEE | Address on file | | | | | | | |
| 29927020 | K. MAST | Address on file | | | | | | | |
| 29927021 | K. MCNEIL | Address on file | | | | | | | |
| 29927022 | K. MORALES | Address on file | | | | | | | |
| 29927023 | K. O'DONNELL | Address on file | | | | | | | |
| 29927024 | K. PAGE | Address on file | | | | | | | |
| 29927025 | K. ROBERTS | Address on file | | | | | | | |
| 29927026 | K. RUPPRECHT | Address on file | | | | | | | |
| 29927027 | K. SADOWSKI | Address on file | | | | | | | |
| 29927028 | K. TRAINOR | Address on file | | | | | | | |
| 29927029 | K. WASCAK | Address on file | | | | | | | |
| 29927030 | K. WILLIAMS | Address on file | | | | | | | |
| 30210220 | K.O. LEE ABERDEEN PUBLIC LIBRARY | 215 4TH AVENUE SOUTHEAST | | | | ABERDEEN | SD | 57401 | |
| 30278933 | Name on file | Address on file | | | | | | | |
| 30332821 | Name on file | Address on file | | | | | | | |
| 29952959 | KAELI BERNS | Address on file | | | | | | | |
| 30342066 | Name on file | Address on file | | | | | | | |
| 30210224 | Name on file | Address on file | | | | | | | |
| 30274445 | Name on file | Address on file | | | | | | | |
| 30274444 | Name on file | Address on file | | | | | | | |
| 30353952 | Name on file | Address on file | | | | | | | |
| 30212353 | KAIKOURA DISTRICT LIBRARY | PO BOX 6 | | | | KAIKOURA | | 7340 | NEW ZEALAND |
| 30212838 | KAILYN D'ELENA | Address on file | | | | | | | |
| 29917078 | KAIRA O'ROURKE | Address on file | | | | | | | |
| 30336752 | Name on file | Address on file | | | | | | | |
| 30356976 | Name on file | Address on file | | | | | | | |
| 30343166 | Name on file | Address on file | | | | | | | |
| 29927146 | KAITLIN COX | Address on file | | | | | | | |
| 29927171 | KAITLYN BELL | Address on file | | | | | | | |
| 29927203 | KAITLYN EHNI | Address on file | | | | | | | |
| 30212954 | KAITLYN KEARIS | Address on file | | | | | | | |
| 29927272 | KAITLYN SUAREZ | Address on file | | | | | | | |
| 29959531 | KAITLYN WATERMAN | Address on file | | | | | | | |
| 29959543 | KAJAL MLX LLC | FAIRFIELD INN & STES. OK. CITY NW | 5700 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 30212357 | KALAMAZOO PUBLIC LIBRARY | 315 S ROSE ST | | | | KALAMAZOO | MI | 49007 | |
| 29959550 | KALAN LP | 97 S UNION AVE | | | | LANSDOWNE | PA | 19050 | |
| 30344121 | Name on file | Address on file | | | | | | | |
| 30334013 | Name on file | Address on file | | | | | | | |
| 29927337 | KALLEY REEDY | Address on file | | | | | | | |
| 29927344 | KALTEX AMERICA INC | 350 5TH AVENUE, SUITE 7100 | | | | NEW YORK | NY | 10118 | |
| 29927345 | Name on file | Address on file | | | | | | | |
| 30353629 | Name on file | Address on file | | | | | | | |
| 29927354 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 402847 | | | | ATLANTA | GA | 30384 | |
| 30354287 | Name on file | Address on file | | | | | | | |
| 30335707 | Name on file | Address on file | | | | | | | |
| 30332919 | Name on file | Address on file | | | | | | | |
| 30335327 | Name on file | Address on file | | | | | | | |
| 30394447 | Name on file | Address on file | | | | | | | |
| 30353854 | Name on file | Address on file | | | | | | | |
| 30353855 | Name on file | Address on file | | | | | | | |
| 30335658 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207863 | KANDIYOHI COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 BENSON AVE SW | | | WILMAR | MN | 56201 | |
| 30291710 | Name on file | Address on file | | | | | | | |
| 30207864 | KANE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 719 BATAVIA AVE | BLDG A | | GENEVA | IL | 60134 | |
| 30335387 | Name on file | Address on file | | | | | | | |
| 30333669 | Name on file | Address on file | | | | | | | |
| 29927420 | Name on file | Address on file | | | | | | | |
| 29927421 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | |
| 29927422 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66625 | |
| 29927423 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DR | | | | MANHATTAN | KS | 66502 | |
| 29927424 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| 29927426 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE | | | | TOPEKA | KS | 66612-1594 | |
| 29959551 | Name on file | Address on file | | | | | | | |
| 30340593 | Name on file | Address on file | | | | | | | |
| 30295429 | Name on file | Address on file | | | | | | | |
| 30332137 | Name on file | Address on file | | | | | | | |
| 30394751 | Name on file | Address on file | | | | | | | |
| 29959563 | KARA HUTCHINSON | Address on file | | | | | | | |
| 30394787 | Name on file | Address on file | | | | | | | |
| 29927443 | KARAINE HOLNESS | Address on file | | | | | | | |
| 30211379 | KAREN A KAISER | Address on file | | | | | | | |
| 30211381 | KAREN B EDENFIELD | Address on file | | | | | | | |
| 29927463 | KAREN DICKERSON | Address on file | | | | | | | |
| 29959599 | KAREN FICACCI | Address on file | | | | | | | |
| 30211613 | KAREN KAISER | Address on file | | | | | | | |
| 30223151 | KAREN R. FISCHER | Address on file | | | | | | | |
| IC_158 | KAREN SOLOMON | Address on file | | | | | | | |
| 30210226 | KAREN SOLOMON | Address on file | | | | | | | |
| 30210225 | KAREN SOLOMON | Address on file | | | | | | | |
| 29927540 | KAREN ZAJACZKOWSKI | Address on file | | | | | | | |
| 29927547 | Name on file | Address on file | | | | | | | |
| 30341894 | Name on file | Address on file | | | | | | | |
| 30346764 | Name on file | Address on file | | | | | | | |
| 29959651 | KARI LYNN HALKO | Address on file | | | | | | | |
| 30212978 | KARIN KRIVICKE | Address on file | | | | | | | |
| 30212959 | KARIN PACK | Address on file | | | | | | | |
| 29927565 | KARIN TOMOSON | Address on file | | | | | | | |
| 29927567 | KARIN WESTFIELD | Address on file | | | | | | | |
| 29927609 | KARLA FUENTES-RIVERA | Address on file | | | | | | | |
| 29950770 | KARLIE STANLEY | Address on file | | | | | | | |
| 29927640 | KARLY JASPER | Address on file | | | | | | | |
| 30345190 | Name on file | Address on file | | | | | | | |
| 30333718 | Name on file | Address on file | | | | | | | |
| 30210227 | KARNES CITY HIGH SCHOOL LIBRARY | 400 N HWY 123 | | | | KARNES CITY | TX | 78118 | |
| 29927649 | KARON SHUMBERA | Address on file | | | | | | | |
| 29927650 | KARPOUZIS COMMERCIAL REFRIG INC | 875 WAVERLY STREET | | | | FRAMINGHAM | MA | 01702 | |
| 30263634 | Name on file | Address on file | | | | | | | |
| 29927653 | KARREN KNAPP | Address on file | | | | | | | |
| 30401131 | Name on file | Address on file | | | | | | | |
| 30223355 | Name on file | Address on file | | | | | | | |
| 30350709 | Name on file | Address on file | | | | | | | |
| 30399896 | Name on file | Address on file | | | | | | | |
| 30224957 | Name on file | Address on file | | | | | | | |
| 30275134 | Name on file | Address on file | | | | | | | |
| 30348929 | Name on file | Address on file | | | | | | | |
| 30184157 | KASTNER, WESTMAN & WILKINS LLC | 3550 WEST MARKET STREET, SUITE 100 | | | | AKRON | OH | 44333 | |
| 29927716 | Name on file | Address on file | | | | | | | |
| 29927717 | KATA GOLDA | Address on file | | | | | | | |
| 30210235 | KATA GOLDA | Address on file | | | | | | | |
| 29927735 | KATE GOAD | Address on file | | | | | | | |
| 29927748 | KATE SABER | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29927756 | KATEELIZABETH ESTES | Address on file | | | | | | | |
| 29959673 | KATELYNN HAYNES | Address on file | | | | | | | |
| 29927861 | KATHARINE WATSON LLC | 100 BRENTWOOD ST | | | | PORTLAND | ME | 04103 | |
| 29927896 | KATHERINE CHROWL | Address on file | | | | | | | |
| 30210236 | KATHERINE ENG | Address on file | | | | | | | |
| 29950159 | KATHERINE IMHOFF | Address on file | | | | | | | |
| 30211383 | KATHERINE MARIE SHELTON | Address on file | | | | | | | |
| 29927980 | KATHERINE PHAN | Address on file | | | | | | | |
| 29928005 | KATHERINE SCHIRPKE | Address on file | | | | | | | |
| 29928040 | KATHERYN AHLMAN | Address on file | | | | | | | |
| 29928108 | KATHLEEN HUBLEY | Address on file | | | | | | | |
| 29928117 | KATHLEEN L MEADE | Address on file | | | | | | | |
| 29928120 | KATHLEEN LAWHORN | Address on file | | | | | | | |
| 29953455 | KATHLEEN MYERS | Address on file | | | | | | | |
| 29928164 | KATHLEEN VEST | Address on file | | | | | | | |
| 29959684 | Name on file | Address on file | | | | | | | |
| 29959685 | KATHRYN BIRD | Address on file | | | | | | | |
| 29959690 | KATHRYN BROWN | Address on file | | | | | | | |
| 29959704 | KATHRYN KUZIORLINDHE | Address on file | | | | | | | |
| 29928213 | KATHRYN LANE | Address on file | | | | | | | |
| 29928218 | KATHRYN LOTHAMER | Address on file | | | | | | | |
| 29928225 | KATHRYN MONROE | Address on file | | | | | | | |
| 29959706 | KATHRYN RAISH | Address on file | | | | | | | |
| IC_160 | KATHY DOUGHTY | Address on file | | | | | | | |
| 30340335 | Name on file | Address on file | | | | | | | |
| 29928301 | KATHY SIERI | Address on file | | | | | | | |
| 29928315 | KATIA NAN FERRIS | Address on file | | | | | | | |
| 29928339 | KATIE LOKEN | Address on file | | | | | | | |
| 29959768 | Name on file | Address on file | | | | | | | |
| 30211384 | Name on file | Address on file | | | | | | | |
| 29959776 | KATRINA J WHITED | Address on file | | | | | | | |
| 29959777 | KATRINA JEFFERY | Address on file | | | | | | | |
| 30212884 | KATRINA SIGMUND | Address on file | | | | | | | |
| 29917133 | KATRINA WHEELER | Address on file | | | | | | | |
| 29950618 | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN AND CINDI M. GIGLIO | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| 29917140 | KATY ELIZABETH OLSON | Address on file | | | | | | | |
| 30207059 | Katy ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29928398 | KATZ MEDIA GROUP INC | C/O BANK OF AMERICA | 12022 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| 30395326 | Name on file | Address on file | | | | | | | |
| 30386184 | Name on file | Address on file | | | | | | | |
| 30354887 | Name on file | Address on file | | | | | | | |
| 30353667 | Name on file | Address on file | | | | | | | |
| 30415259 | Name on file | Address on file | | | | | | | |
| 30414516 | Name on file | Address on file | | | | | | | |
| 30401924 | Name on file | Address on file | | | | | | | |
| 30395113 | Name on file | Address on file | | | | | | | |
| 30358359 | Name on file | Address on file | | | | | | | |
| 30335284 | Name on file | Address on file | | | | | | | |
| 30351448 | Name on file | Address on file | | | | | | | |
| 30394503 | Name on file | Address on file | | | | | | | |
| 30349315 | Name on file | Address on file | | | | | | | |
| 30356681 | Name on file | Address on file | | | | | | | |
| 30356112 | Name on file | Address on file | | | | | | | |
| 29928402 | Name on file | Address on file | | | | | | | |
| 30210237 | KAWARTHA LAKES PUBLIC LIBRARY | 190 KENT STREET WEST 9000 | | | | LINDSAY | ON | K9V 2Y6 | CANADA |
| 30349272 | Name on file | Address on file | | | | | | | |
| 29928403 | KAWEAH CONTAINER INC | DEPT LA 24311 | | | | PASADENA | CA | 91185-4311 | |
| IC_049 | Kay Wolfersperger | Address on file | | | | | | | |
| 30336744 | Name on file | Address on file | | | | | | | |
| 29928430 | Name on file | Address on file | | | | | | | |
| 29928477 | KAYLA CAESAR | Address on file | | | | | | | |
| 30212629 | KAYLA DELBENE | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29959807 | KAYLA MARNEY | Address on file | | | | | | | |
| 29954442 | KAYLEE HARRIS | Address on file | | | | | | | |
| 29928585 | KAYLEE LANDAAL | Address on file | | | | | | | |
| 29928636 | KAYLI COCHRAN | Address on file | | | | | | | |
| 29928665 | KAYSIE ZAKOWITZ | Address on file | | | | | | | |
| 29928666 | KB RIVERDALE LLC | 2743 PERIMETER PW BLD 100 #370 | | | | AUGUSTA | GA | 30909 | |
| 30213058 | KB RIVERDALE, LLC | 2743 PERIMETER PKWY | BLDG 100, STE 370 | | | AUGUSTA | GA | 30909 | |
| 29928668 | KC WATER | PO BOX 807045 | | | | KANSAS CITY | MO | 64180-7045 | |
| 29928670 | KCMO CITY TREASURER | FIRE PREVENTION DIVISION | 635 WOODLAND AVE #2103 | | | KANSAS CITY | MO | 64106 | |
| 29928671 | KDI RIVERGATE CENTER LLC | C/O KDI RIVERGATE MALL, LLC | P.O. BOX 16552 | | | ATLANTA | GA | 30321-6552 | |
| 29928672 | KDM SIGNS INC | DBA KDM POP SOLUTIONS GROUP | PO BOX 640654 | | | PITTSBURGH | PA | 15264-0654 | |
| 30355686 | Name on file | Address on file | | | | | | | |
| 30397349 | Name on file | Address on file | | | | | | | |
| 30397453 | Name on file | Address on file | | | | | | | |
| 30354483 | Name on file | Address on file | | | | | | | |
| 29928702 | KECHENA RICHARDSON | Address on file | | | | | | | |
| 30401869 | Name on file | Address on file | | | | | | | |
| 30401154 | Name on file | Address on file | | | | | | | |
| 30357972 | Name on file | Address on file | | | | | | | |
| 29959855 | KEELY FLEMING | Address on file | | | | | | | |
| 29928717 | KEELY WINSOR | Address on file | | | | | | | |
| 29972786 | Name on file | Address on file | | | | | | | |
| 30354770 | Name on file | Address on file | | | | | | | |
| 30385826 | Name on file | Address on file | | | | | | | |
| 30260734 | Name on file | Address on file | | | | | | | |
| 30335340 | Name on file | Address on file | | | | | | | |
| 30353583 | Name on file | Address on file | | | | | | | |
| 30342611 | Name on file | Address on file | | | | | | | |
| 30345298 | Name on file | Address on file | | | | | | | |
| 30212597 | KEITH BURTT | Address on file | | | | | | | |
| 30212872 | KEITH KREMYAR | Address on file | | | | | | | |
| 29928760 | KEITH ROGERS-HEMPSTED | Address on file | | | | | | | |
| 30213332 | KEIZER ENTERPRISES, LLC | ATTN: DARREN DICKERHOOF | 777 NE 2ND STREET, SUITE 200 | | | CORVALLIS | OR | 97330 | |
| 30184158 | KELLER ROHRBACH LLP | 1201 THIRD AVENUE, STE. 3400 | | | | SEATTLE | WA | 98101 | |
| 30347821 | Name on file | Address on file | | | | | | | |
| 30396304 | Name on file | Address on file | | | | | | | |
| 30333902 | Name on file | Address on file | | | | | | | |
| 30348060 | Name on file | Address on file | | | | | | | |
| 30356116 | Name on file | Address on file | | | | | | | |
| 30356954 | Name on file | Address on file | | | | | | | |
| 30414757 | Name on file | Address on file | | | | | | | |
| 30336760 | Name on file | Address on file | | | | | | | |
| 30338654 | Name on file | Address on file | | | | | | | |
| 29928856 | KELLY ROY | Address on file | | | | | | | |
| IC_101 | Kelly Wilkinson | Address on file | | | | | | | |
| 30414839 | Name on file | Address on file | | | | | | | |
| 30349595 | Name on file | Address on file | | | | | | | |
| 30394755 | Name on file | Address on file | | | | | | | |
| 30393704 | Name on file | Address on file | | | | | | | |
| 30332529 | Name on file | Address on file | | | | | | | |
| 30210238 | KEM COUNTY LIBRARY | 701 TRUXTON AVE | | | | BAKERSFIELD | CA | 93301 | |
| 30333801 | Name on file | Address on file | | | | | | | |
| 29959893 | KEMPEN REAL ESTATE LLC | DJK-CASA GRANDE LLC, ATTN; D. KEMPE | 2654 W. CENTRAL PARK AVE #1 | | | DAVENPORT | IA | 52804 | |
| 30353881 | Name on file | Address on file | | | | | | | |
| 30356820 | Name on file | Address on file | | | | | | | |
| 30337182 | Name on file | Address on file | | | | | | | |
| 30211015 | KEN DOUGLAS | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30212840 | KEN KLEVE | Address on file | | | | | | | |
| 29959899 | KENAI PENINSULA BOROUGH | 144 NORTH BINKLEY | | | | SOLDOTNA | AK | 99669-7520 | |
| 29959900 | KENAI PENINSULA BOROUGH | SALES TAX DIVISION | 144 N. BINKLEY STREET | | | SOLDOTNA | AK | 99669-7520 | |
| 30212358 | KENDALLVILLE PUBLIC LIBRARY | 221 S PARK AVE | | | | KENDALLVILLE | IN | 46755 | |
| 29929011 | KENERGY CORP | PO BOX 1389 | | | | OWENSBORO | KY | 42302-1389 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30212361 | KENILWORTH PUBLIC LIBRARY | 548 BOULEVARD | | | | KENILWORTH | NJ | 07033 | |
| 29929020 | KENJAH BATTLE | Address on file | | | | | | | |
| 30211386 | KENMORE CONSTRUCTION CO INC | 700 HOME AVENUE | | | | AKRON | OH | 44310 | |
| 30207865 | KENNEBEC COUNTY, ME COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 STATE ST | | | AUGUSTA | ME | 04330 | |
| 30386192 | Name on file | Address on file | | | | | | | |
| 30354776 | Name on file | Address on file | | | | | | | |
| 30414717 | Name on file | Address on file | | | | | | | |
| 30338614 | Name on file | Address on file | | | | | | | |
| 29929046 | KENNETH DOUGLAS | Address on file | | | | | | | |
| 29929054 | KENNETH MONAR | Address on file | | | | | | | |
| 30351104 | Name on file | Address on file | | | | | | | |
| 30351105 | Name on file | Address on file | | | | | | | |
| 30332623 | Name on file | Address on file | | | | | | | |
| 30207866 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 555 BAY RD | | | DOVER | DE | 19901 | |
| 30207867 | KENT COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 MONROE AVE | | | GRAND RAPIDS | MI | 49503 | |
| 30207868 | KENT COUNTY, RI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 150 SOUTH MAIN ST | | | PROVIDENCE | RI | 02903 | |
| 29929067 | KENT DISPLAYS | 343 PORTAGE BLVD. | | | | KENT | OH | 44240 | |
| 29929068 | KENT STATE UNIVERSITY | 227 KENT STATE STUDENT CENTER | | | | KENT | OH | 44242 | |
| 30211614 | KENT STATE UNIVERSITY | 800 E. SUMMIT ST. | | | | KENT | OH | 44240 | |
| 29929069 | KENT STATE UNIVERSITY | ATTN: CAREER SERVICES OFFICE | PO BOX 5190 | | | KENT | OH | 44242-0001 | |
| 29959937 | KENT STATE UNIVERSITY FOUNDATION | ACCOUNTING SCHOLARSHIP PGM | PO BOX 5190 | | | KENT | OH | 44242 | |
| 29959936 | KENT STATE UNIVERSITY FOUNDATION | ATTN: MARTI RING | 350 S. LINCOLN ST, PO BOX 5190 | | | KENT | OH | 44242 | |
| 30210242 | KENTON COUNTY PUBLIC LIBRARY | 2171 CHAMBER CENTER DRIVE | | | | FT. MITCHELL | KY | 41017 | |
| 30210241 | KENTON COUNTY PUBLIC LIBRARY | 3095 HULBERT AVE. | | | | ERLANGER | KY | 41018 | |
| 30210243 | KENTON PUBLIC LIBRARY | 3095 HULBERT AVE | | | | ERLANGER | KY | 41018 | |
| 29959941 | KENTUCKY POWER CO/371496/371420 | 1645 WINCHESTER AVE | | | | ASHLAND | KY | 41101 | |
| 29959942 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | |
| 29949131 | KENTUCKY REVENUE CABINET | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0003 | |
| 29959943 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | 1050 US HIGHWAY 127 SOUTH, STE 100 | | | FRANKFORT | KY | 40601 | |
| 29949390 | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S STE 100 | | | FRANKFORT | KY | 40601 | |
| 29959947 | KENYA ROBERTSON | Address on file | | | | | | | |
| 29929074 | KENYATTA REESE | Address on file | | | | | | | |
| 30358302 | Name on file | Address on file | | | | | | | |
| 30353521 | Name on file | Address on file | | | | | | | |
| 29959959 | KERN COUNTY ASSESSOR | TAX COLLECTOR | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 93301-4639 | |
| 29959960 | Name on file | Address on file | | | | | | | |
| 30396814 | Kern County Treasurer Tax Collector | PO Box 579 | | | | Bakersfield | CA | 93302 | |
| 30207869 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 29959961 | KERN CTY AGRICULTURE COMMISSIONER/S | 1001 S MT VERNON AVE | | | | BAKERSFIELD | CA | 93307-2851 | |
| 30332500 | Name on file | Address on file | | | | | | | |
| 30356365 | Name on file | Address on file | | | | | | | |
| 30347761 | Name on file | Address on file | | | | | | | |
| 30354562 | Name on file | Address on file | | | | | | | |
| 30394542 | Name on file | Address on file | | | | | | | |
| 30279199 | Name on file | Address on file | | | | | | | |
| 29929094 | KERRY DULANEY | Address on file | | | | | | | |
| 29929098 | KERRY JOHNSON | Address on file | | | | | | | |
| 29929101 | KERRY LEHRKE | Address on file | | | | | | | |
| 29929105 | KERRY PATTERSON | Address on file | | | | | | | |
| 29929106 | KERRY PIERRE | Address on file | | | | | | | |
| 29929109 | KERRY SURLES | Address on file | | | | | | | |
| 30353335 | Name on file | Address on file | | | | | | | |
| 29929117 | KERSTIN FRANCIS | Address on file | | | | | | | |
| 29929124 | KESSLER CORPORATION | 2040 STONER AVE, SUITE B | | | | LOS ANGELES | CA | 90025 | |
| 30395485 | Name on file | Address on file | | | | | | | |
| 30280483 | Name on file | Address on file | | | | | | | |
| 30397218 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30396858 | Name on file | Address on file | | | | | | | |
| 29929125 | KETER CANADA | Address on file | | | | | | | |
| 29929126 | KETER ENVIRONMENTAL SERVICES LLC | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | |
| 29929127 | KETER ENVIRONMENTAL SERVICES LLC/41768 | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | |
| 30398216 | Name on file | Address on file | | | | | | | |
| 29929132 | KEVIN BAYNE | Address on file | | | | | | | |
| 30212624 | KEVIN BREZNAI | Address on file | | | | | | | |
| 30212957 | KEVIN MARSH | Address on file | | | | | | | |
| 29929155 | KEVIN MOYA | Address on file | | | | | | | |
| 29929159 | KEVIN P BEEGLE | Address on file | | | | | | | |
| 30210244 | KEWASKUM PUBLIC LIBRARY | 206 FIRST ST. | | | | KEWASKUM | WI | 53040 | |
| 29949426 | KEY BANK | 127 PUBLIC SQUARE 14TH FLOOR | | | | CLEVELAND | OH | 44114 | |
| 29949424 | KEY BANK | 3857 DARROW RD | | | | STOW | OH | 44224 | |
| 29964864 | KEY BANK | ALISA RENCK | 301 EAST FOURTH STREET | SUITE 2900 | | CINCINNATI | OH | 45202 | |
| 29949425 | KEY BANK | COMMERCIAL SUPPT SVCS | 66 SOUTH PEARL ST | | | ALBANY | NY | 12207 | |
| 29949427 | KEY BANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44101 | |
| 29949428 | KEY BANK NATIONAL ASSOCIATION | 2025 ONTARIO AVE | OH-01-00-0409 | | | CLEVELAND | OH | 44115 | |
| 29949429 | KEY BANK OF NY | NY-31-17-0206 | 17 CORP WOODS BLVD | | | ALBANY | NY | 12211 | |
| 29949430 | KEY BANK OF WASHINGTON | C/O ACCOUNT ANALYSIS | PO BOX 11500 WA-31-05-0241 | | | TACOMA | WA | 98411-5500 | |
| 29929178 | KEY EVIDENCE LOCK & SAFE INC | 2343 WEST WHITENDALE | | | | VISALIA | CA | 93277 | |
| 30021950 | Name on file | Address on file | | | | | | | |
| 30211387 | KEYCRAFT GLOBAL INC | 25 1ST AVE SW STE A | | | | WATERTOWN | SD | 57201 | |
| 30396941 | Name on file | Address on file | | | | | | | |
| 30210246 | KEYPORT FREE PUBLIC LIBRARY | 109 BROAD STREET | | | | KEYPORT | NJ | 07735 | |
| 29929200 | Name on file | Address on file | | | | | | | |
| 30286876 | Keyspan Gas East Corporation DBA National Grid | National Grid | Attn: Linda Demauro | PO Box 4706 | | Syracuse | NY | 13221 | |
| 29949826 | KEYSPAN GAS EAST CORPORATION, NIAGARA | 100 EAST OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 | |
| 30210695 | KEYSPAN GAS EAST CORPORATION, NIAGARA | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202 | |
| 29964780 | KEYSTONE COLLECTIONS GROUP | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 29964781 | KEYSTONE COLLECTIONS GROUP - BUSINESS PRIVILEGE | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| 29929204 | KEYSTONE FREIGHT CORP | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | |
| 29929210 | Name on file | Address on file | | | | | | | |
| 30356935 | Name on file | Address on file | | | | | | | |
| 29929223 | KHALIK SMITH | Address on file | | | | | | | |
| 30213387 | KHALIK INVESTMENTS 2 LLC | ATTN: MOHAMED ABDEL-KHALIK | 650 E. OLD HICKORY BLVD. | | | MADISON | TN | 37115 | |
| 30393818 | Name on file | Address on file | | | | | | | |
| 30355376 | Name on file | Address on file | | | | | | | |
| 30358206 | Name on file | Address on file | | | | | | | |
| 30398456 | Name on file | Address on file | | | | | | | |
| 30394511 | Name on file | Address on file | | | | | | | |
| 29929243 | KHODIYAR CORPORATION | BEST WESTERN WEST TOWNE STES. | 650 GRAND CANYON DR. | | | MADISON | WI | 53719 | |
| 30213595 | KHP LIMITED PARTNERSHIP | 950 72ND NORTH, SUITE 100 | ATTN: JOHN GRAHAM | | | SEATTLE | WA | 98103 | |
| 29929245 | KHP LTD PARTNERSHIP | C/O GRAMOR DEVELOPMENT | 950 72ND STREET N STE 100 | | | SEATTLE | WA | 98103 | |
| 30397241 | Name on file | Address on file | | | | | | | |
| 29929276 | KIARA FRANCIS | Address on file | | | | | | | |
| 30332161 | Name on file | Address on file | | | | | | | |
| 29959997 | KIBBIE TAYLOR | Address on file | | | | | | | |
| 30355135 | Name on file | Address on file | | | | | | | |
| 30347673 | Name on file | Address on file | | | | | | | |
| 29959999 | Name on file | Address on file | | | | | | | |
| 29960000 | Name on file | Address on file | | | | | | | |
| 29960001 | KIDS LICENSING LLC | ATTN: DAWN CICCONE | 1155 23RD ST. NW, STE. 8B | | | WASHINGTON | DC | 20037 | |
| 30332434 | Name on file | Address on file | | | | | | | |
| 30344353 | Name on file | Address on file | | | | | | | |
| 30279711 | Name on file | Address on file | | | | | | | |
| 30414436 | Name on file | Address on file | | | | | | | |
| 29929297 | KIERA MARTIN | Address on file | | | | | | | |
| 30332364 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30347881 | Name on file | Address on file | | | | | | | |
| 29929334 | Name on file | Address on file | | | | | | | |
| 29929336 | Name on file | Address on file | | | | | | | |
| 30210249 | KILBOURN PUBLIC LIBRARY OF WISCONSIN DELLS | 620 ELM ST | | | | WISCONSIN DELLS | WI | 53965 | |
| 30210248 | KILBOURN PUBLIC LIBRARY OF WISCONSIN DELLS | 620 ELM STREET WISONSIN | | | | DELLS | WI | 53965 | |
| 30356588 | Name on file | Address on file | | | | | | | |
| 29960003 | Name on file | Address on file | | | | | | | |
| 30395662 | Name on file | Address on file | | | | | | | |
| 30401057 | Name on file | Address on file | | | | | | | |
| 30333843 | Name on file | Address on file | | | | | | | |
| 29929362 | KIM LONG VINA COMPANY LIMITED | AN HOA COMMUNE | KIM SON DISTRICT | | | NINH MINH PROVINCE | | 8000 | VIETNAM |
| 30223154 | KIM ROWE | Address on file | | | | | | | |
| 30345523 | Name on file | Address on file | | | | | | | |
| 30338142 | Name on file | Address on file | | | | | | | |
| 30347691 | Name on file | Address on file | | | | | | | |
| 30332496 | Name on file | Address on file | | | | | | | |
| 29960018 | KIMBERLEE DRENNON | Address on file | | | | | | | |
| 30212986 | KIMBERLEY LAMBERT | Address on file | | | | | | | |
| 30338681 | Name on file | Address on file | | | | | | | |
| 29929452 | KIMBERLY FLOYD | Address on file | | | | | | | |
| 29929451 | KIMBERLY FLOYD | Address on file | | | | | | | |
| 29929485 | KIMBERLY L KRUKOWSKI ORTIZ | Address on file | | | | | | | |
| 29929488 | KIMBERLY LATTANZE | Address on file | | | | | | | |
| 29929492 | KIMBERLY LITCHFIELD | Address on file | | | | | | | |
| 29929531 | KIMBERLY R. WILKINSON | Address on file | | | | | | | |
| 29925590 | KIMCO INCOME OP PARTNERSHIP LP | KIR COVINA LP, #100370-010175 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29925591 | KIMCO REALTY | DBA NORBER TRUST #103120-015461 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29925594 | KIMCO REALTY CORPORATION | DBA NORTH VALLEY PLAZA LLC | PO BOX 30344, ACC#116670-023811 | | | TAMPA | FL | 33630 | |
| 29925596 | KIMCO REALTY CORPORATION | GARDEN STATE PAVILIONS CTR LLC | PO BOX 30344, #116640-005805 | | | TAMPA | FL | 33630 | |
| 29925595 | KIMCO REALTY CORPORATION | WEINGARTEN NOSTAT INC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29925593 | KIMCO REALTY CORPORATION | WRI/ GREENHOUSE LP | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929605 | KIMCO REALTY OP LLC | FLAGLER SC ACCT # 115890-044516 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929602 | KIMCO REALTY OP LLC | GARDEN STATE PAVILIONS CTR, LLC | PO BOX 30344, #116640-045022 | | | TAMPA | FL | 33630 | |
| 29929608 | KIMCO REALTY OP LLC | NORBER TRUST #103120-044972 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929600 | KIMCO REALTY OP LLC | NORTH VALLEY PLAZA LLC | PO BOX 30344, ACC#116670-028198 | | | TAMPA | FL | 33630 | |
| 29929601 | KIMCO REALTY OP LLC | PK I SILVERDALE SHOPPING CTR LLC | PO BOX 30344, #114950-025847 | | | TAMPA | FL | 33630 | |
| 29929604 | KIMCO REALTY OP LLC | RPT NEWNAN LLC ACC# 125380-050112 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929607 | KIMCO REALTY OP LLC | RPT REALTY LP | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929598 | KIMCO REALTY OP LLC | RPT REALTY LP ACC #125030-048312 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929606 | KIMCO REALTY OP LLC | RPT REALTY LP ACCT #: 125150-048 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929597 | KIMCO REALTY OP LLC | RPT WEST OAKS II LLC ACT #125360-0 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929603 | KIMCO REALTY OP LLC | WEINGARTEN NOSTAT LLC | PO BOX 30344 AC #118400-045478 | | | TAMPA | FL | 33630 | |
| 29929609 | KIMCO RIVERVIEW LLC | ACCT #111780-040105 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929610 | KIMCO RIVERVIEW LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29929611 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION -1495B | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | TUSTIN | CA | 92782 | |
| 30210919 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION -1495B | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 | |
| 29929612 | KIMCO SAVANNAH 185 LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30213536 | KIMCO WESTLAKE L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 29929614 | KIMCO WESTLAKE LP | ACCT #101860-025629 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929615 | KIMCO WESTLAKE LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30216131 | Name on file | Address on file | | | | | | | |
| 30332191 | Name on file | Address on file | | | | | | | |
| 30346726 | Name on file | Address on file | | | | | | | |
| 30165860 | Kind, Emilia Kathryn | Address on file | | | | | | | |
| 29929630 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30337318 | Name on file | Address on file | | | | | | | |
| 29960037 | KING COUNTY FINANCE DIVISION | 500 FOURTH AVENUE | | | | SEATTLE | WA | 98104 | |
| 29960038 | KING COUNTY STATE OF WASHINGTON | 500 FOURTH AVE RM 600 | | | | SEATTLE | WA | 98104 | |
| 30207870 | KING COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | | SEATTLE | WA | 98104 | |
| 29964918 | KING CROSSING LLC | 706 E MORGAN AVE. | | | | CUERO | TX | 77954-3029 | |
| 29960040 | KING CROSSING LLC | PO BOX 80510 | | | | BILLINGS | MT | 59108-0510 | |
| 30213396 | KING CROSSING, LLC | C/O CORNING COMPANIES | 2280 GRANT ROAD, SUITE A | | | BILLINGS | MT | 59102 | |
| LC_0412 | King Township Public Library | 1970 King Road | | | | King City | ON | L7B1A6 | Canada |
| 30340609 | Name on file | Address on file | | | | | | | |
| 30354912 | Name on file | Address on file | | | | | | | |
| 30335253 | Name on file | Address on file | | | | | | | |
| 30282347 | Name on file | Address on file | | | | | | | |
| 30293185 | Name on file | Address on file | | | | | | | |
| 30223789 | Name on file | Address on file | | | | | | | |
| 30356118 | Name on file | Address on file | | | | | | | |
| 30356240 | Name on file | Address on file | | | | | | | |
| 30348983 | Name on file | Address on file | | | | | | | |
| 30347699 | Name on file | Address on file | | | | | | | |
| 30397871 | Name on file | Address on file | | | | | | | |
| 29960044 | KINGART | PO BOX 429 | | | | PURCHASE | NY | 10577-0429 | |
| 30385463 | Name on file | Address on file | | | | | | | |
| 30397383 | Name on file | Address on file | | | | | | | |
| 30336748 | Name on file | Address on file | | | | | | | |
| 30395829 | Name on file | Address on file | | | | | | | |
| 29960045 | KINGS PETROLEUM LLC | PO BOX 841318 | | | | LOS ANGELES | CA | 90084 | |
| 29960046 | Name on file | Address on file | | | | | | | |
| 30210251 | KINGSPORT PUBLIC LIBRARY | 225 W CENTER ST | | | | KINGSPORT | TN | 37660 | |
| 29960047 | Name on file | Address on file | | | | | | | |
| 30210848 | KINGSWOOD CAPITAL MANAGEMENT, LP | 11812 SAN VICENTE BLVD. | SUITE 604 | | | LOS ANGELES | CA | 90049 | |
| 30279817 | Name on file | Address on file | | | | | | | |
| 30351472 | Name on file | Address on file | | | | | | | |
| 29929642 | Name on file | Address on file | | | | | | | |
| 29929643 | KINTETSU WORLD EXPRESS (USA) INC | DEPT CH 17097 | | | | PALATINE | IL | 60055-7097 | |
| 30210866 | KIR CARY LIMITED PARTNERSHIP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 29929647 | KIR CARY LIMITED PARTNERSHIP | ATTN: MICHAEL HOCKEBORN | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 29929648 | KIR CARY LTD PARTNERSHIP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30213481 | KIR COVINA, L.P. | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 30213183 | KIR FEDERAL WAY 035, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 30213178 | KIR MAPLE GROVE L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 29964913 | KIR SONCY L.P. | 3333 NEW HYDE PARK RD. | | | | NEW HYDE PARK | NY | 11042-1204 | |
| 30213028 | KIR SONCY L.P. | 500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | |
| 29929654 | KIR SONCY L.P. | PO BOX 82566 | | | | GOLETA | CA | 93118-2566 | |
| 29929655 | KIR SONCY LP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30213190 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | |
| 30414847 | Name on file | Address on file | | | | | | | |
| 29929691 | KIRK CARTER | Address on file | | | | | | | |
| 29929695 | KIRK PALMER & ASSOCIATES INC | 500 FIFTH AVE, 53RD FLOOR | | | | NEW YORK | NY | 10110 | |
| 29929696 | KIRK STRAUGHN | Address on file | | | | | | | |
| 29929698 | Name on file | Address on file | | | | | | | |
| 30210252 | KIRKLAND LAKE / TECK CENTENNIAL PUBLIC LIBRARY | 10 KIRKLAND STREET EAST | | | | KIRKLAND LAKE | ON | P2N 1P1 | CANADA |
| 30212362 | KIRKLAND MUNICIPAL LIBRARY | 17100 BOULEVARD HYMUS | | | | KIRKLAND | QC | H9J 2W2 | CANADA |
| 29929700 | Name on file | Address on file | | | | | | | |
| 30210254 | KIRKWOOD PUBLIC LIBRARY | 140 E. JEFFERSON AVE | | | | KIRKWOOD | MO | 63122 | |
| 30341693 | Name on file | Address on file | | | | | | | |
| 30395155 | Name on file | Address on file | | | | | | | |
| 30333815 | Name on file | Address on file | | | | | | | |
| 30211389 | KISS PRODUCTS, INC. | 25 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 29960064 | KISSIMMEE UTILITY AUTHORITY | PO BOX 71376 | | | | CHARLOTTE | NC | 28272-1376 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213226 | KISSIMMEE WEST FLORIDA, LP | C/O CIMINELLI REAL ESTATE SERVICES | 4100 W. KENNEDY BLVD., SUITE #105 | | | TAMPA | FL | 33609 | |
| 30350165 | Name on file | Address on file | | | | | | | |
| 30338835 | Name on file | Address on file | | | | | | | |
| 29929717 | Name on file | Address on file | | | | | | | |
| 30210257 | KITCHENER PUBLIC LIBRARY | 85 QUEEN STREET NORTH | | | | KITCHENER | ON | N2H 2H1 | CANADA |
| 29929718 | KITE REALTY GROUP LLC | KRG MARKET ST VILLAGE LP | PO BOX 847952 | | | DALLAS | TX | 75284 | |
| 29929720 | KITE REALTY GROUP LP | KRG SUGAR LAND COLONY LLC | 15105 COLLECTION CTR. DR. | | | CHICAGO | IL | 60693 | |
| 30213166 | KITE REALTY GROUP, L.P. | DBA KRG TEMECULA COMMONS, LLC (WHOLLY OWNED SUBSIDIARY OF THE ABOVE) | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 29929723 | KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366 | |
| 30207871 | KITSAP COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | BULLARD BLDG | 614 DIVISION ST | | PORT ORCHARD | WA | 98366 | |
| 30212363 | KITSAP REGIONAL LIBRARY | 1301 SYLVAN WAY | | | | BREMERTON | WA | 98310 | |
| 30348752 | Name on file | Address on file | | | | | | | |
| 29929725 | KITTRICH CORPORATION | 1585 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 29952168 | KIYANA SINGH BHULLAR | Address on file | | | | | | | |
| 30401046 | Name on file | Address on file | | | | | | | |
| 29952173 | Name on file | Address on file | | | | | | | |
| LC_0340 | Klamath County Library Service District | 126 S Third St | | | | Klamath Falls | OR | 97601-6319 | |
| 30210258 | KLAMATH COUNTY LIBRARY SERVICE DISTRICT | 126 SOUTH THIRD STREET | | | | KLAMATH FALLS | OR | 97601 | |
| 29952174 | KLAMATH COUNTY TREASURER | PO BOX 340 | | | | KLAMATH FALLS | OR | 97601-0349 | |
| 30207872 | KLAMATH COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| 30186346 | KLAMATH FALLS HOTEL CIMARRON INC. | GM/ KLAMATH FALLS HOTEL CIMARRON INC. | ATTN: KISHAN NARIA | 3060 SOUTH 6TH STREET | | KLAMATH FALLS | OR | 97603 | |
| 30210949 | KLAMATH-JEFFERSON, LLC | C/O DICKERHOOF PROPERTIES | 777 NE SECOND STREET, SUITE 200 | | | CORVALLIS | OR | 97330 | |
| 29929729 | KLAMATH-JEFFERSON, LLC | C/O DICKERHOOF PROPERTIES | ATTN: DARIN COLE | 777 NE SECOND STREET, SUITE 200 | | CORVALLIS | OR | 97330 | |
| 30396524 | Name on file | Address on file | | | | | | | |
| 30353567 | Name on file | Address on file | | | | | | | |
| 30349607 | Name on file | Address on file | | | | | | | |
| 30349243 | Name on file | Address on file | | | | | | | |
| 30398322 | Name on file | Address on file | | | | | | | |
| 30351363 | Name on file | Address on file | | | | | | | |
| 30386541 | Name on file | Address on file | | | | | | | |
| 30346949 | Name on file | Address on file | | | | | | | |
| 30343129 | Name on file | Address on file | | | | | | | |
| 29929736 | KLINE & KAVALI MECHANICAL CONT LLC | 1294 BRIMFIELD DR | | | | KENT | OH | 44240 | |
| 30350832 | Name on file | Address on file | | | | | | | |
| 30397513 | Name on file | Address on file | | | | | | | |
| 30259932 | Name on file | Address on file | | | | | | | |
| 30397760 | Name on file | Address on file | | | | | | | |
| 30352768 | Name on file | Address on file | | | | | | | |
| 30356700 | Name on file | Address on file | | | | | | | |
| 29960076 | Name on file | Address on file | | | | | | | |
| 29960078 | Name on file | Address on file | | | | | | | |
| 30401164 | Name on file | Address on file | | | | | | | |
| 30352750 | Name on file | Address on file | | | | | | | |
| 30347930 | Name on file | Address on file | | | | | | | |
| 30342686 | Name on file | Address on file | | | | | | | |
| 30336961 | Name on file | Address on file | | | | | | | |
| 30348713 | Name on file | Address on file | | | | | | | |
| 30211391 | KNIGHT TRANSPORTATION SERVICES INC | 20002 N. 19TH AVE | | | | PHOENIX | AZ | 85027-4250 | |
| 30397719 | Name on file | Address on file | | | | | | | |
| 30350318 | Name on file | Address on file | | | | | | | |
| 29960079 | Name on file | Address on file | | | | | | | |
| 29960080 | Name on file | Address on file | | | | | | | |
| 29960081 | Name on file | Address on file | | | | | | | |
| 30223157 | KNOEBEL CONSTRUCTION INC | 18333 WINGS CORPORATE DR. | | | | CHESTERFIELD | MO | 63005 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30349681 | Name on file | Address on file | | | | | | | |
| 30207873 | KNOX COUNT, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 111 N 7TH ST | | | VINCENNES | IN | 47591 | |
| 29929738 | KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901 | |
| 29929739 | KNOX COUNTY FEE ADMINISTRATOR | P.O. BOX 177 | | | | BARBOURVILLE | KY | 40906 | |
| 29929740 | KNOX COUNTY SHERIFF | 234 COURT SQ | | | | BARBOURVILLE | KY | 40906 | |
| 29929741 | KNOX COUNTY TREASURER | 111 N 7TH STREET STE 1 | | | | VINCENNES | IN | 47591 | |
| 29929742 | KNOX COUNTY TRUSTEE | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 | |
| 30207874 | KNOX COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 S CHERRY ST | | | GALESBURG | IL | 61401 | |
| 30207875 | KNOX COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 MAIN ST | | | KNOXVILLE | TN | 37902 | |
| 30213394 | KNOXVILLE LEVCAL LLC | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET STREET, SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 30414741 | Name on file | Address on file | | | | | | | |
| 30339436 | Name on file | Address on file | | | | | | | |
| 30346745 | Name on file | Address on file | | | | | | | |
| 30416682 | Name on file | Address on file | | | | | | | |
| 30393666 | Name on file | Address on file | | | | | | | |
| 30385767 | Name on file | Address on file | | | | | | | |
| 29964790 | KOCHVILLE TOWNSHIP | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | |
| 29960082 | KOCHVILLE TOWNSHIP TREASURER | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | |
| 29960083 | KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | | | | SAGINAW | MI | 48604 | |
| 30399662 | Name on file | Address on file | | | | | | | |
| 30335476 | Name on file | Address on file | | | | | | | |
| 30397385 | Name on file | Address on file | | | | | | | |
| 30332673 | Name on file | Address on file | | | | | | | |
| 30353543 | Name on file | Address on file | | | | | | | |
| 30338722 | Name on file | Address on file | | | | | | | |
| 30401359 | Name on file | Address on file | | | | | | | |
| 29960092 | KOGNITIV INC | 1340 CENTRE ST. #208 | | | | NEWTON | MA | 02459 | |
| 30333888 | Name on file | Address on file | | | | | | | |
| 30347292 | Name on file | Address on file | | | | | | | |
| 30354030 | Name on file | Address on file | | | | | | | |
| 30354319 | Name on file | Address on file | | | | | | | |
| 29929749 | Name on file | Address on file | | | | | | | |
| LC_0341 | Kokomo-Howard County Public Library | 220 N Union St | | | | Kokomo | IN | 46901-4614 | |
| 30210259 | KOKOMO-HOWARD COUNTY PUBLIC LIBRARY | 220 NORTH UNION STREET | | | | KOKOMO | IN | 46901 | |
| 30258597 | Name on file | Address on file | | | | | | | |
| 30357617 | Name on file | Address on file | | | | | | | |
| 29929761 | KOLLIN ADICKES | Address on file | | | | | | | |
| 30352740 | Name on file | Address on file | | | | | | | |
| 30397840 | Name on file | Address on file | | | | | | | |
| 30257159 | Name on file | Address on file | | | | | | | |
| 30345040 | Name on file | Address on file | | | | | | | |
| 30340719 | Name on file | Address on file | | | | | | | |
| 30415217 | Name on file | Address on file | | | | | | | |
| 30223158 | KONICA MINOLTA BUSINESS SOL | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| 29929768 | KONICA MINOLTA PREMIER | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101 | |
| 30340474 | Name on file | Address on file | | | | | | | |
| 29929769 | Name on file | Address on file | | | | | | | |
| 30414248 | Name on file | Address on file | | | | | | | |
| 30340843 | Name on file | Address on file | | | | | | | |
| 29929775 | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | | COEUR D ALENE | ID | 83816-9000 | |
| 30356950 | Name on file | Address on file | | | | | | | |
| 30260002 | Korber Supply Chain U.S., Inc. | James Bumbaugh | 7760 France Avenue S. | Suite 800 | | Bloomington | MN | 55435 | |
| 30259580 | Korber Supply Chain U.S., Inc. | James Bumbaugh, Global Legal Counsel | 7760 France Avenue S. | Suite 800 | | Bloomington | MN | 55435 | |
| 29929789 | KORIE LOESCH | Address on file | | | | | | | |
| 29929793 | KORN FERRY INC | NW 5854 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5854 | |
| 30350459 | Name on file | Address on file | | | | | | | |
| 29929796 | KORRIE DISANTO | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 181 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29929798 | KORRINE LEIWEKE | Address on file | | | | | | | |
| 30212974 | KORT MASTELLER | Address on file | | | | | | | |
| 30397503 | Name on file | Address on file | | | | | | | |
| 29929801 | KORTO MOMOLLI BRIGGS | Address on file | | | | | | | |
| 30415237 | Name on file | Address on file | | | | | | | |
| 30358250 | Name on file | Address on file | | | | | | | |
| 30356106 | Name on file | Address on file | | | | | | | |
| 30385016 | Name on file | Address on file | | | | | | | |
| 30342817 | Name on file | Address on file | | | | | | | |
| 30347845 | Name on file | Address on file | | | | | | | |
| 30395670 | Name on file | Address on file | | | | | | | |
| 30394706 | Name on file | Address on file | | | | | | | |
| 30337038 | Name on file | Address on file | | | | | | | |
| 30347705 | Name on file | Address on file | | | | | | | |
| 30337909 | Name on file | Address on file | | | | | | | |
| 30355593 | Name on file | Address on file | | | | | | | |
| 29929804 | KOUNT INC | PO BOX 71221 | | | | CHARLOTTE | NC | 28272-1221 | |
| 29929809 | KOUSHIK PAL | Address on file | | | | | | | |
| 30395618 | Name on file | Address on file | | | | | | | |
| 30337562 | Name on file | Address on file | | | | | | | |
| 30338756 | Name on file | Address on file | | | | | | | |
| 30358278 | Name on file | Address on file | | | | | | | |
| 30414371 | Name on file | Address on file | | | | | | | |
| 30344413 | Name on file | Address on file | | | | | | | |
| 29929811 | KP PHOTO INCORPORATED | KALMAN & PABST PHOTO GROUP | 3907 PERKINS AVENUE | | | CLEVELAND | OH | 44114 | |
| 30350373 | Name on file | Address on file | | | | | | | |
| 29929812 | Name on file | Address on file | | | | | | | |
| 30414433 | Name on file | Address on file | | | | | | | |
| 30346551 | Name on file | Address on file | | | | | | | |
| 30385242 | Name on file | Address on file | | | | | | | |
| 29929816 | KRATZENBERG & ASSOCIATES INC | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| 30210968 | KRAUS-ANDERSON, INC. | C/O KRAUS-ANDERSON REALTY CO. | ATTN: CROSSING MEADOWS PM | 501 SOUTH EIGHT STREET | | MINNEAPOLIS | MN | 55404 | |
| 29929818 | KRAUS-ANDERSON, INC. | C/O KRAUS-ANDERSON REALTY CO. | ATTN: CROSSING MEADOWS PM | 501 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55404 | |
| 30259624 | Name on file | Address on file | | | | | | | |
| 30395474 | Name on file | Address on file | | | | | | | |
| 29929819 | KRC CT ACQUISITION LP | PK I CHINO TOWN SCAC1405/LJOANFA00 | PO BOX 30344, AC#114050-027321 | | | TAMPA | FL | 33630 | |
| 30213130 | KRCX PRICE REIT, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 30392998 | Name on file | Address on file | | | | | | | |
| 29929821 | Name on file | Address on file | | | | | | | |
| 30358403 | Name on file | Address on file | | | | | | | |
| 30260672 | Name on file | Address on file | | | | | | | |
| 30353375 | Name on file | Address on file | | | | | | | |
| 30333894 | Name on file | Address on file | | | | | | | |
| 30341106 | Name on file | Address on file | | | | | | | |
| 30396785 | Name on file | Address on file | | | | | | | |
| 30213161 | KRG BEL AIR SQUARE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 30213157 | KRG COOL SPRINGS, LLC | ATTN: ROBERT MCGUINNESS, ASSET MANAGER | 30 S. MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 30213241 | KRG MARKET STREET VILLAGE, LP | 30 S. MERIDIAN, SUITE 1100 | ATTN: LEASE ADMINISTRATION | | | INDIANAPOLIS | IN | 46204 | |
| 30213324 | KRG SUGAR LAND COLONY, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 29929829 | KRIS JILLSON | Address on file | | | | | | | |
| 30340970 | Name on file | Address on file | | | | | | | |
| 30355792 | Name on file | Address on file | | | | | | | |
| 29929844 | KRISTA COLE | Address on file | | | | | | | |
| 29929855 | KRISTA LANGE | Address on file | | | | | | | |
| 29950536 | KRISTEN LUEDER | Address on file | | | | | | | |
| 29954239 | KRISTI A ROBISON | Address on file | | | | | | | |
| 29954240 | KRISTI AKSAY | Address on file | | | | | | | |
| 30213016 | KRISTIAN HYDE | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29929938 | Name on file | Address on file | | | | | | | |
| 29960107 | KRISTIN WHITE | Address on file | | | | | | | |
| 29930015 | KRISTINE A ASCHENBRENER | Address on file | | | | | | | |
| 30212581 | KRISTINE ASCHENBRENER | Address on file | | | | | | | |
| 29953291 | KRISTINE LANCASTER | Address on file | | | | | | | |
| 30210262 | KRISTINE LYNN VEJAR | Address on file | | | | | | | |
| 29930025 | KRISTINE RANGER | Address on file | | | | | | | |
| 29930034 | KRISTY BARNES | Address on file | | | | | | | |
| 30347248 | Name on file | Address on file | | | | | | | |
| 30384944 | Name on file | Address on file | | | | | | | |
| 30353613 | Name on file | Address on file | | | | | | | |
| 30332657 | Name on file | Address on file | | | | | | | |
| 30414820 | Name on file | Address on file | | | | | | | |
| 30277933 | Name on file | Address on file | | | | | | | |
| 29930050 | KRUGLIAK WILKINS GRIFFITHS & DOUGHE | PO BOX 36963 | | | | CANTON | OH | 44735-6963 | |
| 30184159 | KRUGLIAK, WILKINS, GRIFFTHS & DOUGHTERY CO., LPA | 4775 MUNSON ST. | | | | NW CANTON | OH | 44718 | |
| 29930051 | KRUPALU LLC | BEST WESTERN PLUS BOURBONNAIS | 62 KEN HAYES DR. | | | BOURBONNAIS | IL | 60914 | |
| 30355604 | Name on file | Address on file | | | | | | | |
| 30345317 | Name on file | Address on file | | | | | | | |
| 30347195 | Name on file | Address on file | | | | | | | |
| 30341407 | Name on file | Address on file | | | | | | | |
| 30356696 | Name on file | Address on file | | | | | | | |
| 30393072 | Name on file | Address on file | | | | | | | |
| 29930056 | KRYSTAL DIALBERTO | Address on file | | | | | | | |
| 29960129 | KRYSTAL MURRAY | Address on file | | | | | | | |
| 29930077 | KRYSTL GEE | Address on file | | | | | | | |
| 29930087 | Name on file | Address on file | | | | | | | |
| 29930088 | KS-JAS-SALES 04201 | 915 SW HARRISON ST | | | | TOPEKA | KS | 66612-1588 | |
| 30211392 | KTC EXPORT PVT LTD | 4B, CHETAN SETH STREET | | | | KOLKATA | | 700007 | INDIA |
| 30340799 | Name on file | Address on file | | | | | | | |
| 30397752 | Name on file | Address on file | | | | | | | |
| 30338361 | Name on file | Address on file | | | | | | | |
| 29930089 | KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | | | | KNOXVILLE | TN | 37950-9029 | |
| 30397449 | Name on file | Address on file | | | | | | | |
| 30347027 | Name on file | Address on file | | | | | | | |
| 30210849 | KUECKER PULSE INTEGRATION, L.P. D/B/A KPI INTEGRATED SOLUTIONS | 801W MARKEY ROAD | | | | BELTON | MO | 64012 | |
| 30414572 | Name on file | Address on file | | | | | | | |
| 30395815 | Name on file | Address on file | | | | | | | |
| 30348640 | Name on file | Address on file | | | | | | | |
| 30393789 | Name on file | Address on file | | | | | | | |
| 29930091 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | | | | LEHIGH VALLEY | PA | 18002-5212 | |
| 30349951 | Name on file | Address on file | | | | | | | |
| 30414208 | Name on file | Address on file | | | | | | | |
| 30256486 | Kump, Ruth | Address on file | | | | | | | |
| 29930093 | Name on file | Address on file | | | | | | | |
| 30416617 | Name on file | Address on file | | | | | | | |
| 30350274 | Name on file | Address on file | | | | | | | |
| 30353873 | Name on file | Address on file | | | | | | | |
| 30340657 | Name on file | Address on file | | | | | | | |
| 30414723 | Name on file | Address on file | | | | | | | |
| 30342623 | Name on file | Address on file | | | | | | | |
| 30356882 | Name on file | Address on file | | | | | | | |
| 30394479 | Name on file | Address on file | | | | | | | |
| 30339819 | Name on file | Address on file | | | | | | | |
| 29960139 | KURT BOWSER | Address on file | | | | | | | |
| 30385803 | Name on file | Address on file | | | | | | | |
| 30397433 | Name on file | Address on file | | | | | | | |
| 30354914 | Name on file | Address on file | | | | | | | |
| 30274418 | Name on file | Address on file | | | | | | | |
| 30342747 | Name on file | Address on file | | | | | | | |
| 30397276 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30333817 | Name on file | Address on file | | | | | | | |
| 29960156 | KY-COM-SALES TAX | 416 WEST JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |
| 30355723 | Name on file | Address on file | | | | | | | |
| 29930108 | KY-JAS-SALES TAX 041 | PO BOX 181 STATION 23 | | | | FRANKFORT | KY | 40602 | |
| 30356921 | Name on file | Address on file | | | | | | | |
| 29930110 | KYLA BARNES | Address on file | | | | | | | |
| 29930129 | KYLA SUTTON | Address on file | | | | | | | |
| 29930133 | KYLAH HILL | Address on file | | | | | | | |
| 30212918 | KYLE MOLLOY | Address on file | | | | | | | |
| 30212625 | KYLE PETERS | Address on file | | | | | | | |
| 30212762 | KYLE SCHULD | Address on file | | | | | | | |
| 29930165 | KYLE SPISAK | Address on file | | | | | | | |
| 30401512 | Name on file | Address on file | | | | | | | |
| 29960191 | KYLIE FERGUSON | Address on file | | | | | | | |
| 29960200 | KYLIE LOUCH | Address on file | | | | | | | |
| 29930224 | KYNDRYL INC | AR LKBX #735919 | 14800 FRYE RD., 2ND FL. | | | FORT WORTH | TX | 76155 | |
| 30296092 | Kyndryl, Inc. | Dallas AR Lockbox | P.O. BOX 735919 | | | Dallas | TX | 75373-5919 | |
| IC_052 | Kyra Balentine / Plaid Crafts | 3225 WESTECH DR. | | | | NORCROSS | GA | 30092 | |
| 29930234 | KYRA ROGERS | Address on file | | | | | | | |
| 29930241 | KYRNAN LISKE | Address on file | | | | | | | |
| 30213354 | L & L PROPERTEIS OF STERLING, LLC | 218 W. 3RD ST. | ATTN: BRECK LOOS | | | STERLING | IL | 61081 | |
| 29972757 | Name on file | Address on file | | | | | | | |
| 29930254 | Name on file | Address on file | | | | | | | |
| 30210263 | L&M BEEKLEY LIBRARY | 10 CENTRAL AVE | | | | NEW HARTFORD | CT | 06057 | |
| 29930255 | L&W MARKETS INC | BL QUALITY MEATS | 720 SOUTH DEMAREE | | | VISALIA | CA | 93277 | |
| 30213122 | L. BRENT DAHLE | Address on file | | | | | | | |
| 29930257 | L. CABE | Address on file | | | | | | | |
| 29930258 | L. CANELA | Address on file | | | | | | | |
| 29930259 | L. CYNTHIA DOSKEY | Address on file | | | | | | | |
| 30210264 | L. E. SMOOT MEMORIAL LIBRARY | 9533 KINGS HIGHWAY | | | | KING GEORGE | VA | 22485 | |
| 29930260 | L. GAINES | Address on file | | | | | | | |
| 29930261 | L. GREEN | Address on file | | | | | | | |
| 29930262 | L. GRIMES | Address on file | | | | | | | |
| 29930263 | L. GUYER | Address on file | | | | | | | |
| 29930264 | L. HAMILTON | Address on file | | | | | | | |
| 29930265 | L. ROEDER | Address on file | | | | | | | |
| 29930266 | L. ROSEN | Address on file | | | | | | | |
| 29930267 | L. SOOD | Address on file | | | | | | | |
| 29930268 | L. STILWELL | Address on file | | | | | | | |
| 29930269 | L. THOMPSON | Address on file | | | | | | | |
| 29930270 | L. VENTURA | Address on file | | | | | | | |
| 29930271 | Name on file | Address on file | | | | | | | |
| 30213549 | L.H.W.O.P., L.L.C. | C/O RONALD L. DANIELS - BUYERS REALTY, INC. | 4350 WESTOWN PARKWAY, SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 29930275 | Name on file | Address on file | | | | | | | |
| 30262017 | Name on file | Address on file | | | | | | | |
| 29930276 | LA COUNTY WATERWORKS | PO BOX 512150 | | | | LOS ANGELES | CA | 90051-0150 | |
| 30210265 | LA CROSSE COUNTY LIBRARY | 121 W. LEGION ST. | | | | HOLMEN | WI | 54636 | |
| 30211393 | LA DARLING COMPANY | 91516 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29930279 | LA DEPT OF AGRICULTURE | DIVISION OF WEIGHTS MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 | |
| 30210266 | LA GRANDE PUBLIC LIBRARY | 2006 4TH STREET | | | | LA GRANDE | OR | 97850 | |
| 30210268 | LA GRANGE PARK PUBLIC LIBRARY DISTRICT | 555 NORTH LAGRANGE ROAD | | | | LA GRANGE PARK | IL | 60526 | |
| 29930281 | Name on file | Address on file | | | | | | | |
| 30213573 | LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT COMPANY | 2222 E. 17TH STREET | | | SANTA ANA | CA | 92705 | |
| 29930285 | Name on file | Address on file | | | | | | | |
| 29930286 | LA PAZ SHOPPING CENTER LLC | 2603 MAIN STREET STE 210 | | | | IRVINE | CA | 92614 | |
| 30210270 | LA PORTE COUNTY PUBLIC LIBRARY | 904 INDIANA AVE. | | | | LA PORTE | IN | 46350 | |
| 29930288 | LA RIBBONS AND CRAFTS INC | 2840 TIEMANN AVENUE | | | | BRONX | NY | 10469 | |
| 30207876 | LA SALLE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 707 E ETNA RD | | | OTTAWA | IL | 61350 | |
| 29930289 | LA SHANA DIAZ | Address on file | | | | | | | |
| 30258084 | Name on file | Address on file | | | | | | | |
| 30397546 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29960241 | LABORATORY CORP OF AMERICA HOLDINGS | LABCORP | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| 29960242 | LABORLAWCENTER LLC | PO BOX 103258 | | | | PASADENA | CA | 91189-3258 | |
| 30210273 | LAC LA BICHE COUNTY LIBRARIES | 8702 91 AVENUE | | | | LAC LA BICHE | AB | T0A 2C0 | CANADA |
| 30357982 | Name on file | Address on file | | | | | | | |
| 30342635 | Name on file | Address on file | | | | | | | |
| 30207877 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 233 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| 30401363 | Name on file | Address on file | | | | | | | |
| 29930300 | LA-CORP-INCOME-JAS 02100 | LOUISIANA DEPT OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| 29930301 | LA-CORP-INCOME-SSC 02200 | LOUISIANA DEPT. OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| 29930302 | LA-CORP-INCOME-SSC 02400 | LOUISIANA DEPT. OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| 30344440 | Name on file | Address on file | | | | | | | |
| 30297652 | Ladner, Karen Lee | Address on file | | | | | | | |
| 29964792 | LAFAYETTE CONSOLIDATED GOVERNMENT | REVENUE COLLECTION DIVISION | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 | |
| 29930318 | LAFAYETTE FALSE ALARM | REDUCTION PROGRAM | PO BOX 850563 | | | MINNEAPOLIS | MN | 55485-0563 | |
| 30340315 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | | |
| 29930319 | LAFAYETTE PARISH SCHOOL SYSTEM | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | |
| 29954127 | LAFAYETTE PARISH SCHOOL SYSTEM | SALES TAX DIVISION | PO BOX 52706 | | | LAFAYETTE | LA | 70505 | |
| 29954128 | LAFAYETTE PARISH TAX COLLECTOR | 1010 LAFAYETTE ST | 4TH FLOOR | | | LAFAYETTE | LA | 70501 | |
| 30213618 | LAFAYETTE PLAZA, INC. | C/O EQUITY MANAGEMENT LLC | 215 E. 58TH ST., SUITE # 3A | | | NEW YORK | NY | 10022 | |
| 30212368 | LAFAYETTE PUBLIC LIBRARY | 775 W BASELINE RD | | | | LAFAYETTE | CO | 80026 | |
| 29954132 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | | | | LAFAYETTE | LA | 70502 | |
| 30358160 | Name on file | Address on file | | | | | | | |
| LC_0344 | Lafourche Parish Public Library | 705 West 5Th Street | | | | Lafourche | LA | 70301-3148 | |
| 30210274 | LAFOURCHE PARISH PUBLIC LIBRARY | 314 SAINT MARY STREET | | | | THIBODAUX | LA | 70301 | |
| 29954134 | Name on file | Address on file | | | | | | | |
| 29954136 | LAGHETTO STUDIO | DBA M COLLECTION | 2 OLD STONE BRIDGE RD. | | | COS COB | CT | 06807 | |
| 30210276 | LAGRANGE PUBLIC LIBRARY | 10 WEST COSSITT AVENUE | | | | LA GRANGE | IL | 60525 | |
| 30396323 | Name on file | Address on file | | | | | | | |
| 29954137 | Name on file | Address on file | | | | | | | |
| 30354018 | Name on file | Address on file | | | | | | | |
| 29930337 | LAIRD PLASTICS INC | P.O. BOX 934226 | | | | ATLANTA | GA | 31193 | |
| 30355587 | Name on file | Address on file | | | | | | | |
| 29930338 | LA-JAC-SALES TAX | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821 | |
| 29930339 | LA-JAS-SALES 04101 | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 29930340 | LA-JAS-SLS-CADDO PARISH | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 29930341 | LA-JAS-SLS-EAST BATON ROUGE PARISH | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 | |
| 29930342 | LA-JAS-SLS-JEFF PARISH #2508 | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 29930343 | LA-JAS-SLS-JEFF PARISH #2544 | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 29930344 | LA-JAS-SLS-LAFAYETTE PARISH | PO BOX 52706 | | | | LAFAYETTE | LA | 70505 | |
| 29930345 | LA-JAS-SLS-RAPIDES PARISH | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71309 | |
| 29930346 | LA-JAS-SLS-ST. TAMMANY PARISH | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | |
| 29949827 | LAKE APOPKA NATURAL GAS DISTRICT | 1320 WINTER GARDEN-VINELAND RD. | | | | WINTER GARDAN | FL | 34787 | |
| 30210724 | LAKE APOPKA NATURAL GAS DISTRICT | 1320 WINTER GARDEN-VINELAND RD. | | | | WINTER GARDEN | FL | 34787 | |
| 30210279 | LAKE BLUFF PUBLIC LIBRARY | 123 E. SCRANTON AVE. | | | | LAKE BLUFF | IL | 60044 | |
| 30210970 | LAKE CHARLES PC, L.P. | ATTN: PROPERTY MANAGEMENT | 900 TOWN & COUNTRY LANE | | | HOUSTON | TX | 77024 | |
| 29930350 | LAKE CHARLES PC, L.P. | ATTN: PROPERTY MANAGEMENT, JARRETT ADAME | 900 TOWN & COUNTRY LANE | | | HOUSTON | TX | 77024 | |
| 30297664 | Lake Charles Pc, L.P. | Realm Realty | 900 Town & Country Lane | Suite 210 | | Houston | TX | 77024 | |
| 29930351 | LAKE COUNTY | GENERAL HEALTH DISTRICT | 5966 HEISLEY RD. | | | MENTOR | OH | 44060 | |
| 29949136 | LAKE COUNTY GENERAL HEALTH DISTRICT | GENERAL HEALTH DISTRICT | 5966 HEISLEY RD. | | | MENTOR | OH | 44060 | |
| 29960269 | Name on file | Address on file | | | | | | | |
| 29960270 | Name on file | Address on file | | | | | | | |
| 30210287 | LAKE COUNTY LIBRARY DISTRICT | 26 SOUTH G ST | | | | LAKEVIEW | OR | 97630 | |
| LC_0349 | Lake County Public Library | 1919 West 81St Avenue | | | | Merrillville | IN | 46410-5488 | |
| 30210288 | LAKE COUNTY PUBLIC LIBRARY | 1115 HARRISON AVE. | | | | LEADVILLE | CO | 80461 | |
| 30223159 | LAKE COUNTY PUBLIC LIBRARY | 1425 N HIGH ST | | | | LAKEPORT | CA | 95453 | |
| 30212375 | LAKE COUNTY PUBLIC LIBRARY | 1919 W 81ST AVE | | | | MERRILLVILLE | IN | 46410 | |
| 29960272 | Name on file | Address on file | | | | | | | |
| 29960273 | LAKE COUNTY TAX COLLECTOR | TANGIBLE PROPERTY TAX | PO DRAWER 327 | | | TAVARES | FL | 32778 | |
| 29949138 | LAKE COUNTY TREASURER | PERSONAL PROPERTY TAX | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | |
| 29960274 | LAKE COUNTY TREASURER | PERSONAL PROPERTY TAX - 497 | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207878 | LAKE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 W MAIN ST | | | TAVARES | FL | 32778 | |
| 30207879 | LAKE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 18 N COUNTY ST, 6TH FLOOR | | | WAUKEGAN | IL | 60085 | |
| 30207880 | LAKE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| 29960275 | LAKE DELTON UTILITY DEPT. | P.O. BOX 87 | | | | LAKE DELTON | WI | 53940 | |
| 29960277 | LAKE ERIE GRAPHICS INC | 5372 WEST 130TH STREET | | | | BROOKPARK | OH | 44142 | |
| 29960278 | Name on file | Address on file | | | | | | | |
| 30213398 | LAKE GENEVA RETAIL LEASECO., L.L.C. | INLAND COMM. REAL ESTATE SERVICES LLC #51573 | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 29960280 | Name on file | Address on file | | | | | | | |
| 30210293 | LAKE OSWEGO PUBLIC LIBRARY | 706 FOURTH ST | | | | LAKE OSWEGO | OR | 97034 | |
| 30223160 | LAKE VIEW PLAZA OWNER LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| LC_0352 | Lake Villa Public Library District | 140 North Munn Road | | | | Lindenhurst | IL | 60046-9154 | |
| 30212381 | LAKE VILLA PUBLIC LIBRARY DISTRICT | 140 N MUNN RD | | | | LINDENHURST | IL | 60046 | |
| 30345552 | Name on file | Address on file | | | | | | | |
| 29930357 | LAKEHAVEN WATER & SEWER DISTRICT | 31627A 1ST AVE. S. | | | | FEDERAL WAY | WA | 98063 | |
| 29930356 | LAKEHAVEN WATER & SEWER DISTRICT | PO BOX 34882 | | | | SEATTLE | WA | 98124-1882 | |
| 29960282 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 30213384 | LAKELAND PUBLIC LIBRARY | 100 LAKE MORTON DRIVE | | | | LAKELAND | FL | 33801 | |
| 29960289 | Name on file | Address on file | | | | | | | |
| 29960290 | LAKEVIEW CONSTRUCTION LLC | 10505 CORPORATE DR. STE 200 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 29960291 | LAKEVIEW PLAZA (ORLAND) LLC | PO BOX 713107 | | | | CHICAGO | IL | 60677-0307 | |
| 30210295 | LAKEVILLE FREE PUBLIC LIBRARY | 4 PRECINCT ST. | | | | LAKEVILLE | MA | 02347 | |
| 29930362 | Name on file | Address on file | | | | | | | |
| 30210297 | LAKEWOOD PUBLIC LIBRARY | 15425 DETROIT AVNEUE | | | | LAKEWOOD | OH | 44107 | |
| 30213593 | LAKEWOOD STATION LLC | ATTN: ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 30414284 | Lakewood Station LLC | Monique B. DiSabatino, Esquire | Saul Ewing LLP | 1201 N. Market Street, Suite 2300, P.O. Box 1266 | | Wilmington | DE | 19899 | |
| 30213382 | LAKEWOOD VILLAGE SHOPPING PARK LLC | ATTN: RICHARD H. ASHLEY, MANAGER | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| 29930371 | Name on file | Address on file | | | | | | | |
| 30355316 | Name on file | Address on file | | | | | | | |
| 29930377 | LAMAR COUNTY | TAX COLLECTOR | PO BOX 309 | | | PURVIS | MS | 39475 | |
| 29930378 | LAMAR TEXAS LTD PARTNERSHIP | THE LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| 30350751 | Name on file | Address on file | | | | | | | |
| 30342847 | Name on file | Address on file | | | | | | | |
| 30398330 | Name on file | Address on file | | | | | | | |
| 30355500 | Name on file | Address on file | | | | | | | |
| 30332135 | Name on file | Address on file | | | | | | | |
| 30259495 | Name on file | Address on file | | | | | | | |
| 30274905 | Name on file | Address on file | | | | | | | |
| 30351626 | Name on file | Address on file | | | | | | | |
| 30347980 | Name on file | Address on file | | | | | | | |
| 30346713 | Name on file | Address on file | | | | | | | |
| 29930392 | LANA WILLIAMS OFFICIAL | THE TENDER GARDENER | 1326 E. 23RD ST. | | | OAKLAND | CA | 94606 | |
| 29930394 | LANAI ACUNA | Address on file | | | | | | | |
| 29930395 | LANAI C DEVOS | Address on file | | | | | | | |
| 30212385 | LANARK HIGHLANDS PUBLIC LIBRARY | 75 GEORGE ST | | | | LANARK | ON | K0G 1K0 | CANADA |
| 29930399 | Name on file | Address on file | | | | | | | |
| 29930400 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST | | | | LINCOLN | NE | 68508-2860 | |
| 29930401 | Name on file | Address on file | | | | | | | |
| 30210933 | LANCASTER DEVELOPMENT COMPANY LLC | C/O C.E. JOHN COMPANY, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1701 SE COLUMBIA RIVER DR | | VANCOUVER | WA | 98661 | |
| 29930404 | Name on file | Address on file | | | | | | | |
| 29930405 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | | LANCASTER | OH | 43130-0819 | |
| 29930413 | LANCE PROCTOR | Address on file | | | | | | | |
| 30210851 | LANCE R MILLER, WRIGHT, LINDSEY & JENNINGS LLP | 200 WEST CAPITOL AVENUE | SUITE 2300 | | | LITTLE ROCK | AR | 72201-3699 | |
| 30211395 | LANDAIR TRANSPORT INC | COVENANT LOGISTICS GROUP INC | PO BOX 735674 | | | DALLAS | TX | 75373 | |
| 30416584 | Name on file | Address on file | | | | | | | |
| 30342232 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949141 | LANE COUNTY ASSESSMENT & TAX DEPARTMENT | LANE COUNTY PERS PROPERTY TAX | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| 30207881 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 | |
| 30393769 | Name on file | Address on file | | | | | | | |
| 30342815 | Name on file | Address on file | | | | | | | |
| 30401022 | Name on file | Address on file | | | | | | | |
| 30401946 | Name on file | Address on file | | | | | | | |
| 30396026 | Name on file | Address on file | | | | | | | |
| 30332163 | Name on file | Address on file | | | | | | | |
| 30342813 | Name on file | Address on file | | | | | | | |
| 29930429 | LANGHAM CREEK PARTNERS LP | CO SGU INSURANCE PROP LP | 2660 TOWNSGATE RD #130 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 30337150 | Name on file | Address on file | | | | | | | |
| 29930436 | LANIYA BLAKELY | Address on file | | | | | | | |
| 30358260 | Name on file | Address on file | | | | | | | |
| 30395699 | Name on file | Address on file | | | | | | | |
| 30395426 | Name on file | Address on file | | | | | | | |
| 29930441 | Name on file | Address on file | | | | | | | |
| 29930442 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | | | | LANSING | MI | 48909-8311 | |
| 29930444 | LANSING CITY TREASURER | CITY OF LANSING TREASURER | PO BOX 40712 | | | LANSING | MI | 48901-7912 | |
| 30210300 | LANSING PUBLIC LIBRARY | 2750 INDIANA AVENUE | | | | LANSING | IL | 60438 | |
| 29930448 | Name on file | Address on file | | | | | | | |
| 30347781 | Name on file | Address on file | | | | | | | |
| 30333720 | Name on file | Address on file | | | | | | | |
| 30343649 | Name on file | Address on file | | | | | | | |
| 30332699 | Name on file | Address on file | | | | | | | |
| 30349399 | Name on file | Address on file | | | | | | | |
| 30207882 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY COMPLEX BUILDING | 255 CLAY ST. | | LAPEER | MI | 48446 | |
| 30210301 | LAPEER DISTRICT LIBRARY | 201 VILLAGE WEST DR S | | | | LAPEER | MI | 48466 | |
| 29930452 | Name on file | Address on file | | | | | | | |
| 29930453 | LAPEER INCOME TAX DEPARTMENT | 576 LIBERTY PARK | | | | LAPEER | MI | 48446 | |
| 29930454 | LAPORTE COUNTY TREASURER | PO BOX J | | | | MICHIGAN CITY | IN | 46361-0319 | |
| 30207883 | LAPORTE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 809 STATE ST | | | LA PORTE | IN | 46350 | |
| 30344823 | Name on file | Address on file | | | | | | | |
| 30348068 | Name on file | Address on file | | | | | | | |
| 29930475 | LARAMIE COUNTY TREASURER | PO BOX 125 | | | | CHEYENNE | WY | 82003 | |
| 30207884 | LARAMIE COUNTY, WY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 309 W 20TH ST | | | CHEYENNE | WY | 82001 | |
| 30353186 | Name on file | Address on file | | | | | | | |
| 30333728 | Name on file | Address on file | | | | | | | |
| 29960294 | LARIMER COUNTY TREASURER | PO BOX 1190 | | | | FORT COLLINS | CO | 80522-1190 | |
| 29964794 | LARIMER COUNTY TREASURER | PO BOX 2336 | | | | FORT COLLINS | CO | 80522-2336 | |
| 30207885 | LARIMER COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 W OAK ST | | | FORT COLLINS | CO | 80521 | |
| 30335370 | Name on file | Address on file | | | | | | | |
| 29930478 | Name on file | Address on file | | | | | | | |
| 30395721 | Name on file | Address on file | | | | | | | |
| 30401268 | Name on file | Address on file | | | | | | | |
| 30393203 | Name on file | Address on file | | | | | | | |
| 29930489 | LARRIE KING | Address on file | | | | | | | |
| 30338590 | Name on file | Address on file | | | | | | | |
| 30340599 | Name on file | Address on file | | | | | | | |
| 30393684 | Name on file | Address on file | | | | | | | |
| 29930497 | LARSON & JUHL | 990 PEACHTREE INDUST BLVD #3829 | | | | SUWANEE | GA | 30024 | |
| 30398371 | Name on file | Address on file | | | | | | | |
| 30332336 | Name on file | Address on file | | | | | | | |
| 30355139 | Name on file | Address on file | | | | | | | |
| 30347833 | Name on file | Address on file | | | | | | | |
| 30348764 | Name on file | Address on file | | | | | | | |
| 30385639 | Name on file | Address on file | | | | | | | |
| 30210302 | LAS CRUCES PUBLIC LIBRARIES | 200 E. PICACHO AVE. | | | | LAS CRUCES | NM | 88001 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 187 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210303 | LAS VEGAS CLARK COUNTY PUBLIC LIBRARY DISTRICT | 7060 W WINDMILL LN | | | | LAS VEGAS | NV | 89113 | |
| 29930501 | Name on file | Address on file | | | | | | | |
| 30210307 | LAS VEGAS-CLARK COUNTY LIBRARY DISTRICT | 7060 W WINDMILL LN | | | | LAS VEGAS | NV | 89113 | |
| 30346641 | Name on file | Address on file | | | | | | | |
| 30394682 | Name on file | Address on file | | | | | | | |
| 29930514 | Name on file | Address on file | | | | | | | |
| 30342753 | Name on file | Address on file | | | | | | | |
| 29930515 | LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 30207885 | LATAH COUNTY, ID COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 522 S ADAMS | | | MOSCOW | ID | 83843 | |
| 29960312 | LATISHA MILAM | Address on file | | | | | | | |
| 29930540 | LATRICIA ZELLER | Address on file | | | | | | | |
| 30393177 | Name on file | Address on file | | | | | | | |
| 30396319 | Name on file | Address on file | | | | | | | |
| 30210308 | LATZER MEMORIAL PUBLIC LIBRARY | 1001 9TH ST | | | | HIGHLAND | IL | 62249 | |
| 30344372 | Name on file | Address on file | | | | | | | |
| 30396388 | Name on file | Address on file | | | | | | | |
| 29930545 | LAUDERDALE COUNTY | REVENUE COMMISSIONER | PO BOX 794 | | | FLORENCE | AL | 35631 | |
| 29930546 | LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 | | | | MERIDIAN | MS | 39302 | |
| 30207887 | LAUDERDALE COUNTY, AL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 S COURT ST # 303 | | | FLORENCE | AL | 35630 | |
| 30211396 | Name on file | Address on file | | | | | | | |
| 29960323 | LAURA BROWNSCHIDLE | Address on file | | | | | | | |
| 29960325 | LAURA BURKET | Address on file | | | | | | | |
| 30212847 | LAURA DEAK | Address on file | | | | | | | |
| 29960336 | LAURA DMYTROW | Address on file | | | | | | | |
| 29930575 | LAURA ESPINOSA | Address on file | | | | | | | |
| 29930579 | LAURA FITCH | Address on file | | | | | | | |
| IC_152 | LAURA JENEAN MORRISON | Address on file | | | | | | | |
| 30223162 | LAURA L. NEMETZ | Address on file | | | | | | | |
| 29960354 | LAURA MARTIN | Address on file | | | | | | | |
| 29930629 | LAURA PETERSON | Address on file | | | | | | | |
| 29960360 | LAURA PILAND | Address on file | | | | | | | |
| 29960376 | LAURA STEPHENS | Address on file | | | | | | | |
| 29960379 | LAURA STRIGEL | Address on file | | | | | | | |
| 29930644 | LAURA THOELKE | Address on file | | | | | | | |
| 29930665 | LAUREL COCHRAN | Address on file | | | | | | | |
| 30210311 | LAUREL COUNTY PUBLIC LIBRARY | 120 COLLEGE PARK DRIVE | | | | LONDON | KY | 40741 | |
| 29930672 | LAUREN BOETTCHER | Address on file | | | | | | | |
| 30212888 | LAUREN D'ALESSIO | Address on file | | | | | | | |
| 29960401 | LAUREN GABOUREL | Address on file | | | | | | | |
| IC_054 | LAUREN HOLTON | Address on file | | | | | | | |
| 30211397 | LAUREN M BYRNE | Address on file | | | | | | | |
| IC_103 | Lauren Marcinek | Address on file | | | | | | | |
| 29950835 | LAUREN MORGAN | Address on file | | | | | | | |
| 29960411 | LAUREN SAVASKY | Address on file | | | | | | | |
| 29930765 | LAUREN SKUNTA | Address on file | | | | | | | |
| 29960419 | Name on file | Address on file | | | | | | | |
| 29930776 | Name on file | Address on file | | | | | | | |
| 30210312 | LAURENS COUNTY LIBRARY | 1017 WEST MAIN STREET | | | | LAURENS | SC | 29360 | |
| 29960427 | LAURIE AVILA MCDONALD | Address on file | | | | | | | |
| 29930781 | Name on file | Address on file | | | | | | | |
| 30223163 | LAURIE MOSES | Address on file | | | | | | | |
| 30332695 | Name on file | Address on file | | | | | | | |
| 30210992 | LAVALE PLAZA LLC | 11155 RED RUN BLVD, SUITE 320 | | | | OWINGS MILLS | MD | 21117 | |
| 29930803 | LAVALE PLAZA LLC | ATTN: MORT SCHUCHMAN, PROPERTY MGR | 11155 RED RUN BLVD, SUITE 320 | | | OWINGS MILLS | MD | 21117 | |
| 30336680 | Name on file | Address on file | | | | | | | |
| 30397413 | Name on file | Address on file | | | | | | | |
| 29930810 | LAVIN CEDRONE GRAVER BOYD & DISIPIO | 190 NORTH INDEPENDENCE MALL | | | | PHILADELPHIA | PA | 19106 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 188 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30184160 | LAVIN, CEDRONE, GRAVER, BOYD & DISIPIO | 190 N INDEPENDENCE MALL W, SUITE 500 | | | | PHILADELPHIA | PA | 19106 | |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | Michael F. McKeon, Esquire | 190 N. Independent Mall W | Suite 500 | | Philadelphia | PA | 19106 | |
| 30197197 | LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTN: RUSSELL JOHNSON, JOHN CRAIG | 2258 Wheatlands Drive | | | Manakin-Sabot | VA | 23103 | |
| 29952204 | LAW OFFICE OF GREGORY S SCONZO PA | 3825 PGA BLVD. STE. 207 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 30351818 | Name on file | Address on file | | | | | | | |
| 30338702 | Name on file | Address on file | | | | | | | |
| 30358254 | Name on file | Address on file | | | | | | | |
| 30414253 | Name on file | Address on file | | | | | | | |
| 29930812 | LAWRENCE COUNTY TREASURER | PO BOX 338 | | | | BEDFORD | IN | 47421 | |
| 30207888 | LAWRENCE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 916 15TH ST | | | BEDFORD | IN | 47421 | |
| 29930814 | LAWRENCE FISHER | Address on file | | | | | | | |
| 29930821 | Name on file | Address on file | | | | | | | |
| 30344268 | Name on file | Address on file | | | | | | | |
| 30394634 | Name on file | Address on file | | | | | | | |
| 30340924 | Name on file | Address on file | | | | | | | |
| 29930822 | LAWRENCEVILLE HEALTH DEPT | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 29930823 | LAWSON PRODUCTS INC | PO BOX 734922 | | | | CHICAGO | IL | 60673-4922 | |
| 30279538 | Name on file | Address on file | | | | | | | |
| 30398194 | Name on file | Address on file | | | | | | | |
| 30210314 | LAWTON PUBLIC LIBRARY | 110 SW 4TH STREET | | | | LAWTON | OK | 73501 | |
| 30340558 | Name on file | Address on file | | | | | | | |
| 29930828 | LAYLA COCHRAN | Address on file | | | | | | | |
| 30340761 | Name on file | Address on file | | | | | | | |
| 30344045 | Name on file | Address on file | | | | | | | |
| 30338020 | Name on file | Address on file | | | | | | | |
| 30338021 | Name on file | Address on file | | | | | | | |
| 30397259 | Name on file | Address on file | | | | | | | |
| 30213520 | LBD PROPERTIES LLC | PO BOX 91 | ATTN: DANIEL JOHNSON | | | MERIDIAN | MS | 39302 | |
| 29930848 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | 4941 BAYLINE DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 29930847 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | |
| 29964889 | LCM 26 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29964890 | LCM 27 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29964891 | LCM 28 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949537 | LCM 29 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949538 | LCM 30 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949539 | LCM 31 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949540 | LCM 32 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949541 | LCM 33 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949542 | LCM 34 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949543 | LCM 35 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949544 | LCM 36 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949545 | LCM 37 LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29953855 | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29972793 | Name on file | Address on file | | | | | | | |
| 29949546 | LCM LOAN INCOME FUND I LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29949547 | LCM XIV LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952592 | LCM XV LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952593 | LCM XVI LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952594 | LCM XVII LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952595 | LCM XVIII LIMITED PARTNERSHIP | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952596 | LCM XXII LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952597 | LCM XXIII LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952598 | LCM XXIV LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29952599 | LCM XXV LTD. | 399 PARK AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 29930849 | LCO DESTINY LLC DBA TIMELESS FRAMES | 1 FISHER CIRCLE | | | | WATERTOWN | NY | 13601 | |
| 29930850 | LCO DESTINY LLC DBA TIMELESS FRAMES | C/O TIMELESS FRAMES AND DECOR | 1 FISHER CIRCLE | | | WATERTOWN | NY | 13601 | |
| 30213453 | LCR WALPOLE LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET - SUITE 1300 | | | BOSTON | MA | 02199 | |
| 29964799 | LDAF | DIVISION OF WEIGHTS MEASURES | PO BOX 91081 | | | BATON ROUGE | LA | 70821-9081 | |
| 30356038 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30358058 | Name on file | Address on file | | | | | | | |
| 30253701 | Name on file | Address on file | | | | | | | |
| 30349965 | Name on file | Address on file | | | | | | | |
| 29960477 | LEAH MUSTARD | Address on file | | | | | | | |
| 29930887 | LEAH PLISKO | Address on file | | | | | | | |
| 30212906 | LEAH SWAINO | Address on file | | | | | | | |
| 30340972 | Name on file | Address on file | | | | | | | |
| 30211399 | LEASE ADMINIST SOLUTIONS LLC | 248 MAIN STREET, SUITE 102 | | | | READING | MA | 01867 | |
| 30333561 | Name on file | Address on file | | | | | | | |
| 30351111 | Name on file | Address on file | | | | | | | |
| 30416065 | Name on file | Address on file | | | | | | | |
| 30207889 | LEBANON COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 SOUTH 8TH STREET | | | LEBANON | PA | 17042 | |
| 29930910 | LEBANON PAD, LP | 6 E 45TH ST STE 801 | | | | NEW YORK | NY | 10017 | |
| 30213423 | LEBANON PAD, LP | C/O LAVIPOUR & COMPANY, LLC | 6 E. 45 STREET, SUITE 801 | | | NEW YORK | NY | 10017 | |
| 29930911 | Name on file | Address on file | | | | | | | |
| 29930912 | Name on file | Address on file | | | | | | | |
| 30394401 | Name on file | Address on file | | | | | | | |
| 30212386 | LECLAIRE COMMUNITY LIBRARY | 323 WISCONSIN ST | | | | LE CLAIRE | IA | 52753 | |
| 30353359 | Name on file | Address on file | | | | | | | |
| 30212387 | LEDDING LIBRARY | 10660 SE 21ST AVE | | | | MILWAUKIE | OR | 97222 | |
| 30337276 | Name on file | Address on file | | | | | | | |
| 30353417 | Name on file | Address on file | | | | | | | |
| 30210896 | LEDO INTERNATIONAL CORP. LTD. | 801 BRICKELL BAY DR. | TOWER IV, SUITE 370 | | | MIAMI | FL | 33131 | |
| 29960506 | LEDO INTERNATIONAL CORP. LTD. | ATTN: ROBERT SPAGGIARI, MGR. | 801 BRICKELL BAY DR. | TOWER IV, SUITE 370 | | MIAMI | FL | 33131 | |
| 29960507 | Name on file | Address on file | | | | | | | |
| 30210315 | LEDYARD PUBLIC LIBRARIES | 718 COLONEL LEDYARD WAY | | | | LEDYARD | CT | 06339 | |
| 29960511 | LEE COUNTY | REVENUE COMMISSIONER | PO BOX 2413 | | | OPELIKA | AL | 36803-2413 | |
| 29960510 | LEE COUNTY | TAX COLLECTOR | PO BOX 271 | | | TUPELO | MS | 38802 | |
| 29960512 | LEE COUNTY SHERIFF'S OFFICE | FALSE ALARM REDUCTION UNIT LCSO | 14750 SIX MILE CYPRESS PARKWAY | | | FORT MYERS | FL | 33912 | |
| 29930913 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | | FORT MYERS | FL | 33902 | |
| 29960513 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | | FORT MYERS | FL | 33902-1609 | |
| 29930914 | LEE COUNTY UTILITIES, FL | PO BOX 37779 | | | | BOONE | IA | 50037-0779 | |
| 30207890 | LEE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2115 SECOND ST, 2ND FLOOR | | | FORT MYERS | FL | 33901 | |
| 30207891 | LEE COUNTY, MS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 W MAIN ST | | | TUPELO | MS | 38804 | |
| 30223164 | LEE ENTERPRISES INC DBA MISSOULIAN | PO BOX 7422548 | | | | CINCINNATI | OH | 45274-2548 | |
| 29930924 | LEE ROY WEBER | Address on file | | | | | | | |
| 30223165 | LEE STAFFING INC | DBA ALLEGIANCE STAFFING | PO BOX 357 | | | ALEXANDER CITY | AL | 35011 | |
| 30416184 | Name on file | Address on file | | | | | | | |
| 30260075 | Name on file | Address on file | | | | | | | |
| 30394624 | Name on file | Address on file | | | | | | | |
| 30338877 | Name on file | Address on file | | | | | | | |
| 30338878 | Name on file | Address on file | | | | | | | |
| 30337270 | Name on file | Address on file | | | | | | | |
| 30353992 | Lee, Jennifer | Address on file | | | | | | | |
| 30385969 | Name on file | Address on file | | | | | | | |
| 30263321 | Name on file | Address on file | | | | | | | |
| 30263322 | Name on file | Address on file | | | | | | | |
| 30275424 | Name on file | Address on file | | | | | | | |
| 30353503 | Lee, Lisanne Magdaleno | Address on file | | | | | | | |
| 30358333 | Name on file | Address on file | | | | | | | |
| 30278000 | Name on file | Address on file | | | | | | | |
| 30393718 | Name on file | Address on file | | | | | | | |
| 30340986 | Name on file | Address on file | | | | | | | |
| 29930934 | Name on file | Address on file | | | | | | | |
| 30210316 | LEEDS AND THE THOUSAND ISLANDS PUBLIC LIBRARY | 1 JESSIE STREET | | | | LANSDOWNE | ON | K0E 1L0 | CANADA |
| 30223166 | LEEDS AND THE THOUSAND ISLANDS PUBLIC LIBRARY | 1B JESSIE STREET | | | | LANSDOWNE | ON | K0E 1L0 | CANADA |
| 30356315 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29930941 | LEES LAGUNA HILL RESORT LLC | THE HILLS HOTEL | 25205 LA PAZ ROAD | | | LAGUNA HILLS | CA | 92653 | |
| 30340785 | Name on file | Address on file | | | | | | | |
| 29930944 | Name on file | Address on file | | | | | | | |
| 30352692 | Name on file | Address on file | | | | | | | |
| 29930945 | LEGACY CB LLC | PO BOX 25277 | | | | SHAWNEE MISSION | KS | 66225 | |
| 30279634 | Legacy CB, LLC | Commercial Reposition Partners, LLC | c/o Pace Properties, LLC | Attn: Tina Brown | 4400 College Boulevard, Suite 180 | Overland Park | KS | 66111 | |
| 30213522 | LEGACY EQUITY GROUP, LLC | 1100 6TH STREET OR PO BOX 406 (SAME ZIP) | ATTN: SHAWN STORHAUG | | | BROOKINGS | SD | 57006 | |
| 29930947 | Name on file | Address on file | | | | | | | |
| 30350145 | Name on file | Address on file | | | | | | | |
| 29930950 | LEGEND HILLS PROPERTIES, LLC | 1410 S. UNIVERSITY PARK BLVD, SUITE 110 | ATTN: RYAN BELLEAU, CFO | | | CLEARFIELD | UT | 84015 | |
| 30213380 | LEGEND HILLS PROPERTIES, LLC | 1412 S. LEGEND HILLS DR., SUITE 100 | ATTN: RYAN BELLEAU, CFO | | | CLEARFIELD | UT | 84015 | |
| 30344002 | Name on file | Address on file | | | | | | | |
| 29930955 | LEGO SYSTEMS INC | 555 TAYLOR RD | | | | ENFIELD | CT | 06082 | |
| 30348096 | Name on file | Address on file | | | | | | | |
| 30207892 | LEHIGH COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | | ALLENTOWN | PA | 18101 | |
| 30353603 | Name on file | Address on file | | | | | | | |
| 30399631 | Name on file | Address on file | | | | | | | |
| 30395264 | Name on file | Address on file | | | | | | | |
| 29930976 | Name on file | Address on file | | | | | | | |
| 29930994 | LEILANI KELLEY | Address on file | | | | | | | |
| 29931003 | LEISA ALKEMA | Address on file | | | | | | | |
| 30338840 | Name on file | Address on file | | | | | | | |
| 30279932 | Leisure Arts | 104 Champs Blvd | Suite 100 | | | Maumelle | AR | 72113 | |
| 30262315 | Leisure Arts | 104 Champs Blvd, Suite 100 | PO Box 2683 | | | Maumelle | AR | 72113 | |
| 30279933 | Leisure Arts | 4310 West 5th Avenue | PO Box 2683 | | | Eugene | OR | 97402 | |
| 30356210 | Name on file | Address on file | | | | | | | |
| 30213492 | LEJ PROPERTIES, LLC | C/O LEVY, MOSSÈ & CO. | 11400 W. OLYMPIC BLVD, SUITE 330 | | | LOS ANGELES | CA | 90064 | |
| 29931015 | LELA JONES | Address on file | | | | | | | |
| 30333871 | Name on file | Address on file | | | | | | | |
| 30395489 | Name on file | Address on file | | | | | | | |
| 30401350 | Name on file | Address on file | | | | | | | |
| 30416058 | Name on file | Address on file | | | | | | | |
| 29931033 | LENAWEE COUNTY TREASURER | 301 N MAIN ST | OLD COURT HOUSE | | | ADRIAN | MI | 49221 | |
| 30207893 | LENAWEE COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 N MAIN STREET | OLD COURTHOUSE 2ND FLOOR | | ADRIAN | MI | 49221 | |
| 29931035 | LENEE DODD | Address on file | | | | | | | |
| 30345302 | Name on file | Address on file | | | | | | | |
| 30345303 | Name on file | Address on file | | | | | | | |
| 30210319 | LENOX LIBRARY | 18 MAIN ST. | | | | LENOX | MA | 01240 | |
| 30394586 | Name on file | Address on file | | | | | | | |
| 30355299 | Name on file | Address on file | | | | | | | |
| 30261833 | Name on file | Address on file | | | | | | | |
| 30335385 | Name on file | Address on file | | | | | | | |
| 30213152 | LEO MA MALL, LLC | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| 30285043 | Name on file | Address on file | | | | | | | |
| 29931060 | LEONARD DAY | Address on file | | | | | | | |
| 29931062 | LEONARD GREEN & PARTNERS LP | 11111 SANTA MONICA BLVD # 2000 | | | | LOS ANGELES | CA | 90025 | |
| 30210518 | LEONARD GREEN & PARTNERS, L.P. | C/O GREEN EQUITY INVESTORS SIDE V, L.P | 11100 SANTA MONICA BLVD., SUITE 2000 | | | LOS ANGELES | CA | 90025 | |
| 30210519 | LEONARD GREEN & PARTNERS, L.P. | C/O GREEN EQUITY INVESTORS V, L.P. | 11100 SANTA MONICA BLVD., SUITE 2000 | | | LOS ANGELES | CA | 90025 | |
| 30210520 | LEONARD GREEN & PARTNERS, L.P. | C/O NEEDLE COINVEST LLC | 11100 SANTA MONICA BLVD., SUITE 2000 | | | LOS ANGELES | CA | 90025 | |
| 30223167 | LEONARD GREEN & PARTNERS, L.P.LATHAM & WATKINS LLP | ATTN: JONATHAN SOKOLOFF AND TODD PURDY | 11111 SANTA MONICA BOULEVARD | SUITE 2000 | | LOS ANGELES | CA | 90025 | |
| 30342613 | Name on file | Address on file | | | | | | | |
| 30353557 | Name on file | Address on file | | | | | | | |
| 29931069 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931070 | Name on file | Address on file | | | | | | | |
| 30333461 | Name on file | Address on file | | | | | | | |
| 30354164 | Name on file | Address on file | | | | | | | |
| 29931078 | LERLITA DEBORD | Address on file | | | | | | | |
| 29931086 | LESLEE VAZQUEZ-HERNANDEZ | Address on file | | | | | | | |
| 29960523 | LESLIE BARNETT | Address on file | | | | | | | |
| 29960524 | LESLIE BONANTE | Address on file | | | | | | | |
| IC_057 | Leslie Schucker | Address on file | | | | | | | |
| 30222078 | Name on file | Address on file | | | | | | | |
| 30335131 | Name on file | Address on file | | | | | | | |
| 30210320 | LESTER PUBLIC LIBRARY OF ROME | 1157 ROME CENTER DR. | | | | NEKOOSA | WI | 54457 | |
| 30340552 | Name on file | Address on file | | | | | | | |
| 30332199 | Name on file | Address on file | | | | | | | |
| 30212388 | LETCHER COUNTY PUBLIC LIBRARY | 220 MAIN ST | | | | WHITESBURG | KY | 41858 | |
| 30210321 | LETCHER COUNTY PUBLIC LIBRARY DISTRICT | 220 MAIN STREET | | | | WHITESBURG | KY | 41858 | |
| 30210322 | LETHBRIDGE PUBLIC LIBRARY | 810 S AVE S | | | | LETHBRIDGE | AB | T1J 4C4 | CANADA |
| 29960534 | Name on file | Address on file | | | | | | | |
| 30338970 | Name on file | Address on file | | | | | | | |
| 29931154 | Name on file | Address on file | | | | | | | |
| 30349184 | Name on file | Address on file | | | | | | | |
| 30336178 | Name on file | Address on file | | | | | | | |
| 30357995 | Name on file | Address on file | | | | | | | |
| 30415257 | Name on file | Address on file | | | | | | | |
| 30357070 | Name on file | Address on file | | | | | | | |
| 30353519 | Name on file | Address on file | | | | | | | |
| 29931165 | Name on file | Address on file | | | | | | | |
| 29931166 | LEWIS & CLARK COUNTY TREASURER | 316 NORTH PARK AVENUE RM 113 | | | | HELENA | MT | 59623 | |
| 30210323 | LEWIS & CLARK LIBRARY | 120 S. LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 30207894 | LEWIS AND CLARK COUNTY, MT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 316 N PARK AVE | | | HELENA | MT | 59623 | |
| 29931168 | Name on file | Address on file | | | | | | | |
| 29931169 | Name on file | Address on file | | | | | | | |
| LC_0360 | Lewis Egerton Smoot Memorial Library | 9533 Kings Highway | | | | King George | VA | 22485-3426 | |
| 30335422 | Name on file | Address on file | | | | | | | |
| 30355486 | Name on file | Address on file | | | | | | | |
| 30344351 | Name on file | Address on file | | | | | | | |
| 30353643 | Name on file | Address on file | | | | | | | |
| 30353607 | Lewis, Dylan Star | Address on file | | | | | | | |
| 30259129 | Name on file | Address on file | | | | | | | |
| 30253753 | Name on file | Address on file | | | | | | | |
| 30253787 | Name on file | Address on file | | | | | | | |
| 30353581 | Name on file | Address on file | | | | | | | |
| 30395417 | Name on file | Address on file | | | | | | | |
| 30338752 | Name on file | Address on file | | | | | | | |
| 30394763 | Name on file | Address on file | | | | | | | |
| 30289742 | Name on file | Address on file | | | | | | | |
| 30284416 | Name on file | Address on file | | | | | | | |
| 30385809 | Name on file | Address on file | | | | | | | |
| 30351030 | Name on file | Address on file | | | | | | | |
| 30414871 | Name on file | Address on file | | | | | | | |
| 30344317 | Name on file | Address on file | | | | | | | |
| 30212390 | LEWISTON CITY LIBRARY | 411 D STREET | | | | LEWISTON | ID | 83501 | |
| 30212391 | LEWISVILLE PUBLIC LIBRARY | PO BOX 299002 | | | | LEWISVILLE | TX | 75029 | |
| 29931174 | LEX + PARK LLC | 477 E. 19TH ST. | | | | COSTA MESA | CA | 92627 | |
| 29931182 | LEXINGTON DIVISION OF POLICE | FALSE ALARM REDUCTION UNIT | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| 29931184 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT, DIVISION OF REVENUE | PO BOX 3204 | | | | LEXINGTON | KY | 40588 | |
| 29931185 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | | | | LEXINGTON | KY | 40588-4090 | |
| 30343885 | Name on file | Address on file | | | | | | | |
| 29931197 | LEYLA BARRERA | Address on file | | | | | | | |
| 29931202 | LFUCG | PO BOX 1333 | | | | LEXINGTON | KY | 40588-1333 | |
| 29931203 | LG REALTY ADVISORS | 141 S SAINT CLAIR ST STE 201 | | | | PITTSBURGH | PA | 15206 | |
| 29931204 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | | | | ST LOUIS | MO | 63177 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931206 | LGBT COMMUNITY CTR OF GR CLEVELAND | 6705 DETROIT AVE. | | | | CLEVELAND | OH | 44102 | |
| 30354948 | Name on file | Address on file | | | | | | | |
| 30210852 | LI & FUNG (TRADING) LIMITED | LIFUNG TOWER | 888 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| IC_104 | Li Sen | Address on file | | | | | | | |
| 30222619 | Name on file | Address on file | | | | | | | |
| 30210325 | LIA GRIFFITH MEDIA | Address on file | | | | | | | |
| IC_162 | LIA GRIFFITH MEDIA LLC | 6411 SE 17TH AVE | | | | PORTLAND | OR | 97202 | |
| 29931227 | LIANA ALLDAY | Address on file | | | | | | | |
| IC_058 | Libby Hickson / Hero Arts | 1200 HARBOUR WAY S. | SUITE 201 | | | RICHMOND | CA | 94804 | |
| 30333339 | Name on file | Address on file | | | | | | | |
| 30399724 | Name on file | Address on file | | | | | | | |
| 30213026 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931244 | LIBERTY MUTUAL | PO BOX 1449 | | | | NEW YORK | NY | 10116-1449 | |
| 30212650 | LIBERTY MUTUAL FIRE INSURANCE CO. | 175 BERKELEY ST | 6TH FLOOR | | | BOSTON | MA | 02116 | |
| 29931247 | LIBERTY MUTUAL GROUP | 175 BERKELEY STREET - MS 10B | | | | BOSTON | MA | 02116 | |
| 29931246 | LIBERTY MUTUAL GROUP | WC COMMERCIAL INSURANCE - EXCESS CLAIMS UNIT | MAILSTOP: 01E | 100 LIBERTY WAY | | DOVER | NH | 03820 | |
| 30223168 | LIBERTY MUTUAL HOLDING COMPANY INC. | 175 BERKELEY STREET | | | | BOSTON | MA | 02116-5066 | |
| 30210562 | LIBERTY MUTUAL HOLDING COMPANY INC. | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 30210563 | LIBERTY MUTUAL INSURANCE | 200 E RANDOLPH ST | FL 11 | | | CHICAGO | IL | 60601 | |
| 30210564 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST. | 6TH FLOOR | | | BOSTON | MA | 02116 | |
| 30223169 | LIBERTY MUTUAL INSURANCE COMPANY | 28 LIBERTY STREET | 5TH FLOOR | | | NEW YORK | NY | 10005 | |
| 30294975 | Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Terri Jane Freedman | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 30295074 | Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Terri Jane Freedman | Counsel for Liberty Mutual Insurance Company | 105 Eisenhower Parkway | Roseland | NJ | 07068 | |
| 30297598 | Liberty Mutual Insurance Company and its Affiliates and Subsidiaries | Attn: Justin Gauthier | 225 Borthwick Avenue | | | Portsmouth | NH | 03801 | |
| 30210529 | LIBERTY MUTUAL SURETY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 29931251 | LIBERTY UTILITY MISSOURI/75660 | PO BOX 75660 | | | | CHICAGO | IL | 60675-5660 | |
| 29931253 | LIBRA PACIFIC CO LTD | 10F-1 NO85 CHOW TZE STREET | | | | TAIPEI | | 11493 | TAIWAN |
| LC_0271 | Libraries ACT | GPO BOX 158 | | | | Canberra City, Australian Capital Territory | | 2601 | Australia |
| 30210326 | LIBRARIES ACT | GPO BOX 158 | AUSTRALIAN CAPITAL TERRITORY | | | CANBERRA CITY | | 2601 | AUSTRALIA |
| 29931255 | Name on file | Address on file | | | | | | | |
| 29931256 | Name on file | Address on file | | | | | | | |
| 30210328 | LIBRARY FOUNDATION FOR SARASOTA COUNTY | PO BOX 17902 | | | | SARASOTA | FL | 34276-0903 | |
| 30212393 | LIBRARY OF THE CHATHAMS | 214 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 30210329 | LIBRARY SYSTEMS & SERVICES (SUM) | 2600 TOWER OAKS BLVD. | | | | ROCKVILLE | MD | 20852 | |
| 29931259 | Name on file | Address on file | | | | | | | |
| 29931260 | Name on file | Address on file | | | | | | | |
| 29931261 | LICENSE 2 PLAY TOYS LLC | 222 PURCHASE STREET, PMB #305 | | | | RYE | NY | 10580-2101 | |
| 29949146 | LICENSE COMMISSIONER NICK MATRANGA | PO DRAWER 161009 | 3925 F MICHAEL BLVD STE F | | | MOBILE | AL | 36616 | |
| 29931262 | LICENSED SPECIALTY PRODUCTS INC | 130 CHERRY ST., PO BOX 675 | | | | BRADNER | OH | 43406 | |
| 30344548 | Name on file | Address on file | | | | | | | |
| 30401143 | Name on file | Address on file | | | | | | | |
| 30357086 | Name on file | Address on file | | | | | | | |
| 30210330 | LIED PUBLIC LIBRARY OF CLARINDA | 100 EAST GARFIELD ST. | | | | CLARINDA | IA | 51632 | |
| 30342144 | Name on file | Address on file | | | | | | | |
| 30211626 | LIESL & CO. | 244 FIFTH AVENUE | SUITE 2192 | | | NEW YORK | NY | 10001 | |
| 30210347 | LIESL & CO. | 35 MEADOW ST | STUDIO 316 | | | BROOKLYN | NY | 11206 | |
| 29931268 | LIESL AND CO INC | CALLE DE CAMPOMANES 3, 3 INT IZQD. | | | | MADRID | | 28013 | SPAIN |
| 30263120 | Name on file | Address on file | | | | | | | |
| 29931271 | LIFE SEW SAVORY | 13847 W. 65TH DR. | | | | ARVADA | CO | 80004 | |
| 29931272 | Name on file | Address on file | | | | | | | |
| 29931273 | LIFESAVER SOFTWARE INC | PO BOX 1212 | | | | HOLLY SPRINGS | GA | 30142 | |
| 29931274 | LIFESTONE LLC | 244 5TH AVE, D124 | | | | NEW YORK | NY | 10001 | |
| 29931275 | LIFETIME BRANDS INC | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 30335557 | Name on file | Address on file | | | | | | | |
| 30211117 | LIGHTWELL INC | 55 WALKERS BROOK DR | STE 500 | | | READING | MA | 01867-3274 | |
| 29931277 | LIGHTWELL INC | 565 METRO PLACE S #220 | | | | DUBLIN | OH | 43017 | |
| 29931282 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931293 | LILAC MGMT LLC | 739 PAULARINO AVE., APT D101 | | | | COSTA MESA | CA | 92628 | |
| 29931300 | LILIAN RASCHIG | Address on file | | | | | | | |
| 29931326 | LILIANA SINGLETON | Address on file | | | | | | | |
| 30332484 | Name on file | Address on file | | | | | | | |
| 29960557 | LILLA J ROGERS | Address on file | | | | | | | |
| 30353231 | Name on file | Address on file | | | | | | | |
| 29953677 | LILLIAN HUMPHREY | Address on file | | | | | | | |
| 29931415 | LILY CHIN | Address on file | | | | | | | |
| 30215449 | LILY TESTA | Address on file | | | | | | | |
| 29931438 | LILY W. CHANG | Address on file | | | | | | | |
| 30396868 | Name on file | Address on file | | | | | | | |
| 29931450 | LIMA CENTER LLC | PO BOX 713130 | | | | CHICAGO | IL | 60677-0330 | |
| 30213367 | LIMA CENTER, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | | COLUMBUS | OH | 43081 | |
| 30338355 | Name on file | Address on file | | | | | | | |
| 30333503 | Name on file | Address on file | | | | | | | |
| 30210349 | LIMESTONE TOWNSHIP LIBRARY DISTRICT | 2701 W. TOWER ROAD | | | | KANKAKEE | IL | 60901 | |
| 29931453 | LIMOR MEDIA INC | 14 WILLET AVENUE, #203 | | | | PORT CHESTER | NY | 10573 | |
| 29931455 | LIN WINTERS | Address on file | | | | | | | |
| 30394501 | Name on file | Address on file | | | | | | | |
| 30414727 | Name on file | Address on file | | | | | | | |
| 29931461 | Name on file | Address on file | | | | | | | |
| 29931462 | LINCOLN COUNTY | TAX COLLECTOR | 225 W OLIVE ST RM 205 | | | NEWPORT | OR | 97365 | |
| LC_0363 | Lincoln County Public Library | 306 W Main St | | | | Lincolnton | NC | 28092-2616 | |
| 30210350 | LINCOLN COUNTY, NORTH CAROLINA | 306 W MAIN ST | | | | LINCOLNTON | NC | 28092 | |
| 30207895 | LINCOLN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 225 WEST OLIVE ST | | | NEWPORT | OR | 97365 | |
| 29931465 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | | LINCOLN | NE | 68508-3609 | |
| 29931464 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | | OMAHA | NE | 68103-2986 | |
| 30213115 | LINCOLN HEIGHTS CENTER, LLC | 12906 N. ADDISON ST. | ATTN: RICHARD A. VANDERVERT AND JASON STRAIN | | | SPOKANE | WA | 99218 | |
| 29931469 | LINCOLN NATIONAL LIFE INSURANCE CO | PO BOX 2658 | | | | CAROL STREAM | IL | 60132-2658 | |
| 30210352 | LINCOLN PARK PUBLIC LIBRARY | 1381 SOUTHFIELD ROAD | | | | LINCOLN PARK | MI | 48146 | |
| 29960591 | Name on file | Address on file | | | | | | | |
| 29960593 | Name on file | Address on file | | | | | | | |
| 30210355 | LINCOLN PUBLIC LIBRARY | 5020 SERENA DRIVE | | | | BEAMSVILLE | ON | L0R 1B8 | CANADA |
| 30210354 | LINCOLN PUBLIC LIBRARY | 145 OLD RIVER ROAD | | | | LINCOLN | RI | 02865 | |
| 29960594 | Name on file | Address on file | | | | | | | |
| 30210356 | LINCOLN TOWNSHIP PUBLIC LIBRARY | 2099 WEST JOHN BEERS ROAD | | | | STEVENSVILLE | MI | 49127 | |
| 30212397 | LINCOLNWOOD PUBLIC LIBRARY DISTRICT | 4000 WEST PRATT AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| 30333499 | Linda Barrett Properties, LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover | 1313 North Market Street | Suite 1201 | Wilmington | DE | 19801 | |
| 30213636 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, LLC | 6220 CAMPBELL ROAD, SUITE 104 | | | DALLAS | TX | 75248 | |
| 30416699 | Linda Barrett Properties, LLC | Jennifer R. Hoover | Benesch, Friedlander, Coplan & Aronoff LLP | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| 30416680 | Linda Barrett Properties, LLC | Michael DuBois | 6220 Campbell Road, Suite 104 | | | Dallas | TX | 75248 | |
| 29931490 | LINDA BRADBURY | Address on file | | | | | | | |
| IC_164 | LINDA FAHEY | Address on file | | | | | | | |
| 30210357 | LINDA FAHEY | Address on file | | | | | | | |
| 29931515 | Name on file | Address on file | | | | | | | |
| 30223170 | LINDA GRIFFITH | Address on file | | | | | | | |
| 29931529 | LINDA HAJEC | Address on file | | | | | | | |
| 29960633 | LINDA JARVIS | Address on file | | | | | | | |
| 29931545 | LINDA JOHNSON | Address on file | | | | | | | |
| 29931547 | LINDA JOHNSTON | Address on file | | | | | | | |
| 30212929 | LINDA JONES-CUMMINS | Address on file | | | | | | | |
| 29931550 | LINDA KAHLE | Address on file | | | | | | | |
| 29931562 | LINDA M GRINNEN | Address on file | | | | | | | |
| 29931593 | Name on file | Address on file | | | | | | | |
| 29931603 | Name on file | Address on file | | | | | | | |
| 29931608 | LINDA SCHUMAKER | Address on file | | | | | | | |
| LC_0368 | Linda Sokol Francis Brookfield Library | 3609 Grand Boulevard | | | | Brookfield | IL | 60513-1621 | |
| 29931616 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931620 | LINDA STEVENSON | Address on file | | | | | | | |
| 29931644 | LINDA ZIEMER | Address on file | | | | | | | |
| 29931646 | LINDALE MALL LLC | DBA LINDALE MALL | PO BOX 849454 | | | LOS ANGELES | CA | 90084 | |
| 30213388 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., SUITE 212 | ATTN: TOM MAGLIULA, LEASING MGR. | | | GREAT NECK | NY | 11021 | |
| 30331579 | Lindale Mall Realty Holding LLC | c/o Goldberg Segalla LLP | Attn: James Dominic Macri | 665 Main Street | | Buffalo | NY | 14203 | |
| 30399820 | Name on file | Address on file | | | | | | | |
| 30335378 | Name on file | Address on file | | | | | | | |
| 30397427 | Name on file | Address on file | | | | | | | |
| 30210360 | LINDENHURST MEMORIAL LIBRARY | 1 LEE AVENUE | | | | LINDENHURST | NY | 11757 | |
| 30210361 | LINDENHURST MEMORIAL LIBRARY | ONE LEE AVENUE | | | | LINDENHURST | NY | 11757 | |
| 30336305 | Name on file | Address on file | | | | | | | |
| 30386335 | Name on file | Address on file | | | | | | | |
| 30397171 | Name on file | Address on file | | | | | | | |
| 30395827 | Name on file | Address on file | | | | | | | |
| 29931670 | LINDSAY MCKERNAN | Address on file | | | | | | | |
| 29931679 | LINDSAY STRIPLING | Address on file | | | | | | | |
| 29931680 | LINDSAY STRIPLING | Address on file | | | | | | | |
| 30210362 | LINDSAY VICTORIA LEE STRIPLING | Address on file | | | | | | | |
| 30294910 | Name on file | Address on file | | | | | | | |
| 30212940 | LINDSEY CARLSON | Address on file | | | | | | | |
| 29931702 | LINDSEY DOPP | Address on file | | | | | | | |
| 30212615 | LINDSEY FOWLER | Address on file | | | | | | | |
| 29954042 | LINDSEY SHIREY | Address on file | | | | | | | |
| IC_166 | LINDSEY STONE | Address on file | | | | | | | |
| 30210366 | LINDSEY STONE | Address on file | | | | | | | |
| 29954046 | LINDSEY STONE | Address on file | | | | | | | |
| 30212989 | LINDSEY THOMSON | Address on file | | | | | | | |
| 30385883 | Name on file | Address on file | | | | | | | |
| 29931734 | LINDY MURPHY | Address on file | | | | | | | |
| 30347165 | Name on file | Address on file | | | | | | | |
| 30353727 | Name on file | Address on file | | | | | | | |
| 30342787 | Name on file | Address on file | | | | | | | |
| 30355394 | Name on file | Address on file | | | | | | | |
| 29931738 | LINGUATECH INTERNATIONAL I INC | PO BOX 148 | | | | DAYTON | OH | 45409 | |
| 30181460 | Link Logistics Group LLC | PO Box 519 | | | | Lincolnton | NC | 28093 | |
| 29931740 | LINK LOGISTICS GROUP LLC | PO BOX 896716 | | | | CHARLOTTE | NC | 28289-6716 | |
| 30211582 | LINK LOGISTICS, LLC | 2482 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9576 | |
| 30349744 | Name on file | Address on file | | | | | | | |
| 30182632 | Linknor Trade Pte. Ltd. | 10 ANSON ROAD | #13-15 INTERNATION PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 30182748 | Linknor Trade Pte. Ltd. | 10 Anson Road #13-15 International Plaza | | | | Singapore | | 079903 | Singapore |
| 29931743 | LINN COUNTY TAX COLLECTOR | PO BOX 100 | | | | ALBANY | OR | 97321 | |
| 30207896 | LINN COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 SW 4TH AVE | PO BOX 100 | | ALBANY | OR | 97321 | |
| 30351102 | Name on file | Address on file | | | | | | | |
| 30358130 | Name on file | Address on file | | | | | | | |
| 30398285 | Name on file | Address on file | | | | | | | |
| 29931754 | LINZY TOYS, INC. | 18333 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 29972776 | Name on file | Address on file | | | | | | | |
| 30332065 | Name on file | Address on file | | | | | | | |
| 29931782 | LISA BROWN | Address on file | | | | | | | |
| 30210375 | LISA CONGDON ART & ILLUSTRATION | Address on file | | | | | | | |
| 30210379 | LISA CONGDON ART & ILLUSTRATION | Address on file | | | | | | | |
| 29931796 | LISA CONGDON ART & ILLUSTRATION INC | 687 N TILLAMOOK ST STE B | | | | PORTLAND | OR | 97227 | |
| IC_169 | LISA CORIS | Address on file | | | | | | | |
| 30210385 | LISA CORIS DESIGNS | Address on file | | | | | | | |
| 29931801 | LISA COWDEN | Address on file | | | | | | | |
| 29931816 | Name on file | Address on file | | | | | | | |
| 30212877 | LISA ELY | Address on file | | | | | | | |
| 29931827 | LISA GLOD | Address on file | | | | | | | |
| 29931846 | LISA M MILLER | Address on file | | | | | | | |
| 29931860 | LISA MILLER | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29931859 | LISA MILLER | Address on file | | | | | | | |
| 29960676 | LISA RODRIGUEZ | Address on file | | | | | | | |
| 29931887 | LISA SCOZZARELLA | Address on file | | | | | | | |
| 29931894 | LISA SOLOMON | Address on file | | | | | | | |
| 29931910 | LISA WILKINS | Address on file | | | | | | | |
| 29960679 | LISA WITTMAN-SMITH | Address on file | | | | | | | |
| 30212404 | LISBON LIBRARY DEPT | 28 MAIN STREET | | | | LISBON FALLS | ME | 04252 | |
| 29931917 | LISHA HENLEY | Address on file | | | | | | | |
| 30210388 | LISLE LIBRARY DISTRICT | 777 FRONT STREET | | | | LISLE | IL | 60532 | |
| 30293173 | Name on file | Address on file | | | | | | | |
| 29931919 | Name on file | Address on file | | | | | | | |
| 30332105 | Name on file | Address on file | | | | | | | |
| VC_005 | Listrak | 100 WEST MILLPORT RD. | | | | LITITZ | PA | 17543 | |
| 30207897 | LITCHFIELD COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 74 WEST ST | PO BOX 488 | | LITCHFIELD | CT | 06759 | |
| 30350310 | Name on file | Address on file | | | | | | | |
| 29960692 | LITMUS SOFTWARE INC | 675 MASSACHUSETTS AVE, 10TH FL | | | | CAMBRIDGE | MA | 02139 | |
| LC_0371 | Little Dixie Regional Libraries | 111 N Fourth St | | | | Moberly | MO | 65270-1513 | |
| 30212406 | LITTLE DIXIE REGIONAL LIBRARIES | 111 NORTH FOURTH ST | | | | MOBERLY | MO | 65270 | |
| 29960694 | LITTLE FREE LIBRARY LTD. | 2327 WYCLIFF ST., STE. 220 | | | | SAINT PAUL | MN | 55114 | |
| 29960695 | LITTLE LIZARD KING | Address on file | | | | | | | |
| 30211617 | LITTLE LIZARD KING, INC. | 4357 STILSON CIRCLE | | | | PEACHTREE CORNERS | GA | 30092 | |
| 30210392 | LITTLE PINCUSHION STUDIO | 194 LOCUST STREET | | | | WAWENTON | VA | 20186 | |
| 29960696 | Name on file | Address on file | | | | | | | |
| 29960697 | Name on file | Address on file | | | | | | | |
| 30344218 | Name on file | Address on file | | | | | | | |
| 30280516 | Name on file | Address on file | | | | | | | |
| 30341955 | Name on file | Address on file | | | | | | | |
| 30337148 | Name on file | Address on file | | | | | | | |
| 30336743 | LITTLER MENDELSON PC | 101 SECOND SHEET | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30395151 | Name on file | Address on file | | | | | | | |
| 29931926 | Name on file | Address on file | | | | | | | |
| 30338919 | Name on file | Address on file | | | | | | | |
| 29931928 | LIVERAMP INC | PO BOX 74007275 | | | | CHICAGO | IL | 60674-7275 | |
| 30210393 | LIVERPOOL PUBLIC LIBRARY | 310 TULIP ST. | | | | LIVERPOOL | NY | 13088 | |
| 29931934 | Name on file | Address on file | | | | | | | |
| 30207898 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION BLDG | 304 E GRAND RIVER AVE | | HOWELL | MI | 48843 | |
| 30210396 | LIVINGSTON PARISH LIBRARY | 13986 FLORIDA BLVD | | | | LIVINGSTON PARISH | LA | 70754 | |
| 30210395 | LIVINGSTON PARISH LIBRARY | 13986 FLORIDA BOULEVARD | P.O. BOX 397 | | | LIVINGSTON | LA | 70754 | |
| 30210397 | LIVINGSTON PARISH LIBRARY | 20390 IOWA STREET | | | | LIVINGSTON | LA | 70754 | |
| 29931935 | Name on file | Address on file | | | | | | | |
| 29931936 | Name on file | Address on file | | | | | | | |
| 30342835 | Name on file | Address on file | | | | | | | |
| 30332071 | Name on file | Address on file | | | | | | | |
| 30210407 | LIZA PRIOR LUCY | Address on file | | | | | | | |
| 30223171 | LIZARD KING, INC. | 4357 STILSON CIRCLE | | | | PEACHTREE CORNERS | GA | 30092 | |
| 30210409 | LIZZY HOUSE | Address on file | | | | | | | |
| 29931974 | LLF JAO LLC | DBA COURTYARD STOW | 4047 BRIDGEWATER PARKWAY | | | STOW | OH | 44224 | |
| 30285012 | Name on file | Address on file | | | | | | | |
| 29931979 | Name on file | Address on file | | | | | | | |
| 29931987 | LMC, LP | C/O SORK COMPANY, INC. | ATTN: MARK P. SORK | 140 NWPORT CTR DR STE 260 | | NEWPORT BEACH | CA | 92660 | |
| 29931988 | LNN ENTERPRISES INC | 9 WEST CHERRY AVE., STE A | | | | FLAGSTAFF | AZ | 86001-4505 | |
| 30213134 | LNN ENTERPRISES, INC. | 9 W. CHERRY AVE., STE. A | ATTN: GIAVANNA NACKARD BEDNAR, VP OF OPERATIONS | | | FLAGSTAFF | AZ | 86001 | |
| 30354045 | Name on file | Address on file | | | | | | | |
| 29931990 | LOAD MOVER INC | PO BOX 385458 | | | | BLOOMINGTON | MN | 55438-5458 | |
| 30341274 | Name on file | Address on file | | | | | | | |
| 30344153 | Name on file | Address on file | | | | | | | |
| 30386355 | Name on file | Address on file | | | | | | | |
| 29931991 | LOBDOTCOM INC | LOB.COM INC | PO BOX 121900 | | | DALLAS | TX | 75312-1900 | |
| 29974353 | LOBDOTCOM INC | PO Box 121900 | | | | Dallas | TX | 75312-1900 | |
| 29931992 | LOBDOTCOM INC S | LOB.COM INC | PO BOX 121900 | | | DALLAS | TX | 75312-1900 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30397128 | Name on file | Address on file | | | | | | | |
| 29931994 | Name on file | Address on file | | | | | | | |
| 30385770 | Name on file | Address on file | | | | | | | |
| 30344313 | Name on file | Address on file | | | | | | | |
| 30414780 | Name on file | Address on file | | | | | | | |
| 30353463 | Name on file | Address on file | | | | | | | |
| 30286048 | Name on file | Address on file | | | | | | | |
| 29931995 | Name on file | Address on file | | | | | | | |
| 30332187 | Name on file | Address on file | | | | | | | |
| 30334722 | Name on file | Address on file | | | | | | | |
| 30273878 | Name on file | Address on file | | | | | | | |
| 29931996 | LODGING ADVISORY OP NALL LLC | EXTENDED STAY AMER., OVERLAND PARK | 5401 WEST 110TH ST. | | | OVERLAND PARK | KS | 66211 | |
| 29931997 | LODI MATERIALS, INC. | DBA SHIPPERS SUPPLIES | P.O. BOX 337 | | | BELLVILLE | OH | 44813 | |
| 30331322 | Name on file | Address on file | | | | | | | |
| 30340556 | Name on file | Address on file | | | | | | | |
| 30339761 | Name on file | Address on file | | | | | | | |
| 30333455 | Name on file | Address on file | | | | | | | |
| 30396713 | Name on file | Address on file | | | | | | | |
| 30332255 | Name on file | Address on file | | | | | | | |
| 30400032 | Name on file | Address on file | | | | | | | |
| 29932021 | Name on file | Address on file | | | | | | | |
| 29932023 | LOGAN MCBRIDE | Address on file | | | | | | | |
| 30347201 | Name on file | Address on file | | | | | | | |
| 29964924 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 29932036 | LOGICALIS, INC. | 34505 W. 12 MILE RD. #210 | | | | FARMINGTON HILLS | MI | 48331 | |
| 30396321 | Name on file | Address on file | | | | | | | |
| 30386112 | Name on file | Address on file | | | | | | | |
| 30395252 | Name on file | Address on file | | | | | | | |
| 30354535 | Lokai LLC | Lokai Holdings LLC | PO Box 25230 | | | New York | NY | 10087-5230 | |
| 29932048 | LOKAI LLC | PO BOX 46038 | | | | LOS ANGELES | CA | 90046 | |
| 30341957 | Name on file | Address on file | | | | | | | |
| 30415173 | Name on file | Address on file | | | | | | | |
| 30397021 | Name on file | Address on file | | | | | | | |
| 29960712 | LONDON PORTFOLIO LLC | 74 KENT PLACE BLVD UNIT 1 | | | | SUMMIT | NJ | 07901 | |
| 30210410 | LONDON PUBLIC LIBRARY | 251 DUNDAS ST. | | | | LONDON | ON | N6A 6H9 | CANADA |
| 30340292 | Name on file | Address on file | | | | | | | |
| 29932062 | Name on file | Address on file | | | | | | | |
| 30193099 | Lone Star College System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29932064 | Name on file | Address on file | | | | | | | |
| 30210411 | LONESOME PINE REGIONAL LIBRARY | 124 LIBRARY ROAD SW | | | | WISE | VA | 24293 | |
| 29932066 | LONG AND SHORT OF IT LLC | 4434 BRIARWOOD DRIVE | | | | COPLEY | OH | 44321 | |
| 29949828 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | |
| 30210693 | LONG ISLAND LIGHTING COMPANY D/B/A LIPA | 333 EARLE OVINGTON BLVD | SUITE 403 | | | UNIONDALE | NY | 11553 | |
| 30210694 | LONG ISLAND PORT AUTHORITY | 4 WORLD TRADE CENTER, 150 GREENWICH STREET | 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| 29949829 | LONG ISLAND PORT AUTHORITY | OFFICE OF INSPECTOR GENERAL | 5 MARINE VIEW PLAZA - SUITE 502 | | | HOBOKEN | NJ | 07030 | |
| 29932067 | LONG TRUONG CERAMIC CO., LTD | 321/10, QUARTER2, TAN DINH WARD, | BEN CAT TOWN, BINH DUONG PROVINCE | | | BINH DUONG | | 820000 | VIETNAM |
| 30343808 | Name on file | Address on file | | | | | | | |
| 30338476 | Name on file | Address on file | | | | | | | |
| 30259063 | Name on file | Address on file | | | | | | | |
| 30356636 | Name on file | Address on file | | | | | | | |
| 30358383 | Name on file | Address on file | | | | | | | |
| 30394715 | Name on file | Address on file | | | | | | | |
| 30338254 | Name on file | Address on file | | | | | | | |
| 30197345 | Longbow Advantage USA, Inc. | 7250 Mile-End Suite 201 | | | | Montreal | QC | H2R 3A4 | Canada |
| 30278901 | Longbow Advantage USA, Inc. | Pierre Lebel - CFO | 7250 Mile-End | Suite 201 | | Montreal | QC | H2R 3A4 | Canada |
| 30212410 | LONGMONT PUBLIC LIBRARY | 409 4TH AVE | | | | LONGMONT | CO | 80501 | |
| 30212411 | LONGPORT PUBLIC LIBRARY | 2305 ATLANTIC AVE | | | | LONGPORT | NJ | 08403 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29932071 | LONGTAIL AD SOLUTIONS INC | JW PLAYER | 8 WEST 38TH ST., #901 | | | NEW YORK | NY | 10018 | |
| 30343623 | Name on file | Address on file | | | | | | | |
| 30210412 | LONGWOOD PUBLIC LIBRARY | 800 MIDDLE COUNTRY RD | | | | LONGWOOD | NY | 11953 | |
| 30210414 | LONGWOOD PUBLIC LIBRARY | 800 MIDDLE COUNTRY ROAD | | | | MIDDLE ISLAND | NY | 11953 | |
| 29932074 | LOOSE ENDS PROJECT CHARITY | 1712 1ST AVENUE N. | | | | SEATTLE | WA | 98109 | |
| 29932075 | Name on file | Address on file | | | | | | | |
| 30212412 | LOPEZ ISLAND LIBRARY DISTRICT | 2225 FISHERMAN BAY RD | | | | LOPEZ ISLAND | WA | 98261 | |
| 30210416 | LOPEZ ISLAND LIBRARY DISTRICT | PO BOX 770 | | | | LOPEZ ISLAND | WA | 98261 | |
| 30415855 | Name on file | Address on file | | | | | | | |
| 30394379 | Name on file | Address on file | | | | | | | |
| 30341181 | Name on file | Address on file | | | | | | | |
| 30347807 | Name on file | Address on file | | | | | | | |
| 30341026 | Name on file | Address on file | | | | | | | |
| 30257255 | Name on file | Address on file | | | | | | | |
| 30345525 | Name on file | Address on file | | | | | | | |
| 29932089 | LORAIN COUNTY PUBLIC HEALTH | 9880 S. MURRAY RIDGE RD. | | | | ELYRIA | OH | 44035 | |
| 30210417 | LORAIN PUBLIC LIBRARY | 351 W. SIXTH ST. | | | | LORAIN | OH | 44052 | |
| 30210420 | LORAIN PUBLIC LIBRARY SYSTEM | 351 W 6TH ST | | | | LORAIN | OH | 44052 | |
| 29932090 | Name on file | Address on file | | | | | | | |
| 29932099 | LORAN OILS, INC. | 4518 AURELIUS ROAD | | | | LANSING | MI | 48910 | |
| 29932111 | LOREN CHILDERS-VASQUEZ | Address on file | | | | | | | |
| 29932115 | LORENE EDWARDS FORKNER | Address on file | | | | | | | |
| 30340279 | Name on file | Address on file | | | | | | | |
| 29960727 | LORI COLEMAN | Address on file | | | | | | | |
| 30212981 | LORI FOURNIER | Address on file | | | | | | | |
| 29932144 | LORI FRIEDRICHS | Address on file | | | | | | | |
| 29932148 | LORI GONZALEZ | Address on file | | | | | | | |
| 29932154 | LORI JENSEN | Address on file | | | | | | | |
| 29932158 | Name on file | Address on file | | | | | | | |
| 29932160 | LORI M WIDENER | Address on file | | | | | | | |
| 29932165 | LORI MEW-STINNEY | Address on file | | | | | | | |
| 29932178 | Name on file | Address on file | | | | | | | |
| 30401474 | Name on file | Address on file | | | | | | | |
| 30212416 | LOS ALAMOS COUNTY LIBRARY SYSTEM | 2400 CENTRAL AVE | | | | LOS ALAMOS | NM | 87544 | |
| 29932227 | LOS ANGELES CNTY AGRICULTURAL | COMMISSION/WEIGHTS & MEASURES | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | |
| 29932228 | LOS ANGELES CNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 29949151 | LOS ANGELES COUNTY AGRICULTURAL COMMISSIONER | COMMISSION/WEIGHTS & MEASURES | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | |
| 29932229 | Name on file | Address on file | | | | | | | |
| 29932230 | LOS ANGELES COUNTY TREASURER | TAX COLLECTOR | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| 30207899 | LOS ANGELES COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | |
| 29932231 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 29932233 | Name on file | Address on file | | | | | | | |
| 30207900 | LOS ANGELES COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 500 W TEMPLE ST | ROOM B96 | | LOS ANGELES | CA | 90012 | |
| 29932234 | LOS COYOTES SHOPPING CENTER | C/O LOS COYOTES PROPERTY MANAGEMENT | PO BOX 17317 | | | ENCINO | CA | 91416 | |
| 30210423 | LOS GATOS LIBRARY | 100 VILLA AVENUE | | | | LOS GATOS | CA | 95030 | |
| 30332643 | Name on file | Address on file | | | | | | | |
| 30394202 | Name on file | Address on file | | | | | | | |
| 29932236 | Name on file | Address on file | | | | | | | |
| 29932237 | Name on file | Address on file | | | | | | | |
| 30401373 | Name on file | Address on file | | | | | | | |
| 29932242 | LOUANN SANDLAND | Address on file | | | | | | | |
| 29932246 | LOUDOUN WATER | PO BOX 4000 | | | | ASHBURN | VA | 20146-2591 | |
| 29932252 | LOUIS BORIA | Address on file | | | | | | | |
| 29932253 | LOUIS G FOURNIER III | Address on file | | | | | | | |
| 29932257 | Name on file | Address on file | | | | | | | |
| 30210425 | LOUIS LATZER MEMORIAL PUBLIC LIBRARY | 1001 NINTH STREET | | | | HIGHLAND | IL | 62249 | |
| 30385047 | Name on file | Address on file | | | | | | | |
| 30385046 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 198 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210426 | LOUISBURG LIBRARY | 206 S. BROADWAY ST. | | | | LOUISBURG | KS | 66053 | |
| 30212417 | LOUISBURG LIBRARY | 206 SOUTH BROADWAY | | | | LOUISBURG | KS | 66053 | |
| 29950594 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | |
| 29949391 | LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1051 N. 3RD ST, ROOM 150 | | | BATON ROUGE | LA | 70802 | |
| 29950595 | LOUISIANA DEPT OF REVENUE | P.O. BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | |
| 29950596 | LOUISIANA DEPT. OF REVENUE | LOUISIANA DEPT. OF REVENUE | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| 30213516 | LOUISIANA REVITALIZATION FUND, LLC | C/O CORPORATE REALTY, INC. | 1450 POYDRAS ST., SUITE 404 | | | NEW ORLEANS | LA | 70112 | |
| 30297529 | Louisiana Revitalization Fund, LLC | Flanagan Partners, LLP | Matthew Slaughter | 201 St. Charles Ave. | Suite 3300 | New Orleans | LA | 70130 | |
| 29950599 | LOUISIANA SECRETARY OF STATE | 8585 ARCHIVES AVE. | | | | BATON ROUGE | LA | 70809 | |
| 30210725 | LOUISVILLE GAS AND ELECTRIC COMPANY | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 29950600 | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 29950601 | Name on file | Address on file | | | | | | | |
| 29950602 | LOUISVILLE WATER COMPANY | PO BOX 32460 | | | | LOUISVILLE | KY | 40202-2460 | |
| 30357913 | Name on file | Address on file | | | | | | | |
| 30357912 | Name on file | Address on file | | | | | | | |
| 30212418 | LOUTIT DISTRICT LIBRARY | 407 COLUMBUS AVE | | | | GRAND HAVEN | MI | 49417 | |
| 30334997 | Name on file | Address on file | | | | | | | |
| 29932272 | Name on file | Address on file | | | | | | | |
| 29932273 | Name on file | Address on file | | | | | | | |
| 30396745 | Name on file | Address on file | | | | | | | |
| 29932276 | Name on file | Address on file | | | | | | | |
| 30332306 | Name on file | Address on file | | | | | | | |
| 30210432 | LOVELAND PUBLIC LIBRARY | 300 N ADAMS | | | | LOVELAND | CO | 80537 | |
| 29960735 | Name on file | Address on file | | | | | | | |
| 30210431 | LOVELAND PUBLIC LIBRARY | 500 E. THIRD STREET | | | | LOVELAND | CO | 80537 | |
| 30344438 | Name on file | Address on file | | | | | | | |
| 30335601 | Name on file | Address on file | | | | | | | |
| 29960738 | Name on file | Address on file | | | | | | | |
| 29904925 | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG, MANAGER | 411 EMISSARY DR. #108 | | | CARY | NC | 27519 | |
| 30213706 | LOW TECH TOY CLUB LLC | DBA THE WOOBLES | 411 EMISSARY DR. #108 | | | CARY | NC | 27519 | |
| 30293233 | Low Tech Toys Club, LLC | Balasiano and Associates PLLC | 6701 Bay Parkway | 3rd Floor | | Brooklyn | NY | 11204 | |
| 30293198 | Low Tech Toys Club, LLC | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Parkway | 3rd Floor | Brooklyn | NY | 11204 | |
| 30292727 | Low Tech Toys Club, LLC | Reuven Sujnow | Balasiano and Associates PLLC | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30335939 | Name on file | Address on file | | | | | | | |
| 30282079 | Name on file | Address on file | | | | | | | |
| 30358142 | Name on file | Address on file | | | | | | | |
| 29960740 | LOYALSOCK TAX OFFICE | BUSINESS PRIVILEGE LICENSE | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| 29949155 | LOYALSOCK TOWNSHIP TAX COLLECTOR | BUSINESS PRIVILEGE LICENSE | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| 30349224 | Name on file | Address on file | | | | | | | |
| 29960744 | LOZIER CORP | PO BOX 3577 | | | | OMAHA | NE | 68103-0577 | |
| 30225216 | Name on file | Address on file | | | | | | | |
| 30213660 | LRG SANTIAM ALBANY, LLC | C/O BLUESTONE REAL ESTATE SERVICES | 9430 SW CORAL ST., SUITE 100 | | | PORTLAND | OR | 97223 | |
| 30213446 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 29932281 | Name on file | Address on file | | | | | | | |
| 29932282 | LTM | C/O LTM TEXTILE RESOURCES | 18242 ENTERPRISE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| 29932283 | LTS WORLDWIDE, INC | 318 BOXWOOD DR | | | | DAVENPORT | FL | 33837-5500 | |
| 29932299 | LUBBOCK CENTRAL APPRAISAL DIST | 1715 26TH ST | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| 30347650 | Name on file | Address on file | | | | | | | |
| 30414353 | Name on file | Address on file | | | | | | | |
| 30396673 | Name on file | Address on file | | | | | | | |
| 30332215 | Name on file | Address on file | | | | | | | |
| 29951027 | LUCID HOLDINGS LLC | DBA LUCID MARKETPLACE SERVICES | 365 CANAL STREET, #3100 | | | NEW ORLEANS | LA | 70130 | |
| 30210433 | LUCIUS BEEBE MEMORIAL LIBRARY | 345 MAIN ST. | | | | WAKEFIELD | MA | 01880 | |
| 30210435 | LUCIUS E. & ELSIE C. BURCH JR , COLLIER LIBRARY | 501 POPLAR VIEW PKWY | | | | COLLIERVILLE | TN | 38017 | |
| LC_0380 | Lucius E. And Elsie C. Burch, Jr. Library | 501 Poplar View Pkwy | | | | Collierville | TN | 38017-3441 | |
| 30223887 | Name on file | Address on file | | | | | | | |
| 29932335 | LUCKY TEXTILE MILLS LIMITED | L-8 BLOCK-21 FEDERAL B AREA | KARACHI | | | SINDH | | 75950 | PAKISTAN |
| 29932337 | LUCRETIA JONES | Address on file | | | | | | | |
| 30210438 | LUCY ROBBINS WELLES LIBRARY | 100 GARFIELD STREET | | | | NEWINGTON | CT | 06111 | |
| 30210437 | LUCY ROBBINS WELLES LIBRARY | 95 CEDAR ST | | | | NEWINGTON | CT | 06111 | |
| 29932368 | LUCY URBAIN | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213014 | LUCY WILLIAMS | Address on file | | | | | | | |
| 30342491 | Name on file | Address on file | | | | | | | |
| 30332189 | Name on file | Address on file | | | | | | | |
| 30344621 | Name on file | Address on file | | | | | | | |
| 30353589 | Name on file | Address on file | | | | | | | |
| 30395437 | Name on file | Address on file | | | | | | | |
| 30225367 | Name on file | Address on file | | | | | | | |
| 30225132 | Name on file | Address on file | | | | | | | |
| 30397570 | Name on file | Address on file | | | | | | | |
| 30353390 | Name on file | Address on file | | | | | | | |
| 30356692 | Name on file | Address on file | | | | | | | |
| 29932400 | LUMATEX INDIA PVT LTD | 522-C, BARHI INDUSTRIA AREA | PHASE 2, HSIIDC | | | SONIPAT | | 131101 | INDIA |
| 30339444 | Name on file | Address on file | | | | | | | |
| 30252712 | Name on file | Address on file | | | | | | | |
| 30355649 | Name on file | Address on file | | | | | | | |
| 30294702 | Name on file | Address on file | | | | | | | |
| 30263220 | Name on file | Address on file | | | | | | | |
| 30397399 | Name on file | Address on file | | | | | | | |
| 30210440 | LUNENBURG PUBLIC LIBRARY | 1023 MASSACHUSETTS AVENUE | | | | LUNENBURG | MA | 01462 | |
| 30347920 | Name on file | Address on file | | | | | | | |
| 30348841 | Name on file | Address on file | | | | | | | |
| 30348840 | Name on file | Address on file | | | | | | | |
| 29932419 | LUSINE BARSEGIAN | Address on file | | | | | | | |
| 30334528 | Name on file | Address on file | | | | | | | |
| 30260342 | Name on file | Address on file | | | | | | | |
| 30393161 | Name on file | Address on file | | | | | | | |
| 30340285 | Name on file | Address on file | | | | | | | |
| 29932423 | LUXE VALKYRIE | Address on file | | | | | | | |
| 29932424 | LUXLION INC | THE FAST FIRE WATCH COMPANY | 6298 AMBERWOODS DR. | | | BOCA RATON | FL | 33433 | |
| 30210441 | LUZERNE COUNTY LIBRARY SYSTEM | 71 S FRANKLIN ST | | | | WILKES-BARRE | PA | 18701 | |
| 30344244 | Name on file | Address on file | | | | | | | |
| 29932438 | LYDIA CAVANAUGH | Address on file | | | | | | | |
| 29960793 | LYLOVE STUDIO LLC | 121 WEST 27TH ST., #1200 | | | | NEW YORK | NY | 10001 | |
| 30385234 | Name on file | Address on file | | | | | | | |
| 30332494 | Name on file | Address on file | | | | | | | |
| 30334769 | Name on file | Address on file | | | | | | | |
| 29932474 | LYNDEN TRANSPORT | PO BOX 3725 | | | | SEATTLE | WA | 98124 | |
| 30212752 | LYNDSEY CONFORTE | Address on file | | | | | | | |
| 29932480 | LYNDSEY CONFORTE | Address on file | | | | | | | |
| 29932504 | Name on file | Address on file | | | | | | | |
| 29932509 | Name on file | Address on file | | | | | | | |
| 30210444 | LYNNE BARR | Address on file | | | | | | | |
| IC_173 | LYNNE W BARR | Address on file | | | | | | | |
| 29932548 | Name on file | Address on file | | | | | | | |
| LC_0384 | Lynnfield Public Library | Suite 116 B | | | | Lynnfield | MA | 01940-1837 | |
| 30210445 | LYNNFIELD PUBLIC LIBRARY | 18 SUMMER ST. | | | | LYNNFIELD | MA | 01940 | |
| 29932549 | LYNNWOOD INNS INC | 19324 ALDENWOOD MALL PKWY | HAMPTON INN & SUITES | | | LYNNWOOD | WA | 98036 | |
| 30213239 | LYNNWOOD TOWER, LLC | C/O JSH PROPERTIES, INC. | 509 OLIVE WAY, SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 29932555 | LYNWOOD ROBERTS TAX COLLECTOR | OCCUPATIONAL LICENSE CITY/CTY | 231 EAST FORSYTH ROOM 130 | | | JACKSONVILLE | FL | 32202 | |
| 29932556 | Name on file | Address on file | | | | | | | |
| 30210450 | LYON TOWNSHIP PUBLIC LIBRARY | 27005 S. MILFORD RD. | | | | SOUTH LYON | MI | 48178 | |
| 30338818 | Name on file | Address on file | | | | | | | |
| 30396412 | Name on file | Address on file | | | | | | | |
| 30401555 | Name on file | Address on file | | | | | | | |
| 29932558 | Name on file | Address on file | | | | | | | |
| 30210451 | LYONS PUBLIC LIBRARY | 122 BROAD ST | | | | ST LYONS | NY | 14489 | |
| 30212419 | LYONS REGIONAL LIBRARY DISTRICT | PO BOX 619 | | | | LYONS | CO | 80540 | |
| 30347978 | Name on file | Address on file | | | | | | | |
| 30210856 | LYONS, BENENSON & COMPANY INC. | 745 FIFTH AVENUE | SUITE 500 | | | NEW YORK | NY | 10151 | |
| 30332460 | Name on file | Address on file | | | | | | | |
| 30348010 | Name on file | Address on file | | | | | | | |
| 29932561 | Name on file | Address on file | | | | | | | |
| 29932564 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 200 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213688 | M C CO., LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 30416490 | M C CO., LLC | attn: Brian J. McLaughlin | 222 Delaware Avenue, Suite 1105 | | | Wilmington | DE | 19801 | |
| 30416491 | M C CO., LLC | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29964906 | M C CORP | 611 FAIRBANKS ST. | | | | ANCHORAGE | AK | 99501 | |
| 29932573 | M C CORP | PO BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 29932574 | Name on file | Address on file | | | | | | | |
| 29932575 | M K VIDMAR | Address on file | | | | | | | |
| 30211400 | M&B TRUCKING EXPRESS CORPORATION | 27457 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028 | |
| 29932578 | Name on file | Address on file | | | | | | | |
| 29932579 | M&P EXPORT MANAGEMENT CORPORATION | DBA PINTY PLUS | 140 CENTRAL AVE | | | FARMINGDALE | NJ | 07727 | |
| 29932580 | M&P EXPORT MANAGMENT CORP | 140 CENTRAL AVE | | | | FARMINGDALE | NJ | 07727 | |
| 29932581 | Name on file | Address on file | | | | | | | |
| 29932582 | M. ADKISON | Address on file | | | | | | | |
| 29932583 | M. BOBACK | Address on file | | | | | | | |
| 29932584 | M. BUSHEK | Address on file | | | | | | | |
| 29932585 | M. FITZPATRICK PUJOL | Address on file | | | | | | | |
| 29932586 | M. GARCIA | Address on file | | | | | | | |
| 29932587 | M. GRETZINGER | Address on file | | | | | | | |
| 29932588 | M. GRIFFIN | Address on file | | | | | | | |
| 29932590 | M. HIPP | Address on file | | | | | | | |
| 29932591 | M. HOAGOAND | Address on file | | | | | | | |
| 29932592 | M. JONES | Address on file | | | | | | | |
| 29932593 | M. MESSMER | Address on file | | | | | | | |
| 29932594 | M. NOBLE | Address on file | | | | | | | |
| 29932595 | M. PRECIADO | Address on file | | | | | | | |
| 29932596 | M. ROBERTS | Address on file | | | | | | | |
| 29932597 | M. SALINAS | Address on file | | | | | | | |
| 29932598 | M. SCHILLING | Address on file | | | | | | | |
| 29932599 | M. SCOTT JOHNSON | Address on file | | | | | | | |
| 29932600 | M. SHERIDAN | Address on file | | | | | | | |
| 29932602 | M. SOLANGE | Address on file | | | | | | | |
| 29932603 | M. SPEER | Address on file | | | | | | | |
| 29932604 | M. WESTNESS | Address on file | | | | | | | |
| 29932605 | M. YANSSENS | Address on file | | | | | | | |
| 29932606 | Name on file | Address on file | | | | | | | |
| 29932607 | M2 FABRICS | 2768 LOKER AVENUE W SUITE 101 | | | | CARLSBAD | CA | 92010 | |
| 30414849 | Name on file | Address on file | | | | | | | |
| 29951598 | Name on file | Address on file | | | | | | | |
| 29951599 | MAARTEN JAGER | Address on file | | | | | | | |
| 30210592 | MAARTEN JAGER | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30347795 | Name on file | Address on file | | | | | | | |
| 30353599 | Name on file | Address on file | | | | | | | |
| 30394600 | Name on file | Address on file | | | | | | | |
| 30210454 | MACEDON PUBLIC LIBRARY | 30 MAIN STREET | | | | MACEDON | NY | 14502 | |
| 30350580 | Name on file | Address on file | | | | | | | |
| 29960816 | MACHELLE WALL | Address on file | | | | | | | |
| 30346673 | Name on file | Address on file | | | | | | | |
| 30414767 | Name on file | Address on file | | | | | | | |
| 30224912 | Mack 13, LLC | 35975 Woodward Ave. | | | | Birmingham | MI | 48009 | |
| 30213586 | MACK13, LLC | 35975 WOODWARD AVENUE, SUITE 200 | | | | BIRMINGHAM | MI | 48009 | |
| 29932621 | Name on file | Address on file | | | | | | | |
| 30210456 | MACKAY REGIONAL COUNCIL (GORDON WHITE LIBRARY) | 54 PHILLIP STREET | | | | MOUNT PLEASANT, QLD | | 4740 | AUSTRALIA |
| 30340833 | Name on file | Address on file | | | | | | | |
| 30340984 | Name on file | Address on file | | | | | | | |
| 30356599 | Name on file | Address on file | | | | | | | |
| 30207901 | MACOMB COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 S MAIN, 8TH FLOOR | | | MOUNT CLEMENS | MI | 48043 | |
| 30337266 | Macon-Bibb County Tax Commissioner | 188 Third Street | | | | Macon | GA | 31201 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30337267 | Macon-Bibb County Tax Commissioner | Blake Edwin Lisenby | P.O. Box 4101 | | | Macon | GA | 31208 | |
| 30348679 | Name on file | Address on file | | | | | | | |
| 29953133 | MACPHERSONS | 2935 SHAWNEE INDUSTRIAL WAY SUITE | | | | SUWANEE | GA | 30024 | |
| 29953132 | MACPHERSONS | C/O ART SUPPLY ENTERPRISES | 2935 SHAWNEE INDUSTRIAL WAY 100 | | | SUWANEE | GA | 30024 | |
| 29960823 | MAD BEAUTY USA LLC | 251 LITTLE FALLS DRIVE | | | | MARSHALLTON | DE | 19808 | |
| 29960824 | Name on file | Address on file | | | | | | | |
| 30223174 | MADALYNNE INTIMATES | Address on file | | | | | | | |
| 30211618 | MADALYNNE INTIMATES | Address on file | | | | | | | |
| 30350753 | Name on file | Address on file | | | | | | | |
| 30386063 | Name on file | Address on file | | | | | | | |
| 29972787 | Name on file | Address on file | | | | | | | |
| 29932723 | Name on file | Address on file | | | | | | | |
| 29932725 | MADELAINE BAKER | Address on file | | | | | | | |
| 29932744 | MADELINE DANIELCZYK | Address on file | | | | | | | |
| 29932784 | MADELINE SHUCK | Address on file | | | | | | | |
| 30280194 | Name on file | Address on file | | | | | | | |
| 29932835 | MADELYN LINDEWIRTH | Address on file | | | | | | | |
| 29960845 | MADISON CHARTER TOWNSHIP | 4008 SOUTH ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| 29960855 | MADISON COUNTY | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 | |
| 29932879 | MADISON COUNTY CLERK | 100 E MAIN STREET STE 105 | | | | JACKSON | TN | 38301 | |
| 29932880 | Name on file | Address on file | | | | | | | |
| 30210457 | MADISON COUNTY HIGH SCHOOL | 68 MOUNTAINEER LANE | | | | MADISON | VA | 22727 | |
| 29932881 | MADISON COUNTY LICENSE DEPT | MARK CRAIG, DIRECTOR | 100 NORTHSIDE SQUARE ROOM 108 | | | HUNTSVILLE | AL | 35801-4820 | |
| 29932882 | MADISON COUNTY SALES TAX DEPARTMENT | 100 NORTH SIDE SQUARE | | | | HUNTSVILLE | AL | 35801-4820 | |
| 30291779 | Madison County, Alabama | Attn: Valerie D. Miles | 1918 Memorial Parkway NW | | | Huntsville | AL | 35801 | |
| 30207902 | MADISON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 E MAIN ST | | | JACKSON | TN | 38301 | |
| 29932894 | MADISON DEVINNEY | Address on file | | | | | | | |
| 30263482 | Madison Gas and Electric | c/o CSR | Attn: Karen Eleanor Smith | PO Box 1231 | | Madison | WI | 53701 | |
| 29932906 | MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | | | MADISON | WI | 53788-0001 | |
| 30210459 | MADISON HEIGHTS PUBLIC LIBRARY | 240 W. 13 MILE RD. | | | | MADISON HEIGHTS | MI | 48071 | |
| 29932924 | MADISON HOME INTERNATIONAL LLC | 16 EAST 34TH STREET, 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 29932927 | MADISON HUMPHREY | Address on file | | | | | | | |
| 29951751 | MADISON MCCOBB | Address on file | | | | | | | |
| 29951752 | MADISON MCCOLLOUGH | Address on file | | | | | | | |
| 29932967 | MADISON PLACE LLC | 1334 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| 30213644 | MADISON PLACE, LLC | C/O STUART FRANKEL DEVELOPMENT CO. | 1334 MAPLELAWN DR. | | | TROY | MI | 48084 | |
| 30210461 | MADISON PUBLIC LIBRARY | 39 KEEP STREET | | | | MADISON | NJ | 07940 | |
| 29932973 | MADISON SCHMIDT | Address on file | | | | | | | |
| 29960886 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | | | | NASHVILLE | TN | 37230-6140 | |
| 29932988 | MADISON TRUPIA | Address on file | | | | | | | |
| 29960890 | MADISON VICTORY GROUP LLC | 1400 MADISON AVE STE 730 | | | | MANKATO | MN | 55001-5435 | |
| 30282037 | Madison Victory Group, LLC | 1400 Madison Avenue | Suite 730 | | | Mankato | MN | 56001 | |
| 30213311 | MADISON VICTORY GROUP, LLC | C/O PLAID HAT MANAGEMENT | 1400 MADISON AVENUE, SUITE 311 | | | MANKATO | MN | 56001 | |
| 30282038 | Madison Victory Group, LLC | David Schoolf | 10K Lakes Enterprises | 1400 Madison Avenue, Suite 730 | | Mankato | MN | 56001 | |
| 30223175 | MADIX STORE FIXTURE INC | PO BOX 204040 | | | | DALLAS | TX | 75320 | |
| 29933016 | MADONNA SCHWENTNER | Address on file | | | | | | | |
| 30212420 | MADRID PUBLIC LIBRARY | 100 W 3RD ST | | | | MADRID | IA | 50156 | |
| 30354944 | Name on file | Address on file | | | | | | | |
| 29933029 | MAEGAN BELLASSAI | Address on file | | | | | | | |
| 29933036 | MAERSK A/S | LOCKBOX 744448 | 6000 FELDWOOD ROAD | | | COLLEGE PARK | GA | 30349 | |
| 29933037 | MAERSK E COMMERCE LOGISTICS | 5160 WILEY POST WAY | | | | SALT LAKE CITY | UT | 84116 | |
| 29952601 | MAG CO FBO FID QUALIFYING INVST FD | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | |
| 29952602 | MAG CO. FBO FID SUMMER ST TRUST | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | |
| 29949548 | MAG CO. FBO FIDELITY ADV FLOATING | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | |
| 29949549 | MAG CO. FBO VIP FUND VIP | 140 BROADWAY | ATTN CA VAULT | | | NEW YORK | NY | 10005 | |
| 30332420 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30414402 | Name on file | Address on file | | | | | | | |
| 30414733 | Name on file | Address on file | | | | | | | |
| 29933079 | Name on file | Address on file | | | | | | | |
| 30345536 | Name on file | Address on file | | | | | | | |
| 30347697 | Name on file | Address on file | | | | | | | |
| 30338892 | Name on file | Address on file | | | | | | | |
| 29933087 | MAHALA PEARSON | Address on file | | | | | | | |
| 30353836 | Name on file | Address on file | | | | | | | |
| 30340849 | Name on file | Address on file | | | | | | | |
| 30336926 | Name on file | Address on file | | | | | | | |
| 30336925 | Name on file | Address on file | | | | | | | |
| 30343434 | Name on file | Address on file | | | | | | | |
| 30274424 | Name on file | Address on file | | | | | | | |
| 30335332 | Name on file | Address on file | | | | | | | |
| 30353677 | Name on file | Address on file | | | | | | | |
| 30350136 | Name on file | Address on file | | | | | | | |
| 30260256 | Name on file | Address on file | | | | | | | |
| 29933094 | MAHONING COUNTY SANITARY | PO BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 29933096 | MAHONING COUNTY TREASURER | 120 MARKET ST | | | | YOUNGSTOWN | OH | 44503-1749 | |
| 30207903 | MAHONING COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 | |
| 29933097 | MAHONING VALLEY IMAGING LLC | TIFFANY BREAST CARE CTR | 7067 TIFFANY BLVD. | #110 | | YOUNGSTOWN | OH | 44514 | |
| 30344000 | Name on file | Address on file | | | | | | | |
| 30332366 | Name on file | Address on file | | | | | | | |
| 30401982 | Name on file | Address on file | | | | | | | |
| 29960911 | MAIERCARR PC | 270 N. CANON DR., 3RD FL. | | | | BEVERLY HILLS | CA | 90210 | |
| 29933113 | MAINE DEPT OF AGRICULTURE | QUALITY ASSURANCE DIV- FOOD LICENSE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 29950878 | MAINE DEPT OF AGRICULTURE - DIV QUALITY ASSURANCE | QUALITY ASSURANCE DIV- FOOD LICENSE | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 29933114 | Name on file | Address on file | | | | | | | |
| 29933115 | MAINE NATURAL GAS, ME | PO BOX 847100 | | | | BOSTON | MA | 02284-7100 | |
| 29933118 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| 29933117 | MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | |
| 29933119 | MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0148 | |
| 29933120 | MAINSTREAM INTERNATIONAL INC | 115 NEWFIELD AVENUE SUITE D | | | | EDISON | NJ | 08837 | |
| 30401234 | Name on file | Address on file | | | | | | | |
| 29950613 | MAIYA LEWIS | Address on file | | | | | | | |
| 29933125 | MA-JAC-SALES TAX | PO BOX 9494 | | | | BOSTON | MA | 02205 | |
| 29933126 | MA-JAS-INCOME 0168E | PO BOX 9494 | | | | BOSTON | MA | 02205 | |
| 29933127 | MA-JAS-SALES TAX 0137D | PO BOX 9494 | | | | BOSTON | MA | 02205 | |
| 30340566 | Name on file | Address on file | | | | | | | |
| 29933130 | Name on file | Address on file | | | | | | | |
| 30354397 | Name on file | Address on file | | | | | | | |
| 30340201 | Name on file | Address on file | | | | | | | |
| 30213209 | MAKABE & MAKABE, LLC | ATTN: NOURY MAKABE, MANAGER | 146 WEST 21ST STREET | | | LOS ANGELES | CA | 90007 | |
| 30296113 | Makabe & Makabe, LLC | c/o Martinez-Monfort P.A. | Attn: Luis Martinez-Monfort, Esq. | 4427 W. Kennedy Blvd., Suite 250 | | Tampa | FL | 33609 | |
| 29950977 | MAKE IT REAL LLC | 1777 REISTERTOWN RD STE 290 | | | | PIKESVILLE | MD | 21208 | |
| 30350848 | Name on file | Address on file | | | | | | | |
| 29933212 | Name on file | Address on file | | | | | | | |
| 30356290 | Name on file | Address on file | | | | | | | |
| 30346794 | Name on file | Address on file | | | | | | | |
| 30349196 | Name on file | Address on file | | | | | | | |
| 29960923 | MALACHI GRAY | Address on file | | | | | | | |
| 29960926 | Name on file | Address on file | | | | | | | |
| IC_074 | MALAN CREATIVE INC | 5122 WEST BEACH COMBER WAY | | | | SOUTH JORDAN | UT | 84009 | |
| 30349609 | Name on file | Address on file | | | | | | | |
| 30260747 | Name on file | Address on file | | | | | | | |
| 29933236 | Name on file | Address on file | | | | | | | |
| 29933237 | MALEA BISWELL | Address on file | | | | | | | |
| 29933252 | MALEKO PERSONNEL INC | 32108 ALVARADO BLVD., #134 | | | | UNION CITY | CA | 94587 | |
| 29933255 | MALHEUR COUNTY TAX COLLECTOR | 251 B STREET WEST | | | | VALE | OR | 97918 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30358096 | Name on file | Address on file | | | | | | | |
| 30288365 | Name on file | Address on file | | | | | | | |
| 29933276 | MALLORY FISHER | Address on file | | | | | | | |
| 29933283 | MALLORY MUDDIMAN | Address on file | | | | | | | |
| 30213670 | MALONE PLAZA REALTY, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 30333841 | Name on file | Address on file | | | | | | | |
| 30354485 | Name on file | Address on file | | | | | | | |
| 30385110 | Name on file | Address on file | | | | | | | |
| 30332502 | Name on file | Address on file | | | | | | | |
| 30340025 | Name on file | Address on file | | | | | | | |
| 30353011 | Name on file | Address on file | | | | | | | |
| 29933293 | Name on file | Address on file | | | | | | | |
| 29933296 | MAMMA BEAR SAYS LLC | 1230 E. DEERFIELD CT. | | | | ONTARIO | CA | 91761 | |
| 30212423 | MAMMEN FAMILY PUBLIC LIBRARY | 131 BULVERDE CROSSING | | | | BULVERDE | TX | 78163 | |
| 30385777 | Name on file | Address on file | | | | | | | |
| 29933298 | MANAGER OF FINANCE | COLLECTION DEPARTMENT | 415 E 12TH STREET | | | KANSAS CITY | MO | 64106 | |
| 29933301 | MANATEE COUNTY | FALSE ALARM UNIT | 600 US HWY 301 BLVD WEST STE 202 | | | BRADENTON | FL | 34205 | |
| 29933300 | MANATEE COUNTY | TAX COLLECTOR | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 | |
| 30399660 | Name on file | Address on file | | | | | | | |
| 29933302 | Name on file | Address on file | | | | | | | |
| 30212424 | MANCHESTER CITY LIBRARY | 405 PINE ST | | | | MANCHESTER | NH | 03104 | |
| 29933304 | MANCHESTER POLICE DEPT | PO BOX 191 | | | | MANCHESTER | CT | 06045 | |
| LC_0391 | Manchester-By-The-Sea Pub. Library | 15 Union Street | | | | Manchester-By-The-Se | MA | 01944-1554 | |
| 30210464 | MANCHESTER-BY-THE-SEA PUBLIC LIBRARY | 15 UNION STREET | | | | MANCHESTER | MA | 01944 | |
| 30213253 | MANCINI PROPERTIES, INC. | 556 DUNN CIRCLE | ATTN: BROOKS T. MANCINI, PRESIDENT | | | SPARKS | NV | 89431 | |
| 30258646 | Mancini Properties, Inc. | PO Box 7216 | | | | Reno | NV | 89510-7216 | |
| 30356590 | Name on file | Address on file | | | | | | | |
| 30397566 | Name on file | Address on file | | | | | | | |
| 29933312 | MANDY WOODRUFF | Address on file | | | | | | | |
| 30353883 | Name on file | Address on file | | | | | | | |
| 30210466 | MANHATTAN PUBLIC LIBRARY | 629 POYNTZ AVENUE | | | | MANHATTAN | KS | 66502 | |
| 29933314 | MANHATTAN TELECOMMUNICATIONS CORP | DBA METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 | | | MANCHESTER | NH | 03108 | |
| 29933315 | Name on file | Address on file | | | | | | | |
| 30210469 | MANHATTAN-ELWOOD PUBLIC LIBRARY DISTRICT | 240 WHITSON ST | | | | MANHATTAN | IL | 60442 | |
| 29933316 | MANHEIM TOWNSHIP | FALSE ALARMS | PO BOX 142886 | | | IRVING | TX | 75014 | |
| 29933317 | MANHEIM TOWNSHIP FIRE RESCUE | 1840 MUNICIPAL DR. | | | | LANCASTER | PA | 17601-4162 | |
| 30212964 | MANISH RAI | Address on file | | | | | | | |
| 29933322 | Name on file | Address on file | | | | | | | |
| 30335502 | Name on file | Address on file | | | | | | | |
| 30337034 | Name on file | Address on file | | | | | | | |
| 30213560 | MANN ENTERPRISES INC. | C/O SUNBELT INVESTMENT HOLDINGS INC. | 8095 OTHELLO AVENUE | | | SAN DIEGO | CA | 92111 | |
| 30401162 | Name on file | Address on file | | | | | | | |
| 30332414 | Name on file | Address on file | | | | | | | |
| 30332436 | Name on file | Address on file | | | | | | | |
| 30353269 | Name on file | Address on file | | | | | | | |
| 30340757 | Name on file | Address on file | | | | | | | |
| 30347424 | Name on file | Address on file | | | | | | | |
| 30401637 | Name on file | Address on file | | | | | | | |
| 30356401 | Name on file | Address on file | | | | | | | |
| 30213078 | MANOR DEVELOPMENT CO. | 3100 DUTTON AVENUE, #222 | | | | SANTA ROSA | CA | 95407 | |
| 30395778 | Name on file | Address on file | | | | | | | |
| 29933330 | MANSFIELD OIL CO OF GAINESVILLE INC | PO BOX 772118 | | | | DETROIT | MI | 48277-2118 | |
| 29933331 | MANSFIELD ONTARIO RICHLAND CO | HEALTH DEPARTMENT | 555 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| 30212425 | MANSFIELD PUBLIC LIBRARY | 255 HOPE STREET | | | | MANSFIELD | MA | 02048 | |
| 30210470 | MANSFIELD PUBLIC LIBRARY | 54 WARRENVILLE ROAD | | | | MANSFIELD CENTER | CT | 06250 | |
| 29933334 | Name on file | Address on file | | | | | | | |
| LC_0392 | Manteno Public Library District | 10 South Walnut Street | | | | Manteno | IL | 60950-1433 | |
| 30210472 | MANTENO PUBLIC LIBRARY DISTRICT | 10 S. WALNUT ST. | | | | MANTENO | IL | 60950 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29933335 | Name on file | Address on file | | | | | | | |
| 29933336 | MANUAL WOODWORKERS AND WEAVERS (ECO | 3737 HOWARD GAP ROAD | | | | HENDERSONVILLE | NC | 28792 | |
| 29933337 | Name on file | Address on file | | | | | | | |
| 29952225 | MANUEL TEJEDA | Address on file | | | | | | | |
| 30349464 | Name on file | Address on file | | | | | | | |
| 30347897 | Name on file | Address on file | | | | | | | |
| 30339807 | Name on file | Address on file | | | | | | | |
| 30356704 | Name on file | Address on file | | | | | | | |
| 29952230 | MAOLGA CABRERARODRIGUEZ | Address on file | | | | | | | |
| 30213359 | MAP BELTON, LLC | C/O MIDLAND ATLANTIC PROPERTIES, INC. | 3801 E. 82ND ST., STE. B | | | INDIANAPOLIS | IN | 46240 | |
| 29949805 | MAPLE ROCK CAPITAL PARTNERS INC. | 94 SOLARIS AVENUE | PO BOX 1348 | | | CAMANA BAY | | KY1-1108 | CAYMAN ISLANDS |
| 29949550 | MAPLE ROCK MASTER FUND LP | 94 SOLARIS AVENUE | PO BOX 1348 | | | CAMANA BAY | | KY1-1108 | CAYMAN ISLANDS |
| 30357422 | Name on file | Address on file | | | | | | | |
| 29960946 | Name on file | Address on file | | | | | | | |
| 30354672 | Name on file | Address on file | | | | | | | |
| 30401586 | Name on file | Address on file | | | | | | | |
| 30385202 | Name on file | Address on file | | | | | | | |
| 29933382 | MARCIA SPENCER | Address on file | | | | | | | |
| 29933388 | Name on file | Address on file | | | | | | | |
| 29933389 | Name on file | Address on file | | | | | | | |
| 29933390 | MARCIE DESIGNS II LLC | 40 WEST 37TH ST. #1103 | | | | NEW YORK | NY | 10018 | |
| 29933394 | MARCIVE INC | PO BOX 47508 | | | | SAN ANTONIO | TX | 78265 | |
| 30349891 | Name on file | Address on file | | | | | | | |
| 30165806 | Marcorp Marketing Consultants (Pty) Ltd | 10 Eagle Road | Imbonini Business Park | Shakas Head | | Ballito KZN | | 4381 | South Africa |
| 30164010 | Marcorp Marketing Consultants (Pty) Ltd | Attn: Miles Christian Rasmussen | 10 Eagle Road, Imbonini Business Park | Shakas Head | | Ballito, KZN | | 4381 | South Africa |
| 29933407 | MARCO'S PIZZA | 1459 FOX RUN PARKWAY | | | | OPELIKA | AL | 36801 | |
| 29933408 | MARCOS REYES | Address on file | | | | | | | |
| 30333500 | Marcum LLP | Cecelin Decsanten | 6685 Beta Dr | | | Mayfield | OH | 44143 | |
| 29933410 | MARCUM LLP | PO BOX 95000-2288 | | | | PHILADELPHIA | PA | 19195 | |
| 30211600 | Marcus Thomas, LLC | 781 RICHMOND ROAD | | | | CLEVELAND | OH | 44128 | |
| 30212815 | MARCY MORALEZ | Address on file | | | | | | | |
| 30397554 | Name on file | Address on file | | | | | | | |
| 30344425 | Name on file | Address on file | | | | | | | |
| 29960960 | Name on file | Address on file | | | | | | | |
| 30210473 | MARENGO-UNION PUBLIC LIBRARY DISTRICT | 19714 EAST GRANT HIGHWAY | | | | MARENGO | IL | 60152 | |
| 30292895 | Name on file | Address on file | | | | | | | |
| 30348711 | Name on file | Address on file | | | | | | | |
| 29933438 | MARGARET BENSON-PACE | Address on file | | | | | | | |
| 29933459 | MARGARET DONIS | Address on file | | | | | | | |
| 29960967 | Name on file | Address on file | | | | | | | |
| 30210474 | MARGARET E HEGGAN FREE PUBLIC LIBRARY | 606 DELSEA DRIVE | | | | SEWELL | NJ | 08080 | |
| 29960977 | MARGARET HERRERA | Address on file | | | | | | | |
| 29960987 | MARGARET KAISER | Address on file | | | | | | | |
| 30211619 | MARGARET MOORE | Address on file | | | | | | | |
| 29933501 | MARGARET PENDERGRASS | Address on file | | | | | | | |
| 29933538 | MARGATE FD C/O FIRE RECOVERY USA | PO BOX 933667 | | | | ATLANTA | GA | 31193-5667 | |
| 30333563 | Margraf, Teresa | Address on file | | | | | | | |
| 30394477 | Name on file | Address on file | | | | | | | |
| IC_064 | MARIA CARLUCCIO | Address on file | | | | | | | |
| 29933573 | MARIA CARLUCCIO | Address on file | | | | | | | |
| 29954412 | MARIA CLARK | Address on file | | | | | | | |
| 29933593 | MARIA GARCIA | Address on file | | | | | | | |
| 30212958 | MARIA GIORDANO | Address on file | | | | | | | |
| 29933610 | MARIA ISABEL MILLS | Address on file | | | | | | | |
| 29961004 | MARIA REGUL | Address on file | | | | | | | |
| 29933659 | MARIA TURNBULL | Address on file | | | | | | | |
| 29933663 | MARIA VICTORIA GOODMAN | Address on file | | | | | | | |
| 30397331 | Name on file | Address on file | | | | | | | |
| 29950911 | MARIADELALUZ SALDANA | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29950912 | MARIADELOSANGELES REYNA | Address on file | | | | | | | |
| IC_063 | MARIAN MADDEN FLANIGAN | Address on file | | | | | | | |
| 29961011 | MARICOPA COUNTY TREASURER | PO BOX 78575 | | | | PHOENIX | AZ | 85062-8575 | |
| 30207904 | MARICOPA COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 WEST JEFFERSON ST | | | PHOENIX | AZ | 85003 | |
| 30207905 | MARICOPA COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 WEST JEFFERSON ST | | | PHOENIX | AZ | 85003 | |
| 29933755 | MARIE COOPER | Address on file | | | | | | | |
| 29933767 | MARIE JOHNSON | Address on file | | | | | | | |
| 29933783 | MARIE RAMERY | Address on file | | | | | | | |
| 29933818 | MARIKO JESSE | Address on file | | | | | | | |
| 29961026 | MARILYN GIBSON | Address on file | | | | | | | |
| 29961029 | MARILYN J. RYAN | Address on file | | | | | | | |
| 30207906 | MARIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3501 CIVIC CENTER DRIVE | SUITE 145 | | SAN RAFAEL | CA | 94903 | |
| 29961036 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | | | | CORTE MADERA | CA | 94925-1105 | |
| 29933854 | MARINER PLAZA REALTY ASSOCIATES, LP | TALCOR COMMERCIAL REAL ESTATE SERVICES, INC. | MONTICELLO SQUARE | 1018 THOMASVILLE ROAD, SUITE 200A | | TALLAHASSEE | FL | 32303 | |
| 30210998 | MARINER PLAZA REALTY ASSOCIATES, LP | TALCOR COMMERCIAL REAL ESTATE SERVICES, INC. | MONTICELLO SQUARE | | | TALLAHASSEE | FL | 32303 | |
| 30207907 | MARINETTE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| 30397558 | Name on file | Address on file | | | | | | | |
| 29933864 | MARIO SAMPSON | Address on file | | | | | | | |
| 29953048 | MARION CENTRE MALL REALTY MGMT LLC | DBA MARION CENTRE MALL | MALL OFFICE 1509 MARION WALDO RD | | | MARION | OH | 43302 | |
| 29953049 | Name on file | Address on file | | | | | | | |
| 30210477 | MARION COUNTY PUBLIC LIBRARY | 321 MONROE ST | | | | FAIRMONT | WV | 26554 | |
| 29953050 | MARION COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 3416 | | | PORTLAND | OR | 97208 | |
| 29953051 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | | OCALA | FL | 34478-1812 | |
| 29953052 | MARION COUNTY TREASURER | 200 E WASHINGTON STREET | ROOM 1001 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| 30207908 | MARION COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 601 SE 25TH AVE | | | OCALA | FL | 34471 | |
| 30207909 | MARION COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 E WASHINGTON ST | STE W122 | | INDIANAPOLIS | IN | 46204 | |
| 29953055 | MARION IRWIN | Address on file | | | | | | | |
| 29953058 | MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | | | | MARION | IN | 46952 | |
| 30291099 | Name on file | Address on file | | | | | | | |
| 29933870 | MARISA DEL TORO | Address on file | | | | | | | |
| IC_175 | MARISA LYNCH | Address on file | | | | | | | |
| 30210478 | MARISA LYNCH | Address on file | | | | | | | |
| 29933881 | MARISA VILLIARD | Address on file | | | | | | | |
| 30212971 | MARISSA CUMMINS | Address on file | | | | | | | |
| 29933961 | MARJET ENTERPRISES INC | DBA MARJET COMMUNICATIONS | 4433 RENAISSANCE PKWY | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 29933973 | MARJORIERUTH TAYLOR | Address on file | | | | | | | |
| 29949159 | MARK CRAIG, LICENSE DIREDTOR | MARK CRAIG, DIRECTOR | 100 NORTHSIDE SQUARE ROOM 108 | | | HUNTSVILLE | AL | 35801-4820 | |
| 29933984 | Name on file | Address on file | | | | | | | |
| 30212583 | MARK GUTAI | Address on file | | | | | | | |
| 29934011 | MARK TIEMANN | Address on file | | | | | | | |
| 29934012 | MARK TIEMANN | Address on file | | | | | | | |
| IC_066 | Name on file | Address on file | | | | | | | |
| 30344436 | Name on file | Address on file | | | | | | | |
| 30332131 | Name on file | Address on file | | | | | | | |
| 30211403 | MARKET DOJO LTD | SUITE 30-33 WESTEND OFFICE STES. | GL | | | STONEHOUSE | | GL10 3FA | UNITED KINGDOM |
| 30213508 | MARKET PLACE SHOPPING CENTER LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES | 1311 N. WESTSHORE BLVD., SUITE 200 | | | TAMPA | FL | 33607 | |
| 30213145 | MARKET POINT I, LLC | C/O HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVE. | | | SPOKANE VALLEY | WA | 99216 | |
| 30213225 | MARKETPLACE AT VERNON HILLS, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | 801 GRAND AVENUE | | | DES MOINES | IA | 50392-1370 | |
| 30386316 | Name on file | Address on file | | | | | | | |
| 29934204 | MARLA COHEN | Address on file | | | | | | | |
| 30210480 | MARLAINA BIRD | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 206 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30223176 | MARLAINA C. BIRD | Address on file | | | | | | | |
| 30278879 | Name on file | Address on file | | | | | | | |
| 29934050 | Name on file | Address on file | | | | | | | |
| 30385979 | Name on file | Address on file | | | | | | | |
| 30212426 | MARMORA & LAKE PUBLIC LIBRARY | 37 FORSYTH ST | | | | MARMORA | ON | K0K 2M0 | CANADA |
| 29934062 | MARNELE RICH | Address on file | | | | | | | |
| 29934067 | Name on file | Address on file | | | | | | | |
| 30210485 | MAROA PUBLIC LIBRARY DISTRICT | 305 E. GARFIELD STREET | | | | MAROA | IL | 61756 | |
| 29934069 | MAROR MARKING SYSTEMS INC | DBA ID TECHNOLOGY-MARKOR | PO BOX 73419 | | | CLEVELAND | OH | 44193 | |
| 30394646 | Name on file | Address on file | | | | | | | |
| LC_0396 | Marple Public Library | Sproul & Springfield Rds | | | | Broomall | PA | 19008-2337 | |
| 30210486 | MARPLE PUBLIC LIBRARY | 2599 SPROUL ROAD | | | | BROOMALL | PA | 19008 | |
| 29934071 | MARPLE TOWNSHIP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 29934072 | MARPLE TOWNSHIP POLICE DEPT | 1001 SUSSEX BLVD | | | | BROOMALL | PA | 19008 | |
| 29934074 | MARPLE XYZ ASSOCIATES, L.P. | ATTN: PAUL ASCHKENASY | BRYN MAWR VILLAGE | 925 W. LANCASTER AVENUE, SUITE 200 | | BRYN MAWR | PA | 19010 | |
| 30210915 | MARPLE XYZ ASSOCIATES, L.P. | BRYN MAWR VILLAGE | 925 W. LANCASTER AVENUE, SUITE 200 | | | BRYN MAWR | PA | 19010 | |
| 30165866 | Marple XYZ Associates, L.P. | c/o Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant, Esq. | 910 Harvest Drive, 2nd Floor | PO Box 3037 | Blue Bell | PA | 19422 | |
| 30182697 | Marple XYZ Associates, L.P. | Kaplin Stewar Meloff Reiter & Stein, P.C. | William J. Levant, Esquire - Attorney at Law | 910 Harvest Drive,2nd Floor | PO Bo 3037 | Blue Bell | PA | 19422 | |
| 29972772 | Name on file | Address on file | | | | | | | |
| 30397401 | Name on file | Address on file | | | | | | | |
| 30342397 | Name on file | Address on file | | | | | | | |
| 30340685 | Name on file | Address on file | | | | | | | |
| 29934092 | Name on file | Address on file | | | | | | | |
| 30397487 | Name on file | Address on file | | | | | | | |
| 30286772 | Name on file | Address on file | | | | | | | |
| 30258881 | Name on file | Address on file | | | | | | | |
| 29934107 | MARSHA MULLIES | Address on file | | | | | | | |
| 30207910 | MARSHALL COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 112 W JEFFERSON ST | ROOM 205 | | PLYMOUTH | IN | 46563 | |
| 30212427 | MARSHALL DISTRICT LIBRARY | 124 W GREEN ST | | | | MARSHALL | MI | 49068 | |
| 29934119 | Name on file | Address on file | | | | | | | |
| 30346570 | Name on file | Address on file | | | | | | | |
| 30332103 | Name on file | Address on file | | | | | | | |
| 30332245 | Name on file | Address on file | | | | | | | |
| 30293162 | Name on file | Address on file | | | | | | | |
| 30331826 | Name on file | Address on file | | | | | | | |
| 30399629 | Name on file | Address on file | | | | | | | |
| 30347111 | Name on file | Address on file | | | | | | | |
| 30350402 | Name on file | Address on file | | | | | | | |
| 30212428 | MARSHALL-LYON COUNTY LIBRARY | 201 C STREET | | | | MARSHALL | MN | 56258 | |
| 30213505 | MARSHFIELD CENTRE, LLC | ATTN: JEFF KOWALIK | 631 S. HICKORY STREET | | | FOND DU LAC | WI | 54935 | |
| 29934124 | MARSHFIELD UTILITIES - WI | 2000 S CENTRAL AVENUE | | | | MARSHFIELD | WI | 54449 | |
| 29934129 | MARTCO EXPORT PRIVATE LIMITED | LODHIPUR RAJPUT, DELHI, ROAD | LIDHIPUR RAJPUT | MORADABAD | | UTTAR PRADESH | | 244001 | INDIA |
| 30349622 | Name on file | Address on file | | | | | | | |
| 30335563 | Name on file | Address on file | | | | | | | |
| 29961084 | MARTHA PACHECO | Address on file | | | | | | | |
| 29934151 | MARTHA PLANK | Address on file | | | | | | | |
| 30212949 | MARTHA VANDRA | Address on file | | | | | | | |
| 29961094 | MARTHA WALLER | Address on file | | | | | | | |
| 29934161 | Name on file | Address on file | | | | | | | |
| 30208109 | MARTHA'S VINEYARD LIBRARY ASSOCIATION | 200 MAIN STREET | | | | VINEYARD HAVEN | MA | 02568 | |
| 30210487 | MARTHA'S VINEYARD LIBRARY ASSOCIATION | 522 S RD | | | | CHILMARK | MA | 02535 | |
| 30210488 | MARTHA'S VINEYARD LIBRARY ASSOCIATION | PO BOX 180 | | | | CHILMARK | MA | 02535 | |
| 29934167 | MARTIN COUNTY | TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| LC_0397 | Martin County Library System | 2351 Southeast Monterey Road | | | | Stuart | FL | 34996-3331 | |
| 30208111 | MARTIN COUNTY LIBRARY SYSTEM | 2351 SE MONTEREY ROAD | | | | STUART | FL | 34996 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29934168 | Name on file | Address on file | | | | | | | |
| 29934170 | MARTIN COUNTY TAX COLLECTOR | 3485 S E WILLOUGHBY | | | | STUART | FL | 34994 | |
| 29934169 | MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | | | | STUART | FL | 34995 | |
| 29949161 | MARTIN COUNTY TAX COLLECTOR | TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| 30351774 | Name on file | Address on file | | | | | | | |
| 30401653 | Name on file | Address on file | | | | | | | |
| 30261091 | Name on file | Address on file | | | | | | | |
| 30346934 | Name on file | Address on file | | | | | | | |
| 30351208 | Name on file | Address on file | | | | | | | |
| 30332866 | Name on file | Address on file | | | | | | | |
| 30347811 | Name on file | Address on file | | | | | | | |
| 30280843 | Name on file | Address on file | | | | | | | |
| 30353445 | Name on file | Address on file | | | | | | | |
| 30340377 | Name on file | Address on file | | | | | | | |
| 30357055 | Name on file | Address on file | | | | | | | |
| 30352727 | Name on file | Address on file | | | | | | | |
| 30340976 | Name on file | Address on file | | | | | | | |
| 30416540 | Name on file | Address on file | | | | | | | |
| 30386145 | Name on file | Address on file | | | | | | | |
| 30347294 | Name on file | Address on file | | | | | | | |
| 30385986 | Name on file | Address on file | | | | | | | |
| 30394137 | Name on file | Address on file | | | | | | | |
| 30358351 | Name on file | Address on file | | | | | | | |
| 30347015 | Name on file | Address on file | | | | | | | |
| 30396862 | Name on file | Address on file | | | | | | | |
| 30394608 | Name on file | Address on file | | | | | | | |
| 30355653 | Name on file | Address on file | | | | | | | |
| 30340356 | Name on file | Address on file | | | | | | | |
| 30401833 | Name on file | Address on file | | | | | | | |
| 30398423 | Name on file | Address on file | | | | | | | |
| 30347753 | Name on file | Address on file | | | | | | | |
| 30354147 | Name on file | Address on file | | | | | | | |
| 30212979 | MARVELL WRING | Address on file | | | | | | | |
| 30210606 | MARWEDEL, MINICHELLO & REEB, P.C. | SUITE 1100 | 303 W. MADISON STREET | | | CHICAGO | IL | 60606 | |
| 30341436 | Name on file | Address on file | | | | | | | |
| 29934216 | Name on file | Address on file | | | | | | | |
| 30210594 | MARY CAMPBELL | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30212938 | MARY CARANDANG | Address on file | | | | | | | |
| 29934257 | Name on file | Address on file | | | | | | | |
| 29934271 | MARY E DODGE TREASURER | DOUGLAS COUNTY | PO BOX 609 | | | WATERVILLE | WA | 98858 | |
| 30222844 | Mary Ellen Products, Inc. | Lamey Law Firm, P.A. | John D. Lamey, III | 980 Inwood Ave. N. | | Oakdale | MN | 55128 | |
| 29961126 | MARY GRETCHEN JASPERING | Address on file | | | | | | | |
| 29934316 | Name on file | Address on file | | | | | | | |
| 30208112 | MARY J. BARNETT MEMORIAL LIBRARY | 400 GRAND ST | | | | GUTHRIE CENTER | IA | 50115 | |
| 30208114 | MARY JENNIFER HEWETT | Address on file | | | | | | | |
| 30208115 | MARY L COOK PUBLIC LIBRARY | 381 OLD STAGE RD. | | | | WAYNESVILLE | OH | 45068 | |
| 29934337 | MARY LAMB | Address on file | | | | | | | |
| 29934343 | MARY LEDFORD | Address on file | | | | | | | |
| 29961154 | Name on file | Address on file | | | | | | | |
| 29934357 | MARY MILLER | Address on file | | | | | | | |
| 30340436 | Name on file | Address on file | | | | | | | |
| 29934403 | MARY SHADOAN | Address on file | | | | | | | |
| 30212845 | MARY SULLIVAN | Address on file | | | | | | | |
| 29934447 | MARY YONGUE | Address on file | | | | | | | |
| 29934474 | MARYELIZABETH R CAMPBELL | Address on file | | | | | | | |
| 29934479 | MARYJEAN MENDIOLA | Address on file | | | | | | | |
| 29934482 | MARYJO SCHUETTE | Address on file | | | | | | | |
| 29934483 | MARYJO SIRCA | Address on file | | | | | | | |
| 29934484 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | |
| 30356971 | MARYORITH MORENO | Address on file | | | | | | | |
| 29934490 | Name on file | Address on file | | | | | | | |
| LC_0398 | Maryville Community Library District | 8 Schiber Court | | | | Maryville | IL | 62062-5625 | |
| 30208117 | MARYVILLE COMMUNITY LIBRARY DISTRICT | 15 PROFESSIONAL PARK DRIVE | | | | MARYVILLE | IL | 62062 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 208 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29934491 | Name on file | Address on file | | | | | | | |
| 30208119 | MARYVILLE PUBLIC LIBRARY | 509 N MAIN 950 | | | | MARYVILLE | MO | 64468 | |
| 30352800 | Name on file | Address on file | | | | | | | |
| 30402019 | Name on file | Address on file | | | | | | | |
| 30335408 | Name on file | Address on file | | | | | | | |
| 29934494 | Name on file | Address on file | | | | | | | |
| 29934497 | Name on file | Address on file | | | | | | | |
| 29934507 | Name on file | Address on file | | | | | | | |
| 30353491 | Name on file | Address on file | | | | | | | |
| 30395289 | Name on file | Address on file | | | | | | | |
| 30332168 | Name on file | Address on file | | | | | | | |
| 30332167 | Name on file | Address on file | | | | | | | |
| 30340554 | Name on file | Address on file | | | | | | | |
| 30342763 | Name on file | Address on file | | | | | | | |
| 30337328 | Name on file | Address on file | | | | | | | |
| 30211404 | MASONWAYS INDESTRUCTIBLE PLASTICS L | 580 VILLAGE BLVD #330 | | | | WEST PALM BEACH | FL | 33409 | |
| 30354564 | MASSA FURNITURE | 5805 N 53RD STREET | | | | TAMPA | FL | 33610 | |
| 29934515 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| 30297311 | Massachusetts Electric Company DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29934516 | MASSACHUSETTS SECRETARY OF STATE | 1 ASHBURTON PL | | | | BOSTON | MA | 02108 | |
| 29934517 | Name on file | Address on file | | | | | | | |
| 29934518 | Name on file | Address on file | | | | | | | |
| 30331209 | Name on file | Address on file | | | | | | | |
| 29934519 | MASSO REALTY PARTNERS LLC | 8114 S MEMORIAL DR | | | | TULSA | OK | 74133 | |
| 30346545 | Name on file | Address on file | | | | | | | |
| 29934521 | Name on file | Address on file | | | | | | | |
| 29934522 | Name on file | Address on file | | | | | | | |
| 29934524 | Name on file | Address on file | | | | | | | |
| 30353507 | Name on file | Address on file | | | | | | | |
| 29934525 | Name on file | Address on file | | | | | | | |
| 30208125 | MASTICS MORICHES SHIRLEY COMMUNITY LIBRARY | 407 WILLIAM FLOYD PARKWAY | | | | SHIRLEY | NY | 11967 | |
| 30401875 | Name on file | Address on file | | | | | | | |
| 30396495 | Name on file | Address on file | | | | | | | |
| 29934529 | MATANUSKA ELECTRIC ASSOCIATION INC | 163 E. INDUSTRIAL WAY | | | | PALMER | AK | 99645 | |
| 29934528 | MATANUSKA ELECTRIC ASSOCIATION INC | PO BOX 196998 | | | | ANCHORAGE | AK | 99519-6998 | |
| 29949166 | MATANUSKA-SUSITNA BOROUGH | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 | |
| 29953308 | MATANUSKA-SUSITNA BOROUGH - FINANCE DEPT | FINANCE DEPT | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645-6488 | |
| 30208129 | MATAWAN-ABERDEEN PUBLIC LIBRARY | 165 MAIN STREET | | | | MATAWAN | NJ | 07747 | |
| 29934536 | Name on file | Address on file | | | | | | | |
| 29934537 | Name on file | Address on file | | | | | | | |
| 29934538 | MATERIALS TRANSPORTATION CO | PO BOX 260152 | | | | DALLAS | TX | 75326 | |
| 30397429 | Name on file | Address on file | | | | | | | |
| 30351096 | Name on file | Address on file | | | | | | | |
| 30397395 | Name on file | Address on file | | | | | | | |
| 30338859 | Name on file | Address on file | | | | | | | |
| 30348028 | Name on file | Address on file | | | | | | | |
| 30344397 | Name on file | Address on file | | | | | | | |
| 30414843 | Name on file | Address on file | | | | | | | |
| 30340306 | Name on file | Address on file | | | | | | | |
| 29934557 | MATR/TOWNSHIP OF ROBINSON,PA | PO BOX 534088 | | | | PITTSBURGH | PA | 15253-4088 | |
| 30414773 | Name on file | Address on file | | | | | | | |
| 30333913 | Name on file | Address on file | | | | | | | |
| 29934561 | MATT CAUDILL | Address on file | | | | | | | |
| 30211683 | MATTAPOISETT FREE PUBLIC LIBRARY | 7 BARSTOW ST | | | | MATTAPOISETT | MA | 02739 | |
| 30208130 | MATTAPOISETT FREE PUBLIC LIBRARY | P.O. BOX 475 | | | | MATTAPOISETT | MA | 02739 | |
| 30208131 | MATTAPOISETT LIBRARY | P.O. BOX 475 | | | | MATTAPOISETT | MA | 02739 | |
| 29934568 | MATTEL SALES CORPORATION | 333 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 29934570 | Name on file | Address on file | | | | | | | |
| 30398224 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30340248 | Name on file | Address on file | | | | | | | |
| 30340249 | Name on file | Address on file | | | | | | | |
| 30212948 | MATTHEW BASISTA | Address on file | | | | | | | |
| 30340337 | Name on file | Address on file | | | | | | | |
| 29950056 | MATTHEW BRIDE | Address on file | | | | | | | |
| 30212617 | MATTHEW CARY | Address on file | | | | | | | |
| 29961203 | MATTHEW HAUGHERY | Address on file | | | | | | | |
| 29950961 | MATTHEW LYGA | Address on file | | | | | | | |
| 30212998 | MATTHEW WILSON | Address on file | | | | | | | |
| 29934632 | MATTHEW WOOD | Address on file | | | | | | | |
| 30213006 | MATTHEW ZORICH | Address on file | | | | | | | |
| 30211580 | MATTHEWS AUTOMATION SOLUTIONS | W229 N2510 DUPLAINVILLE ROAD | | | | WAUKESHA | IL | 53186 | |
| 30223178 | MATTHEWS INTERNATIONAL CORP | DBA MATTHEWS AUTOMATION | W229 N2510 DUPLAINVILLE RD | | | WAUKESHA | WI | 53186 | |
| 30416633 | Name on file | Address on file | | | | | | | |
| 30341022 | Name on file | Address on file | | | | | | | |
| 30341062 | Name on file | Address on file | | | | | | | |
| 30211685 | MATTITUCK-LAUREL LIBRARY | 13900 MAIN RD | | | | MATTITUCK | NY | 11952 | |
| 30354399 | Name on file | Address on file | | | | | | | |
| 30399813 | Name on file | Address on file | | | | | | | |
| 30347244 | Name on file | Address on file | | | | | | | |
| 30281390 | Name on file | Address on file | | | | | | | |
| 30386498 | Name on file | Address on file | | | | | | | |
| 30396771 | Name on file | Address on file | | | | | | | |
| 30287784 | Name on file | Address on file | | | | | | | |
| 30416120 | Name on file | Address on file | | | | | | | |
| 30213313 | MAVERICK BOX V, LLC | 4100 E. OCEAN BLVD. | | | | LONG BEACH | CA | 90803 | |
| 29961231 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | ATTN: UTILITY DEPARTMENT | 124 PARK AND POOL RD | | | NEW STANTON | PA | 15672 | |
| 29961230 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | | GREENSBURG | PA | 15601-0800 | |
| 30401750 | Name on file | Address on file | | | | | | | |
| 30352752 | Name on file | Address on file | | | | | | | |
| 29953360 | MAXWELL CURRY | Address on file | | | | | | | |
| 30357128 | Name on file | Address on file | | | | | | | |
| 29934690 | MAY FUNG PLASTIC FACTORY (HK) LIMIT | RM 7, 10/F, YAN HING CENTRE | 9-13 WONG CHUK YEUNG ST | | | SHATIN | | | HONG KONG |
| 30350525 | Name on file | Address on file | | | | | | | |
| 30346974 | Name on file | Address on file | | | | | | | |
| 30401646 | Name on file | Address on file | | | | | | | |
| 30256538 | Name on file | Address on file | | | | | | | |
| 29934692 | MAYA AGHA | Address on file | | | | | | | |
| 30212459 | MAYA DONENFELD MAYAMADE | Address on file | | | | | | | |
| 29961248 | MAYA DONENFELD MAYAMADE | Address on file | | | | | | | |
| 29934704 | MAYA SMITH | Address on file | | | | | | | |
| 30208133 | MAYBELLE IMASA-STUKULS | Address on file | | | | | | | |
| 30332559 | Name on file | Address on file | | | | | | | |
| 30401606 | Name on file | Address on file | | | | | | | |
| 30340795 | Name on file | Address on file | | | | | | | |
| 30353885 | Name on file | Address on file | | | | | | | |
| 30394666 | Name on file | Address on file | | | | | | | |
| 29934711 | Name on file | Address on file | | | | | | | |
| 30386254 | Name on file | Address on file | | | | | | | |
| 29934715 | MAYGEN REED | Address on file | | | | | | | |
| 30285481 | Name on file | Address on file | | | | | | | |
| 30262049 | Name on file | Address on file | | | | | | | |
| 30335243 | Name on file | Address on file | | | | | | | |
| 29934723 | Name on file | Address on file | | | | | | | |
| 30399714 | Name on file | Address on file | | | | | | | |
| LC_0402 | Mayville Public Library | 111 N. Main St. | | | | Mayville | WI | 53050-1639 | |
| 30208137 | MAYVILLE PUBLIC LIBRARY | 234 N JOHN ST | | | | MAYVILLE | WI | 53050-1299 | |
| 30208136 | MAYVILLE PUBLIC LIBRARY | 234 N JOHN ST | | | | MAYVILLE | WI | 53050-1299 | |
| 30208141 | MAYWOOD PUBLIC LIBRARY | 459 MAYWOOD AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 30333354 | Name on file | Address on file | | | | | | | |
| 29934742 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30211406 | MC CONSTRUCTION MGT INC | 38012 N LINDA  RD | | | | CAVE CREEK | AZ | 85331 | |
| 30342825 | Name on file | Address on file | | | | | | | |
| 30356806 | Name on file | Address on file | | | | | | | |
| 29949773 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | 7800 WASHINGTON AVE. | STE 800 | | | HOUSTON | TX | 77007 | |
| 29934744 | MCALLEN LEVCAL LLC CLEARING ACCOUNT | PO BOX 6568 | | | | HOUSTON | TX | 77265 | |
| 30349615 | Name on file | Address on file | | | | | | | |
| 29934745 | Name on file | Address on file | | | | | | | |
| 30353367 | Name on file | Address on file | | | | | | | |
| 30345516 | Name on file | Address on file | | | | | | | |
| 30345527 | Name on file | Address on file | | | | | | | |
| 29934746 | MCBOCC | MARTIN COUNTY FIRE RESCUE | 800 SE MONTEREY RD | | | STUART | FL | 34994 | |
| 30354364 | Name on file | Address on file | | | | | | | |
| 30262056 | McCabe, Johanna Arias | Address on file | | | | | | | |
| 30262055 | McCabe, Johanna Arias | Address on file | | | | | | | |
| 30354891 | Name on file | Address on file | | | | | | | |
| 30333615 | Name on file | Address on file | | | | | | | |
| 30397855 | Name on file | Address on file | | | | | | | |
| 30340811 | Name on file | Address on file | | | | | | | |
| 30357940 | Name on file | Address on file | | | | | | | |
| 30286545 | Name on file | Address on file | | | | | | | |
| 30353944 | Name on file | Address on file | | | | | | | |
| 30399615 | Name on file | Address on file | | | | | | | |
| 30414584 | Name on file | Address on file | | | | | | | |
| 30353087 | Name on file | Address on file | | | | | | | |
| 30345036 | Name on file | Address on file | | | | | | | |
| 30355661 | Name on file | Address on file | | | | | | | |
| 30332320 | Name on file | Address on file | | | | | | | |
| 30342138 | Name on file | Address on file | | | | | | | |
| 30332637 | Name on file | Address on file | | | | | | | |
| 30356527 | Name on file | Address on file | | | | | | | |
| 30342228 | Name on file | Address on file | | | | | | | |
| 30340550 | Name on file | Address on file | | | | | | | |
| 30345638 | Name on file | Address on file | | | | | | | |
| 30257383 | Name on file | Address on file | | | | | | | |
| 30222758 | Name on file | Address on file | | | | | | | |
| 30414707 | Name on file | Address on file | | | | | | | |
| 30348022 | Name on file | Address on file | | | | | | | |
| 30353621 | Name on file | Address on file | | | | | | | |
| 30358116 | Name on file | Address on file | | | | | | | |
| 30275290 | Name on file | Address on file | | | | | | | |
| 30353461 | Name on file | Address on file | | | | | | | |
| 30338898 | Name on file | Address on file | | | | | | | |
| 30349961 | Name on file | Address on file | | | | | | | |
| 30353397 | Name on file | Address on file | | | | | | | |
| 30342134 | Name on file | Address on file | | | | | | | |
| 30393533 | Name on file | Address on file | | | | | | | |
| 30398115 | Name on file | Address on file | | | | | | | |
| 29934751 | MCCS PAYMENTS | Address on file | | | | | | | |
| 30351709 | Name on file | Address on file | | | | | | | |
| 30347334 | Name on file | Address on file | | | | | | | |
| 30355851 | Name on file | Address on file | | | | | | | |
| 30414695 | Name on file | Address on file | | | | | | | |
| 30347311 | Name on file | Address on file | | | | | | | |
| 30345512 | Name on file | Address on file | | | | | | | |
| 30394590 | Name on file | Address on file | | | | | | | |
| 30223179 | MCDERMOTT WILL & EMERY, LLP | ATTN: FRED LEVENSON AND TAYLOR BERMAN | 333 SE 2ND AVE. | SUITE 4500 | | MIAMI | FL | 33131 | |
| 30340546 | Name on file | Address on file | | | | | | | |
| 30401343 | Name on file | Address on file | | | | | | | |
| 30332278 | Name on file | Address on file | | | | | | | |
| 30335062 | Name on file | Address on file | | | | | | | |
| 30342785 | Name on file | Address on file | | | | | | | |
| 30340033 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30384760 | Name on file | Address on file | | | | | | | |
| 30333911 | Name on file | Address on file | | | | | | | |
| 30414346 | Name on file | Address on file | | | | | | | |
| 30358070 | Name on file | Address on file | | | | | | | |
| 30285226 | Name on file | Address on file | | | | | | | |
| 30285227 | Name on file | Address on file | | | | | | | |
| 30394753 | Name on file | Address on file | | | | | | | |
| 30353551 | Name on file | Address on file | | | | | | | |
| 30384744 | Name on file | Address on file | | | | | | | |
| 30213282 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY REALTY CORP. | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 30258495 | Name on file | Address on file | | | | | | | |
| 30258182 | Name on file | Address on file | | | | | | | |
| 30351109 | Name on file | Address on file | | | | | | | |
| 30331855 | Name on file | Address on file | | | | | | | |
| 30332691 | Name on file | Address on file | | | | | | | |
| 30279478 | Name on file | Address on file | | | | | | | |
| 30332751 | Name on file | Address on file | | | | | | | |
| 30354778 | Name on file | Address on file | | | | | | | |
| 30285196 | Name on file | Address on file | | | | | | | |
| 29934755 | MCG-HJT INC | MCG ARCHITECTURE | 510 S. GRAND AVE., #300 | | | GLENDORA | CA | 91741 | |
| 30396596 | Name on file | Address on file | | | | | | | |
| 30353539 | Name on file | Address on file | | | | | | | |
| 30340884 | Name on file | Address on file | | | | | | | |
| 29934756 | MCGRATH NORTH MULLIN & KRATZ PC LLO | 1601 DODGE ST., #3700 | | | | OMAHA | NE | 68102 | |
| 30353535 | Name on file | Address on file | | | | | | | |
| 30349065 | Name on file | Address on file | | | | | | | |
| 30349064 | Name on file | Address on file | | | | | | | |
| 30213131 | MCGRATH-RHD PARTNERS LP | C/O ROTHBART DEVELOPMENT CORP. | 10990 WILSHIRE BLVD, SUITE 1000 | | | LOS ANGELES | CA | 90024 | |
| 30352912 | Name on file | Address on file | | | | | | | |
| 30262035 | Name on file | Address on file | | | | | | | |
| 30358194 | Name on file | Address on file | | | | | | | |
| 30342670 | Name on file | Address on file | | | | | | | |
| 30207911 | MCHENRY COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2200 NORTH SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| 29961265 | Name on file | Address on file | | | | | | | |
| 30401667 | Name on file | Address on file | | | | | | | |
| 30394531 | Name on file | Address on file | | | | | | | |
| 30352862 | Name on file | Address on file | | | | | | | |
| 30344278 | Name on file | Address on file | | | | | | | |
| 30344429 | Name on file | Address on file | | | | | | | |
| 30213086 | MCKAY COMMERCIAL PROPERTIES, LLC | 76 CENTENNIAL LOOP, SUITE D | | | | EUGENE | OR | 97401 | |
| 30337224 | Name on file | Address on file | | | | | | | |
| 30414204 | Name on file | Address on file | | | | | | | |
| 30396721 | Name on file | Address on file | | | | | | | |
| 29961273 | Name on file | Address on file | | | | | | | |
| 30396250 | Name on file | Address on file | | | | | | | |
| 29934774 | MCKENZIE BALLARD | Address on file | | | | | | | |
| 30332308 | Name on file | Address on file | | | | | | | |
| 30332428 | Name on file | Address on file | | | | | | | |
| 30211407 | MCKINNEY VEHICLE SERVICES INC | 2601 SATURN ST., STE. 110 | | | | BREA | CA | 92821 | |
| 30346953 | Name on file | Address on file | | | | | | | |
| 30340958 | Name on file | Address on file | | | | | | | |
| 30396822 | Name on file | Address on file | | | | | | | |
| 29934804 | MCLENNAN COUNTY | ASSESSOR-COLLECTOR OF TAXES | PO BOX 408 | | | WACO | TX | 76703 | |
| 30193042 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | P.O. Box 7428 | | Austin | TX | 78760 | |
| 30207912 | MCLEOD COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 520 CHANDLER AVE NORTH | | | GLENCOE | MN | 55336 | |
| 29934805 | Name on file | Address on file | | | | | | | |
| 30339969 | Name on file | Address on file | | | | | | | |
| 30358228 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30357137 | Name on file | Address on file | | | | | | | |
| 30397610 | Name on file | Address on file | | | | | | | |
| 30332205 | Name on file | Address on file | | | | | | | |
| 30358078 | Name on file | Address on file | | | | | | | |
| 30344942 | McMaster-Carr Supply Co | 200 Aurora Industrial Pkwy | | | | Aurora | OH | 44202 | |
| 30345067 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 30334734 | Name on file | Address on file | | | | | | | |
| 30223180 | MCMILLAN MEMORIAL LIBRARY | 490 E GRAND AVE | | | | WISCONSIN RAPIDS | WI | 34494 | |
| 30208146 | MCMILLAN MEMORIAL LIBRARY | 490 E GRAND AVE. | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 29934807 | Name on file | Address on file | | | | | | | |
| 30337210 | Name on file | Address on file | | | | | | | |
| 30335137 | Name on file | Address on file | | | | | | | |
| 29934808 | MCMINNVILLE WATER & LIGHT | P.O. BOX 638 | | | | MCMINNVILLE | OR | 97128-0638 | |
| 30334017 | Name on file | Address on file | | | | | | | |
| 30332047 | Name on file | Address on file | | | | | | | |
| 30354002 | Name on file | Address on file | | | | | | | |
| 30340560 | Name on file | Address on file | | | | | | | |
| 30297516 | Name on file | Address on file | | | | | | | |
| 30356728 | Name on file | Address on file | | | | | | | |
| 30348024 | Name on file | Address on file | | | | | | | |
| 30393159 | Name on file | Address on file | | | | | | | |
| 30213137 | MCP - WELLINGTON, LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY, SUITE 700 | | | BOCA RATON | FL | 33432 | |
| 29934811 | MCPC INC | PO BOX 876656 | | | | KANSAS CITY | MO | 64187-6656 | |
| 30357654 | Name on file | Address on file | | | | | | | |
| 30415269 | Name on file | Address on file | | | | | | | |
| 30356281 | Name on file | Address on file | | | | | | | |
| 29949554 | MCS FAR EAST INC | QUEPU INDUSTRY AREA YOUNGHU TOWN | 190 | | | HUIZHOU, HUIYANG DISTRICT | | 516267 | CHINA |
| 29934812 | MCS FAR EAST INC | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | |
| 29934813 | MCS INDUSTRIES | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | |
| 30192622 | MCS Industries Inc. | Attn: Marca Kreger | 2280 Newlins Mill Rd | | | Easton | PA | 18045 | |
| 30386234 | Name on file | Address on file | | | | | | | |
| 30349604 | Name on file | Address on file | | | | | | | |
| 30213639 | MCWAIN LIMITED PARTNERSHIP | C/O CUSHMAN & WAKEFIELD OF OREGON, INC. | 200 SW MARKET ST., SUITE 200 | | | PORTLAND | OR | 97201-5730 | |
| 29934816 | MD - CORP - INCOME - JAS 02100 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 29934817 | MD - CORP - INCOME - SSC 02300 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 29934818 | MD - CORP INCOME - SSC 02100 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 29934819 | MD - CORP INCOME - SSC 02200 | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 29934820 | MD-JAC-SALES TAX | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 29934821 | MD-JAS-SALES TAX 04100 | PO BOX 1509 | | | | ANNAPOLIS | MD | 21404 | |
| 30213353 | MDM EQUITY-2012 LLC | DENNY ELWELL COMPANY, LC | 2401 S.E. TONES DRIVE, SUITE 17 | | | ANKENY | IA | 50021 | |
| 30223312 | MDR DOVER LIMITED PARTNERSHIP | C/O CAPITOL INVESTMENTS ASSOCIATES CORP. | ATTN: ROBERT DELAPEYROUSE & PEGGIE ZINNAMON | 8101 GLENBROOK ROAD, SUITE 220 | | BETHESDA | MD | 20814 | |
| 30223313 | MDR DOVER LIMITED PARTNERSHIP | C/O GLAZER HONIGMAN ELLICK | ATTN: STEVEN M. GLAZER, ESQ & JOCELYN REDMAN, ESQ | 5301 WISCONSIN AVENUE, NW | SUITE 740 | WASHINGTON | DC | WASHINGTON | |
| 30297374 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Esq. | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 30213637 | MDR DOVER LP | C/O DIERMAN REALTY GROUP. | 2071 CHAIN BRIDGE RD., SUITE 320 | | | VIENNA | VA | 22182 | |
| 30353984 | Name on file | Address on file | | | | | | | |
| 30340825 | Name on file | Address on file | | | | | | | |
| 29954422 | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 30208149 | MEAFORD PUBLIC LIBRARY | 11 SYKES ST N | | | | MEAFORD | ON | N4L 1V6 | CANADA |
| 30211686 | MEAFORD PUBLIC LIBRARY | 11 SYKES STREET NORTH | | | | MEAFORD | ON | N4L 1V6 | CANADA |
| 30223181 | MEAFORD PUBLIC LIBRARY | 15 TROWBRIDGE STREET WEST | | | | MEAFORD | ON | N4L 1V4 | CANADA |
| 29954428 | MEAGAN HILL | Address on file | | | | | | | |
| 30341102 | Name on file | Address on file | | | | | | | |
| 29951223 | MEASURED INC | 1801 ROCKMOOR AVE. | | | | AUSTIN | TX | 78703 | |
| 29951224 | ME-BUG-SALES TAX | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 29951228 | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | | CHARLOTTE | NC | 28272 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207913 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 ELM STREET | | | BIG RAPIDS | MI | 49307 | |
| 30342827 | Name on file | Address on file | | | | | | | |
| 29951229 | MEDALLIA INC | DEPT CH 16692 | | | | PALATINE | IL | 60055-6692 | |
| 30346998 | Name on file | Address on file | | | | | | | |
| 29951230 | Name on file | Address on file | | | | | | | |
| 29951232 | MEDIANT COMMUNICATIONS INC | PO BOX 75185 | | | | CHICAGO | IL | 60675-5185 | |
| 30208151 | MEDINA COUNTY DISTRICT LIBRARY | 210 S. BROADWAY | | | | MEDINA | OH | 44256 | |
| 30356596 | Medina County Sanitary Engineers | 791 West Smith Rd | | | | Medina | OH | 44256 | |
| 30207914 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 144 NORTH BROADWAY STREET | | | MEDINA | OH | 44256 | |
| 30213087 | MEDINA GRANDE SHOPS, LLC | 550 7TH AVENUE, 15TH FLOOR | ATTN: MIKE M. NASSIMI | | | NEW YORK | NY | 10018 | |
| 30401935 | Name on file | Address on file | | | | | | | |
| 30261746 | Name on file | Address on file | | | | | | | |
| 30397321 | Name on file | Address on file | | | | | | | |
| 30397505 | Name on file | Address on file | | | | | | | |
| 30398142 | Name on file | Address on file | | | | | | | |
| 30208152 | MEEKINS PUBLIC LIBRARY | BOX 772 | | | | WILLIAMSBURG | MA | 01096 | |
| 30212454 | MEGAN ANDERSON | Address on file | | | | | | | |
| 29934860 | MEGAN B BOWERS | Address on file | | | | | | | |
| 30210675 | MEGAN CARUCCI | Address on file | | | | | | | |
| 30212761 | MEGAN CHICATELLI | Address on file | | | | | | | |
| 30208154 | MEGAN EMILY KREINER | Address on file | | | | | | | |
| 30210676 | MEGAN FLYNN | Address on file | | | | | | | |
| 29961305 | MEGAN GILLIAM | Address on file | | | | | | | |
| IC_179 | MEGAN KREINER | Address on file | | | | | | | |
| 29961323 | MEGAN LYNN CRUZ | Address on file | | | | | | | |
| 29934915 | MEGAN MILVET | Address on file | | | | | | | |
| 29961331 | MEGAN O ANDERSEN | Address on file | | | | | | | |
| 29934943 | MEGAN SMITH | Address on file | | | | | | | |
| 29934953 | MEGAN WAGNER | Address on file | | | | | | | |
| 29934966 | MEGAN WILSON | Address on file | | | | | | | |
| 29934968 | MEGAN WILT | Address on file | | | | | | | |
| 29934973 | MEGAN ZANIEWSKI | Address on file | | | | | | | |
| 29961341 | MEGHAN HADDAD-NULL | Address on file | | | | | | | |
| 29961344 | MEGHAN HOCH | Address on file | | | | | | | |
| 29961343 | MEGHAN HOCH | Address on file | | | | | | | |
| 29935003 | MEGHANN TASCAR | Address on file | | | | | | | |
| 30416188 | Name on file | Address on file | | | | | | | |
| 30414830 | Name on file | Address on file | | | | | | | |
| 29935004 | Name on file | Address on file | | | | | | | |
| 30393986 | Name on file | Address on file | | | | | | | |
| 29935008 | Name on file | Address on file | | | | | | | |
| 30256684 | Name on file | Address on file | | | | | | | |
| 29935012 | ME-JAC-SALES TAX 04102 | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0024 | |
| 29935013 | ME-JAS-SALES TAX 04102 | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0024 | |
| 30332030 | Name on file | Address on file | | | | | | | |
| 30345380 | Name on file | Address on file | | | | | | | |
| 30331285 | Mekotex Pvt Limited | Greenberg Traurig, LLP | c/o Alan J. Brody | 500 Campus Drive | Suite 400 | Florham Park | NJ | 07932 | |
| 30331286 | Mekotex Pvt Limited | Greenberg Traurig, LLP | c/o Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801 | |
| 30212894 | MELANA COLLINS | Address on file | | | | | | | |
| 29935039 | MELANIE DANA FALICK | Address on file | | | | | | | |
| 29935061 | MELANIE MAKELY | Address on file | | | | | | | |
| 29952017 | MELANIE MARTIN | Address on file | | | | | | | |
| IC_182 | MELANIE SCHOW | Address on file | | | | | | | |
| 30209254 | MELANIE SCHOW | Address on file | | | | | | | |
| 29961354 | MELANIE SINNEN | Address on file | | | | | | | |
| 30345556 | Name on file | Address on file | | | | | | | |
| 29935096 | MELIA STARK | Address on file | | | | | | | |
| 29935103 | MELINDA ABEENE | Address on file | | | | | | | |
| 29961368 | MELINDA COONFER | Address on file | | | | | | | |
| 29935109 | MELINDA PUGH | Address on file | | | | | | | |
| 30341974 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29935119 | MELISSA AREVALO | Address on file | | | | | | | |
| 30212742 | MELISSA BOWERS | Address on file | | | | | | | |
| 29953489 | MELISSA BOWERS | Address on file | | | | | | | |
| 29935125 | MELISSA BRAHAM | Address on file | | | | | | | |
| 29935128 | MELISSA BRAY | Address on file | | | | | | | |
| 30212879 | MELISSA CHAMBERLAIN | Address on file | | | | | | | |
| 30210677 | MELISSA COOK | Address on file | | | | | | | |
| 30212811 | MELISSA DANUS | Address on file | | | | | | | |
| 29953084 | MELISSA DAVIS | Address on file | | | | | | | |
| 29935150 | MELISSA FAUSNAUGHT | Address on file | | | | | | | |
| 29961400 | MELISSA HAMMOND DUNAWAY | Address on file | | | | | | | |
| 29961415 | MELISSA KIM | Address on file | | | | | | | |
| 29935186 | MELISSA LANG LYTLE | Address on file | | | | | | | |
| 29935251 | MELISSA SHUART | Address on file | | | | | | | |
| 29935256 | MELISSA SOBUS | Address on file | | | | | | | |
| 30212895 | MELISSA SOBUS | Address on file | | | | | | | |
| 29935273 | MELISSA VARGAS-NAVARRETE | Address on file | | | | | | | |
| 29961417 | MELISSA ZAJAC | Address on file | | | | | | | |
| 30212885 | MELISSA ZAJC | Address on file | | | | | | | |
| 30212963 | MELODIE LANDIS | Address on file | | | | | | | |
| 29935302 | MELODY S CHAFIN | CORPORATE SERVICES CONSULTANTS LLC | P.O. BOX 1048 | | | DANDRIDGE | TN | 37725 | |
| 29935303 | Name on file | Address on file | | | | | | | |
| 30210607 | MELON TECHNOLOGIES LLC | 1 S WACKER DR | SUITE 2250 | | | CHICAGO | IL | 60606 | |
| LC_0406 | Melrose Public Library | 69 West Emerson St. | | | | Melrose | MA | 02176-3173 | |
| 29935313 | Name on file | Address on file | | | | | | | |
| 30208157 | MELROSE PUBLIC LIBRARY | 69 W EMERSON STREET | | | | MELROSE | MA | 02176 | |
| 29935315 | MELTON CERVANTEZ | Address on file | | | | | | | |
| 30227749 | Name on file | Address on file | | | | | | | |
| 29935316 | MELTWATER NEWS US INC | 555 TWIN DOLPHIN DR. #165 | | | | REDWOOD CITY | CA | 94065 | |
| 29935323 | Name on file | Address on file | | | | | | | |
| 29935324 | Name on file | Address on file | | | | | | | |
| 29935325 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | | | MEMPHIS | TN | 38145-0388 | |
| 30356736 | Name on file | Address on file | | | | | | | |
| 29949555 | MENARD INC | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 30338260 | Name on file | Address on file | | | | | | | |
| 29935327 | MENDERES TEKSTIL SAN.VE. TIC. A.S. | CUMHURIYET MAH.GAZI MUSTAFA KEMAL | PASA BLV NO. 242 | SARAYKOY | | DENIZLI | | 20300 | TURKEY |
| 30350281 | Name on file | Address on file | | | | | | | |
| 30351733 | Name on file | Address on file | | | | | | | |
| 30401627 | Name on file | Address on file | | | | | | | |
| 30344057 | Name on file | Address on file | | | | | | | |
| 30258818 | Name on file | Address on file | | | | | | | |
| 30263036 | Name on file | Address on file | | | | | | | |
| 30353469 | Name on file | Address on file | | | | | | | |
| 30208165 | MENLO PARK PUBLIC LIBRARY | 800 ALMA ST. | | | | MENLO PARK | CA | 94025 | |
| 29935329 | MENOMONEE FALLS POLICE DEPT | W156 N8480 PILGRIM RD | | | | MENOMONEE FALLS | WI | 53051 | |
| 30358134 | Name on file | Address on file | | | | | | | |
| 29935332 | MERCANTILE TAX COLLECTOR | PLEASANT HILL | PO BOX 10931 | | | PITTSBURGH | PA | 15236 | |
| 29935333 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 EAST 15TH STREET | | | | MERCED | CA | 95341-6216 | |
| 29935334 | MERCED COUNTY FTZ 226 | ATTN: MARK HENDRICKSON | 2222 M STREET | | | MERCED | CA | 95340 | |
| 29935335 | MERCED COUNTY TAX COLLECTOR | 2222 M STREET | | | | MERCED | CA | 95340 | |
| 29961428 | MERCEDEZ REX SINGLETON | Address on file | | | | | | | |
| 29961431 | Name on file | Address on file | | | | | | | |
| LC_0409 | Mercer County Library | 2751 Brunswick Pike | | | | Lawrenceville | NJ | 08648-4132 | |
| 29961432 | Name on file | Address on file | | | | | | | |
| 30208167 | MERCER COUNTY LIBRARY SYSTEM | 2751 BRUNSWICK PIKE | | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 30207915 | MERCER COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | | TRENTON | NJ | 08650 | |
| 30414673 | Name on file | Address on file | | | | | | | |
| 29961433 | MERCHANTVILLE - PENNSAUKEN | 6751 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| 29961435 | MERCY OLANIYAN | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30212759 | MEREDITH WALKER | Address on file | | | | | | | |
| 30394408 | Name on file | Address on file | | | | | | | |
| 30208169 | MERIDEN PUBLIC LIBRARY | 105 MILLER STREET | | | | MERIDEN | CT | 06450 | |
| 30352937 | Name on file | Address on file | | | | | | | |
| 30354305 | Name on file | Address on file | | | | | | | |
| 30346926 | Name on file | Address on file | | | | | | | |
| 30354279 | Name on file | Address on file | | | | | | | |
| 30211687 | MERRICK LIBRARY | 2279 MERRICK AVE | | | | MERRICK | NY | 11566 | |
| 30348092 | Name on file | Address on file | | | | | | | |
| 30210494 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | ADAM ABRAMOWITZ | 8890 LYRA DRIVE | SUITE 500 | | COLUMBUS | OH | 43240 | |
| 30341082 | Name on file | Address on file | | | | | | | |
| 30207916 | MERRIMACK COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 6 BABOOSIC LAKE ROAD | | | MERRIMACK | NH | 03054 | |
| 30211688 | MERRIMACK PUBLIC LIBRARY | 470 DANIEL WEBSTER HIGHWAY | | | | MERRIMACK | NH | 03054 | |
| 30397151 | Name on file | Address on file | | | | | | | |
| 30397150 | Name on file | Address on file | | | | | | | |
| 29961440 | Name on file | Address on file | | | | | | | |
| 29961441 | MERRY MAKERS INC | 3540 GRAND AVENUE SUITE 200 | | | | OAKLAND | CA | 94610 | |
| 30399864 | Name on file | Address on file | | | | | | | |
| 30337532 | Name on file | Address on file | | | | | | | |
| 29961445 | MESA COUNTY TREASURER | PO BOX 20000 | | | | GRAND JUNCTION | CO | 81502-5027 | |
| 30352766 | Name on file | Address on file | | | | | | | |
| 29961447 | MESQUITE TAX FUND | 711 N GALLOWAY AVE | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 | |
| 29961448 | Name on file | Address on file | | | | | | | |
| 30208171 | MESSENGER PUBLIC LIBRARY OF NORTH AURORA | 113 OAK STREET | | | | NORTH AURORA | IL | 60542 | |
| 30208172 | MESSENGER PUBLIC LIBRARY OF NORTH AURORA | 13 OAK STREET | | | | NORTH AURORA | IL | 60542 | |
| 30401498 | Name on file | Address on file | | | | | | | |
| 30415233 | Name on file | Address on file | | | | | | | |
| VC_006 | Meta | FACEBOOK INC | 15161 COLLECTIONS CTR  DR | | | CHICAGO | IL | 60693 | |
| 29961450 | META PLATFORMS INC | 15161 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 30280624 | Meta Platforms, Inc. | Attn: Accounts Receivable - Bankruptcy | 15161 Collections Center Drive | | | Chicago | IL | 60693 | |
| 30291900 | Meta Platforms, Inc. | McMahon Serepca LLP | Elizabeth M. Kurr | 1900 South Norfolk Street | Suite 350 | San Mateo | CA | 94403 | |
| 29935388 | METLIFE | PO BOX 360229 | | | | PITTSBURGH | PA | 15251-6229 | |
| 29935390 | METLIFE LEGAL PLANS INC | DEPT 781523, PO BOX 78000 | | | | DETROIT | MI | 48278-1523 | |
| 29935392 | METRO SC, LLC | P.O. BOX 850473 | | | | MINNEAPOLIS | MN | 55485-0473 | |
| 29935393 | METRO SHS TAX | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 | |
| 30210609 | METRO TRAILER LEASING | 1255 S. RIVER IND. BLVD | | | | ATLANTA | GA | 30315 | |
| 30210608 | METRO TRAILER LEASING | 1255 S. RIVER INDUSTRIAL BLVD. | | | | ATLANTA | GA | 30315 | |
| 29935395 | METRO WATER SERVICES TN | P.O. BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | |
| 30211692 | METRONET CONSORTIUM | 32737 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| 30254265 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Trustee | Attn: Eugene Hampton | P.O Box 196358 | | Nashville | TN | 37219 | |
| 29935398 | METROPOLITAN GROUP PROPERTY | AND CASUALTY INSURANCE COMPANY | PO BOX 8500-783895 | | | PHILADELPHIA | PA | 19178 | |
| 30208176 | METROPOLITAN LIBRARY COMMISSION OF OKLAHOMA COUNTY | 300 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73105 | |
| 30208178 | METROPOLITAN LIBRARY COMMISSION OF OKLAHOMA COUNTY | 300 PARK AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 29935399 | Name on file | Address on file | | | | | | | |
| 30223183 | METROPOLITAN LIBRARY SYSTEM | 300 PARK AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 30293406 | Metropolitan Life Insurance Company | P.O. Box 360229 | | | | Pittsburgh | PA | 15251-6229 | |
| 29935400 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | | | | ST. LOUIS | MO | 63166 | |
| 29935402 | METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| 29935403 | METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | |
| 29935404 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 29935406 | METTLER TOLEDO INTERNATIONAL INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 30211408 | METTLER TOLEDO LLC | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30332476 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30332567 | Name on file | Address on file | | | | | | | |
| 30332488 | Name on file | Address on file | | | | | | | |
| 30353363 | Name on file | Address on file | | | | | | | |
| 30384736 | Name on file | Address on file | | | | | | | |
| 30397850 | Name on file | Address on file | | | | | | | |
| 30354906 | Name on file | Address on file | | | | | | | |
| 30354907 | Name on file | Address on file | | | | | | | |
| 29935409 | MEYERLAND RETAIL ASSOCIATES LLC | 4500 BISSONNET ST., STE. 200 | | | | BELLAIRE | TX | 77401 | |
| 30210975 | MEYERLAND RETAIL ASSOCIATES, LLC | C/O FIDELIS | 4500 BISSONNET STREET, SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 29935410 | MEYERLAND RETAIL ASSOCIATES, LLC | C/O FIDELIS | ATTN: JODI BUTSCHEK, SR. PROPERTY MGR. | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| 30223184 | MEYERS PREP INC | 32898 WOODHAVEN CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 30211409 | MEYERS ROMAN FRIEDBERG & LEWIS | 28601 CHAGRIN BLVD. #600 | | | | CLEVELAND | OH | 44122 | |
| 30353619 | Name on file | Address on file | | | | | | | |
| 30351159 | Name on file | Address on file | | | | | | | |
| 30349336 | Name on file | Address on file | | | | | | | |
| 29935415 | MFBY OCALA, LLC | C/O RD MANAGEMENT LLC | ATTEN: GENERAL COUNSEL | 810 SEVENTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 30210868 | MFBY OCALA, LLC | C/O RD MANAGEMENT LLC | ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10019 | |
| 30213363 | MFN EQUITIES, LLC | C/O MADISON AVENUE REALTIES, LLC | 244 WEST 39TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 29935418 | MGMT ENTERTAINMENT LLC | 15260 VENTURA BLVD., STE. 1040 | | | | SHERMAN OAKS | CA | 91403 | |
| 29935419 | MGP XII REIT LLC | MGP XII SUNRISE VILLAGE LLC 803-36 | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 29935420 | MGP XII SUNRISE VILLAGE, LLC | RE: SUNRISE VILLAGE, UNIT #803-40 | ATTN: LEASE ADMINISTRATION | 425 CALIFORNIA STREET, TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 30210973 | MGP XII SUNRISE VILLAGE, LLC | RE: SUNRISE VILLAGE, UNIT #803-40 | ATTN: LEASE ADMINISTRATION | | | SAN FRANCISCO | CA | 94104 | |
| 29935421 | MH OUTDOOR MEDIA LLC | 11750 KATY FREEWAY #1300 | | | | HOUSTON | TX | 77079 | |
| 29935422 | Name on file | Address on file | | | | | | | |
| 29935456 | MIA RABINOWITZ | Address on file | | | | | | | |
| 29935461 | MIA SANDERS | Address on file | | | | | | | |
| 29935464 | MIA SEMINGSON | Address on file | | | | | | | |
| 29935466 | MIA SERNA | Address on file | | | | | | | |
| 30335490 | Name on file | Address on file | | | | | | | |
| 30336117 | Miami Dade Water and Sewer Department | Marla R Lloyd | 3071 SW 38th Avenue | | | Coral Gables | FL | 33146 | |
| 29953318 | MIAMI-DADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE TAX | 140 W FLAGLER ST 14TH | | | MIAMI | FL | 33130 | |
| 30207917 | MIAMI-DADE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER SERVICES | 601 NW 1ST CT, 18TH FLOOR | | MIAMI | FL | 33136 | |
| 29935481 | MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2414 | |
| 29935482 | MIAMI-DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 9105 NW 25TH STREET, RM #1119 | | | MIAMI | FL | 33172 | |
| 29935483 | MIAMI-DADE RESCUE DEPARTMENT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | |
| 29935485 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE | | | | MIAMI | FL | 33134 | |
| 29935484 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| 29935513 | MICHAEL B POWELL | Address on file | | | | | | | |
| 29935519 | MICHAEL BURRIS JR | Address on file | | | | | | | |
| 29935531 | MICHAEL E ROHNER | Address on file | | | | | | | |
| 30212770 | MICHAEL HUGHES | Address on file | | | | | | | |
| 29961465 | MICHAEL J JAWORSKI | Address on file | | | | | | | |
| 30212990 | MICHAEL KELLEY | Address on file | | | | | | | |
| 30212846 | MICHAEL KELLY | Address on file | | | | | | | |
| 30212785 | MICHAEL KENNEDY | Address on file | | | | | | | |
| 29935589 | MICHAEL MORRIS | Address on file | | | | | | | |
| 29935600 | MICHAEL PANGBURN | Address on file | | | | | | | |
| 30212980 | MICHAEL PERRINE | Address on file | | | | | | | |
| 30213009 | MICHAEL PHILLIPS | Address on file | | | | | | | |
| 30212595 | MICHAEL RADCLIFF | Address on file | | | | | | | |
| 29961473 | MICHAEL RADCLIFF | Address on file | | | | | | | |
| 29961483 | MICHAEL RUDER | Address on file | | | | | | | |
| 30212589 | MICHAEL STEFFEN | Address on file | | | | | | | |
| 29961485 | Name on file | Address on file | | | | | | | |
| 30212994 | MICHAEL WHARTON | Address on file | | | | | | | |
| 29972750 | Name on file | Address on file | | | | | | | |
| 29935677 | MICHAELA SWANSON | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29935685 | MICHAELA YEE | Address on file | | | | | | | |
| 29935686 | MICHAELAARON BECKLEY | Address on file | | | | | | | |
| 30356632 | Name on file | Address on file | | | | | | | |
| 30353852 | Name on file | Address on file | | | | | | | |
| 29935692 | MICHALENE MORELLI | Address on file | | | | | | | |
| 29961513 | MICHELE OKEYEMI | Address on file | | | | | | | |
| IC_071 | MICHELE R MUSKA | Address on file | | | | | | | |
| 30212942 | MICHELE TOKES | Address on file | | | | | | | |
| 29935726 | MICHELLE ARBAUGH | Address on file | | | | | | | |
| 29935746 | MICHELLE CONNOLLY | Address on file | | | | | | | |
| 29935755 | MICHELLE DE RIDDER | Address on file | | | | | | | |
| 29935762 | MICHELLE DRAKE | Address on file | | | | | | | |
| 29935765 | MICHELLE FIGUEROA | Address on file | | | | | | | |
| 29935766 | MICHELLE FILIPOWICZ | Address on file | | | | | | | |
| 29961537 | MICHELLE GRANDINETTI | Address on file | | | | | | | |
| 29935778 | MICHELLE HEBERT | Address on file | | | | | | | |
| 30210596 | MICHELLE ISRAEL | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29935798 | MICHELLE L DAVIS | Address on file | | | | | | | |
| 29935799 | MICHELLE L SHELINE | Address on file | | | | | | | |
| 29935805 | MICHELLE LEAIRD | Address on file | | | | | | | |
| 29935807 | MICHELLE LEE ISRAEL | Address on file | | | | | | | |
| 29935809 | MICHELLE LIMBERT | Address on file | | | | | | | |
| 29935813 | MICHELLE M LEAIRD | Address on file | | | | | | | |
| 29935829 | MICHELLE MONTOYA | Address on file | | | | | | | |
| 29935857 | MICHELLE RELYEA | Address on file | | | | | | | |
| 29935878 | MICHELLE SHIVELEY | Address on file | | | | | | | |
| 29952007 | MICHELLE WELBORN | Address on file | | | | | | | |
| 30394759 | Name on file | Address on file | | | | | | | |
| 29935914 | MICHIE SHERMAN | Address on file | | | | | | | |
| 29935916 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| 29935917 | MICHIGAN DEPT OF TREASURY | P.O. BOX 30324 | | | | LANSING | MI | 48909-7824 | |
| 29935919 | MICHIGAN GAS UTILITIES | 899 SOUTH TELEGRAPH ROAD | | | | MONROE | MI | 48161 | |
| 29935918 | MICHIGAN GAS UTILITIES | PO BOX 1109 | | | | GLENVIEW | IL | 60025 | |
| 29935920 | MICHIGAN SECRETARY OF STATE | ATTN: JOCELYN BENSON | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | | LANSING | MI | 48918 | |
| 29935923 | Name on file | Address on file | | | | | | | |
| 29935926 | MICKAILA RAYMOND | Address on file | | | | | | | |
| 29935935 | MICRO CLEAN SERVICES INC | 25405 BROADWAY AVE UNIT 2 | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 29935936 | MICRO STRATEGIES INC | 1140 PARSIPPANY BLVD., 2ND FL | | | | PARSIPPANY | NJ | 07054 | |
| 30211410 | MICROMARKETING INC | 4230 LAFAYETTE CENTER DRIVE SUITE K | | | | CHANTILLY | VA | 20151 | |
| 29935938 | MICROSOFT CORP | C/O BANK OF AMERICA | LB 842467 N STEMMONS FWY #5010 | | | DALLAS | TX | 75207 | |
| 30215344 | MICROSOFT CORP | C/O BANK OF AMERICA | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | |
| 30292810 | Microsoft Corporation | Attn: Patrick Gogerty, Paralegal | One Microsoft Way | | | Redmond | WA | 98052 | |
| 30223185 | MICROSOFT CORPORATION | DBA MICROSOFT TECHNET | PO BOX 841639 | | | DALLAS | TX | 75207 | |
| 30211585 | MICROSOFT CORPORATION | MICROSOFT SERVICES | PO BOX 844510, BANK OF AMERICA | | | DALLAS | TX | 75284 | |
| 30214959 | MICROSOFT ONLINE INC | 6880 SIERRA CENTER PKWY | BLDG B RENO | | | DALLAS | NV | 89511-2372 | |
| 29935939 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 30223186 | MICRO-TEL CENTER | 3700 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| 30211693 | MID YORK LIBRARY SYSTEM | 1600 LINCOLN AVE | | | | UTICA | NY | 13502 | |
| 29935942 | MID-AMERICA ASSET MANAGEMENT | ONE PARKVIEW PLAZA | | | | OAKBROOK TERRACE | IL | 60181 | |
| 29935944 | MIDAMERICAN ENERGY COMPANY | PO BOX 657 | | | | DES MOINES | IA | 50306-0657 | |
| 29935943 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| 29935945 | MIDAMERICAN ENERGY SERVICES LLC | PO BOX 8019 | | | | DAVENPORT | IA | 52808-8019 | |
| 30208181 | MIDDLE COUNTRY PUBLIC LIBRARY | 101 EASTWOOD BOULEVARD | | | | CENTEREACH | NY | 11720 | |
| 29935948 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 30208182 | MIDDLEBOROUGH PUBLIC LIBRARY | 102 N MAIN STREET | | | | MIDDLEBOROUGH | MA | 02346 | |
| 30223187 | MIDDLEBOROUGH PUBLIC LIBRARY | 102 NORTH MAIN STREET | | | | MIDDLEBOROUGH | MD | 02346 | |
| 30211694 | MIDDLEBOROUGH PUBLIC LIBRARY | 102 NORTH MAIN STREET | | | | MIDDLEBOROUGH | MA | 02346 | |
| 29935951 | Name on file | Address on file | | | | | | | |
| 30208185 | MIDDLEBURGH LIBRARY | P.O. BOX 670 | | | | MIDDLEBURGH | NY | 12122 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29935952 | Name on file | Address on file | | | | | | | |
| 30208186 | MIDDLEBURY PUBLIC LIBRARY | 101 E WINSLOW ST | | | | MIDDLEBURY | IN | 46540 | |
| LC_0415 | Middlesex County Library | 34 Frank Street | | | | Strathroy | ON | N6A2P1 | Canada |
| 30208189 | MIDDLESEX COUNTY LIBRARY | 1 TUNKS LANE | | | | KOMOKA | ON | N0L 1R0 | CANADA |
| 30208190 | MIDDLESEX COUNTY LIBRARY | 399 RIDOUT STREET NORTH | | | | STRATHROY | ON | N6A 2P1 | CANADA |
| 30207918 | MIDDLESEX COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURT ST | | | MIDDLETOWN | CT | 06457 | |
| 30207919 | MIDDLESEX COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 TRADECENTER DR, 2ND FLOOR | | | WOBURN | MA | 01801 | |
| 29935955 | MIDDLESEX WATER COMPANY | 485C ROUTE 1 SOUTH | SUITE 400 | | | ISELIN | NJ | 08830 | |
| 29935954 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 30208191 | MIDDLETON PUBLIC LIBRARY | 7425 HUBBARD AVE MIDDLETON | | | | MIDDLETON | WI | 53562 | |
| 30208192 | MIDDLETON PUBLIC LIBRARY | 7425 HUBBARD AVE. | | | | MIDDLETON | WI | 53562 | |
| 30208193 | MIDDLETOWN FREE LIBRARY | 21 NORTH PENNELL ROAD. | BOX 275 | | | LIMA | PA | 19037 | |
| 29935958 | Name on file | Address on file | | | | | | | |
| 30354333 | Name on file | Address on file | | | | | | | |
| 29961539 | MID-HUDSON CABLEVISION | 200 JEFFERSON HEIGHTS | | | | CATSKILL | NY | 12414 | |
| 30207920 | MIDLAND COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 W ELLSWORTH STREET | | | MIDLAND | MI | 48640-5194 | |
| 30211695 | MIDLAND PARK MEMORIAL LIBRARY | 250 GODWIN AVE | | | | MIDLAND PARK | NJ | 07432 | |
| 30208196 | MIDLAND PUBLIC LIBRARY | 320 KING STREET | | | | MIDLAND | ON | L4R 3M6 | CANADA |
| 30213514 | MIDLO YOUNGER, LLC | C/O YOUNGER PARTNERS | 14643 DALLAS PARKWAY, SUITE 950, LB #58 | | | DALLAS | TX | 75254 | |
| 29961544 | MIDLOTHIAN TOWNE CROSSING LLC | C/O YOUNGER PARTNERS INVESTMENTS | ATTN: MICAH ASHFORD | 14643 DALLAS PKWY. | STE. 950 | DALLAS | TX | 75254 | |
| 29961545 | MIDLOTHIAN TOWNE CROSSING LP | C/O YOUNGER PARTNERS INVESTMENTS | ATTN: MICAH ASHFORD | 14643 DALLAS PKWY. | STE. 950 | DALLAS | TX | 75254 | |
| 29961546 | Name on file | Address on file | | | | | | | |
| 29961547 | Name on file | Address on file | | | | | | | |
| 30208197 | MIDPOINTE LIBRARY SYSTEM | 25 S BROAD ST | | | | MIDDLETOWN | OH | 45044 | |
| 30208199 | MIDPOLNTE LIBRARY SYSTEM | 125 S BROAD ST | | | | MIDDLETOWN | OH | 45044 | |
| 30223190 | MIDSOUTH MECHANICAL INC | PO BOX 1283 | | | | LAGRANGE | GA | 30241 | |
| 30213338 | MIDTOWN COMMONS SHOPPING CENTER | C/O MATRIX GROUP, INC. | 1805 S. BELLAIRE STREET, SUITE 400 | | | DENVER | CO | 80222 | |
| 30281895 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | Wadsworth Garber Warner Conrardy, P.C. | David J. Warner | 2580 W. Main St. | Ste. 200 | Littleton | CO | 80120 | |
| 29935959 | MIDWAY MARKET SQUARE ELYRIA LLC | C/O MADISON PROPERTIES | ATTN: SAM RAPP, DIRECTOR OF LEASING | 3611 14TH AVE | | BROOKLYN | NY | 11218 | |
| 30210960 | MIDWAY MARKET SQUARE ELYRIA LLC | C/O MADISON PROPERTIES | ATTN: SAM RAPP, DIRECTOR OF LEASING | | | BROOKLYN | NY | 11218 | |
| 30213347 | MIDWAY SHOPPING CENTER, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 30274086 | Midwest Bioclean Inc. | 5424 Tanager Ave NE | | | | Canton | OH | 44705 | |
| 30211412 | MIDWEST BIOCLEAN INC. | BIO CLEAN SERVICES | P.O. BOX 7191 | | | CANTON | OH | 44705 | |
| 29935962 | MIDWEST CENTERS, L.P. | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 30210880 | MIDWEST CENTERS, L.P. | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | | | SANTA MONICA | CA | 90401 | |
| 29935963 | MIDWEST HERITAGE INN OF SHAWNEE OPC | HAMPTON INN SHAWNEE | 4851 N. KICKAPOO AVE. | | | SHAWNEE | OK | 74804 | |
| 30211414 | MIDWEST RETAIL SERVICES INC | L-3996 | | | | COLUMBUS | OH | 43260-3996 | |
| 30211577 | MIDWEST TAPE, LLC | ATTN: SUE BASCUK | 1417 TIMBERWOLF DRIVE | | | HOLLAND | OH | 43528 | |
| 29935965 | Name on file | Address on file | | | | | | | |
| 30358355 | Name on file | Address on file | | | | | | | |
| 30213362 | MIGHTY MITES ELK RIVER | 140 E. HINKS LN. | | | | SIOUX FALLS | SD | 57104 | |
| 29935974 | MI-JAS-PPD SALES 04200 | TREASURY BLDG | PO BOX 30059 | | | LANSING | MI | 48922 | |
| 29935975 | MI-JAS-PPD USE TAX 04500 | TREASURY BLDG | PO BOX 30059 | | | LANSING | MI | 48922 | |
| 29935981 | MIKALA GOODEMOTE | Address on file | | | | | | | |
| 29936005 | MIKAYLA IRBY | Address on file | | | | | | | |
| 29936028 | MIKE ARNOULT | Address on file | | | | | | | |
| 29936029 | MIKE CASERTA | Address on file | | | | | | | |
| 30208204 | MIKEL STONE | Address on file | | | | | | | |
| 30210871 | MILAN REAL ESTATE INVESTMENTS, LLC | 701 S PARKER ST STE 5200 | | | | Orange County | CA | 92868-4749 | |
| 29936054 | MILAN REAL ESTATE INVESTMENTS, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | 701 S PARKER ST | STE 5200 | | ORANGE | CA | 92868-4749 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29936062 | Name on file | Address on file | | | | | | | |
| LC_0418 | Mildura Rural City Council Libraries | 180-190 Deakin Ave | | | | Mildura, VIC | | 3500 | Australia |
| 30208205 | MILDURA RURAL CITY COUNCIL LIBRARIES | PO BOX 105 | | | | MILDURA, VIC | | 3502 | AUSTRALIA |
| 29961576 | MILESTONE INTERNET MARKETING INC | 2010 EL CAMINO REAL STE 926 | | | | SANTA CLARA | CA | 95050 | |
| 30395681 | Name on file | Address on file | | | | | | | |
| 30395682 | Name on file | Address on file | | | | | | | |
| 29961578 | MILFORD SEWER DEPT. MA | 52 MAIN STREET | | | | MILFORD | MA | 01757 | |
| 29961577 | MILFORD SEWER DEPT. MA | PO BOX 644 | | | | MILFORD | MA | 01757-0644 | |
| 30208207 | MILFORD TOWN LIBRARY | 80 SPRUCE STREET | | | | MILFORD | MA | 01757 | |
| 29961580 | MILFORD WATER DEPARTMENT | PO BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| 30401803 | Name on file | Address on file | | | | | | | |
| 30333421 | Name on file | Address on file | | | | | | | |
| 30214478 | MILKMEN DESIGN LLC | 2332 PROSPECT AVE E | | | | CLEVELAND | OH | 44115 | |
| 30396343 | Name on file | Address on file | | | | | | | |
| 29936071 | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD #A-403 | | | | S SAN FRAN | CA | 94080-1175 | |
| 30213322 | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD., STE A-403 | ATTN: STEVE THOMAS, MANAGER | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30222875 | Millbrae Square Company, a California limited partnership | Victoria Imbimbo | 101 Hickey Blvd | Ste. A-403 | | South San Francisco | CA | 94080 | |
| 30208208 | MILLBURN FREE PUBLIC LIBRARY | 200 GLEN AVENUE | | | | MILLBURN | NJ | 07041 | |
| 30214270 | MILLCRAFT PAPER CO | 9010 RIO NERO DR | | | | INDEPENDENCE | OH | 44131 | |
| 29936073 | MILLCRAFT PAPER CO | PO BOX 72466 | | | | CLEVELAND | OH | 44192 | |
| 29936074 | Name on file | Address on file | | | | | | | |
| 30415894 | Name on file | Address on file | | | | | | | |
| 30402027 | Name on file | Address on file | | | | | | | |
| 29936075 | MILLER COUNTY COLLECTOR | PO BOX 217 | | | | TUSCUMBIA | MO | 65082 | |
| 30401993 | Name on file | Address on file | | | | | | | |
| 30348008 | Name on file | Address on file | | | | | | | |
| 30332067 | Name on file | Address on file | | | | | | | |
| 30337594 | Name on file | Address on file | | | | | | | |
| 30336533 | Name on file | Address on file | | | | | | | |
| 30347043 | Name on file | Address on file | | | | | | | |
| 30349019 | Name on file | Address on file | | | | | | | |
| 30344270 | Name on file | Address on file | | | | | | | |
| 30279540 | Name on file | Address on file | | | | | | | |
| 30351798 | Name on file | Address on file | | | | | | | |
| 30345630 | Name on file | Address on file | | | | | | | |
| 30415102 | Name on file | Address on file | | | | | | | |
| 30414816 | Name on file | Address on file | | | | | | | |
| 30263251 | Name on file | Address on file | | | | | | | |
| 30352742 | Name on file | Address on file | | | | | | | |
| 30353225 | Name on file | Address on file | | | | | | | |
| 30332490 | Name on file | Address on file | | | | | | | |
| 30393676 | Name on file | Address on file | | | | | | | |
| 30414331 | Name on file | Address on file | | | | | | | |
| 30333217 | Name on file | Address on file | | | | | | | |
| 30217872 | Name on file | Address on file | | | | | | | |
| 30257854 | Name on file | Address on file | | | | | | | |
| 30336307 | Name on file | Address on file | | | | | | | |
| 30337246 | Name on file | Address on file | | | | | | | |
| 30339023 | Name on file | Address on file | | | | | | | |
| 30332753 | Name on file | Address on file | | | | | | | |
| 30396589 | Name on file | Address on file | | | | | | | |
| 30347924 | Name on file | Address on file | | | | | | | |
| 30414669 | Name on file | Address on file | | | | | | | |
| 29936076 | MILLER'S PARTY RENTAL CENTER | 2488 ROMIG ROAD | | | | AKRON | OH | 44320 | |
| 29936077 | Name on file | Address on file | | | | | | | |
| 30208209 | MILLERSVILLE PUBLIC LIBRARY OF SUMNER | 1174 LOUISVILLE HWY | | | | GOODLETTSVILLE | TN | 37072 | |
| 30332418 | Name on file | Address on file | | | | | | | |
| 30211415 | MILLIMAN USA | 1301 FIFTH AVENUE | SUITE 3800 | | | SEATTLE | WA | 98101-2605 | |
| 30416191 | Name on file | Address on file | | | | | | | |
| 30261447 | Name on file | Address on file | | | | | | | |
| 30277195 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30399579 | Name on file | Address on file | | | | | | | |
| 30415874 | Name on file | Address on file | | | | | | | |
| 30333491 | Name on file | Address on file | | | | | | | |
| 29936087 | Name on file | Address on file | | | | | | | |
| 30284746 | Name on file | Address on file | | | | | | | |
| 30347325 | Name on file | Address on file | | | | | | | |
| 30296737 | Name on file | Address on file | | | | | | | |
| 30207921 | MILWAUKEE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | MILWAUKEE COUNTY COURTHOUSE ROOM 104 | 901 N 9TH ST | | MILWAUKEE | WI | 53233 | |
| 30395376 | Milwaukee Falls, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 29936092 | Name on file | Address on file | | | | | | | |
| 29936093 | MIMCO INC | 6500 MONTANA | | | | EL PASO | TX | 79925 | |
| 29936095 | Name on file | Address on file | | | | | | | |
| 30358080 | Name on file | Address on file | | | | | | | |
| 29936100 | Name on file | Address on file | | | | | | | |
| 30294135 | Name on file | Address on file | | | | | | | |
| 30181615 | Ming Retail Plaza LLC | 1901 Avenue of the Stars | Suite 855 | | | Los Angeles | CA | 90067 | |
| 30213029 | MING RETAIL PLAZA LLC | C/O M.D. ATKINSON COMPANY, INC. | 1401 19TH STREET, SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 30397507 | Name on file | Address on file | | | | | | | |
| 29936122 | Name on file | Address on file | | | | | | | |
| 29949392 | MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY PROGRAM | 85 7TH PLACE EAST | | | SAINT PAUL | MN | 55101-2198 | |
| 29936123 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | |
| 29936124 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155-2538 | |
| 29949170 | MINNESOTA DEPT OF AGRICULTURE - CASHIER | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155-2538 | |
| 29936125 | MINNESOTA DEPT OF LABOR & INDUST. | 443 LAFAYETTE ROAD N. | | | | SAINT PAUL | MN | 55155-4307 | |
| 29936126 | MINNESOTA DEPT OF REVENUE | MAIL STATION | 600 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| 29936127 | MINNESOTA ENERGY RESOURCES | PO BOX 1109 | | | | GLENVIEW | IL | 60025 | |
| 30295928 | Minnesota Power | Justin Allan Gilbert | 30 W Superior St | | | Duluth | MN | 55802-2093 | |
| 29936129 | MINNESOTA POWER | PO BOX 77065 | | | | MINNEAPOLIS | MN | 55480-7765 | |
| 29936131 | MINNESOTA SECRETARY OF STATE | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | | ST. PAUL | MN | 55101 | |
| 30358377 | Name on file | Address on file | | | | | | | |
| 29936135 | Name on file | Address on file | | | | | | | |
| 30213117 | MINOT TOWN & COUNTRY INVESTORS, LLP | 1015 S. BROADWAY - MALL OFFICE | PO BOX 2025 | | | MINOT | ND | 58702-2025 | |
| 30337429 | MINOT TOWN & COUNTRY INVESTORS, L.L.P. | DANYL SOMERVILLE | 2324 EAST BEECHNUT PLACE | | | CHANDLER | AZ | 85249 | |
| 30394562 | Name on file | Address on file | | | | | | | |
| 30211416 | MIRA DESIGN CORPORATION | 719 S. LOS ANGELES STREET, #1100 | | | | LOS ANGELES | CA | 90014 | |
| 30350384 | Name on file | Address on file | | | | | | | |
| 30334213 | Name on file | Address on file | | | | | | | |
| IC_136 | MIRIAM ELIZABETH HOUSE | Address on file | | | | | | | |
| 29936194 | MIRIAM SCOTT | Address on file | | | | | | | |
| 30342505 | Name on file | Address on file | | | | | | | |
| 30283186 | Name on file | Address on file | | | | | | | |
| 30352770 | Name on file | Address on file | | | | | | | |
| 30208211 | MISHAWAKA PENN HARRIS PUBLIC LIBRARY | 209 LINCOLNWAY EAST | | | | MISHAWAKA | IN | 46544 | |
| 29936209 | MISHAWAKA UTILITIES, IN | PO BOX 363 | | | | MISHAWAKA | IN | 46546-0363 | |
| 29936211 | Name on file | Address on file | | | | | | | |
| 30210611 | MISHIPAY INC. | 325 NORTH ST. PAUL STREET | | | | DALLAS | TX | 75201 | |
| 29936213 | MISHORIM GOLD NEWPORT NEWS LP | C/O FORNESS PROPERTIES LLC | 2221 LEE RD., SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 29936215 | Name on file | Address on file | | | | | | | |
| 29949556 | Name on file | Address on file | | | | | | | |
| 29936216 | MISSING MOON LLC | 369 LEXINGTON AVE., 24TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30211700 | MISSION VIEJO LIBRARY | 100 CIVIC CENTER | | | | MISSION VIEJO | CA | 92691 | |
| 29936218 | MISSISSIPPI BUREAU OF REVENUE | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| 29936219 | MISSISSIPPI EDGEWATER SQ INV LLC | 296 BEAUVOIR RD #100- BOX 272 | | | | BILOXI | MS | 39531 | |
| 29936220 | Name on file | Address on file | | | | | | | |
| 30208212 | MISSISSIPPI LIBRARY COMMISSION | 881 EASTWOOD DRIVE | | | | JACKSON | MS | 39211 | |
| 29936221 | MISSISSIPPI SECRETARY OF STATE | 5555 DARROW ROAD. | | | | HUDSON | OH | 44236 | |
| 29936222 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 29936223 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| 29949173 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| LC_0421 | Missoula Public Library | 455 E Main | | | | Missoula | MT | 59802-4735 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 221 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208216 | MISSOULA PUBLIC LIBRARY | 301 EAST MAIN ST | | | | MISSOULA | MT | 59802 | |
| 29936224 | Name on file | Address on file | | | | | | | |
| 30208217 | MISSOULA PUBLIC LIBRARY | 455 EAST MAIN ST | | | | MISSOULA | MT | 59802 | |
| 29936226 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| 29936227 | MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65102-0840 | |
| 2997278 | Name on file | Address on file | | | | | | | |
| 30208218 | MISSOURI RIVER REGIONAL LIBRARY | 214 ADAMS ST | | | | JEFFERSON CITY | MO | 65101 | |
| 29936229 | MISSOURI STAR QUILT CO INC | 1005 S HUGHES ST | | | | HAMILTON | MO | 64644 | |
| 29949393 | MISSOURI UNCLAIMED PROPERTY DIVISION | 301 W HIGH ST #157 | | | | JEFFERSON CITY | MO | 65101 | |
| 29936245 | Name on file | Address on file | | | | | | | |
| 30212623 | MITCHELL FRETCH | Address on file | | | | | | | |
| 29936250 | MITCHELL LOCK | Address on file | | | | | | | |
| 30347199 | Name on file | Address on file | | | | | | | |
| 30358140 | Name on file | Address on file | | | | | | | |
| 30395439 | Name on file | Address on file | | | | | | | |
| 30415267 | Name on file | Address on file | | | | | | | |
| 30415268 | Name on file | Address on file | | | | | | | |
| 30257937 | Name on file | Address on file | | | | | | | |
| 30385477 | Name on file | Address on file | | | | | | | |
| 30415827 | Name on file | Address on file | | | | | | | |
| 30350396 | Name on file | Address on file | | | | | | | |
| 29936254 | Name on file | Address on file | | | | | | | |
| 30335222 | Name on file | Address on file | | | | | | | |
| 30332018 | Name on file | Address on file | | | | | | | |
| 30416394 | Name on file | Address on file | | | | | | | |
| 30358060 | Name on file | Address on file | | | | | | | |
| 30356742 | Name on file | Address on file | | | | | | | |
| 30348325 | Name on file | Address on file | | | | | | | |
| 30288222 | Name on file | Address on file | | | | | | | |
| 29936265 | MJB ELECTRIC SERVICE CORP | 975 EASTWIND DR., #175 | | | | WESTERVILLE | OH | 43081 | |
| 29936267 | Name on file | Address on file | | | | | | | |
| 29949806 | MJX ASSET MANAGEMENT LLC | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949557 | MJX PARTNERS LLC | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30213475 | ML 96000 LLC | C/O ASPI GROUP | 1600 LIND AVE SW, SUITE 220 | | | RENTON | WA | 98055 | |
| 29936270 | MLINDA GARTH | Address on file | | | | | | | |
| 30213561 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 29936273 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES ATTN: AR | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30346401 | Name on file | Address on file | | | | | | | |
| 29936275 | MN-BUG-SALES TAX | 600 NORTH ROBERT ST. | | | | SAINT PAUL | MN | 55145 | |
| 29936277 | MN-JAC-SALES TAX | 600 NORTH ROBERT STREET | | | | SAINT PAUL | MN | 55146 | |
| 29936278 | MN-JAS-SALES TAX 002 | 600 NORTH ROBERT STREET | | | | SAINT PAUL | MN | 55145-4113 | |
| 30347006 | Name on file | Address on file | | | | | | | |
| 30210612 | MOBERG FACTORY, INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 29951507 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 71286 | | | | CHARLOTTE | NC | 20272-1286 | |
| 29951509 | MOBILE COMMUNICATIONS AMER INC | DEPT 125 | PO BOX 37904 | | | CHARLOTTE | NC | 28237-7904 | |
| 29951510 | MOBILE COUNTY | DEPARTMENT 1524 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1524 | |
| 29951511 | MOBILE COUNTY | REVENUE COMMISSIONER | PO BOX 1169 | | | MOBILE | AL | 36633-1169 | |
| 29951512 | MOBILE COUNTY PRIVILEGE LICENSE | PO DRAWER 161009 | 3925 F MICHAEL BLVD STE F | | | MOBILE | AL | 36616 | |
| 30292711 | Mobile Festival Acquisition LLC | Attn: Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30292723 | Mobile Festival Acquisition LLC | c/o Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30292710 | Mobile Festival Acquisition LLC | c/o The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 29951513 | MOBILE FESTIVAL ACQUISITION LLC | PO BOX 936058 | | | | ATLANTA | GA | 31193 | |
| 30279174 | Mobile Mentor | 1098 Lansdowne Approach | | | | Brentwood | TN | 37027 | |
| 29951516 | MOBILE MINI INC | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| 30396404 | Name on file | Address on file | | | | | | | |
| 29936280 | MO-COM-SALES TAX 04199 | PO BOX 629 | | | | JEFFERSON CITY | MO | 65105 | |
| 29936281 | MO-CORP-INCOME-JAS 0219C | TAXATION DIVISION | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| 29936282 | MO-CORP-INCOME-SSC 0219C | TAXATION DIVISION | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| 29936283 | MO-CORP-INCOME-SSC 0229C | TAXATION DIVISION | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| 29936284 | MODERN MARKETING CONCEPTS INC ECOM | DBA CROSLEY BRANDS | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30333880 | Modesto Irrigation District | 1231 11th St | | | | Modesto | CA | 95354 | |
| 30333881 | Modesto Irrigation District | Attn: Customer Service Dept | PO Box 5355 | | | Modesto | CA | 95352 | |
| 29936286 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | | MODESTO | CA | 95352-5355 | |
| 29936288 | Name on file | Address on file | | | | | | | |
| 29936289 | MODULAR SYSTEMS TECHNICIANS | 15708 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| 30384746 | Name on file | Address on file | | | | | | | |
| 30332197 | Name on file | Address on file | | | | | | | |
| 30347703 | Name on file | Address on file | | | | | | | |
| 30340570 | Name on file | Address on file | | | | | | | |
| 29936295 | MOHAVE COUNTY TREASURER | PO BOX 53078 | | | | PHOENIX | AZ | 85072-3078 | |
| 30207922 | MOHAVE COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 700 W BEALE ST | | | KINGMAN | AZ | 86401 | |
| 29936296 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091 | | | | PHOENIX | AZ | 85072-2091 | |
| 30358258 | Name on file | Address on file | | | | | | | |
| 29936305 | MO-JAS-SALES TAX 04199 | PO BOX 629 | | | | JEFFERSON CITY | MO | 65105 | |
| 29936306 | MO-JAS-SALES TAX 04201 | PO BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | |
| 29936307 | MO-JAS-SALES TAX 04202 | P.O. BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | |
| 29936308 | MO-JAS-SALES TAX 04203 | P.O. BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | |
| 29936309 | MO-JAS-SALES TAX 04204 | P.O. BOX 629 | | | | JEFFERSON CITY | MO | 65105-0629 | |
| 30394694 | Name on file | Address on file | | | | | | | |
| 30262236 | Name on file | Address on file | | | | | | | |
| 30208220 | MOLINE PUBLIC LIBRARY | 3210 41ST STREET | | | | MOLINE | IL | 61265 | |
| 30357141 | Name on file | Address on file | | | | | | | |
| 30341008 | Name on file | Address on file | | | | | | | |
| 30386324 | Name on file | Address on file | | | | | | | |
| 30208226 | MOLLY HATCH | Address on file | | | | | | | |
| 29936325 | MOLLY MALOY | Address on file | | | | | | | |
| 29961633 | MOLLYKATE CLINE | Address on file | | | | | | | |
| 30414514 | Name on file | Address on file | | | | | | | |
| IC_051 | MOMENTAL DESIGNS | 570 BODLE ROAD | | | | WYOMING | PA | 18644 | |
| 30332040 | Name on file | Address on file | | | | | | | |
| 30350636 | Name on file | Address on file | | | | | | | |
| 30290500 | Name on file | Address on file | | | | | | | |
| 30341044 | Name on file | Address on file | | | | | | | |
| 30276151 | Name on file | Address on file | | | | | | | |
| 29950662 | MONICA GORDON | Address on file | | | | | | | |
| 30211417 | Name on file | Address on file | | | | | | | |
| 29936391 | MONICA TETTEH | Address on file | | | | | | | |
| 30355767 | Name on file | Address on file | | | | | | | |
| 30332430 | Name on file | Address on file | | | | | | | |
| 30211704 | MONONA PUBLIC LIBRARY | 1000 NICHOLS RD | | | | MONONA | WI | 53716 | |
| 29950261 | MONOTYPE IMAGING INC | MONOTYPE | 600 UNICORN PARK DR FLR #3 | | | WOBURN | MA | 01801 | |
| 29950262 | MONPOWER/MONONGAHELA POWER | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 29950263 | MONPOWER/MONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 30393096 | Name on file | Address on file | | | | | | | |
| 29950264 | Name on file | Address on file | | | | | | | |
| 29950265 | MONROE COUNTY | DEPT OF WEIGHTS & MEASURES | 145 PAUL ROAD, BLDG 2 | | | ROCHESTER | NY | 14624 | |
| 29949177 | MONROE COUNTY DEPT OF WEIGHTS AND MEASURES | DEPT OF WEIGHTS & MEASURES | 145 PAUL ROAD, BLDG 2 | | | ROCHESTER | NY | 14624 | |
| 29950266 | MONROE COUNTY TREASURER | 100 W KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 30207923 | MONROE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W KIRKWOOD AVE | | | BLOOMINGTON | IN | 47404 | |
| 30207924 | MONROE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 110 COUNTY OFFICE BUILDING | 39 W. MAIN ST. | | ROCHESTER | NY | 14614 | |
| 29950267 | MONROE CROSSING OWNER LLC | URBAN RET PROP LLC- MONROE CROSSING | PO BOX 788076 | | | PHILADELPHIA | PA | 19178-8076 | |
| 29950268 | MONROE CROSSING OWNER, LLC | C/O TIME EQUITIES INC. | ATTN: DOUG KIEHN, GM URBAN RETAIL PROPERTIES | 55 FIFTH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10003 | |
| 30210962 | MONROE CROSSING OWNER, LLC | C/O TIME EQUITIES INC. | ATTN:AMI ZIFF | | | NEW YORK | NY | 10003 | |
| 30213504 | MONROE RETAIL GROUP LLC | 1601 PALOMINO RIDGE DRIVE | ATTN: TODD ROUTH | | | AUSTIN | TX | 78733 | |
| 29950270 | MONROE RETAIL GROUP LLC | C/O TODD ROUTH/WELLS FARGO BANK | PO BOX 260173 | | | DALLAS | TX | 75326-0173 | |
| 30211706 | MONROE TOWNSHIP PUBLIC LIBRARY | 4 MUNICIPAL PLAZA | | | | MONROE TOWNSHIP | NJ | 08831 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208230 | MONROE TOWNSHIP PUBLIC LIBRARY / MIDDLESEX | 4 MUNICIPAL PLAZA | | | | MONROE TOWNSHIP | NJ | 08831 | |
| LC_0423 | Monroe Twp Public Library/Middlesex | 4 Municipal Plaza | | | | Monroe Township | NJ | 08831-1900 | |
| 30385009 | Name on file | Address on file | | | | | | | |
| 29936443 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | | | | HERMITAGE | PA | 16148-0922 | |
| 29936448 | MONSERRATE BUNNER | Address on file | | | | | | | |
| 29936449 | Name on file | Address on file | | | | | | | |
| 30208234 | MONSON FREE LIBRARY & READING ROOM | 2 HIGH ST | | | | MONSON | MA | 01057 | |
| 30347309 | Name on file | Address on file | | | | | | | |
| 30347310 | Name on file | Address on file | | | | | | | |
| 30353681 | Name on file | Address on file | | | | | | | |
| 30347725 | Name on file | Address on file | | | | | | | |
| 29936450 | MONTANA CHILDRENS FOUNDATION | PO BOX 5539 | | | | HELENA | MT | 59604-5539 | |
| 29936453 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 29949394 | MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | 340 N LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| 29936458 | MONTANA SECRETARY OF STATE | STATE CAPITOL, ROOM 260 | PO BOX 202801 | | | HELENA | MT | 59620-2801 | |
| 30336942 | Name on file | Address on file | | | | | | | |
| 30347336 | Name on file | Address on file | | | | | | | |
| 30393674 | Name on file | Address on file | | | | | | | |
| 30211708 | MONTCLAIR PUBLIC LIBRARY | 50 S FULLERTON AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 30345304 | Name on file | Address on file | | | | | | | |
| 30260603 | Name on file | Address on file | | | | | | | |
| 30353345 | Name on file | Address on file | | | | | | | |
| 29936462 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | | SALINAS | CA | 93908 | |
| 29936463 | MONTEREY COUNTY | WEIGHTS & MEASURES | 1428 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 29949181 | MONTEREY COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD | | | SALINAS | CA | 93908 | |
| 29936464 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902-0891 | |
| 29949183 | MONTEREY COUNTY WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 1428 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 30207925 | MONTEREY COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 230 CHURCH ST # 3 | | | SALINAS | CA | 93901 | |
| 29936466 | MONTEREY ONE WATER | 5 HARRIS COURT | BUILDING D | | | MONTEREY | CA | 93940 | |
| 29936465 | MONTEREY ONE WATER | PO BOX 980970 | | | | WEST SACRAMENTO | CA | 95798-0970 | |
| 30211418 | MONTGOMERY AREA CHAMBER OF COMMERCE | 600 S. COURT STREET | PO BOX 79 | | | MONTGOMERY | AL | 36101 | |
| 30211710 | MONTGOMERY CITY PUBLIC LIBRARY | 224 N ALLEN ST | | | | MONTGOMERY CITY | MO | 63361 | |
| 30213099 | MONTGOMERY COMMONS ASSOCIATES | C/O PENNMARK MANAGEMENT COMPANY, INC. . | 1000 GERMANTOWN PIKE, SUITE A-2 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30193100 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| 29936471 | MONTGOMERY COUNTY | REVENUE COMMISSIONER | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | |
| 29936472 | MONTGOMERY COUNTY CLERK | 350 PAGEANT LN #502 | | | | CLARKSVILLE | TN | 37040 | |
| 29936474 | MONTGOMERY COUNTY COMMISSION, TAX & AUDIT DEPARTMENT | P.O. BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 | |
| 29951651 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728 | | | | CINCINNATI | OH | 45264-5728 | |
| 29951653 | MONTGOMERY COUNTY MD | PERSONAL PROP TAX 40527895 | PO BOX 6210 | | | ROCKVILLE | MD | 20850 | |
| 29951654 | MONTGOMERY COUNTY MUD #19 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | |
| 29951655 | Name on file | Address on file | | | | | | | |
| 29951656 | Name on file | Address on file | | | | | | | |
| 29951657 | MONTGOMERY COUNTY TREASURER | PO BOX 116 | | | | CHRISTIANSBURG | VA | 24073 | |
| 30207926 | MONTGOMERY COUNTY, AL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 SOUTH LAWRENCE ST. | | | MONTGOMERY | AL | 36104 | |
| 30207927 | MONTGOMERY COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 MARYLAND AVE | STE 330 | | ROCKVILLE | MD | 20850 | |
| 30207928 | MONTGOMERY COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 58 BROADWAY | | | FONDA | NY | 12068 | |
| 30207929 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 451 WEST THIRD STREET | | | DAYTON | OH | 45422 | |
| 30207930 | MONTGOMERY COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| 30207931 | MONTGOMERY COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 MILLENNIUM PLAZA | STE 201 | | CLARKSVILLE | TN | 37040 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207932 | MONTGOMERY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 755 ROANOKE ST | | | CHRISTIANSBURG | VA | 24073 | |
| 29951658 | MONTGOMERY REALTY | 202 Lake Washington Blvd | | | | Seattle | WA | 98122-6540 | |
| 30295757 | Montgomery Realty Group LLC | Chapter 7 Trustee | Michael G. Kasolas | P.O. Box 27526 | | San Francisco | CA | 94127 | |
| 30213271 | MONTGOMERY REALTY GROUP, LLC | P. O. BOX 2308 | ATTN: RAJ MANIAR | | | RANCHO MIRAGE | CA | 92270 | |
| 29951661 | MONTGOMERY TOWNSHIP | FINANCE DEPT ACCT PAYABLE | 1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 | |
| 29951662 | MONTGOMERY WATER WORKS | PO BOX 830692 | | | | BIRMINGHAM | AL | 35283-0692 | |
| 30348100 | Name on file | Address on file | | | | | | | |
| 30339898 | Name on file | Address on file | | | | | | | |
| 30335406 | Name on file | Address on file | | | | | | | |
| 30348253 | Name on file | Address on file | | | | | | | |
| 30348012 | Name on file | Address on file | | | | | | | |
| 30223192 | MONTOYA MAYO | Address on file | | | | | | | |
| 30342487 | Name on file | Address on file | | | | | | | |
| 30340779 | Name on file | Address on file | | | | | | | |
| 29936477 | MONTROSE COUNTY TREASURER | P.O. BOX 609 | | | | MONTROSE | CO | 81402 | |
| 30208236 | MONTROSE REGIONAL LIBRARY DISTRICT | 320 S. 2ND STREET | | | | MONTROSE | CO | 81401 | |
| 29936479 | Name on file | Address on file | | | | | | | |
| 30208238 | MONTVILLE TOWNSHIP PUBLIC LIBRARY | 90 HORSENECK ROAD | | | | MONTVILLE | NJ | 07045 | |
| 30208239 | MOOD APPAREL LLC | 225W 37TH ST | 3RD FL | | | NEW YORK | NY | 10018 | |
| 29936483 | MOOD MEDIA | 2100 S IH 35 FRONTAGE RD. | SUITE 201 | | | AUSTIN | TX | 78704 | |
| 30384734 | Name on file | Address on file | | | | | | | |
| 29936484 | MOODY'S INVESTORS SERVICE INC | PO BOX 102597 | | | | ATLANTA | GA | 30368 | |
| 30385020 | Moody's Investors Service, Inc. | 250 Greenwich Street | | | | New York | NY | 10007 | |
| 29936485 | Name on file | Address on file | | | | | | | |
| 30355690 | Name on file | Address on file | | | | | | | |
| 30415207 | Name on file | Address on file | | | | | | | |
| 30396223 | Name on file | Address on file | | | | | | | |
| 30344379 | Name on file | Address on file | | | | | | | |
| 30393110 | Name on file | Address on file | | | | | | | |
| 30337881 | Name on file | Address on file | | | | | | | |
| 30339518 | Name on file | Address on file | | | | | | | |
| 30345125 | Name on file | Address on file | | | | | | | |
| 30353725 | Name on file | Address on file | | | | | | | |
| 30397097 | Name on file | Address on file | | | | | | | |
| 30349309 | Name on file | Address on file | | | | | | | |
| 30349308 | Name on file | Address on file | | | | | | | |
| 30332416 | Name on file | Address on file | | | | | | | |
| 29938228 | Name on file | Address on file | | | | | | | |
| 30358136 | Name on file | Address on file | | | | | | | |
| 30335078 | Name on file | Address on file | | | | | | | |
| 30337359 | Name on file | Address on file | | | | | | | |
| 30345256 | Name on file | Address on file | | | | | | | |
| 30208244 | MOORESTOWN LIBRARY | 111 W. SECOND STREET | | | | MOORESTOWN | NJ | 08057 | |
| 30386102 | Name on file | Address on file | | | | | | | |
| 30350142 | Name on file | Address on file | | | | | | | |
| 30397222 | Name on file | Address on file | | | | | | | |
| 30350438 | Name on file | Address on file | | | | | | | |
| 30356675 | Name on file | Address on file | | | | | | | |
| 30395344 | Name on file | Address on file | | | | | | | |
| 30415750 | Name on file | Address on file | | | | | | | |
| 30397373 | Name on file | Address on file | | | | | | | |
| 30340944 | Name on file | Address on file | | | | | | | |
| 30263367 | Name on file | Address on file | | | | | | | |
| 30280259 | Name on file | Address on file | | | | | | | |
| 30341070 | Name on file | Address on file | | | | | | | |
| 30415227 | Name on file | Address on file | | | | | | | |
| 30344430 | Name on file | Address on file | | | | | | | |
| 30349062 | Name on file | Address on file | | | | | | | |
| 30396806 | Name on file | Address on file | | | | | | | |
| 29950733 | MORGAN COLLINS | Address on file | | | | | | | |
| 30211711 | MORGAN COUNTY LIBRARY | 600 N HUNTER ST | | | | VERSAILLES | MO | 65084 | |
| 29949191 | MORGAN HILL | FINANCE DEPT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 225 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29936520 | MORGAN HUNTER | Address on file | | | | | | | |
| 30223193 | MORGAN LEWIS AND BOCKIUS LLP | 2222 MARKET ST. | | | | PHILADELPHIA | PA | 19103-3007 | |
| 29936530 | MORGAN MCMEEN-MITCHELL | Address on file | | | | | | | |
| 29961666 | MORGAN SHORE | Address on file | | | | | | | |
| 29961671 | MORGAN SHORE | Address on file | | | | | | | |
| 29936546 | MORGAN STANLEY CAPITAL I INC | MSCI 2007-IQ14 CROS. RD. C/O COLLIE | 425 WALNUT ST, STE 1200 | | | CINCINNATI | OH | 45202 | |
| 30333364 | Name on file | Address on file | | | | | | | |
| 30332051 | Name on file | Address on file | | | | | | | |
| 30262388 | Name on file | Address on file | | | | | | | |
| 30414221 | Name on file | Address on file | | | | | | | |
| 30402091 | Name on file | Address on file | | | | | | | |
| 30334914 | Name on file | Address on file | | | | | | | |
| 30332099 | Name on file | Address on file | | | | | | | |
| 30258055 | Name on file | Address on file | | | | | | | |
| 30340928 | Name on file | Address on file | | | | | | | |
| 30416851 | Name on file | Address on file | | | | | | | |
| 30344407 | Name on file | Address on file | | | | | | | |
| 30355647 | Name on file | Address on file | | | | | | | |
| 29936576 | Name on file | Address on file | | | | | | | |
| 30208245 | MORNINGTON PENINSULA SHIRE LIBRARY | PRIVATE BAG 1000 | | | | ROSEBUD, VIC | | 3939 | AUSTRALIA |
| LC_0428 | Mornington Peninsula Shire Library Service | 8 Vancouver Street | | | | Mornington, VIC | | 3931 | Australia |
| 30401711 | Name on file | Address on file | | | | | | | |
| 30401584 | Name on file | Address on file | | | | | | | |
| 30384694 | Name on file | Address on file | | | | | | | |
| 30354708 | Name on file | Address on file | | | | | | | |
| 30207933 | MORRIS COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2150 HEADQUARTERS PLAZA, 3RD FL | | | MORRISTOWN | NJ | 07960 | |
| 30358234 | Name on file | Address on file | | | | | | | |
| 30395362 | Name on file | Address on file | | | | | | | |
| 30334293 | Name on file | Address on file | | | | | | | |
| 30332454 | Name on file | Address on file | | | | | | | |
| 30397153 | Name on file | Address on file | | | | | | | |
| 30349666 | Name on file | Address on file | | | | | | | |
| 30332111 | Name on file | Address on file | | | | | | | |
| 30332565 | Name on file | Address on file | | | | | | | |
| 30208246 | MORRISON-TALBOTT LIBRARY | 215 PARK ST. | | | | WATERLOO | IL | 62298 | |
| 30398344 | Name on file | Address on file | | | | | | | |
| 30355616 | Name on file | Address on file | | | | | | | |
| 29936579 | Name on file | Address on file | | | | | | | |
| 30208248 | MORRISSON-REEVES LIBRARY | 80 NORTH 6TH ST | | | | RICHMOND | IN | 47374 | |
| 30208247 | MORRISSON-REEVES LIBRARY | 80 N 6TH STREET | | | | RICHMOND | IN | 47374 | |
| 29936580 | Name on file | Address on file | | | | | | | |
| 30208249 | MORRISTOWN-HAMBLEN LIBRARY | 417 WEST MAIN ST | | | | MORRISTOWN | TN | 37814 | |
| 30356868 | Name on file | Address on file | | | | | | | |
| 30273558 | Name on file | Address on file | | | | | | | |
| 30355711 | Name on file | Address on file | | | | | | | |
| 30208255 | MORSE INSTITUTE LIBRARY | 14 E CENTRAL AVE | | | | NATICK | MA | 01760 | |
| 29936581 | Name on file | Address on file | | | | | | | |
| 30340865 | Name on file | Address on file | | | | | | | |
| 30350014 | Name on file | Address on file | | | | | | | |
| 30211719 | MORTON GROVE PUBLIC LIBRARY | 6140 LINCOLN AVE | | | | MORTON GROVE | IL | 60053 | |
| 30208256 | MORTON GROVE PUBLIC LIBRARY | 6140 LINCOLN AVENUE MORTON | | | | GROVE 800 | IL | 60053 | |
| 30347138 | Name on file | Address on file | | | | | | | |
| 30394725 | Name on file | Address on file | | | | | | | |
| 30343379 | Name on file | Address on file | | | | | | | |
| 30211721 | MORTON-JAMES PUBLIC LIBRARY | 923 FIRST CORSO | | | | NEBRASKA CITY | NE | 68410 | |
| 29936585 | MOSCOW POLICE DEPT | 155 SOUTHVIEW AVE. | | | | MOSCOW | ID | 83843 | |
| 30414837 | Name on file | Address on file | | | | | | | |
| 30354926 | Name on file | Address on file | | | | | | | |
| 30259349 | Name on file | Address on file | | | | | | | |
| 30285918 | Name on file | Address on file | | | | | | | |
| 30339230 | Name on file | Address on file | | | | | | | |
| 30354802 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30333358 | Name on file | Address on file | | | | | | | |
| 30354786 | Name on file | Address on file | | | | | | | |
| 30340327 | Name on file | Address on file | | | | | | | |
| 30337292 | Name on file | Address on file | | | | | | | |
| 30397562 | Name on file | Address on file | | | | | | | |
| 29961684 | MOTUS LLC | TWO FINANCIAL CENTER FL 12 | | | | BOSTON | MA | 02111 | |
| 29961686 | MOU SAHA | Address on file | | | | | | | |
| 30416700 | Name on file | Address on file | | | | | | | |
| 29961688 | MOULTON NIGUEL WATER | P.O. BOX 30204 | | | | LAGUNA NIGUEL | CA | 92607-0204 | |
| 30211723 | MOULTONBOROUGH PUBLIC LIBRARY | PO BOX 150 | | | | MOULTONBOROUGH | NH | 03254 | |
| 30208260 | MOUNT LAUREL LIBRARY | 100 WALT WHITMAN AVENUE | | | | MOUNT LAUREL | NJ | 08054 | |
| 29949192 | MOUNT LAUREL TOWNSHIP MUNICIPAL CENTER | 100 MT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 29961693 | MOUNT LAUREL TWP MUA | 1201 S. CHURCH ST. | | | | MOUNT LAUREL | NJ | 08054 | |
| 29961692 | MOUNT LAUREL TWP MUA | PO BOX 6001 | | | | BELLMAWR | NJ | 08099-6001 | |
| 30343842 | Mount Laurel Twp Municipal Utilities Authority | 1201 S Church Street | | | | Mount Laurel | NJ | 08054 | |
| 29961694 | Name on file | Address on file | | | | | | | |
| 29961695 | Name on file | Address on file | | | | | | | |
| 30208261 | MOUNT PLEASANT PUBLIC LIBRARY | 213 N MADISON | | | | MT PLEASANT | TX | 75455 | |
| 30208262 | MOUNT PLEASANT PUBLIC LIBRARY | 601 N MADISON AVE | | | | MT PLEASANT | TX | 75455 | |
| 29936587 | Name on file | Address on file | | | | | | | |
| 30213318 | MOUNT VERNON PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO. | 18915 142ND AVENUE NE, SUITE 155 | | | WOODINVILLE | WA | 98072 | |
| 29936589 | Name on file | Address on file | | | | | | | |
| 29936590 | Name on file | Address on file | | | | | | | |
| 29936591 | Name on file | Address on file | | | | | | | |
| 30208267 | MOUNTAIN HOME PUBLIC LIBRARY | 790 NORTH 10TH EAST | | | | MOUNTAIN HOME | ID | 84647 | |
| 29949558 | MOUNTAIN VIEW CLO 2013-1 LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29949559 | MOUNTAIN VIEW CLO 2016-1 LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29949560 | MOUNTAIN VIEW CLO 2017-2 LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29949561 | MOUNTAIN VIEW CLO IX LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29949562 | MOUNTAIN VIEW CLO XIV LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29949563 | MOUNTAIN VIEW CLO XV LTD. | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29936592 | MOUNTAIN WEST MECHANICAL INC | 662 E. COMMERCE DR. | | | | SAINT GEORGE | UT | 84790 | |
| 30352974 | Name on file | Address on file | | | | | | | |
| 30352975 | Name on file | Address on file | | | | | | | |
| 29936593 | MOUNTAINEER GAS/580211 | PO BOX 580211 | | | | CHARLOTTE | NC | 28258-0211 | |
| 29936595 | MOUNTVILLE MILLS | THE MATWORKS LLC | 1729 S. DAVIS ROAD | | | LA GRANGE | GA | 30241 | |
| 30397556 | Name on file | Address on file | | | | | | | |
| 30386126 | Name on file | Address on file | | | | | | | |
| 30340400 | Name on file | Address on file | | | | | | | |
| 30397085 | Name on file | Address on file | | | | | | | |
| 30276248 | Moyal Group Inc. | c/o Matthew Moyal | 48 Finch Avenue West | | | Toronto | ON | M2N 2H2 | Canada |
| 30350957 | Name on file | Address on file | | | | | | | |
| 30261150 | Name on file | Address on file | | | | | | | |
| 30338816 | Name on file | Address on file | | | | | | | |
| 30213323 | MP ELKO, LLC | C/O MERIDIAN PACIFIC LTD | 1801 TIBURON BLVD, SUITE 800 | | | TIBURON | CA | 94920 | |
| 30213135 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | | HARTFORD | CT | 06103 | |
| 29964909 | MP NORTHGLENN LLC | 100 CONSTITUTION PLZ | FL 7 | | | HARTFORD | CT | 06103-1703 | |
| 29950180 | MP NORTHGLENN LLC | PO BOX 75916 | | | | BALTIMORE | MD | 21275-5916 | |
| 30337630 | Name on file | Address on file | | | | | | | |
| 30213308 | MPG HUNTSVILLE PLAZA LLC | C/O MONTANA PROPERTY GROUP | 8 W. 40TH ST., 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30211419 | MR GRIEVES ORIGINALS | STUDIO K. ROCHELLE, FRIARS MT. HOUS | 7 PLAYGROUND  GARDENS | LO | | LONDON | | E27FA | UNITED KINGDOM |
| 29950183 | Name on file | Address on file | | | | | | | |
| 29950184 | MR. CHRISTMAS, LLC | 6045 E SHELBY DR SUITE 2 | | | | MEMPHIS | TN | 38141 | |
| 29950185 | MRE LIMITED INC | 215 ROGERS WAY SUITE N | | | | WESTHAMPTON BEACH | NY | 11978 | |
| 29950186 | MRK TECHNOLOGIES LTD | INVERSION6 | 31390 VIKING PARKWAY | | | WESTLAKE | OH | 44145 | |
| 30276094 | MRK TECHNOLOGIES LTD | PO BOX 933351 | | | | CLEVELAND | OH | 44193 | |
| 30213108 | MROF I - NAMPA, LLC | C/O HYPERION REALTY CAPITAL | 1880 CENTURY PARK EAST, SUITE 504 | | | LOS ANGELES | CA | 90067 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 227 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30284448 | Name on file | Address on file | | | | | | | |
| 29950189 | Name on file | Address on file | | | | | | | |
| 29936598 | MSCI 2007-IQ14 CROSSINGS RD LLC | 425 WALNUT ST, STE 1200 | | | | CINCINNATI | OH | 45202 | |
| 29936600 | MS-CORP-INCOME-JAS 14101 | MISSISSIPPI STATE TREASURY | 501 N WEST ST | #1101 | | JACKSON | MS | 39201 | |
| 29936601 | MS-CORP-JAS 10401 | MISSISSIPPI STATE TREASURY | 501 N WEST ST | #1101 | | JACKSON | MS | 39201 | |
| 29936602 | MS-JAS-SALES 04001 | 1577 SPRINGRIDGE ROAD | | | | RAYMOND | MS | 39154 | |
| 29936603 | MS-JAS-USE 04301 | 1577 SPRINGRIDGE ROAD | | | | RAYMOND | MS | 39154 | |
| 29936604 | MT LAUREL TWP MUNICIPAL COURT | 100 MT LAUREL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 30211728 | MT LEBANON PUBLIC LIBRARY | 16 CASTLE SHANNON BLVD | | | | PITTSBURGH | PA | 15228 | |
| 29936607 | MT-CORP-INCOME-HLD 02000 EST | MONTANA DEPT OF REVENUE | MITCHELL BLDG | 125 N ROBERTS | PO BOX 5805 | HELENA | MT | 59604-5805 | |
| 29936608 | MT-CORP-INCOME-HLD 02000 EXT | MONTANA DEPT. OF REVENUE | MITCHELL BLDG | 125 N ROBERTS | PO BOX 5805 | HELENA | MT | 59604-5805 | |
| 29961697 | MTMSA - MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 29961696 | MTMSA - MONTGOMERY TOWNSHIP | PO BOX 618 | | | | SOUDERTON | PA | 18964-0618 | |
| 30358316 | Name on file | Address on file | | | | | | | |
| 30350347 | Name on file | Address on file | | | | | | | |
| 30356877 | Name on file | Address on file | | | | | | | |
| 30353651 | Name on file | Address on file | | | | | | | |
| 30349421 | Name on file | Address on file | | | | | | | |
| 30345595 | Name on file | Address on file | | | | | | | |
| 30346422 | Name on file | Address on file | | | | | | | |
| 30211583 | MULESOFT | 415 MISSION STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 30395751 | Name on file | Address on file | | | | | | | |
| 30350056 | Name on file | Address on file | | | | | | | |
| 30032177 | Name on file | Address on file | | | | | | | |
| 30289594 | Name on file | Address on file | | | | | | | |
| 30276033 | Name on file | Address on file | | | | | | | |
| 30342690 | Name on file | Address on file | | | | | | | |
| 30342029 | Name on file | Address on file | | | | | | | |
| 30353271 | Name on file | Address on file | | | | | | | |
| 30340809 | Name on file | Address on file | | | | | | | |
| 30340613 | Name on file | Address on file | | | | | | | |
| 29961704 | MULTNOMAH COUNTY | ALARM PERMITS | PO BOX 92153 | | | PORTLAND | OR | 97292 | |
| 29961705 | MULTNOMAH COUNTY SHERIFFS OFFICE | PO BOX 92153 | | | | PORTLAND | OR | 97292-2153 | |
| 29949193 | MULTNOMAH TAX COLLECTOR | MULTNOMAH COUNTY | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| 30340847 | Name on file | Address on file | | | | | | | |
| 30353679 | Name on file | Address on file | | | | | | | |
| 30395266 | Name on file | Address on file | | | | | | | |
| 30350386 | Name on file | Address on file | | | | | | | |
| 30386005 | Name on file | Address on file | | | | | | | |
| 29936611 | Name on file | Address on file | | | | | | | |
| 30208269 | MUNICIPAL LIBRARY CONSORTIUM OF ST. LOUIS COUNTY | 6701 DELMAR BLVD | | | | UNIVERSITY CITY | MO | 63130 | |
| 29936612 | MUNICIPALITY OF ANCHORAGE | TREASURY -PSAR | PO BOX 196650 | | | ANCHORAGE | AK | 99519-6650 | |
| 29936613 | MUNICIPALITY OF MONROEVILLE | MERCANTILE TAX & LICENSE FEE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 29949195 | MUNICIPALITY OF MONROEVILLE - BUSINESS TAX OFFICE | MERCANTILE TAX & LICENSE FEE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 30351169 | Name on file | Address on file | | | | | | | |
| 30386173 | Name on file | Address on file | | | | | | | |
| 30394451 | Name on file | Address on file | | | | | | | |
| 29936614 | Name on file | Address on file | | | | | | | |
| 30396345 | Name on file | Address on file | | | | | | | |
| 30283541 | Name on file | Address on file | | | | | | | |
| 30399573 | Name on file | Address on file | | | | | | | |
| 30334763 | Name on file | Address on file | | | | | | | |
| 30385208 | Name on file | Address on file | | | | | | | |
| 30210726 | MURFREESBORO ELECTRIC DEPARTMENT | 205 N WALNUT ST. | | | | MURFREESBORO | TN | 37130 | |
| 29949830 | MURFREESBORO ELECTRIC DEPARTMENT | 555 NEW SALEM HWY. | | | | MURFREESBORO | TN | 37129 | |
| 29936616 | MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897 | | | | MURFREESBORO | TN | 37133-0897 | |
| 30355497 | Name on file | Address on file | | | | | | | |
| 30392910 | Name on file | Address on file | | | | | | | |
| 30351784 | Name on file | Address on file | | | | | | | |
| 29936621 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30339813 | Name on file | Address on file | | | | | | | |
| 30335168 | Name on file | Address on file | | | | | | | |
| 30335115 | Name on file | Address on file | | | | | | | |
| 30385690 | Name on file | Address on file | | | | | | | |
| 30397245 | Name on file | Address on file | | | | | | | |
| 30332386 | Name on file | Address on file | | | | | | | |
| 30274022 | Name on file | Address on file | | | | | | | |
| 30358048 | Name on file | Address on file | | | | | | | |
| 29936624 | MURRAY BART ASSOCIATES, PA | 701 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 29936625 | Name on file | Address on file | | | | | | | |
| 30414800 | Name on file | Address on file | | | | | | | |
| 30297438 | Murray-Bart Associates | 560 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 30213222 | MURRAY-BART ASSOCIATES | C/O ECHO REAL ESTATE SERVICES COMPANY | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 30341904 | Name on file | Address on file | | | | | | | |
| 30211730 | MURRIETA PUBLIC LIBRARY | 8 TOWN SQUARE | | | | MURRIETA | CA | 92562 | |
| 30341074 | Name on file | Address on file | | | | | | | |
| 30397621 | Name on file | Address on file | | | | | | | |
| 30345158 | Name on file | Address on file | | | | | | | |
| 30207934 | MUSCATINE COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 414 E THIRD ST | STE 101 | | MUSCATINE | IA | 52761 | |
| 30210951 | MUSCATINE MALL MANAGEMENT II, L.L.C. | 1903 PARK AVENUE | ATTN: MANAGEMENT OFFICE AND TO | | | MUSCATINE | IA | 52761 | |
| 29936631 | MUSCATINE MALL MANAGEMENT II, L.L.C. | ATTN: MANAGEMENT OFFICE, TONI KLAREN, MALL MGR. | 1903 PARK AVENUE | | | MUSCATINE | IA | 52761 | |
| 29936632 | MUSCATINE POWER AND WATER | P.O. BOX 899 | | | | MUSCATINE | IA | 52761-0075 | |
| 29936634 | MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| 30394014 | Name on file | Address on file | | | | | | | |
| 30355280 | Name on file | Address on file | | | | | | | |
| 30345409 | Name on file | Address on file | | | | | | | |
| 30208270 | MUSKEGON AREA DISTRICT LIBRARY | 4845 AIRLINE RD | UNIT 5 | | | MUSKEGON | MI | 49444 | |
| 29936635 | Name on file | Address on file | | | | | | | |
| 30207935 | MUSKEGON COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1903 MARQUETTE AVE | STE A111 | | MUSKEGON | MI | 49442 | |
| LC_0440 | Muskoka Lakes Public Library | 69 Joseph Street | | | | Port Carling | ON | P0B1J0 | Canada |
| 30208271 | MUSKOKA LAKES PUBLIC LIBRARY | 69 JOSEPH STREET | P.O. BOX 189 | | | PORT CARLING | ON | P0B 1J0 | CANADA |
| 30340990 | Name on file | Address on file | | | | | | | |
| 29936637 | MUZAK LLC | DBA MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| 29936638 | MVRDA ALARMS DEPT | 911 LAKE TAHOE COURT | | | | LAS CRUCES | NM | 88007 | |
| 29936639 | Name on file | Address on file | | | | | | | |
| 29936640 | Name on file | Address on file | | | | | | | |
| LC_0442 | My Homeschool Village | 224 S Main Street PMB 417 | | | | Spanish Fork | UT | 84663 | |
| 30211733 | MY HOMESCHOOL VILLAGE | 1380 S 980 E ST | | | | SPANISH FORK | UT | 84660 | |
| 29961708 | Name on file | Address on file | | | | | | | |
| 29936646 | MYA RIVERA | Address on file | | | | | | | |
| 29936648 | MYA SOTELO | Address on file | | | | | | | |
| 30384713 | Name on file | Address on file | | | | | | | |
| 30351006 | Name on file | Address on file | | | | | | | |
| 30416636 | Name on file | Address on file | | | | | | | |
| 30275217 | Name on file | Address on file | | | | | | | |
| 30350196 | Name on file | Address on file | | | | | | | |
| 30349076 | Name on file | Address on file | | | | | | | |
| 30345343 | Name on file | Address on file | | | | | | | |
| 30341520 | Name on file | Address on file | | | | | | | |
| 30399674 | Name on file | Address on file | | | | | | | |
| 30350726 | Name on file | Address on file | | | | | | | |
| 30208273 | MYLI | 65 VICTORIA STREET | | | | WARRAGUL, VIC | | 3820 | AUSTRALIA |
| 30215441 | MYLINEGO INC | TAILORNOVA | 2813 PORTO ROSA WAY | | | SAN CARLOS | CA | 94070 | |
| 29961731 | MYRIA BALDWIN | Address on file | | | | | | | |
| 30213558 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | ATTN: LEASE ADMINISTRATION | | | MYRTLE BEACH | SC | 29572 | |
| 30213655 | N & H LAPEER LIMITED PARTNERSHIP. | PROFESSIONAL PROPERTY MANAGEMENT CO. OF MICHIGAN INC | 115 W. BROWN | | | BIRMINGHAM | MI | 48009 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29936689 | N DEL CARMEN PAREDES YUQUI PAREDES YUQUI | Address on file | | | | | | | |
| 29936690 | Name on file | Address on file | | | | | | | |
| 30393664 | N&H Lapeer Limited Partnership | 24361 Greenfield Rd | Ste. 201 | | | Southfield | MI | 48075 | |
| 29936691 | N. COCKRELL | Address on file | | | | | | | |
| 29936692 | N. CONLEY | Address on file | | | | | | | |
| 29936693 | N. CONLEY | Address on file | | | | | | | |
| 29936694 | N. NOVOA LEAL | Address on file | | | | | | | |
| 30356972 | NABEELA WALID NAJJAR | Address on file | | | | | | | |
| 29936696 | NABIHAH AHMAD | Address on file | | | | | | | |
| 29936701 | NADEZHDA RISBERG | Address on file | | | | | | | |
| 30213546 | NADG NNN JFAB (BLO-IL) LP | 3131 MCKINNEY AVENUE, STE. L10 | | | | DALLAS | TX | 75204 | |
| 30213180 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES, LLLP | 12761 RIVERDALE BLVD., SUITE 104 | | | COON RAPIDS | MN | 55448 | |
| 30295813 | NADG/SG Riverdale Village LP | Wick Phillips Attn: Scott Lawrence | 3131 McKinney Ave. | Suite 500 | | Dallas | TX | 75204 | |
| 30213553 | NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: STACEY HANSEN | | | DALLAS | TX | 75201 | |
| 30333463 | NADG/TRC Lakepointe LP | c/o Wick Phillips Gould & Martin, LLP | Attn: Scott D. Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| 29936713 | NADINE GLOWINSKI | Address on file | | | | | | | |
| 30347203 | Name on file | Address on file | | | | | | | |
| 30290286 | Name on file | Address on file | | | | | | | |
| 30395257 | Name on file | Address on file | | | | | | | |
| 30340992 | Name on file | Address on file | | | | | | | |
| 30353611 | Name on file | Address on file | | | | | | | |
| 30414930 | Name on file | Address on file | | | | | | | |
| 30342590 | Name on file | Address on file | | | | | | | |
| 30394598 | Name on file | Address on file | | | | | | | |
| 29961759 | Name on file | Address on file | | | | | | | |
| 30208274 | NAMPA PUBLIC LIBRAY | 215 12TH AVE S | | | | NAMPA | ID | 83651 | |
| 30350560 | Name on file | Address on file | | | | | | | |
| 29936751 | NANCY DESOUZA | Address on file | | | | | | | |
| 29961776 | NANCY VALOCIK | Address on file | | | | | | | |
| 30193096 | Nanjing Zhaohong Textile Co., Ltd | Andy Ma | Room 210-121, Building 15 | Jinteng Road, Dongping Street | Lishui District | Nanjing, Jiangsu, CN | | 21120 | China |
| 30192795 | Nanjing Zhaohong Textile Co., Ltd | No. 8 Chaoyang Road | Dongping Development Zo | | | Lishui, Nanjing, JS | | 211200 | China |
| 30182411 | Nanjing Zhaohong Textile Co., Ltd | Room 210-121, Building 15, Jinteng Road | Dongping Street, Lishui District | | | Nanjing City, Jiangsu Province | | 211200 | China |
| 30335372 | Name on file | Address on file | | | | | | | |
| 29961786 | NAOMI FIELDS | Address on file | | | | | | | |
| 30213208 | NAPER WEST LLC | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE, SUITE 360E | | | DES PLAINES | IL | 60018 | |
| 30208278 | NAPERVILLE PUBLIC LIBRARY | 200 W. JEFFERSON AVENUE | | | | NAPERVILLE | IL | 60540 | |
| 29936837 | Name on file | Address on file | | | | | | | |
| 30350978 | Name on file | Address on file | | | | | | | |
| 29936841 | Name on file | Address on file | | | | | | | |
| 30208279 | NAPLES LIBRARY | 118 SOUTH MAIN STREET | | | | NAPLES | NY | 14512 | |
| 30208280 | NAPPANEE PUBLIC LIBRARY | 157 N. MAIN ST. | | | | NAPPANEE | IN | 46550 | |
| 30262140 | Name on file | Address on file | | | | | | | |
| 29936846 | NARVAR INC | PO BOX 736298 | | | | DALLAS | TX | 75373-6298 | |
| 29936847 | Name on file | Address on file | | | | | | | |
| 30210603 | NASDAQ CORPORATE SOLUTIONS LLC | C/O WELLS FARGO NA, LBX #11700 | 151 WEST 42ND STREET | FLOORS 26, 27, 28 | | NEW YORK | NY | 10036 | |
| 29936848 | NASDAQ STOCK MARKET LLC | PO BOX 780700 | | | | PHILADELPHIA | PA | 19178-0700 | |
| 29936849 | NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| 30207936 | NASH COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 120 W WASHINGTON ST | STE 3072 | | NASHVILLE | NC | 27856 | |
| 30341245 | Name on file | Address on file | | | | | | | |
| 30211734 | NASHUA PUBLIC LIBRARY | 2 COURT STREET | | | | NASHUA | NH | 03060 | |
| 29936852 | NASHUA WASTE WATER SYSTEM | PO BOX 3840 | | | | NASHUA | NH | 03061-3840 | |
| 30278040 | Nashville Electric Service | P.O. Box 305100 | | | | Nashville | TN | 37230 | |
| 29936854 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | | NASHVILLE | TN | 37230-5099 | |
| 30415026 | Name on file | Address on file | | | | | | | |
| 29949565 | NASSAU 2017-I LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06807 | |
| 29949566 | NASSAU 2017-II LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| 29949567 | NASSAU 2018-I LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| 29949568 | NASSAU 2018-II LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 230 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949569 | NASSAU 2019-I LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| 29949570 | NASSAU 2019-II LTD | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| 29949571 | NASSAU 2020-I LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| 29949572 | NASSAU 2021-1 LTD. | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| 29949810 | NASSAU CORPORATE CREDIT CLO MANAGER LLC | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06807 | |
| 29936860 | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD, STE | | | | FERNANDINA BEACH | FL | 32034-3786 | |
| 30207937 | NASSAU COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 96135 NASSAU PL | STE 1 | | YULEE | FL | 32097 | |
| 30207938 | NASSAU COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| 30211741 | NASSAU LIBRARY SYSTEM | 900 JERUSALEM AVENUE | | | | UNIONDALE | NY | 11553 | |
| 29936893 | NATALIE BOWMAN | Address on file | | | | | | | |
| 29953996 | NATALIE CHANIN | Address on file | | | | | | | |
| 29936897 | NATALIE DICKINSON-BERGER | Address on file | | | | | | | |
| 29936924 | NATALIE LEE | Address on file | | | | | | | |
| IC_075 | NATALIE MARIE EBAUGH | Address on file | | | | | | | |
| 29936965 | NATALIE ULLRICH | Address on file | | | | | | | |
| 29937007 | NATASHA OLOUGHLIN | Address on file | | | | | | | |
| 29953956 | NATICK FIRE DEPARTMENT | 22 E CENTRAL STREET | | | | NATICK | MA | 01760 | |
| 29953958 | Name on file | Address on file | | | | | | | |
| 29953959 | NATIONAL 4-H COUNCIL | DBA NATIONAL 4-H YOUTH CONF CTR | PO BOX 69364 | | | BALTIMORE | MD | 21264-9364 | |
| 29937086 | NATIONAL ART MATERIALS ASSOC | NAMTA | PO BOX 3314 | | | HUNTERSVILLE | NC | 28070 | |
| 29937087 | NATIONAL ASSOC OF CORP DIRECTORS | NACD | 1515 N. COURTHOUSE RD, #1200 | | | ARLINGTON | VA | 22201 | |
| 29937088 | NATIONAL BUSINESS FURNITURE LLC | 770 SOUTH 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| 29937089 | NATIONAL CART CO LLC | 3125 BOSCHERTOWN RD. | | | | SAINT CHARLES | MO | 63301 | |
| 29937090 | NATIONAL CHRISTMAS PRODUCTS | 2 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| 29937091 | NATIONAL CITY POLICE DEPARTMENT | ALARM UNIT | PO BOX 2430 | | | NATIONAL CITY | CA | 91951 | |
| 29937092 | NATIONAL FUEL/371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 29949748 | NATIONAL GRID - NEW YORK/371376 | NATIONAL GRID - NEW YORK | 2 HANSON PL | | | BROOKLYN | NY | 11217 | |
| 29937094 | NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| 29949749 | NATIONAL GRID - PITTSBURGH/371338 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| 29937095 | NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | | | | PITTSBURGH | PA | 15250-7338 | |
| 29952129 | NATIONAL GRID - PITTSBURGH/371382 | NATIONAL GRID - PITTSBURGH | 801 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| 29961806 | NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | | | | PITTSBURGH | PA | 15250-7382 | |
| 29949754 | NATIONAL GRID/371396 | NATIONAL GRID | 1 - 3 STRAND | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29961807 | NATIONAL GRID/371396 | PO BOX 371396 | | | | PITTSBURGH | PA | 15250-7396 | |
| 29961809 | NATIONAL REALTY DEVELOPMENT CORP | 240 SHREWSBURY PLZ | | | | SHREWSBURY | NJ | 07702-4324 | |
| 29961810 | NATIONAL RETAIL FEDERATION | PO BOX 823953 | | | | PHILADELPHIA | PA | 19182-3953 | |
| 29961811 | NATIONAL RETAIL TRANSPORTATION | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | |
| 30210496 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF AMERICAS | FL 37 | | | NEW YORK | NY | 10020-1304 | |
| 29961812 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020 | |
| 29961813 | NATIONAL UNION FIRE INSURANCECOMPANY(AIG) | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC.D/B/A RSCIA IN NH, UT & VT | 500 WEST MADISON STREET | SUITE 300 | | CHICAGO | IL | 60606 | |
| 29961814 | Name on file | Address on file | | | | | | | |
| 30345363 | NATTAN, LLC | Address on file | | | | | | | |
| 30213172 | NATTAN, LLC | 11620 WILSHIRE BLVD., SUITE 540 | ATTN: BEHZAD KIANMAHD | | | LOS ANGELES | CA | 90025 | |
| 30297545 | Nattan, LLC | c/o Behzad Kianmahd | 11620 Wilshire Blvd. | Suite 540 | | Los Angeles | CA | 90025 | |
| 30297546 | Nattan, LLC | c/o Lewis Rice LLC | Attn: Kyle Binns | 1010 Walnut | Suite 500 | Kansas City | MO | 64106 | |
| 29937100 | Name on file | Address on file | | | | | | | |
| 30354566 | NATURAL GROCERS | 12612 WEST ALAMEDA PARKWAY | | | | LAKEWOOD | CO | 80228 | |
| 29937101 | NATURE CRAFT COMPANY LIMITED | GROUP 30, TAN BINH HAMLET | BINH MINH COMMUNE, TRANG BOM DISTRICT | | | DONG NAI PROVINCE | | | VIETNAM |
| 29937102 | Name on file | Address on file | | | | | | | |
| 29937104 | Name on file | Address on file | | | | | | | |
| 30355192 | Name on file | Address on file | | | | | | | |
| 30349419 | Name on file | Address on file | | | | | | | |
| 30349418 | Name on file | Address on file | | | | | | | |
| 30287102 | Name on file | Address on file | | | | | | | |
| 30212651 | NAVIGATORS INSURANCE | 1 HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 231 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30223194 | NAVIGATORS MANAGEMENT CO., INC. | CLAIMS DIVISION ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| 30336764 | Name on file | Address on file | | | | | | | |
| 30260276 | Name on file | Address on file | | | | | | | |
| 29937120 | NAYELY GONZALEZ | Address on file | | | | | | | |
| 30401028 | Name on file | Address on file | | | | | | | |
| 29937128 | NC - JAS - CORP INC - EST | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| 29937129 | NC - SSC - CORP INC - EST | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| 29937130 | NC DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| 29949395 | NC DEPT OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| 30208281 | NC LIVE | NCSU LIBRARIES CAMPUS | BOX 7111 | | | RALEIGH | NC | 27695 | |
| 29937131 | NC-BUG-SALES TAX | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| 29937132 | NC-JAC-SALES TAX | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| 29937133 | NC-JAS-SALES 04120 | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| 29937134 | NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LC_0446 | NCW Libraries | 16 N Columbia St | | | | Wenatchee | WA | 98801-2224 | |
| 29937135 | ND-CORP-INCOME-HLD 020 | N. DAKOTA STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE, DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| 29937137 | ND-JAS172-SALES TAX 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | |
| 29937138 | ND-JAS653-SALES TAX 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | |
| 29937139 | ND-JAS691-SALES TAX 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | |
| 29937140 | ND-JAS-SALES 041S1 | 600 E BOULEVARD AVE | | | | BISMARCK | ND | 58505-0599 | |
| 30350086 | Name on file | Address on file | | | | | | | |
| 30351190 | Name on file | Address on file | | | | | | | |
| 29937145 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | |
| 29949200 | NEBRASKA DEPT OF REV | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 29937146 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 29937147 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | |
| 29949396 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DVISION | 809 P STREET | | | LINCOLN | NE | 68508 | |
| 29937149 | NECESSITY RETAIL REIT OPER PARTNERS | ARG MHMORNC001 LLC | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 30208284 | NEEDHAM FREE PUBLIC LIBRARY | 1139 HIGHLAND AVE | | | | NEEDHAM HEIGHTS | MA | 02492 | |
| 30208285 | NEEDHAM FREE PUBLIC LIBRARY | 1139 HIGHLAND AVE. | | | | NEEDHAM | MA | 02494 | |
| 29961824 | Name on file | Address on file | | | | | | | |
| 30354556 | Name on file | Address on file | | | | | | | |
| 30211644 | NEEDLE HOLDINGS LLC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 29961826 | Name on file | Address on file | | | | | | | |
| 29961828 | NEEDLEART WORLD NORTH AMERICA LLC E | 4732-G NORTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 30341080 | Name on file | Address on file | | | | | | | |
| 29937153 | Name on file | Address on file | | | | | | | |
| 30401603 | Name on file | Address on file | | | | | | | |
| 30401604 | Name on file | Address on file | | | | | | | |
| 30415205 | Name on file | Address on file | | | | | | | |
| 29937163 | NE-JAC-SALES-04100 | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 | |
| 29937164 | NE-JAS-SALES 04100 | PO BOX 68509-4818 | | | | LINCOLN | NE | 68509-4818 | |
| 29937173 | Name on file | Address on file | | | | | | | |
| 30384899 | Name on file | Address on file | | | | | | | |
| 30211420 | NELSON COMPANIES ONE LLC | 801 CHERRY STREET | SUITE 900 | | | FORT WORTH | TX | 76102 | |
| 30211744 | NELSON COUNTY PUBLIC LIBRARY | 201 CATHEDRAL MANOR | | | | BARDSTOWN | KY | 40004 | |
| 30208287 | NELSON PUBLIC LIBRARY | 602 STANLEY STREET | | | | NELSON | BC | V1L 1N4 | CANADA |
| 30340675 | Name on file | Address on file | | | | | | | |
| 30395691 | Name on file | Address on file | | | | | | | |
| 30414659 | Name on file | Address on file | | | | | | | |
| 30289638 | Name on file | Address on file | | | | | | | |
| 30347004 | Name on file | Address on file | | | | | | | |
| 30335352 | Name on file | Address on file | | | | | | | |
| 30332422 | Name on file | Address on file | | | | | | | |
| 30332633 | Name on file | Address on file | | | | | | | |
| 30384942 | Name on file | Address on file | | | | | | | |
| 30395855 | Name on file | Address on file | | | | | | | |
| 30337324 | Name on file | Address on file | | | | | | | |
| 30285325 | Name on file | Address on file | | | | | | | |
| 30415305 | Name on file | Address on file | | | | | | | |
| 30340837 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30384901 | Name on file | Address on file | | | | | | | |
| 30358248 | Name on file | Address on file | | | | | | | |
| 30415273 | Name on file | Address on file | | | | | | | |
| 30332171 | Name on file | Address on file | | | | | | | |
| 30337787 | Neo Casta International | Ms. Veena Sharma | C-51, Sector - 80 | | | Noida, Uttar Pradesh | | 201306 | India |
| 29937180 | Name on file | Address on file | | | | | | | |
| 30208288 | NEOSHO/NEWTON COUNTY LIBRARY MO | 201 W SPRING ST | | | | NEOSHO | MO | 64850 | |
| 30211589 | NESCO RESOURCE LLC | 6140 PARKLAND BLVD. | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 30211745 | NESMITH LIBRARY | 8 FELLOWS RD | | | | WINDHAM | NH | 03087 | |
| 30208289 | NESMITH LIBRARY | FELLOWS ROAD | | | | WINDHAM | NH | 03087 | |
| 30399621 | Name on file | Address on file | | | | | | | |
| 30344781 | Name on file | Address on file | | | | | | | |
| 30344637 | Name on file | Address on file | | | | | | | |
| 29951920 | NEST INTERNATIONAL IN | JOHN TYLER ENTERPRISES INC PM | 591 MANTUA BLVD., #101 | | | SEWELL | NJ | 08080 | |
| 29951921 | NEST INTERNATIONAL INC | JOHN TYLER ENTERPRISES INC | 591 MANTUA BLVD., #101 | | | SEWELL | NJ | 08080 | |
| 30414642 | Name on file | Address on file | | | | | | | |
| 30210614 | NETSKOPE, INC. | 2445 AUGUSTINE DRIVE | SUITE 301 | | | SANTA CLARA | CA | 95054 | |
| 30333762 | Name on file | Address on file | | | | | | | |
| 29951925 | NETWRIX CORPORATION | DEPT LA 25338 | | | | PASADENA | CA | 91185-5338 | |
| 30297531 | Netwrix Corporation | Porter Wright Morris & Arthur LLP | Margo S. Brandenburg | 250 East Fifth Street | Suite 2200 | Cincinnati | OH | 45202 | |
| 30346918 | Name on file | Address on file | | | | | | | |
| 30341185 | Name on file | Address on file | | | | | | | |
| 30211746 | NEUSCHAFER COMMUNITY LIBRARY | PO BOX 498 | | | | FREMONT | WI | 54940 | |
| 29937186 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| 30211016 | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| 29937185 | NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DR | | | | CARSON CITY | NV | 89706-2016 | |
| 29937188 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | PO BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | |
| 29937187 | NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 | | | | SAN FRANCISCO | CA | 94120-7165 | |
| 29937189 | NEVADA LEGAL NEWS | PO BOX 1720 | | | | LAS VEGAS | NV | 89125 | |
| 29937190 | NEVADA SECRETARY OF STATE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 | |
| 29949397 | NEVADA TREASURY UNCLAIMED PROPERTY | 1 STATE OF NEVADA WAY, 4TH FLOOR | | | | LAS VEGAS | NV | 89119 | |
| 29937205 | NEW BP INVESTORS, LLC | CHURCH LANE SHOPS, LLC | 2800 QUARRY LK DR, STE. #340 | | | BALTIMORE | MD | 21209 | |
| 30208292 | NEW BRAUNFELS PUBLIC LIBRARY | 700 E COMMON STREET | | | | NEW BRAUNFELS | TX | 78130 | |
| 29937208 | NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | | | | SAN ANTONIO | TX | 78293-0660 | |
| 29937210 | Name on file | Address on file | | | | | | | |
| 30208293 | NEW BRITAIN PUBLIC LIBRARY | 6,000 20 HIGH ST | | | | NEW BRITAIN | CT | 06051 | |
| 29937211 | Name on file | Address on file | | | | | | | |
| 30208296 | NEW CANAAN LIBRARY | 151 MAIN STREET | | | | NEW CANAAN | CT | 06840 | |
| 29937213 | Name on file | Address on file | | | | | | | |
| 30208297 | NEW CARLISLE-OLIVE TOWNSHIP PUBLIC LIBRARY | 08 S. BRAY ST. | | | | NEW CARLISLE | IN | 46552 | |
| LC_0451 | New Castle County Libraries | 2020 W 9th Street | | | | Wilmington | DE | 19808 | |
| 30208299 | NEW CASTLE COUNTY LIBRARIES | 101 GOVERNORS PLACE | | | | BEAR | DE | 19701 | |
| 30211747 | NEW CASTLE COUNTY LIBRARIES | 6000 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| 30207939 | NEW CASTLE COUNTY, DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | | NEW CASTLE | DE | 19720 | |
| 29954186 | Name on file | Address on file | | | | | | | |
| 30208300 | NEW CASTLE-HENRY COUNTY PUBLIC LIBRARY | PO BOX J | | | | NEW CASTLE | IN | 47362 | |
| 29954187 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | |
| 29954188 | NEW HAMPSHIRE SECRETARY OF STATE | 25 CAPITOL ST | | | | CONCORD | NH | 03301 | |
| 29954189 | NEW HAMPSHIRE SECRETARY OF STATE | NEW HAMPSHIRE DEPARTMENT OF STATE | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| 29949398 | NEW HAMPSHIRE TREASURY UNCLAIMED PROPERTY | NEW HAMPSHIRE STATE TREASURY | ABANDONED PROPERTY DIVISION | 25 CAPITOL STREET, ROOM 205 | | CONCORD | NH | 03301 | |
| 29954190 | NEW HANOVER COUNTY | TAX OFFICE | PO BOX 9004 | | | WILMINGTON | NC | 28402-9004 | |
| 30213092 | NEW HARTFORD SHOPPING CENTER TRUST | C/O FACILITIES MANAGEMENT GROUP | 22 BROOKLINE DRIVE | | | SYRACUSE | NY | 13204 | |
| 30207940 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| 29954192 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29954193 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 29954195 | NEW JERSEY DEPARTMENT OF LABOR | WORKFORCE DEVELOPMENT | PO BOX 929 | | | TRENTON | NJ | 08625 | |
| 29954196 | NEW JERSEY DEPARTMENT OF THE TREASURY | ATTN: DIVISION OF TAXATION | PO BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 29954197 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| 29937215 | NEW JERSEY DIV OF TAXATION | PO BOX 272 | | | | TRENTON | NJ | 08695-0272 | |
| 29937216 | NEW JERSEY SALES TAX | CN-999 | | | | TRENTON | NJ | 08646 | |
| 29937217 | NEW JERSEY SECRETARY OF STATE | 109 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 30211422 | NEW LEAF SERVICE CONTRACTS, LLC | 909 LAKE CAROLYN PARKWAY, SUITE 900 | | | | IRVING | TX | 75039 | |
| 30223195 | NEW LEGEND INC | LEGEND TRANSPORTATION | PO BOX 610028 | | | DALLAS | TX | 75261-0028 | |
| 30211750 | NEW LENOX PUBLIC LIBRARY DISTRICT | 120 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |
| 30207941 | NEW LONDON COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | NEW LONDON CITY HALL | 181 STATE ST | | NEW LONDON | CT | 06320 | |
| 29937219 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 29937220 | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 29937222 | NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| 29949399 | NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE | MANUEL LUJAN BUILDING | | | SANTA FE | NM | 87505 | |
| 29937223 | NEW ORLEANS METAIRIE RESIDENCE INN | 3 GALLERIA BLVD. | | | | METAIRIE | LA | 70001 | |
| LC_0454 | New Orleans Public Library | 219 Loyola Avenue | | | | Orleans | LA | 70112-2007 | |
| 30211752 | NEW ORLEANS PUBLIC LIBRARY | 219 LOYOLA AVE | | | | NEW ORLEANS | LA | 70112 | |
| 29950452 | NEW PHILADELPHIA | HEALTH DISTRICT | 150 E HIGH AVENUE STE 011 | | | NEW PHILADELPHIA | OH | 44663 | |
| 29937225 | NEW PHILADELPHIA CITY | HEALTH DISTRICT | 150 E HIGH AVENUE STE 011 | | | NEW PHILADELPHIA | OH | 44663 | |
| 30213413 | NEW PORT RICHEY DEVEOLPMENT COMPANY LLC | C/O CHASE PROPERTIES, LTD. | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 30208310 | NEW PORT RICHEY LIBRARY | 5939 MAIN ST | | | | NEW PORT RICHEY | FL | 34652 | |
| 30211753 | NEW PORT RICHEY PUBLIC LIBRARY | 5939 MAIN STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| 29937230 | Name on file | Address on file | | | | | | | |
| 29937231 | NEW TOWNE CENTER OWNWER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT (JOHN MCMAHON) | 411 THEODORE FREMD AVE, SUITE 300 | | RYE | NY | 10580 | |
| 30210988 | NEW TOWNE CENTER OWNWER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT (JOHN MCMAHON) | | | RYE | NY | 10580 | |
| 29937233 | NEW TOWNE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., STE 212 | | | | GREAT NECK | NY | 11021 | |
| 30213337 | NEW TOWNE MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | 1010 NORTHERN BLVD., STE. 212 | | | GREAT NECK | NY | 11021 | |
| 29937234 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 EAST BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 30181674 | New View Gifts & Accessories, Ltd | William Kitzinger | 311 E Baltimore Ave. | Suite 300 | | Media | PA | 19063 | |
| 29937236 | NEW WESTGATE MALL LLC | C/O WESTGATE MALL MANAGEMENT | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 30211757 | NEW WESTMINSTER PUBLIC LIBRARY | 716 6TH AVE | | | | NEW WESTMINSTER | BC | V3M 2B3 | CANADA |
| LC_0456 | New York Public Library, The Branch Libraries | 445 Fifth Avenue | | | | New York | NY | 10016-133 | |
| 29937238 | NEW YORK SECRETARY OF STATE | 123 WILLIAM ST STE 2 | | | | NEW YORK | NY | 10038 | |
| 29937239 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | UNIT W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| 29937240 | NEW YORK STATE DEPT OF | TAXATION AND FINANCE | CENTRAL RETURNS PROCESSING UNI | HARRIMAN CAMPUS RD | | ALBANY | NY | 12227 | |
| 29937241 | Name on file | Address on file | | | | | | | |
| 30397612 | Name on file | Address on file | | | | | | | |
| 30340445 | Name on file | Address on file | | | | | | | |
| 29937242 | Name on file | Address on file | | | | | | | |
| 30208312 | NEWBURGH FREE LIBRARY | 124 GRAND STREET | | | | NEWBURGH | NY | 12550 | |
| 30208316 | NEWBURY TOWN LIBRARY | 0 LUNT ST. | | | | BYFIELD | MA | 01922 | |
| 30223196 | NEWCO JODITO LLC | 1714 HEIL QUAKER BLVD. | SUITE 130 | | | LAVERGNE | TN | 37086 | |
| 30208091 | NEWCO JODITO LLC | 5555 DARROW RD | | | | HUDSON | OH | 44236-4011 | |
| 29937245 | NEWINGTON POLICE DEPARTMENT | ATTN: ALARM PERMIT RENEWAL | 71 FOX POINT RD. | | | NEWINGTON | NH | 03801 | |
| 30211761 | NEWMARKET PUBLIC LIBRARY | 1 ELM STREET | | | | NEWMARKET | NH | 03857 | |
| 29950886 | Name on file | Address on file | | | | | | | |
| 29950887 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607-0979 | |
| 30401238 | Name on file | Address on file | | | | | | | |
| 30332008 | Name on file | Address on file | | | | | | | |
| 30211763 | NEWTON FREE LIBRARY | 330 HOMER ST | | | | NEWTON | MA | 02459 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30354899 | Name on file | Address on file | | | | | | | |
| 30342759 | Name on file | Address on file | | | | | | | |
| 29950891 | NEXIAN VANNAH | Address on file | | | | | | | |
| 29950892 | NEXT LEVEL APPAREL | C/O YS GARMENTS, LLC | 588 CRENSHAW BLVD | | | TORRANCE | CA | 90503 | |
| 30358381 | Name on file | Address on file | | | | | | | |
| 30354871 | Name on file | Address on file | | | | | | | |
| 30355336 | Name on file | Address on file | | | | | | | |
| 30348981 | Name on file | Address on file | | | | | | | |
| 30397853 | Name on file | Address on file | | | | | | | |
| 30352734 | Name on file | Address on file | | | | | | | |
| 30339260 | Name on file | Address on file | | | | | | | |
| 30347793 | Name on file | Address on file | | | | | | | |
| 30396808 | Name on file | Address on file | | | | | | | |
| 30347319 | Name on file | Address on file | | | | | | | |
| 30353693 | Name on file | Address on file | | | | | | | |
| 30345642 | Name on file | Address on file | | | | | | | |
| 30354032 | Name on file | Address on file | | | | | | | |
| 29937262 | NIAGARA COUNTY TREASURER | NIAGARA CTY WEIGHTS & MEASURES | 59 PARK AVE | | | LOCKPORT | NY | 14094 | |
| 30207942 | NIAGARA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 175 HAWLEY ST, 1ST FLOOR | | | LOCKPORT | NY | 14095 | |
| 30208323 | NIAGARA FALLS PUBLIC LIBRARY | 4848 VICTORIA AVENUE | | | | NIAGARA FALLS | ON | L2E 4C5 | CANADA |
| 30294944 | Niagara Mohawk Power Corporation DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 30213609 | NIAGARA SQUARE, LLC | 570 DELAWARE AVENUE | ATTN: LEASE ADMINISTRATION | | | BUFFALO | NY | 14202 | |
| 29937266 | Name on file | Address on file | | | | | | | |
| IC_076 | Niasia Pinnock | Address on file | | | | | | | |
| 30398355 | Name on file | Address on file | | | | | | | |
| 29937271 | NIBHA KUMARI | Address on file | | | | | | | |
| 30337332 | Name on file | Address on file | | | | | | | |
| 29937274 | NICE COSAS LLC | 13412 ALANWOOD RD. | | | | LA PUENTE | CA | 91746 | |
| 29950469 | NICHOLAS GERBUS | Address on file | | | | | | | |
| 29937325 | NICHOLAS TAYLOR | Address on file | | | | | | | |
| 30213023 | NICHOLE SCHNEIDER | Address on file | | | | | | | |
| 29937353 | NICHOLS INN RED WING | 1750 HWY 61 | | | | RED WING | MN | 55066 | |
| 30356690 | Name on file | Address on file | | | | | | | |
| 30394596 | Name on file | Address on file | | | | | | | |
| 30336058 | Name on file | Address on file | | | | | | | |
| 30349455 | Name on file | Address on file | | | | | | | |
| 30386582 | Name on file | Address on file | | | | | | | |
| 30386583 | Name on file | Address on file | | | | | | | |
| 30348902 | Name on file | Address on file | | | | | | | |
| 30287004 | Name on file | Address on file | | | | | | | |
| 29961847 | Name on file | Address on file | | | | | | | |
| 30358286 | Name on file | Address on file | | | | | | | |
| 30350531 | Name on file | Address on file | | | | | | | |
| 30332701 | Name on file | Address on file | | | | | | | |
| 29961849 | NICOLA MUSCROFT | Address on file | | | | | | | |
| 29937363 | NICOLAS LAY | Address on file | | | | | | | |
| 29961859 | NICOLE BLUM | Address on file | | | | | | | |
| 29937369 | NICOLE BROCK | Address on file | | | | | | | |
| 29972790 | Name on file | Address on file | | | | | | | |
| 29961862 | NICOLE FRANCO | Address on file | | | | | | | |
| 29961882 | NICOLE LLARINAS | Address on file | | | | | | | |
| 30208327 | Name on file | Address on file | | | | | | | |
| IC_185 | Name on file | Address on file | | | | | | | |
| 30212798 | NICOLE POLKABLA | Address on file | | | | | | | |
| 29961893 | NICOLE STANLEY | Address on file | | | | | | | |
| 29937455 | NICOLE TELLES | Address on file | | | | | | | |
| 30211423 | NICOLE TONIC STUDIOS INC | 70 TANNER ST | | | | HADDONFIELD | NJ | 08033 | |
| 29937468 | NICOLE VOLLMAR | Address on file | | | | | | | |
| 30211765 | NICOLET UNION HIGH SCHOOL DISTRICT | 6701 N JEAN NICOLET RD | | | | GLENDALE | WI | 53217 | |
| 29937489 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| 30349401 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30358300 | Name on file | Address on file | | | | | | | |
| 30335498 | Name on file | Address on file | | | | | | | |
| 29937492 | NIEMANN HOLDINGS LLC | 1501 NORTH 12TH STREET | | | | QUINCY | IL | 62301 | |
| 30213651 | NIEMANN HOLDINGS, LLC | 1501 N. 12 TH STREET | ATTN: SHAN CLEVENGER | | | QUINCY | IL | 62301 | |
| 30399734 | Name on file | Address on file | | | | | | | |
| 30398364 | Name on file | Address on file | | | | | | | |
| 30213193 | NIKI AUBURN MILE, LP | C/O THE NIKI GROUP, LLC | 11720 EL CAMINO REAL, SUITE 250 | | | SAN DIEGO | CA | 92130 | |
| 29961902 | NIKITA HARRISON | Address on file | | | | | | | |
| 29937504 | NIKKI FURLONG | Address on file | | | | | | | |
| 29937508 | NIKKI PACHECO | Address on file | | | | | | | |
| 30332302 | Name on file | Address on file | | | | | | | |
| LC_0460 | Niles North High School | 9800 Lawler Ave | | | | Skokie | IL | 60077 | |
| 29937514 | Name on file | Address on file | | | | | | | |
| 30208330 | NILES NORTH HIGH SCHOOL | 9800 NORTH LAWLER ST | | | | SKOKIE | IL | 60077 | |
| 30208332 | NILES PUBLIC LIBRARY | 6960 OAKTON STREET | | | | NILES | IL | 60714 | |
| LC_0461 | Niles West High School | 5701 Oakton St | | | | Skokie | IL | 60077 | |
| 30208336 | NILES WEST HIGH SCHOOL | 5701 W. OAKTON STREET | | | | SKOKIE | IL | 60077 | |
| LC_0462 | Niles-Maine District Library | 6960 West Oakton Street | | | | Niles | IL | 60714-3025 | |
| 30211768 | NILES-MAINE DISTRICT LIBRARY | 6960 OAKTON STREET | | | | NILES | IL | 60714 | |
| 30212988 | NINA HOSE | Address on file | | | | | | | |
| 30355558 | Name on file | Address on file | | | | | | | |
| 29961917 | Name on file | Address on file | | | | | | | |
| 29961921 | NINGBO GOLDENTIME IMPORT & EXPORT C | NO. 168 LINYU NORTH ROAD ZHENHAI | | | | NINGBO | | 315207 | CHINA |
| 30211424 | NINGBO LIBERTY PORT TRADING CO LTD | YINZHOU DISTRICT | B1204, HERONG BLDG, #215 PANHUO RD | 130 | | NINGBO | | 315105 | CHINA |
| 30211425 | NINGBO MAJINA CRAFTS CO., LTD | ROOM 2301-2, BUILDING NO. 2 | TSINGHUA KECHUANG PARK, NO.225 | | | NINGBO | | 315100 | CHINA |
| 29961922 | NINGBO MERRYART GLOW-TECH CO LTD | NO 8 LIXIN RD, XIAOGANG IND PARK | BEILUN DIST | | | NINGBO | | 315800 | CHINA |
| 29961923 | NINGBO MERRY-HOME IMP&EXP CO LTD | #58 DAGANG ROAD(M) | BEILUN DIST | | | NINGBO | | 315800 | CHINA |
| 30182410 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | RM904-3 QIAOSHANG BUILDING, YINZHOU | | | | NINGBO, ZHEJIANG | | 315100 | CHINA |
| 30164376 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | ROOM 1204-1 | NO.7 TIANZHI LANE | | | NINGBO | | 31510 | CHINA |
| 30211426 | NINGBO SUNSHINE IMPORT & EXPORT CO | ROOM 24-5,NO.009 | BUILDING.NO.9 SHUBO ROAD | | | NINGBO | | 315040 | CHINA |
| 29904952 | NINGBO WINLEAD ORNAMENT CO LTD | ATTN: BONNIE ZENG, DIRECTOR OF SALES | SCIENCE AND TECHNOLOGY PLAZA | 10/F 4TH BUILDING | | NINGBO | | 315000 | CHINA |
| 30347709 | Name on file | Address on file | | | | | | | |
| 30357096 | Name on file | Address on file | | | | | | | |
| 30211769 | NIPIGON PUBLIC LIBRARY | 52 FRONT ST | | | | NIPIGON | ON | P0T 2J0 | CANADA |
| 29937549 | NIPKOW & KOBELT INC | 237 WEST 35TH ST. STE 604 | | | | NEW YORK | NY | 10001 | |
| 30282608 | Nipkow and Kobelt Inc. | P.O. Box 36 | | | | Becket | MA | 01223 | |
| 30282631 | Nipkow and Kobelt Inc. | Shannon Post | P.O. Box 36 | | | Becket | MA | 01223 | |
| 29937550 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 30285454 | Name on file | Address on file | | | | | | | |
| 30332543 | Name on file | Address on file | | | | | | | |
| 29949574 | NITRAH + CO FBO FIDELITY MERRIMACK | 1 IRON ST | | | | BOSTON | MA | 02110 | |
| 30401608 | Name on file | Address on file | | | | | | | |
| 30393004 | Name on file | Address on file | | | | | | | |
| 30336868 | Name on file | Address on file | | | | | | | |
| 30347344 | Name on file | Address on file | | | | | | | |
| 29937570 | NJ CROCE | 8437 TRACK ROAD | | | | NAMPA | ID | 83686 | |
| 29937571 | NJ-BUG-SALES TAX | PO BOX 628 | | | | TRENTON | NJ | 08646 | |
| 30353477 | Name on file | Address on file | | | | | | | |
| 29937572 | NJ-JAC-SALES TAX | PO BOX 628 | | | | TRENTON | NJ | 08646-0628 | |
| 29937573 | NJ-JAS-SALES TAX 04110 | PO BOX 628 | | | | TRENTON | NJ | 08646-0628 | |
| 29937574 | NJNG | PO BOX 11743 | | | | NEWARK | NJ | 07101-4743 | |
| 30223198 | NKOK INC | 5354 IRWINDALE AVE | | | | IRWINDALE | CA | 91706 | |
| 30223199 | NLMS INC | 340 SOUTH UNION ST | | | | BETHEL | OH | 45106 | |
| 30385625 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 29937578 | NM-COM-SALES TAX | PO BOX 25128 | | | | SANTA FE | NM | 87504 | |
| 29937579 | NM-JAS-SALES TAX 046 | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29937580 | NM-JAS-USE TAX 043 | PO BOX 630 | | | | SANTA FE | NM | 87504-0630 | |
| 30213304 | NNN REIT, LP | 450 S. ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT-ASSET MANAGEMENT | | | ORLANDO | FL | 32801 | |
| 30213033 | NNN REIT, LP | 450 SOUTH ORANGE AVENUE, SUITE 900 | ATTN: SENIOR VICE PRESIDENT - ASSET MANAGEMENT | | | ORLANDO | FL | 32801 | |
| 30213408 | NNN YULEE FL OWNER LP | C/O LA COSTA CAPITAL PARTNERS, LLC | 5973 AVENIDA ENCINAS, SUITE 301 | | | CARLSBAD | CA | 92008 | |
| 29937593 | NOAH CAVALIERE | Address on file | | | | | | | |
| 29937599 | NOAH SCHWEITZER | Address on file | | | | | | | |
| 30275350 | Name on file | Address on file | | | | | | | |
| 30386226 | Name on file | Address on file | | | | | | | |
| 30350488 | Name on file | Address on file | | | | | | | |
| 30335125 | Name on file | Address on file | | | | | | | |
| 30276015 | Name on file | Address on file | | | | | | | |
| 30358204 | Name on file | Address on file | | | | | | | |
| 30348519 | Name on file | Address on file | | | | | | | |
| 29937633 | NONA MAKI | Address on file | | | | | | | |
| 30213496 | NONNENMANN FAMILY LLC | ATTN: TIMOTHY P. NONNENMANN | 10211 - 35TH STREET W | | | ROCK ISLAND | IL | 61201 | |
| 29937647 | NORA EASTMAN | Address on file | | | | | | | |
| 29937653 | NORA RAMGOOLAM | Address on file | | | | | | | |
| 30208337 | NORAH S. GAUGHAN | Address on file | | | | | | | |
| 30210991 | NORBER TRUST | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 29961948 | NORBER TRUST | C/O KIMCO REALTY CORPORATION | ATTN: NINA ROGERS | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 29937656 | Name on file | Address on file | | | | | | | |
| 29937657 | Name on file | Address on file | | | | | | | |
| 29937662 | Name on file | Address on file | | | | | | | |
| 30208342 | NORFOLK COUNTY PUBLIC LIBRARY | 46 COLBORNE ST. SOUTH | | | | SIMCOE | ON | N3Y 4H3 | CANADA |
| 30208339 | NORFOLK COUNTY PUBLIC LIBRARY | 2 LIBERTY LN | | | | NORFOLK | MA | 02056 | |
| 30207943 | NORFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION DIVISION | 45 SHAWMUT RD | | CANTON | MA | 02021 | |
| 29937663 | Name on file | Address on file | | | | | | | |
| 29937668 | NORINE THORNOCK | Address on file | | | | | | | |
| LC_0464 | Normal Public Library | 206 West College Avenue | | | | Normal | IL | 61761-2576 | |
| 30211771 | NORMAL PUBLIC LIBRARY | 206 W COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| 30223200 | NORMAN S WRIGHT DUCKWORTH | Address on file | | | | | | | |
| 30333925 | Name on file | Address on file | | | | | | | |
| 30258943 | Name on file | Address on file | | | | | | | |
| 30211428 | NORRELL & BAKER HOLDINGS LLC | TRIPLE A METAL FABRICATION | 101 ROCKET AVE. | | | OPELIKA | AL | 36804 | |
| 30349651 | Name on file | Address on file | | | | | | | |
| 30397323 | Name on file | Address on file | | | | | | | |
| 30259467 | Name on file | Address on file | | | | | | | |
| 29937694 | Name on file | Address on file | | | | | | | |
| 29937696 | NORTH AMERICAN PLASTICS & CHEMICALS CO INC | 1400 E. 222ND STREET | | | | EUCLID | OH | 44117 | |
| 29937698 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPINATO PROPERTIES | ATTN: VICE PRESIDENT, REAL ESTATE | 1414 ATWOOD AVENUE | | JOHNSTON | RI | 02919 | |
| 30210917 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPINATO PROPERTIES | ATTN: VICE PRESIDENT, REAL ESTATE | | | JOHNSTON | RI | 02919 | |
| 30211772 | NORTH BERGEN FREE PUBLIC LIBRARY | 8411 BERGENLINE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 30208344 | NORTH BRANFORD PUBLIC LIBRARIES | 1720 FOXON ROAD | | | | NORTH BRANFORD | CT | 06471 | |
| LC_0465 | North Brunswick Free Public Library | 880 Hermann Road | | | | North Brunswick | NJ | 08902-2341 | |
| 30208346 | NORTH BRUNSWICK PUBLIC LIBRARY | 880 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 29937704 | Name on file | Address on file | | | | | | | |
| 29937705 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 29937706 | NORTH CAROLINA SEC OF STATE | ANNUAL REPORT SECTION | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| 29937707 | NORTH CAROLINA SECRETARY OF STATE | 2 S SALISBURY ST | | | | RALEIGH | NC | 27601 | |
| 30211773 | NORTH CENTRAL KANSAS LIBRARY SYSTEM | 627 POYNTZ AVE | | | | MANHATTAN | KS | 66502 | |
| 30208349 | NORTH CENTRAL REGIONAL LIBRARY | 16 N COLUMBIA STREET | | | | WENATCHEE | WA | 98801 | |
| 29951541 | NORTH COLLIER FIRE CONTROL & RESCUE DISTRICT | 6495 TAYLOR ROAD | | | | NAPLES | FL | 34109 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29951542 | NORTH COVENTRY MUNICIPAL AUTHORITY | P.O. BOX 833 | | | | POTTSTOWN | PA | 19464-0833 | |
| 29951544 | NORTH COVENTRY TOWNSHIP | TRI STATE FINANCIAL GROUP | PO BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 29951545 | NORTH COVENTRY WATER AUTHORITY | P.O. BOX 394 | | | | POTTSTOWN | PA | 19464-0394 | |
| 29951547 | NORTH CUYAHOGA VALLEY CORRIDOR INC | CANALWAY PARTNERS | 6801 BRECKSVILLE RD., #185 | | | INDEPENDENCE | OH | 44131-5055 | |
| 29949400 | NORTH DAKOTA DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION | 1707 N 9TH ST | | | BISMARCK | ND | 58501-1853 | |
| 29951548 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BLVD AVE T. 127, | | | | BISMARCK | ND | 58505-0599 | |
| 29951549 | NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVENUE DEPT 108 | | | | BISMARCK | ND | 58505-0500 | |
| 29951550 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | |
| 29951551 | NORTH DAKOTA TAX COMMISSIONER | P.O. BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 29937709 | NORTH DAKOTA WORKERS COMPENSATION | WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | | | BISMARCK | ND | 58506-5585 | |
| 29937710 | NORTH FORT MYERS FIRE DEPT | PO BOX 3507 | | | | NORTH FORT MYERS | FL | 33918 | |
| 30213232 | NORTH GENEVA COMMONS LLC | C/O THE MID-AMERICA MANAGEMENT CORPORATION | 3333 RICHMOND ROAD, SUITE 350 | | | BEACHWOOD | OH | 44122 | |
| 30208350 | NORTH HAMPTON PUBLIC LIBRARY | 237A ATLANTIC AVENUE | | | | NORTH HAMPTON | NH | 03862 | |
| 30211774 | NORTH HASTINGS PUBLIC LIBRARY | 14 FLINT AVE | | | | BANCROFT | ON | K0L 1C0 | CANADA |
| 29937714 | Name on file | Address on file | | | | | | | |
| 29937715 | Name on file | Address on file | | | | | | | |
| 29937716 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 30208352 | NORTH KAWARTHA PUBLIC LIBRARY | 175 BURLEIGH STREET | | | | APSLEY | ON | K0L 1A0 | CANADA |
| LC_0466 | North Kingstown Free Library | 100 Boone Street | | | | North Kingstown | RI | 02852-5150 | |
| 29937718 | Name on file | Address on file | | | | | | | |
| 30208358 | NORTH KINGSTOWN PUBLIC LIBRARY | 100 BOONE STREET NORTH | | | | KINGDOM | RI | 02852 | |
| 30211775 | NORTH LAKE COUNTY PUBLIC LIBRARY | 21ST AVE E | | | | POLSON | MT | 59860 | |
| LC_0467 | North Las Vegas Library District | 2250 Las Vegas Blvd. N. Ste. 133 | | | | North Las Vegas | NV | 89030-5872 | |
| 29937720 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| 29949831 | NORTH LITTLE ROCK ELECTRIC COMPANY | PO BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| 29937722 | Name on file | Address on file | | | | | | | |
| 30208360 | NORTH LITTLE ROCK PUBLIC LIBRARY SYSTEM | 2801 ORANGE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 30213420 | NORTH MAIN PHASE II AND III LLC | C/O CHILDRESS KLEIN | 301 S. COLLEGE ST., SUITE 2800 | | | CHARLOTTE | NC | 28202 | |
| 29937725 | Name on file | Address on file | | | | | | | |
| 30208361 | NORTH MERRICK PUBLIC LIBRARY | 1691 MEADOWBROOK ROAD | | | | NORTH MERRICK | NY | 11566 | |
| 29937726 | Name on file | Address on file | | | | | | | |
| 30211776 | NORTH PERTH PUBLIC LIBRARY | 260 MAIN ST W | | | | LISTOWEL | ON | N4W 1A1 | CANADA |
| 30292513 | North Point Centre, LLP | c/o Law Offices of George B. Erwin, LLC | Attn: George B. Erwin, III | 2600 North Mayfair Road, Suite 1000 | | Milwaukee | WI | 53226 | |
| 30213416 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE | 5429 NORTH 118TH COURT | | | MILWAUKEE | WI | 53225 | |
| 30208362 | NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD | | | | BIRMINGHAM | AL | 35242 | |
| 29937732 | NORTH SHORE GAS | PO BOX 1110 | | | | GLENVIEW | IL | 60025 | |
| 29937734 | Name on file | Address on file | | | | | | | |
| 30211779 | NORTH SHORE PUBLIC LIBRARY | 250 ROUTE 25A | | | | SHOREHAM | NY | 11786 | |
| 29937736 | Name on file | Address on file | | | | | | | |
| 29937737 | Name on file | Address on file | | | | | | | |
| 30213162 | NORTH VALLEY PLAZA, LLC | 500 NORTH BROADWAY, SUITE 201 | P. O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 30211782 | NORTH VANCOUVER CITY LIBRARY | 120 W 14TH ST | | | | NORTH VANCOUVER | BC | V7M 1N9 | CANADA |
| LC_0470 | North Vancouver City Public Library | 120 West 14th Street | | | | North Vancouver | BC | V7M 1N9 | Canada |
| LC_0471 | North Vancouver District Public Library | 3045 Highland Blvd | | | | North Vancouver | BC | V7J 0A2 | Canada |
| 30208372 | NORTH VANCOUVER DISTRICT PUBLIC LIBRARY | 300-1277 LYNN VALLEY RD. | | | | NORTH VANCOUVER | BC | V7J 0A2 | CANADA |
| 30208373 | NORTH VANCOUVER DISTRICT PUBLIC LIBRARY | 300-1277 LYNN VALLEY ROAD | | | | NORTH VANCOUVER | BC | V7J 0A2 | CANADA |
| 29961950 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | | NORTH WALES | PA | 19454 | |
| 29937741 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195-1138 | |
| 30336948 | Name on file | Address on file | | | | | | | |
| 30211788 | NORTHBROOK PUBLIC LIBRARY | 1201 CEDAR LANE | | | | NORTHBROOK | IL | 60062 | |
| 29961953 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| 30211789 | NORTHERN ONONDAGA PUBLIC LIBRARY | 8686 KNOWLEDGE LANE | | | | CICERO | NY | 13039 | |
| 29961958 | NORTHERN ROSE HANOVER LP | 600 LORING AVENUE | | | | SALEM | MA | 01970 | |
| 30213603 | NORTHERN ROSE HANOVER, L.P. | ATTN: ANDREW ROSE | 600 LORING AVENUE | | | SALEM | MA | 01970 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30292538 | Northern Rose-Hanover Limited Partnership | c/o Northern Rose Hanover L.P. | Attn: Andrew B. Rose | 600 Loring Ave. | | Salem | MA | 01970 | |
| 29961960 | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| 30281614 | Northern States Power Co MN dba Xcel Energy | Attn: Customer Receivables | Po Box 59 | | | Minneapolis | MN | 55440 | |
| 30281715 | Northern States Power CO WI dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| 29961961 | NORTHERN TECHNICAL GROUP LLC | 14500 INDUSTRIAL AVE N | | | | MAPLE HEIGHTS | OH | 44137 | |
| 30211790 | NORTHERN WATERS LIBRARY SERVICE | 3200 LAKESHORE DR E | | | | ASHLAND | WI | 54806 | |
| 30208376 | NORTHFIELD PUBLIC LIBRARY | 210 WASHINGTON STREET | | | | NORTHFIELD | MN | 55057 | |
| 29937745 | Name on file | Address on file | | | | | | | |
| 30211791 | NORTHFIELD TOWNSHIP AREA LIBRARY | 125 BARKER RD | | | | WHITMORE LAKE | MI | 48189 | |
| 30213452 | NORTHGATE RETAIL PARTNERS | C/O BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD, SUITE C 200 | | | NASHVILLE | TN | 37215 | |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2002 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 | |
| 30213300 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET, SUITE 200 | | | MERCER ISLAND | WA | 98040 | |
| 29952775 | NORTHLAND ALUMINUM PRODUCTS INC | C/O NORDICWARE | 5005 COUNTY ROAD 25 | | | MINNEAPOLIS | MN | 55416 | |
| 29952776 | Name on file | Address on file | | | | | | | |
| 29952777 | Name on file | Address on file | | | | | | | |
| 30213371 | NORTHPARK MALL/JOPLIN, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 30211429 | NORTHPOINT TRADING INC | 347 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 30208377 | NORTHPORT PUBLIC LIBRARY | 151 LAUREL AVENUE | | | | NORTHPORT | NY | 11768 | |
| 30401521 | Name on file | Address on file | | | | | | | |
| 29952780 | NORTHSTAR LOGISTICS INC | 6801 AVE. 304 | | | | VISALIA | CA | 93291 | |
| LC_0476 | Northville District Library | 212 W Cady | | | | Northville | MI | 48167-1560 | |
| 30208379 | NORTHVILLE DISTRICT LIBRARY | 212 WEST CADY ST. | | | | NORTHVILLE | MI | 48167 | |
| 29952781 | Name on file | Address on file | | | | | | | |
| 29952782 | NORTHWAY MALL PROPERTIES LLC | OLSHAN PROPERTIES, ATTN ACCT. REC | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30210897 | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 29952783 | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES | ATTN: TIM SMITH | 600 MADISON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 29949777 | NORTHWAY SHOPPING CENTER | 670 OLD MILL RD. | | | | MILLERSVILLE | MD | 21108-1309 | |
| 29952784 | NORTHWAY SHOPPING CENTER | PO BOX 304 | | | | EMERSON | NJ | 07630 | |
| 30211430 | NORTHWEST PALLET SERVICES LLC | PRIME360 | PO BOX  208372 | | | DALLAS | TX | 75320-8372 | |
| 29952785 | Name on file | Address on file | | | | | | | |
| 29952786 | Name on file | Address on file | | | | | | | |
| 30223204 | NORTHWEST TERRITORIES PUBLIC LIBRARY | 75 WOODLAND DRIVE | | | | HAY RIVER | NT | X0E 1G1 | CANADA |
| 30208386 | NORTHWEST TERRITORIES PUBLIC LIBRARY | 75 WOODLAND DRIVE | | | | HAY RIVER | NT | X0E 0R3 | CANADA |
| LC_0477 | Northwest Territories Public Library Services | 75 Woodland Dr | | | | Hay River | NT | X0E 1G1 | Canada |
| 29937753 | Name on file | Address on file | | | | | | | |
| 30337338 | Name on file | Address on file | | | | | | | |
| 30208391 | NORWALK PUBLIC LIBRARY | 1 BELDEN AVENUE | | | | NORWALK | CT | 06850 | |
| 29937755 | NORWICH PUBLIC UTILITIES | PO BOX 1087 | | | | NORWICH | CT | 06360-1087 | |
| 30211795 | NORWOOD PUBLIC LIBRARY | 198 SUMMIT ST | | | | NORWOOD | NJ | 07648 | |
| 30399891 | Name on file | Address on file | | | | | | | |
| 30339263 | Name on file | Address on file | | | | | | | |
| 29972777 | Name on file | Address on file | | | | | | | |
| 29937760 | Name on file | Address on file | | | | | | | |
| 29937761 | Name on file | Address on file | | | | | | | |
| 30211603 | NOTTINGHAM-SPIRK PARTNERS, LLC | 2200 OVERLOOK ROAD | | | | CLEVELAND | OH | 44106 | |
| 29961962 | Name on file | Address on file | | | | | | | |
| 29961964 | NOVA NEST SOLUTIONS LTD | 290 HILLCREST SQ SW | | | | AIRDRIE | AB | T4B 4J2 | CANADA |
| 30416038 | Name on file | Address on file | | | | | | | |
| 30338534 | Name on file | Address on file | | | | | | | |
| 29961968 | NOVAKS CONSTRUCTION INC | 40384 STATE RT 303 | | | | LAGRANGE | OH | 44050 | |
| 30278876 | Novak's Construction Inc. | 40384 State Route 303 | | | | LaGrange | OH | 44050 | |
| 29961969 | NOVAKS WAREHOUSE INC | 40384 STATE RT 303 | | | | LAGRANGE | OH | 44050 | |
| 29961973 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | | MANASSAS | VA | 20109 | |
| 29961972 | NOVEC | PO BOX 34734 | | | | ALEXANDRIA | VA | 22334-0734 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 239 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29937763 | NOVELTY INC | 351 W MUSKEGON DR | | | | GREENFIELD | IN | 46140 | |
| 29937764 | Name on file | Address on file | | | | | | | |
| 30332213 | Name on file | Address on file | | | | | | | |
| 30211431 | NOVITA OY | TEHTAANKATU 27-29 | 11 | | | HELSINKI | | 00150 | FINLAND |
| 30332667 | Name on file | Address on file | | | | | | | |
| 30213286 | NOVUS-CRESTWOOD SAMS, LLC | ATTN: MICHAEL KOCH | 20 ALLEN AVENUE, SUITE 400 | | | WEBSTER GROVES | MO | 63119 | |
| 30340801 | Name on file | Address on file | | | | | | | |
| 30274947 | Name on file | Address on file | | | | | | | |
| 29937769 | NRG BUSINESS MARKETING/32179 | PO BOX 32179 | | | | NEW YORK | NY | 10087-2179 | |
| 30297644 | NSTAR | PO BOX 270 | | | | HARTFORD | CT | 06106 | |
| 30353673 | Name on file | Address on file | | | | | | | |
| 29937774 | Name on file | Address on file | | | | | | | |
| 30193044 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 29949211 | NUECES COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| 30347109 | Name on file | Address on file | | | | | | | |
| 30345554 | Name on file | Address on file | | | | | | | |
| 30354903 | Name on file | Address on file | | | | | | | |
| 29937775 | NUREDDIN ALDWEIK | Address on file | | | | | | | |
| 30357775 | Name on file | Address on file | | | | | | | |
| 30208397 | NUTLEY FREE PUBLIC LIBRARY | 93 BOOTH DRIVE | | | | NUTLEY | NJ | 07110 | |
| 29937777 | NUTMEG INDUSTRIES INC | ROLL-A-SHADE | 12101 MADERA WAY | | | RIVERSIDE | CA | 92503 | |
| 29972791 | Name on file | Address on file | | | | | | | |
| 29949576 | NUVEEN CORPORATE ARBITRAGE AND | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949577 | NUVEEN CREDIT STRATEGIES INCOME | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949578 | NUVEEN FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949579 | NUVEEN FLOATING RATE INCOME FUND, A | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949580 | NUVEEN MULTI-ASSET INCOME FUND | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949581 | NUVEEN SENIOR LOAN FUND LP | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29937778 | NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | |
| 29937780 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | |
| 29937782 | NV-JAC-SUT | PO BOX 98596 | | | | LAS VEGAS | NV | 89193-8596 | |
| 29937783 | NV-JAS-SUT | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 30213517 | NVR INVESTMENTS, LLC | ATTN: ROBERT CHESSON, MANAGER | 11201 PATTERSON AVENUE | | | RICHMOND | VA | 23238 | |
| 29937786 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| 29937788 | NW PLAZA ASSOCIATES 1 LLC | 31800 NW HIGHWAY 310 | | | | FARMINGTON HILLS | MI | 48334 | |
| 29937789 | NW PLAZA MUNCIE LLC | ATTN: TODD METZMEIER | 9850 VON ALLMEN CT., #202 | | | LOUISVILLE | KY | 40241 | |
| 30213623 | NW PLAZA MUNCIE, LLC | 9850 VON ALLMEN COURT, SUITE 202 | ATTN: TODD METZMEIER | | | LOUISVILLE | KY | 40241 | |
| 29937803 | NY-COM-SALES TAX PROMPTAX | PO BOX 15172 | | | | ALBANY | NY | 12212-5172 | |
| 30397497 | Name on file | Address on file | | | | | | | |
| 30414578 | Name on file | Address on file | | | | | | | |
| 30353705 | Name on file | Address on file | | | | | | | |
| 29937810 | NY-JAS-SALES TAX ST | PO BOX 1506 | | | | NEW YORK | NY | 10008-1506 | |
| 29951767 | NYLA WILSON | Address on file | | | | | | | |
| 29951772 | NYS SALES TAX PROCESSING | PO BOX 15174 | | | | ALBANY | NY | 12212-5174 | |
| 30292443 | NYSEG | 18 Link Dr | | | | Binghamton | NY | 13904 | |
| 29951775 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 30208398 | NYSSA PUBLIC LIBRARY | 319 MAIN STREET | | | | NYSSA | OR | 97913 | |
| 29937818 | O.C.W.R.C. - WATER RESOURCES COMM | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | |
| 29937817 | O.C.W.R.C. - WATER RESOURCES COMM | ONE PUBLIC WORKS DRIVE | | | | WATERFORD | MI | 48328-1907 | |
| 30394556 | Name on file | Address on file | | | | | | | |
| 30356491 | Name on file | Address on file | | | | | | | |
| 30414336 | Name on file | Address on file | | | | | | | |
| 30259183 | Name on file | Address on file | | | | | | | |
| 30394745 | Name on file | Address on file | | | | | | | |
| 30394554 | Name on file | Address on file | | | | | | | |
| 29937819 | OAK HARBOR FREIGHT LINES INC | PO BOX 1469 | | | | AUBURN | WA | 98071 | |
| LC_0481 | Oak Lawn Public Library | 9427 Raymond Ave | | | | Oak Lawn | IL | 60453-2466 | |
| 30211797 | OAK LAWN PUBLIC LIBRARY | 9427 S RAYMOND AVE | | | | OAK LAWN | IL | 60453 | |
| 30211803 | OAK PARK PUBLIC LIBRARY | 834 LAKE STREET | | | | OAK PARK | IL | 60301 | |
| 29937823 | OAK VALLEY CENTRE LLC | 6735 TELEGRAPH RD, STE 110 | | | | BLOOMFIELD HILLS | MI | 48301-3143 | |
| 30213124 | OAK VALLEY CENTRE, LLC | C/O OAK VALLEY MANAGEMENT COMPANY | 6735 TELEGRAPH ROAD, SUITE 110 | | | BLOOMFIELD | MI | 48301-3141 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30349662 | Name on file | Address on file | | | | | | | |
| 30351824 | Name on file | Address on file | | | | | | | |
| 30207944 | OAKLAND COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1200 N. TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | |
| 30211807 | OAKLAND PUBLIC LIBRARY | 125 14TH ST | | | | OAKLAND | CA | 94612 | |
| 29972767 | Name on file | Address on file | | | | | | | |
| 30208406 | OAKVILLE PUBLIC LIBRARY | 120 NAVY STREET | | | | OAKVILLE | ON | L6J 2Z4 | CANADA |
| 30332348 | Name on file | Address on file | | | | | | | |
| 30395178 | Name on file | Address on file | | | | | | | |
| 30397293 | Name on file | Address on file | | | | | | | |
| 30208407 | OBERLIN PUBLIC LIBRARY | 65 S. MAIN ST. | | | | OBERLIN | OH | 44074 | |
| 30414786 | Name on file | Address on file | | | | | | | |
| 30399625 | Name on file | Address on file | | | | | | | |
| 30344322 | Name on file | Address on file | | | | | | | |
| 30340907 | Name on file | Address on file | | | | | | | |
| 30336889 | Name on file | Address on file | | | | | | | |
| 30339963 | Name on file | Address on file | | | | | | | |
| 30385775 | Name on file | Address on file | | | | | | | |
| 29917065 | OCCUPATIONAL TAX ADMINISTRATOR | P. O. BOX 1008 | | | | OWENSBORO | KY | 42302-9008 | |
| 30211811 | OCEAN COUNTY LIBRARY | 101 WASHINGTON STREET | | | | TOMS RIVER | NJ | 08753 | |
| 30207945 | OCEAN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| 29917068 | OCEAN NETWORK EXPRESS PTE LTD | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 29917069 | Name on file | Address on file | | | | | | | |
| 30395835 | Name on file | Address on file | | | | | | | |
| 30351204 | Name on file | Address on file | | | | | | | |
| 29916850 | OCHOA, DEEISY | Address on file | | | | | | | |
| 30396268 | Name on file | Address on file | | | | | | | |
| 30414586 | Name on file | Address on file | | | | | | | |
| 30285528 | Name on file | Address on file | | | | | | | |
| 30358310 | Name on file | Address on file | | | | | | | |
| 30332241 | Name on file | Address on file | | | | | | | |
| 30353887 | Name on file | Address on file | | | | | | | |
| 29972792 | Name on file | Address on file | | | | | | | |
| 29949582 | OCTAGON 52, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949583 | OCTAGON 53, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949584 | OCTAGON 54, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949585 | OCTAGON 55, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949586 | OCTAGON 56, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949587 | OCTAGON 58, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949588 | OCTAGON 64, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29953856 | OCTAGON CREDIT INVESTORS LLC | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949589 | OCTAGON CREDIT OPPORTUNITIES MASTER FUND LP | SOUTH CHURCH STREET | UGLAND HOUSE | P. O. BOX 309 | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 29949590 | OCTAGON HIGH INCOME MASTER FUND LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949591 | OCTAGON INVESTMENT PARTNERS 18-R, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949592 | OCTAGON INVESTMENT PARTNERS 20-R, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949593 | OCTAGON INVESTMENT PARTNERS 26, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949594 | OCTAGON INVESTMENT PARTNERS 27, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949595 | OCTAGON INVESTMENT PARTNERS 28, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949596 | OCTAGON INVESTMENT PARTNERS 29 LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949597 | OCTAGON INVESTMENT PARTNERS 30 LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949598 | OCTAGON INVESTMENT PARTNERS 31, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949599 | OCTAGON INVESTMENT PARTNERS 32, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949600 | OCTAGON INVESTMENT PARTNERS 33, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949601 | OCTAGON INVESTMENT PARTNERS 34, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949602 | OCTAGON INVESTMENT PARTNERS 35, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949603 | OCTAGON INVESTMENT PARTNERS 36, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949604 | OCTAGON INVESTMENT PARTNERS 37, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949605 | OCTAGON INVESTMENT PARTNERS 38, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949606 | OCTAGON INVESTMENT PARTNERS 39, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949607 | OCTAGON INVESTMENT PARTNERS 40, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 241 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949608 | OCTAGON INVESTMENT PARTNERS 41, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949609 | OCTAGON INVESTMENT PARTNERS 42, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949610 | OCTAGON INVESTMENT PARTNERS 43, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949611 | OCTAGON INVESTMENT PARTNERS 44, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949612 | OCTAGON INVESTMENT PARTNERS 45, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949613 | OCTAGON INVESTMENT PARTNERS 46, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949614 | OCTAGON INVESTMENT PARTNERS 47, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949615 | OCTAGON INVESTMENT PARTNERS 48, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949616 | OCTAGON INVESTMENT PARTNERS 49, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949617 | OCTAGON INVESTMENT PARTNERS 50, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949618 | OCTAGON INVESTMENT PARTNERS XIV, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949619 | OCTAGON INVESTMENT PARTNERS XV, LTD | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29953367 | OCTAGON INVESTMENT PARTNERS XVI, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29953368 | OCTAGON INVESTMENT PARTNERS XVII, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29953369 | OCTAGON INVESTMENT PARTNERS XXI, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29953370 | OCTAGON INVESTMENT PARTNERS XXII, | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29953371 | OCTAGON LOAN FUNDING, LTD. | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29953372 | OCTAGON SENIOR SECURED CREDIT | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 30211813 | OCTAVIA FELLIN PUBLIC LIBRARY | 115 WEST HILL AVE | | | | GALLUP | NM | 87301 | |
| 30208408 | OCTAVIA FELLIN PUBLIC LIBRARY | 30 115 W HILL AVE | | | | GALLUP | NM | 87301 | |
| 29937836 | Name on file | Address on file | | | | | | | |
| 30395857 | Name on file | Address on file | | | | | | | |
| 30351551 | Name on file | Address on file | | | | | | | |
| 30334295 | Name on file | Address on file | | | | | | | |
| 30399712 | Name on file | Address on file | | | | | | | |
| 29951795 | ODP BUSINESS SOLUTIONS LLC | F/K/A OFFICE DEPOT BUS SOLUTIONS LL | PO BOX 633301 | | | CINCINNATI | OH | 45263-3201 | |
| 29951796 | Name on file | Address on file | | | | | | | |
| 29951797 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | | | NORMAN | OK | 73070 | |
| 30338054 | Name on file | Address on file | | | | | | | |
| 30394672 | Name on file | Address on file | | | | | | | |
| 29951799 | Name on file | Address on file | | | | | | | |
| LC_0487 | O'Fallon Public Library | 120 Civic Plaza | | | | O'Fallon | IL | 62269-2692 | |
| 30211815 | O'FALLON PUBLIC LIBRARY | 120 CIVIC PLAZA | | | | O'FALLON | IL | 62269 | |
| 30193097 | Off Duty Security Inc | ATTN: MICHAEL P PAWLOWSKI, PRESIDENT | 24240 LAKE SHORE DRIVE | | | MANHATTAN | IL | 42071 | |
| 30262281 | Off Duty, Inc. | Joseph K. Nichele | Attorney/Broida and Nichele, Ltd. | 1250 E. Diehl Rd. | | Naperville | IL | 60563 | |
| 29951802 | OFF THE WALL CO LLC | 4814 BETHLEHEM PIKE | | | | TELFORD | PA | 18969 | |
| 30347855 | Name on file | Address on file | | | | | | | |
| 30348653 | Name on file | Address on file | | | | | | | |
| 30401024 | Name on file | Address on file | | | | | | | |
| 29937839 | OFFICE OF ENVIRONMENTAL HEALTH HAZA- | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 29937840 | OFFICE OF TAX COLLECTOR | PO BOX 3025 | | | | MILFORD | CT | 06460-0825 | |
| 29937841 | OFFICE OF THE FAYETTE COUNTY SHERIF | PO BOX 34148 | | | | LEXINGTON | KY | 40588-4148 | |
| 29937842 | OFFICE OF THE INDIANA ATTORNEY GENERAL | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| 29949401 | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 500 E. CAPITOL AVE. #212 | | | PIERRE | SD | 57501 | |
| 29949402 | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 501 N. WEST ST., STE 1101A | | | JACKSON | MS | 39201 | |
| 29937843 | OFFICE OF WEIGHTS AND MEASURES | PO BOX 490 | | | | AVENEL | NJ | 07001 | |
| 30211433 | OFFICE1 | 720 SOUTH 4TH STREET | | | | LAS VEGAS | NV | 89101 | |
| 29937845 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| 30332119 | Name on file | Address on file | | | | | | | |
| 30350955 | Name on file | Address on file | | | | | | | |
| 30344387 | Name on file | Address on file | | | | | | | |
| 30394698 | Name on file | Address on file | | | | | | | |
| 30184162 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 127 PUBLIC SQUARE, SUITE 4100 | | | | CLEVELAND | OH | 44114 | |
| 29972657 | Ogletree, Deakins, Nash, Smoak, & Stewart. P.C | Christina McDaniel | 50 International Drive Suite 300 | | | Greenville | SC | 29615 | |
| 30398200 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29937849 | OH DEPT OF AGRICULTURE - DIV OF FOOD SAFETY | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 30292615 | OH Waterville LLC | c/o The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street, Suite 200 | | Wellesley | MA | 02481 | |
| 30334908 | Name on file | Address on file | | | | | | | |
| 30332225 | Name on file | Address on file | | | | | | | |
| 29937851 | OH-BUG-SALES TAX | 30 E. BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 29937852 | OH-CAT 09601 | 30 EAST BROAD STREET | | | | COLUMBUS | OH | 43266-0421 | |
| 29937853 | OHIO BALER COMPANY INC | DBA OBC INDUSTRIAL | 11288 ALAMEDA DR | | | STRONGSVILLE | OH | 44149 | |
| 29937854 | OHIO BUREAU OF WORKER'S COMP | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 30260234 | Ohio Bureau of Workers' Compensation | Attn: Erin M. Dooley | 30 W Spring St | 26th Floor | | Columbus | OH | 43215 | |
| 30258538 | Ohio Bureau of Workers' Compensation | Erin M. Dooley | BWC Attorney | 30 W Spring St | 26th Floor | Columbus | OH | 43215 | |
| 29949403 | OHIO DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET, 23RD FLOOR | | | COLUMBUS | OH | 43215-6130 | |
| 30286607 | Ohio Department of Taxation | Ohio Attorney General's Office | 30 E. Broad Street | 14th Floor | | Columbus | OH | 43215 | |
| 29937855 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16158 | | | | COLUMBUS | OH | 43216-6158 | |
| 30286606 | Ohio Department of Taxation | P.O. Box 530 | | | | Columbus | OH | 43216 | |
| 29937856 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| 29937857 | OHIO DEPT OF TAXATION | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | |
| 30223205 | OHIO ENVIRONMENTAL PROTECTION AGENCY (OHIO EPA) | 50 WEST TOWN STREET | SUITE 700 | PO BOX 1049 | | COLUMBUS | OH | 43216-1049 | |
| 29937859 | OHIO GAS COMPANY | PO BOX 49370 | | | | SAN JOSE | CA | 95161-9370 | |
| 29937861 | OHIO MACHINERY CO. | DBA OHIO CAT | PO 774439 4439 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4004 | |
| 29937862 | OHIO VALLEY MALL CO. | PO BOX 7535 | | | | CAROL STREAM | IL | 60197-7535 | |
| 30213489 | OHIO VALLEY MALL COMPANY | C/O CAFARO COMPANY | 5577 YOUNGSTOWN-WARREN RD. | | | NILES | OH | 44446 | |
| 29937864 | OH-JAC-SALES TAX | 30 E BROAD STREET | | | | COLUMBUS | OH | 43215-3461 | |
| 29937865 | OH-JAS-SALES TAX 04200 | 30 EAST BROAD ST | | | | COLUMBUS | OH | 43266-0421 | |
| 29937866 | OH-JAS-USE TAX 04500 | 30 EAST BROAD ST | | | | COLUMBUS | OH | 43266-0421 | |
| 30335450 | Name on file | Address on file | | | | | | | |
| LC_0488 | Ohrstrom Library, St. Paul's School | 325 Pleasant Street | | | | Concord | NH | 03301 | |
| 30208409 | OHRSTROM LIBRARY, ST. PAUL'S SCHOOL | 66 RECTORY RD. | | | | CONCORD | NH | 03301 | |
| 29937869 | OKALOOSA COUNTY TAX COLLECTOR | 151-C NORTH EGLIN PARKWAY | | | | FORT WALTON BEACH | FL | 32548 | |
| 30207946 | OKALOOSA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 302 N WILSON ST | STE 302 | | CRESTVIEW | FL | 32536 | |
| 29937870 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | | | | VALPARAISO | FL | 32580-0548 | |
| 29961974 | OK-JAC-SALES-04200 | P.O. BOX 269060 SALES TAX | | | | OKLAHOMA CITY | OK | 73126-9060 | |
| 29961975 | OK-JAS-SALES 04200 | 2501 LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| 30192612 | Oklahoma County Treasurer | 320 Robert S. Kerr | Rm 307 | | | Oklahoma City | OK | 73102 | |
| 29961976 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | |
| 30401166 | Oklahoma Natural Gas | Attn: Kristen Nicole Johnson | 15 E 5th St | | | Tulsa | OK | 74103 | |
| 30401003 | Oklahoma Natural Gas | PO Box 401 | | | | Oklahoma City | OK | 73101 | |
| 29961977 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 29961979 | OKLAHOMA SECRETARY OF STATE | 421 NW 13TH ST STE 210 | | | | OKLAHOMA CITY | OK | 73103 | |
| 29961980 | OKLAHOMA TAX COMM 26850 | OK SALES TAX | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126 | |
| 29961981 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73194 | |
| 29950461 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| 29961982 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | |
| 29949405 | OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA-UNCLAIMED PROP SE | PO BOX 53545 | | | OKLAHOMA CITY | OK | 73152 | |
| 30401837 | Name on file | Address on file | | | | | | | |
| 29937872 | OK-SSC-CORP INC TAX | 300 N. BROADWAY AVE. | | | | OKLAHOMA CITY | OK | 73194 | |
| 30354371 | Name on file | Address on file | | | | | | | |
| 30348525 | Name on file | Address on file | | | | | | | |
| 30211817 | OLD BRIDGE PUBLIC LIBRARY | 1 OLD BRIDGE PLAZA | | | | OLD BRIDGE | NJ | 08857 | |
| 29937884 | OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30208413 | OLD FORGE LIBRARY | 220 CROSBY BOULEVARD | | | | OLD FORGE | NY | 13420 | |
| 30211818 | OLD TAPPAN PUBLIC LIBRARY | 56 RUSSELL AVE | | | | OLD TAPPAN | NJ | 07675 | |
| 29937887 | Name on file | Address on file | | | | | | | |
| 30384952 | Name on file | Address on file | | | | | | | |
| 29937891 | Name on file | Address on file | | | | | | | |
| 30353575 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29973837 | OLFA U.S.A. Inc. | Dept. CH 14502 | | | | Palatine | IL | 60055 | |
| 29937901 | OLHA DMYTRIIEVA | Address on file | | | | | | | |
| 30211820 | OLIVE FREE LIBRARY | 4033 ROUTE 28A | | | | WEST SHOKAN | NY | 12494 | |
| 29937919 | Name on file | Address on file | | | | | | | |
| 29937920 | Name on file | Address on file | | | | | | | |
| 30396337 | Name on file | Address on file | | | | | | | |
| 30335614 | Name on file | Address on file | | | | | | | |
| 30333398 | Name on file | Address on file | | | | | | | |
| 30337854 | Name on file | Address on file | | | | | | | |
| 29937921 | Name on file | Address on file | | | | | | | |
| 29937929 | OLIVIA BROWN | Address on file | | | | | | | |
| 29937958 | OLIVIA EDWARDS | Address on file | | | | | | | |
| 30211434 | OLIVIA RESING | Address on file | | | | | | | |
| 29938047 | OLIVIA RZUCDLO | Address on file | | | | | | | |
| 30212976 | OLIVIER DE RIDDER | Address on file | | | | | | | |
| 29972751 | Name on file | Address on file | | | | | | | |
| 30395793 | Name on file | Address on file | | | | | | | |
| 30397451 | Name on file | Address on file | | | | | | | |
| 30340203 | Name on file | Address on file | | | | | | | |
| 30394574 | Name on file | Address on file | | | | | | | |
| 30395162 | Name on file | Address on file | | | | | | | |
| 30385204 | Name on file | Address on file | | | | | | | |
| 30401523 | Name on file | Address on file | | | | | | | |
| 30397574 | Name on file | Address on file | | | | | | | |
| 30394432 | Name on file | Address on file | | | | | | | |
| 29938086 | OLYMPIA CITY TREASURER | PO BOX 2009 | | | | OLYMPIA | WA | 98507-2009 | |
| 29938087 | OMAHA FALSE ALARM REDUCTION PROGRAM | PO BOX 30205 | | | | OMAHA | NE | 68103-1305 | |
| 29938088 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 | |
| 30350078 | Name on file | Address on file | | | | | | | |
| 29938096 | OMEGA BENEFITS INC | 3451 VIA MONTEBELLO #192-312 | | | | CARLSBAD | CA | 92009 | |
| 30213321 | OMEGA SONORA LLC | FOWLER & HATCH PROPERTIES | P.O. BOX 576469 | | | MODESTO | CA | 95357 | |
| 30341210 | Omni Systems Inc | 701 Beta Drive | Suite 9 | | | Mayfield Village | OH | 44143 | |
| 30211435 | OMNISOLV INC | PO BOX 105328 | | | | ATLANTA | GA | 30348-5328 | |
| 29938101 | Name on file | Address on file | | | | | | | |
| 29938102 | ON OUR SLEEVES | PO BOX 16810 | | | | COLUMBUS | OH | 43216-6810 | |
| 29938105 | Name on file | Address on file | | | | | | | |
| 29962011 | ONE OAK INVESTMENTS LLC | 1685 H STREET, UNIT 205 | | | | BLAINE | WA | 98230 | |
| 30213499 | ONE OAK INVESTMENTS, LLC | 1685 H STREET, UNIT 205 | ATTN: AMANDEEP MANGAT | | | BLAINE | WA | 98230 | |
| 29962013 | Name on file | Address on file | | | | | | | |
| 29962014 | ONEIDA COUNTY | COMMISSIONER OF FINANCE | 800 PARK AVENUE | | | UTICA | NY | 13501 | |
| 29950464 | ONEIDA COUNTY DEPT OF FINANCE | COMMISSIONER OF FINANCE | 800 PARK AVENUE | | | UTICA | NY | 13501 | |
| 30395188 | Name on file | Address on file | | | | | | | |
| 30353317 | Name on file | Address on file | | | | | | | |
| 30396767 | Name on file | Address on file | | | | | | | |
| 30397317 | Name on file | Address on file | | | | | | | |
| 30354731 | Name on file | Address on file | | | | | | | |
| 29962016 | ONETO PACKING | NATURALLY NUTS | 1830 W. CALDWELL AVE, STE. G | | | VISALIA | CA | 93277 | |
| 30340753 | Name on file | Address on file | | | | | | | |
| 30353998 | Name on file | Address on file | | | | | | | |
| 29938109 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | 200 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | |
| 29938108 | ONONDAGA COUNTY WATER AUTHORITY (OCWA) | PO BOX 4949 | | | | SYRACUSE | NY | 13221-4949 | |
| 30207947 | ONONDAGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 421 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| 30207948 | ONTARIO COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| 29938111 | ONTARIO GATEWAY SJT RET XIX LLC | C/O ATHENA MGMT INC | 730 EL CAMINO WAY, #200 | | | TUSTIN | CA | 92780 | |
| 29953373 | ONTARIO TEACHERS PENSION PLAN | 160 FRONT STREET WEST | SUITE 3200 | | | TORONTO | ON | M5J 0G4 | CANADA |
| 29938112 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 30333667 | OOCL (USA) Inc. | Metro Group Maritime | Bryan D. Press | 49 W. Mt. Pleasant Ave. | Box #2371 | Livingston | NJ | 07039 | |
| 30211436 | OOLY LLC | 5607 Palmer Way | | | | Carlsbad | CA | 92010 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29938115 | OOS LLC | 1460 DUNCAN WAY | | | | STREETSBORO | OH | 44241 | |
| 29938116 | OP CRIMSON LLC | 17 ELM ST | | | | MORRISTOWN | NJ | 07960 | |
| 29951370 | OPELIKA HOSPITALITY GROUP INC | DBA COMFORT INN | 811 FOXRUN PARKWAY | | | OPELIKA | AL | 36801 | |
| 29951372 | OPELIKA UTILITIES | 4055 WATER STREET | | | | OPELIKA | AL | 36801 | |
| 29951371 | OPELIKA UTILITIES | P.O. BOX 2587 | | | | OPELIKA | AL | 36803-2587 | |
| 29951373 | OPEN ROAD BRANDS LLC | C/O DONGGUAN XIANGYU HARDWARE | BUILDING 1, #3 PRIVATE 1ST ST. | GUANGDONG | | DONGQUAN CITY | | 523321 | CHINA |
| 29951374 | OPEN ROAD BRANDS LLC | 1425 E DOUGLAS AVE | | | | WICHITA | KS | 67211 | |
| 29951375 | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 29951379 | OPINIONS LTD | 31 SOUTH FRANKLIN ST. | | | | CHAGRIN FALLS | OH | 44022 | |
| 29953374 | OPPENHEIMER | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| 30333337 | Name on file | Address on file | | | | | | | |
| 30223209 | OPTIMUM BUYING LTD | 1 BIS AVENUE AIME AUBERVILLE | | | | CHELLES, SEINE-ET-MARNE' | | 77500 | FRANCE |
| 30210617 | OPTIMUM BUYING LTD. | AVE AIME AUBERVILLE | | | | CHELLES | | | FRANCE |
| 29951380 | Name on file | Address on file | | | | | | | |
| 29953375 | OPY CREDIT CORP. | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 29938118 | OR - CONS - CAT - 02001 - Q2 EST | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| 29938119 | OR - CONS - CAT - 02001 - Q4 EST | OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| 29938120 | OR - CONS - CORP 20002 Q2 | OREGON DEPT. OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| 29938122 | ORACLE AMERICA INC | P O BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| 29938124 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | | | SPRING VALLEY | NY | 10977-0800 | |
| 30211821 | ORANGE CITY PUBLIC LIBRARY | 112 ALBANY AVE | | | | ORANGE CITY | IA | 51041 | |
| 29949214 | ORANGE COUNTY COMMISSIONER | 4 GLENMERE COVE RD | | | | GOSHEN | NY | 10924 | |
| 29938127 | ORANGE COUNTY COMMISSIONER OF FINANCE | 4 GLENMERE COVE RD | | | | GOSHEN | NY | 10924 | |
| 29950693 | ORANGE COUNTY FIRE RESCUE | ATTN FINANCE | PO BOX 5879 | | | WINTER PARK | FL | 32793 | |
| 29950694 | Name on file | Address on file | | | | | | | |
| 29950695 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 | | | | SANTA ANA | CA | 92702 | |
| 29950696 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |
| 29950697 | ORANGE COUNTY TREASURER | TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| 30207949 | ORANGE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 415 N ORANGE AVE | | | ORLANDO | FL | 32801 | |
| 30207950 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4 GLENMERE COVE RD | ROOM 39 | | GOSHEN | NY | 10924 | |
| 30207951 | ORANGE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 401 CIVIC CENTER DR W | PO BOX 808 | SANTA ANA | CA | 92701 | |
| 30211822 | ORANGEBURG LIBRARY | 20 S GREENBUSH RD | | | | ORANGEBURG | NY | 10962 | |
| 29950699 | ORBIS CORPORATION | PO BOX 856447 | | | | MINNEAPOLIS | MN | 55485-6447 | |
| 29972788 | Name on file | Address on file | | | | | | | |
| 29953376 | ORCHARD YARN THREAD COMPANY INC. | 125 CHUBB | LION BRAND - 300S | | | LYNDHURST | NJ | 07071 | |
| 30213249 | ORCHARDS MARKET CENTER LLC | C/O CBRE PROPERTY MANAGMENT | 1300 SW 5TH AVENUE, SUITE 3500 | | | PORTLAND | OR | 97201 | |
| 29950702 | ORCHARDS MARKET CENTER LLC | C/O CBRE, INC ATTN: MELANIE REASON | 6070 POPLAR AVE., SUITE 500 | | | MEMPHIS | TN | 38119 | |
| 29950703 | Name on file | Address on file | | | | | | | |
| 29950704 | OREGON CITY FALSE ALARMS | PO BOX 6112 | | | | CONCORD | CA | 94524 | |
| LC_0490 | Oregon City Public Library | 606 John Adams | | | | Oregon City | OR | 97045-2348 | |
| 30211825 | OREGON CITY PUBLIC LIBRARY | 606 JOHN ADAMS STREET | | | | OREGON CITY | OR | 97045 | |
| 29938131 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 29949220 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 29938129 | OREGON DEPARTMENT OF REVENUE | PO BOX 14777 | | | | SALEM | OR | 97309-0960 | |
| 29938130 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309-0950 | |
| 29938132 | OREGON DEPT OF AGRICULTURE | PO BOX 4395 UNIT 16 | | | | PORTLAND | OR | 97208-4395 | |
| 29938133 | OREGON DEPT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| 29938134 | OREGON DEPT. OF REVENUE | OREGON DEPT. OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301 | |
| LC_0491 | Oregon Public Library | 256 Brook St. | | | | Oregon | WI | 53575-1452 | |
| 30208416 | OREGON PUBLIC LIBRARY | 200 N ALPINE PKWY | | | | OREGON | WI | 53575-3115 | |
| 29938136 | OREGON SECRETARY OF STATE | 900 COURT STREET NE. CAPITOL ROOM 136. | | | | SALEM | OR | 97301 | |
| 29949406 | OREGON STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | 867 HAWTHORNE AVE SE | | | SALEM | OR | 97301-5241 | |
| 30211826 | OREGON TRAIL LIBRARY DISTRICT | 200 S MAIN ST | | | | BOARDMAN | OR | 97818 | |
| 30208418 | OREGON TRAIL LIBRARY DISTRICT | PO BOX 849 | | | | BOARDMAN | OR | 97818 | |
| 30213123 | OREM FAMILY CENTER, LLC | 5670 WILSHIRE BLVD., SUITE 1250 | | | | LOS ANGELES | AZ | 90036 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30396963 | ORF VII Felch Street, LLC | 5865 North Point Pkwy | Suite 350 | | | Alpharetta | GA | 30022 | |
| 30213585 | ORF VII FELCH STREET, LLC | C/O PINACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE RD., SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 30213459 | ORF VIII LAKELAND PLAZA, LLC | 11770 HAYNES BRIDGE RD. | ATTN: PARTH MUNSHI, GENERAL COUNSEL | | | ALPHARETTA | GA | 30009 | |
| 30396969 | ORF VIII Lakeland Plaza, LLC | 5865 North Point Pkwy | Suite 350 | | | Alpharetta | GA | 30022 | |
| 29949766 | ORF X WATERSIDE LLC | C/O REGISTERED AGENTS INC. | 2222 W. GRAND RIVER AVE. SUITE A | | | OKEMOS | MI | 48864 | |
| 29938146 | ORF X WATERSIDE LLC | PO BOX 785141 | | | | PHILADELPHIA | PA | 19178-5141 | |
| 30213457 | ORF X WATERSIDE, LLC | C/O PINNACLE LEASING AND MANAGEMENT, INC. | 11770 HAYNES BRIDGE RD., STE 205-542 | | | ALPHARETTA | GA | 30009 | |
| 30396967 | ORF X Waterside, LLC | Parth S. Munshi | 5865 North Point Pkwy | Suite 350 | | Alpharetta | GA | 30022 | |
| 29904939 | ORIENTAL CRAFT IND CO LTD | ATTN: RICKY CHEUNG, CHIEF EXECUTIVE OFFICER | RM B2, 5F SING MEI INDUSTRIAL BUILD | 27-29 KWAI WING ROAD | | KWAI CHUNG, HONG KONG | | | HONG KONG |
| 30357072 | Name on file | Address on file | | | | | | | |
| 30211827 | ORION TOWNSHIP PUBLIC LIBRARY | 825 JOSLYN ROAD | | | | LAKE ORION | MI | 48362 | |
| 29938158 | Name on file | Address on file | | | | | | | |
| 30208419 | ORLAND PARK PUBLIC LIBRARY | 14921 SOUTH RAVINIA AVENUE | | | | ORLAND PARK | IL | 60462 | |
| 29938164 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | | TAMPA | FL | 33631-3329 | |
| 30356782 | Name on file | Address on file | | | | | | | |
| 30415868 | Name on file | Address on file | | | | | | | |
| 30285524 | Name on file | Address on file | | | | | | | |
| 29938167 | ORLY SHOE CORP | HUJING APARTMENT (HUAGU) | BLOCK 1, 26TH FLOOR | GINZA HOUJI | | DONGGUAN | | 523960 | CHINA |
| 29938168 | ORLY SHOE CORP | 15 WEST 34TH ST, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 30259194 | Ormo Ithalat Ihracat A.S. | Merkez Mah. Baglar Cad. No:14/B | | | | Istanbul | | 34406 | Turkey |
| 30232311 | Ormo Ithalat Ve Ihracat A.S | ARZU DEMIRCI | GOL YOLU ORHANGAZI BURSA | | | ORHANGAZI BURSA ORNEKKOY | | 16800 | TURKEY |
| 29904932 | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY, CHIEF EXECUTIVE OFFICER | KAGITHANE OFISPARK, MERKEZ MAHALLES | FAITH CAD. GOLYOLU HARMANSAZI MEVKIT | | ORHANGAZI | | 16800 | TURKEY |
| 30207952 | ORMSBY COUNTY, NV COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 N CARSON ST | | | CARSON CITY | NV | 89701 | |
| 30351188 | Name on file | Address on file | | | | | | | |
| 30401217 | Name on file | Address on file | | | | | | | |
| 30393029 | Name on file | Address on file | | | | | | | |
| 30401551 | Name on file | Address on file | | | | | | | |
| 30257997 | Name on file | Address on file | | | | | | | |
| 30345633 | Name on file | Address on file | | | | | | | |
| 30345632 | Name on file | Address on file | | | | | | | |
| 30332412 | Name on file | Address on file | | | | | | | |
| 30353649 | Name on file | Address on file | | | | | | | |
| 30341164 | Name on file | Address on file | | | | | | | |
| 30337911 | Name on file | Address on file | | | | | | | |
| 30333833 | Name on file | Address on file | | | | | | | |
| 30340406 | Name on file | Address on file | | | | | | | |
| 30257026 | Name on file | Address on file | | | | | | | |
| 29938183 | OSCEOLA COUNTY TAX COLLECT | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | |
| 29949224 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | |
| 30207953 | OSCEOLA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQ | STE 4700 | | KISSIMMEE | FL | 34741 | |
| 30384711 | Name on file | Address on file | | | | | | | |
| 30393668 | Name on file | Address on file | | | | | | | |
| 29938185 | OSHKOSH CITY TREASURER | P.O. BOX 1128 | | | | OSHKOSH | WI | 54903-1128 | |
| 30213557 | OSJ OF SEEKONK, LLC | 375 COMMERCE PARK RD. | | | | NORTH KINGSTOWN | RI | 02852 | |
| 30348042 | Name on file | Address on file | | | | | | | |
| 29938189 | Name on file | Address on file | | | | | | | |
| 29938190 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673 | |
| 29938191 | Name on file | Address on file | | | | | | | |
| 30208421 | OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY | 3252 COUNTY RD 2 | | | | KEENE | ON | K0L 2G0 | CANADA |
| 30208424 | OTONABEE SOUTH MONAGHAN PUBLIC LIBRARY | P.O. BOX 9 | | | | KEENE | ON | K0L 2G0 | CANADA |
| 30207954 | OTTAWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 12220 FILLMORE ST | ROOM 130 | | WEST OLIVE | MI | 49460 | |
| LC_0497 | Ottawa Public Library | 120 Metcalfe Street | | | | Ottawa | ON | K2G 4R7 | Canada |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208427 | OTTAWA PUBLIC LIBRARY | 100 TALLWOOD DR. | | | | OTTAWA | ON | K2G 4R7 | CANADA |
| 29938192 | Name on file | Address on file | | | | | | | |
| 30208426 | OTTAWA PUBLIC LIBRARY | 120 METCALFE | | | | OTTAWA | ON | K1P 5M2 | CANADA |
| 30208425 | OTTAWA PUBLIC LIBRARY | 120 METCALFE ST | | | | OTTAWA | ON | K1P 1E7 | CANADA |
| 29938193 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | | FERGUS FALLS | MN | 56538-2002 | |
| 30335177 | Name on file | Address on file | | | | | | | |
| 30347912 | Name on file | Address on file | | | | | | | |
| 29953377 | OTTLITE TECHNOLOGIES INC | NO 28 JINGSI ROAD XIAOGANG ST | 130 | | | NINGBO | | 315821 | CHINA |
| 29904936 | OTTLITE TECHNOLOGIES, INC. | ATTN: JOHN SHEPPARD, CHIEF EXECUTIVE OFFICER | 1715 N WESTSHORE BLVD | SUITE 950 | | TAMPA | FL | 33607 | |
| 29938197 | Name on file | Address on file | | | | | | | |
| 30211828 | OURAY LIBRARY DISTRICT | PO BOX 625 | | | | OURAY | CO | 81427 | |
| 30345609 | Name on file | Address on file | | | | | | | |
| 30213251 | OUTER DRIVE 39 DEVELOPMENT CO., LLC | ONE TOWNE SQUARE, #1600 | ATTN: PAUL STODULSKI | | | SOUTHFIELD | MI | 48076 | |
| 29949770 | OUTER DRIVE DEVELOPMENT CO LLC | 120 S LASALLE STREET, SUITE 1000 | | | | CHICAGO | IL | 60603 | |
| 29938203 | OUTER DRIVE DEVELOPMENT CO LLC | PO BOX 72481 | | | | CLEVELAND | OH | 44192 | |
| 29938204 | OUTREACH CORPORATION | DEPT CH 17331 | | | | PALATINE | IL | 60055-7331 | |
| 30399857 | Name on file | Address on file | | | | | | | |
| 29938205 | Name on file | Address on file | | | | | | | |
| 29938206 | OVERHEAD DOOR & FIREPLACE COMPANY | 3741 GRANDVIEW ROAD | | | | MILLBROOK | AL | 36054 | |
| 30401538 | Name on file | Address on file | | | | | | | |
| 29938207 | OVERLOOK VILLAGE ASHEVILLE LLC | C/O DIVARIS PROPERTY MGMT CORP | 4525 MAIN ST., SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 30210945 | OVERLOOK VILLAGE ASHEVILLE, LLC | C/O ARMADA HOFFLER PROPERTIES, INC. | 222 CENTRAL PARK AVENUE, SUITE 2100 | | | VIRGINIA BEACH | VA | 23462 | |
| 29938208 | OVERLOOK VILLAGE ASHEVILLE, LLC | C/O ARMADA HOFFLER PROPERTIES, INC. | ATTN: JANA SVOBODOVA | 222 CENTRAL PARK AVENUE, SUITE 2100 | | VIRGINIA BEACH | VA | 23462 | |
| 29938209 | Name on file | Address on file | | | | | | | |
| 30337074 | Name on file | Address on file | | | | | | | |
| 30208430 | OWATONNA PUBLIC LIBRARY | 105 N ELM AVENUE | | | | OWATONNA | MN | 55060 | |
| 30208432 | OWATONNA-STEELE COUNTY LIBRARY | 105 N ELM AVE | | | | OWATONNA | MN | 55060 | |
| 30208433 | OWEN COUNTY PUBLIC LIBRARY | 10 S. MONTGOMERY ST. | | | | SPENCER | IN | 47460 | |
| 29938219 | Name on file | Address on file | | | | | | | |
| LC_0501 | Owen Sound & North Grey Union Public Library | 824 1St Ave W | | | | Owen Sound | ON | N4K4K4 | Canada |
| 30208434 | OWEN SOUND & NORTH GREY UNION PUBLIC LIBRARY | 824 FIRST AVENUE WEST | | | | OWEN SOUND | ON | N4K 4K4 | CANADA |
| 30386104 | Name on file | Address on file | | | | | | | |
| 30394747 | Name on file | Address on file | | | | | | | |
| 30332400 | Name on file | Address on file | | | | | | | |
| 30401549 | Name on file | Address on file | | | | | | | |
| 30344462 | Name on file | Address on file | | | | | | | |
| 30338622 | Name on file | Address on file | | | | | | | |
| 29938222 | OWENSBORO MUNICIPAL UTILITIES (OMU) | P.O. BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 29938224 | OWOSSO HOLDINGS LLC | 24500 NORTHWESTERN HWY #100 | | | | SOUTHFIELD | MI | 48075 | |
| 29962019 | OWRF BAYBROOK LLC | C/O WULFE MGMT SERVICES INC | 1800 POST OAK BLVD #400 | | | HOUSTON | TX | 77056 | |
| 30213283 | OWRF BAYBROOK, LLC | C/O O'CONNOR CAPITAL PARTNERS | 535 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 29962021 | OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT COMPANY | 141 UNION BLVD STE 150 | | | | LAKEWOOD | CO | 80228 | |
| 29962022 | OXBOW CROSSING AND RIVER LANDING PUBLIC IMPROVEMENT COMPANY | C/O SPECIAL DISTRICT MANAGEMENT SERVICES INC. | 141 UNION BLVD. | | | LAKEWOOD | CO | 80228 | |
| LC_0502 | Oxford County Library | Po Box 1614 | | | | Woodstock | ON | N4S7Y3 | Canada |
| 29962023 | Name on file | Address on file | | | | | | | |
| 30213247 | OXFORD VALLEY ROAD ASSOCIATES | C/O THE GOLDENBERG GROUP, INC. | 630 SENTRY PARKWAY, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 30184559 | Oxford Valley Road Associates | Michael Moss | 630 Sentry Parkway, Suite 300 | | | Blue Bell | PA | 19422 | |
| 30186306 | Oxford Valley Road Associates | The Goldenberg Group | Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | |
| 30335310 | Name on file | Address on file | | | | | | | |
| 30356688 | Name on file | Address on file | | | | | | | |
| 29962027 | Name on file | Address on file | | | | | | | |
| 30211831 | OZARK REGIONAL LIBRARY | 402 N MAIN STREET | | | | IRONTON | MO | 63650 | |
| 29962029 | P CRAS PROPERTIES LLC | HOMEWOOD STES. HOUSTON KINGWOOD 23320 US-59 | | | | KINGWOOD | TX | 77339 | |
| 29938225 | Name on file | Address on file | | | | | | | |
| 29938226 | P&L TRUCK & TRAILER REPAIR LLC | 5100 COUNTY RD 299 | | | | CUSSETA | AL | 36852 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29938227 | P. BLEY | Address on file | | | | | | | |
| 29938229 | P. NADHAZY | Address on file | | | | | | | |
| 29938230 | P. NAGAN | Address on file | | | | | | | |
| 29938231 | P. PATEL | Address on file | | | | | | | |
| 29938232 | P. POWERS | Address on file | | | | | | | |
| 29950096 | PA-BUG-SALES TAX | 1 EFT DEPT 280908 | | | | HARRISBURG | PA | 17128 | |
| 30224367 | Name on file | Address on file | | | | | | | |
| 30338766 | Name on file | Address on file | | | | | | | |
| 30331813 | Name on file | Address on file | | | | | | | |
| 29938238 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 30165136 | Pacific Island Creations Co, Ltd. | 6F,NO 8,LN.321 | YANGGUANG ST. | NEIHU DIST. | | TAIPEI | | | TAIWAN |
| 29938240 | PACIFIC NEON COMPANY | 2939 ACADEMY WAY | | | | SACRAMENTO | CA | 95815 | |
| 29949832 | PACIFIC POWER | 7260 HOMER DRIVE | | | | ANCHORAGE | AK | 99518 | |
| 29938241 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 30213248 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 S.W. SEQUOIA PARKWAY, SUITE 300 | ATTN: LAW DEPARTMENT | | | PORTLAND | OR | 97224 | |
| 29938245 | PACIFIC REALTY ASSOCIATES, LP | PAC TRUST UNIT 98 | JOAN1701 | P.O. BOX 4500 | | PORTLAND | OR | 97208 | |
| 29938246 | PACIFIC TRIAL ATTORNEYS | A PROFESSIONAL CORPORATION | 4100 NEWPORT PLACE DR. #800 | | | NEWPORT BEACH | CA | 92660 | |
| 29938247 | PACKAGING CONSULTANTS INC | 9 WELBY ROAD | | | | NEW BEDFORD | MA | 02745 | |
| 30213675 | PACKARD PLAZA PARTNERS, LLC | 1970 BEACON ST. | ATTN: RAJENDER DUDANI, MANAGING MEMBER | | | WABAN | MA | 02468 | |
| 30337029 | Name on file | Address on file | | | | | | | |
| 30211437 | PAC-VAN INC | 75 REMITTANCE DR., STE #3300 | | | | CHICAGO | IL | 60675 | |
| 30346675 | Name on file | Address on file | | | | | | | |
| 30336523 | Name on file | Address on file | | | | | | | |
| 30350959 | Name on file | Address on file | | | | | | | |
| 29938250 | PADDYWAX | 2934 SIDCO DRIVE, SUITE 140 | | | | NASHVILLE | TN | 37204 | |
| 30211438 | PADDYWAX LLC | C/O CREATIVE LIGHTS | TUAN VIET COMMUNE | Z01 | | HAI DUONG | | 170000 | VIETNAM |
| 29938251 | PADDYWAX LLC | 2934 SIDCO DRIVE, STE 140 | | | | NASHVILLE | TN | 37204 | |
| 30354012 | Name on file | Address on file | | | | | | | |
| 30349953 | Name on file | Address on file | | | | | | | |
| 29938256 | Name on file | Address on file | | | | | | | |
| 30208438 | PAHKISIMON NUYE?ÄH LIBRARY SYSTEM (PNLS) | 118 AVRO PLACE | | | | AIR RONGE | SK | S0J 3G0 | CANADA |
| 29938277 | PAIGE HILL | Address on file | | | | | | | |
| 29962038 | Name on file | Address on file | | | | | | | |
| 30347648 | Name on file | Address on file | | | | | | | |
| 30351609 | Name on file | Address on file | | | | | | | |
| 29938294 | Name on file | Address on file | | | | | | | |
| 29938295 | Name on file | Address on file | | | | | | | |
| 29938296 | Name on file | Address on file | | | | | | | |
| 29938297 | Name on file | Address on file | | | | | | | |
| 29962052 | Name on file | Address on file | | | | | | | |
| 29962053 | Name on file | Address on file | | | | | | | |
| 29962054 | Name on file | Address on file | | | | | | | |
| 29962055 | Name on file | Address on file | | | | | | | |
| 29962056 | Name on file | Address on file | | | | | | | |
| 29962057 | Name on file | Address on file | | | | | | | |
| 29962059 | PAISLEY CARLSON | Address on file | | | | | | | |
| 29962060 | Name on file | Address on file | | | | | | | |
| 29962061 | PAISLEY CRAFTS LLC | DBA I LOVE TO CREATE | 5673 E SHIELDS AVENUE | | | FRESNO | CA | 93727 | |
| 29976224 | Paisley Crafts LLC | P.O. Box 204147 | | | | Dallas | TX | 75320-4147 | |
| 30232509 | Paisley Crafts, LLC | PO Box 204147 | | | | Dallas | TX | 75320 | |
| 29938302 | PA-JAC-SALES TAX | EFT DEPT 280908 | | | | HARRISBURG | PA | 17128-0908 | |
| 29938303 | PA-JAS-CORP INC TAX-EXT | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 29938304 | PA-JAS-CORP INC TAX-Q2 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 29938305 | PA-JAS-SALES TAX ST301 | EFT DEPT 280908 | | | | HARRISBURG | PA | 17128-0908 | |
| 30213314 | PAL PROPERTIES | 2574 CHRISTMASVILLE COVE, SUITE H | | | | JACKSON | TN | 38305 | |
| 30337963 | Name on file | Address on file | | | | | | | |
| 30263298 | Name on file | Address on file | | | | | | | |
| 29938308 | PALADIN FREIGHT SOLUTIONS INC | 5100 POPLAR AVE STE 2020 | | | | MEMPHIS | TN | 38137-5020 | |
| 30396604 | Name on file | Address on file | | | | | | | |
| 30211439 | PALADONE PRODUCTS LTD | APEX HOUSE, DOLPHIN WAY | | | | SHOREHAM BY SEA | | BN43 6NZ | UNITED KINGDOM |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30341777 | Name on file | Address on file | | | | | | | |
| 29938309 | PALANI PROPERTIES LLC | 10840 JENNIFER MARIE PLACE | | | | FAIRFAX STATION | VA | 22039 | |
| 30213288 | PALANI PROPERTIES, LLC | 10840 JENNIFER MARIE PLACE | ATTN: PALANI RATHINSAMY (MD) | | | FAIRFAX STATION | VA | 22039 | |
| 29938311 | Name on file | Address on file | | | | | | | |
| LC_0503 | Palatine Public Library District | 700 North North Court | | | | Palatine | IL | 60067-8158 | |
| 30208441 | PALATINE PUBLIC LIBRARY DISTRICT | 700 N. NORTH CT. | | | | PALATINE | IL | 60067 | |
| 30335360 | Name on file | Address on file | | | | | | | |
| 30357005 | Name on file | Address on file | | | | | | | |
| 30597560 | Name on file | Address on file | | | | | | | |
| 29938312 | Name on file | Address on file | | | | | | | |
| 30331204 | Palitex, Inc. | Balasiano and Associates PLLC | 6701 Bay Pkwy | 3rd Floor | | Brooklyn | NY | 11204 | |
| 30331128 | Palitex, Inc. | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30331233 | Palitex, Inc. | c/o Bernath & Rosenberg, P.C. | 126 Spruce St | | | Cedarhurst | NY | 11516 | |
| 29938313 | Name on file | Address on file | | | | | | | |
| 30208442 | PALLISER REGIONAL LIBRARY | 366 COTEAU STREET WEST | | | | MOOSE JAW | SK | S6H 5C9 | CANADA |
| 29938314 | PALM BEACH COUNTY | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 | |
| 29952502 | PALM BEACH COUNTY - TAX COLLECTOR | TAX COLLECTOR | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 | |
| 30208445 | PALM BEACH COUNTY LIBRARY SYSTEM | 3650 SUMMIT BOULEVARD | | | | WEST PALM BEACH | FL | 33406 | |
| 29938317 | PALM BEACH COUNTY WATER UTILITIES DEPT | 301 N. OLIVE AVE. | | | | PALM BEACH | FL | 33401 | |
| 29938316 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | | | | WEST PALM BEACH | FL | 33416-4740 | |
| 30207955 | PALM BEACH COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 50 S MILITARY TR | STE 201 | | WEST PALM BEACH | FL | 33415 | |
| 30211440 | PALM FIBRE (INDIA) PRIVATE LIMITED | II/3 - CALVETHY ROAD - FORT COCHIN | ERNAKULAM | | | KERALA | | 682001 | INDIA |
| 29938318 | PALM OCCUPATIONAL MEDICINE & | WALK IN CLINIC | 235 EAST NOBLE AVE | | | VISALIA | CA | 93277 | |
| 29938319 | Name on file | Address on file | | | | | | | |
| 29938320 | Name on file | Address on file | | | | | | | |
| 30208448 | PALMER PUBLIC LIBRARY | 1455 N MAIN ST | | | | PALMER | MA | 01069 | |
| 29938321 | Name on file | Address on file | | | | | | | |
| 30357781 | Name on file | Address on file | | | | | | | |
| 30334021 | Name on file | Address on file | | | | | | | |
| 30340823 | Name on file | Address on file | | | | | | | |
| LC_0506 | Palmerston North City Library | 7 The Square Palmerston | | | | NORTH | | 4440 | New Zealand |
| 30208450 | PALMERSTON NORTH CITY LIBRARY | PO BOX 1948 NORTH | | | | PALMERSTON NORTH | | 4440 | NEW ZEALAND |
| 30208451 | PALMERSTON NORTH LIBRARY | 4 THE SQUARE | PALMERSTON NORTH CENTRAL | | | PALMERSTON NORTH | | 4410 | NEW ZEALAND |
| 29938322 | Name on file | Address on file | | | | | | | |
| 30211832 | PALO ALTO CITY LIBRARY | PO BOX 10250 | | | | PALO ALTO | CA | 94303 | |
| 30223213 | PALO ALTO NETWORKS | FINANCIAL SERVICES LLC | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| LC_0508 | Palos Park Public Library | 12330 South Forest Glen Boulevard | | | | Palos Park | IL | 60464-1707 | |
| 30208454 | PALOS PARK PUBLIC LIBRARY | 12330 FOREST GLEN BLVD. | | | | PALOS PARK | IL | 60464 | |
| 29938327 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | ATTN: JIM BENDICKSON | 104 S FREYA ST, P.O. BOX 2158 | | SPOKANE | WA | 99210 | |
| 30210967 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | ATTN: JIM BENDICKSON | 425 W NORTH AVENUE | | CHICAGO | IL | 60610 | |
| 30354525 | Name on file | Address on file | | | | | | | |
| 30415190 | Name on file | Address on file | | | | | | | |
| 30256891 | Pam Transport | 297 W Henri De Tonti Blvd | | | | Springdale | AR | 72762 | |
| 30210598 | PAMELA CORRIE | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29962067 | PAMELA CORRIE | Address on file | | | | | | | |
| 29938354 | Name on file | Address on file | | | | | | | |
| 29938361 | PAMELA H EARHART | Address on file | | | | | | | |
| 29938369 | PAMELA HOLMES | Address on file | | | | | | | |
| 29938380 | PAMELA M. GARRISON | Address on file | | | | | | | |
| 30208459 | PAMELA M. GARRISON | Address on file | | | | | | | |
| 29938403 | PAMELA THORPE | Address on file | | | | | | | |
| 29938410 | PAMELA WHARTON | Address on file | | | | | | | |
| 29938417 | Name on file | Address on file | | | | | | | |
| 30182592 | Pan Asian Creations Ltd. | 1 Hok Cheung St. | Room 306-A107, 3/F | | | Hok Yuen | | | Hong Kong |
| 30415072 | Name on file | Address on file | | | | | | | |
| 29949621 | PANACEA PRODUCTS CORPORATION | ECONOMIC DEVELOPMENT AREA | 30 | | | TIANJIN | | 300270 | CHINA |
| 29938422 | PANAGOS KENNEDY PLLC | 3331 W. BIG BEAVER RD., #102 | | | | TROY | MI | 48084 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 249 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30332741 | Name on file | Address on file | | | | | | | |
| 29938423 | Name on file | Address on file | | | | | | | |
| 30350371 | Name on file | Address on file | | | | | | | |
| 30336931 | Name on file | Address on file | | | | | | | |
| 30334089 | Name on file | Address on file | | | | | | | |
| 30213666 | PANOS PROPERTIES, LLC | 6850 E. GREEN LAKE WAY N., SUITE 201 | | | | SEATTLE | WA | 98115 | |
| 30416295 | Name on file | Address on file | | | | | | | |
| 29938432 | PAOLA RUBIO | Address on file | | | | | | | |
| 30401409 | Name on file | Address on file | | | | | | | |
| 29917090 | PAPER TRANSPORT LLC | PO BOX 88047 | | | | MILWAUKEE | WI | 53288-8047 | |
| 29917091 | PAPF ROSEBURG, LLC | C/O ARGONAUT INVESTMENTS, LLC | ATTN: DAYNA DESMOND, SENIOR ASSET MANAGER | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | LARKSPUR | CA | 94939 | |
| 30210964 | PAPF ROSEBURG, LLC | C/O ARGONAUT INVESTMENTS, LLC | ATTN: DAYNA DESMOND, SENIOR ASSET MANAGER | | | LARKSPUR | CA | 94939 | |
| 30416146 | Name on file | Address on file | | | | | | | |
| 30398252 | Name on file | Address on file | | | | | | | |
| 30351634 | Name on file | Address on file | | | | | | | |
| 30213571 | PARADISE ATLANTIC HOLDINGS, LLC | 2801 E. CAMELBACK RD., SUITE 450 | | | | PHOENIX | AZ | 85016 | |
| 29917095 | PARADOX INC | PO BOX 120188 DEPT 0188 | | | | DALLAS | TX | 75312 | |
| 29949622 | PARALLEL 2019-1 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| 29949623 | PARALLEL 2020-1 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| 29949624 | PARALLEL 2021-1 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| 29949625 | PARALLEL 2021-2 LTD. | C/O DOUBLELINE CAPITAL LP | 2002 N. TAMPA STREET, SUITE 200 | | | TAMPA | FL | 33602 | |
| 29917096 | PARAMETER CORP | 24586 HAWTHORNE BLVD #105 | | | | TORRANCE | CA | 90505 | |
| 30197881 | Paramount Home Collections Pvt Ltd | 36 Tavela Street | Akhtar Building | | | Moradabad, Uttar Pradesh | | 244001 | India |
| 30339349 | Paramount Home Collections Pvt Ltd | Mohd Ijlal Shamsi | 36 Tavela Street | Akhtar Building | | Moradabad, Uttar Pradesh | | 244001 | India |
| 29938434 | Name on file | Address on file | | | | | | | |
| 30208460 | PARAMUS PUBLIC LIBRARY | E 116 CENTURY RD | | | | PARAMUS | NJ | 07652 | |
| 30332508 | Name on file | Address on file | | | | | | | |
| 30338768 | Name on file | Address on file | | | | | | | |
| 30340771 | Name on file | Address on file | | | | | | | |
| 30414429 | Name on file | Address on file | | | | | | | |
| 30211441 | PARGAT HOUSEWARES UK | C/O #605701 | 40 BIRMINGHAM ROAD | | | WEST BROMWICH | | B71 4JZ | UNITED KINGDOM |
| 29938439 | Name on file | Address on file | | | | | | | |
| 29952503 | PARISH AND CITY TREASURER | PARISH-DEPT OF FINANCE | REVENUE DIV. PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| 29938450 | PARISH OF CADDO | TAX COLLECTOR | 501 TEXAS STREET ROOM 101 | | | SHREVEPORT | LA | 71101-5410 | |
| 29938451 | PARISH OF ST TAMMANY | TAX COLLECTOR | P.O. BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | |
| 29938452 | PARISH OF TERREBONNE | SALES & USE TAX DEPARTMENT | P. O. BOX 670 | | | HOUMA | LA | 70361-0670 | |
| 30398392 | Name on file | Address on file | | | | | | | |
| 30354575 | PARISINA INTERNATIONAL LLC | 433 NORTH LOOP W | | | | HOUSTON | TX | 77008 | |
| 30213223 | PARK ASSOCIATES | C/O ZAMAGIAS PROPERTIES | 336 4TH AVENUE, 8TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| 30296982 | Park Associates LP | Metz Lewis Brodman Must O'Keefe LLC | Justin M. Tuskan - Attorney at Law | 444 Liberty Avenue | Suite 2100 | Pittsburgh | PA | 15222 | |
| 29949626 | PARK AVENUE INSTITUTIONAL ADVISERS | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 29949847 | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | 20TH FLOOR | | | NEW YORK | NY | 10001 | |
| 30211833 | PARK FOREST PUBLIC LIBRARY | 400 LAKEWOOD BLVD | | | | PARK FOREST | IL | 60466 | |
| 30213500 | PARK PLAZA JOINT VENTURE, LLC | C/O STAENBERG GROUP, INC AKA TSG PROPERTIES | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | |
| 30213677 | PARK PLAZA, INC. | 1 EAST SUMMERTON DRIVE | ATTN: KAREN SCHENK | | | BLUFFTON | SC | 29910 | |
| 30212429 | PARK RIDGE PUBLIC LIBRARY | 20 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | 60068 | |
| 29938462 | PARK STATION LLC | C/O CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD STE 500 | | | BALTIMORE | MD | 21209 | |
| 30348538 | Name on file | Address on file | | | | | | | |
| 30212687 | PARKER ASSOCIATES | 2560 NINTH STREET | SUITE 117 | | | BERKELEY | CA | 94710 | |
| 29938468 | PARKER MCINTOSH | Address on file | | | | | | | |
| 30208463 | PARKER MEMORIAL LIBRARY | 28 ARLINGTON STREET | | | | DRACUT | MA | 01826 | |
| 30395679 | Name on file | Address on file | | | | | | | |
| 30351790 | Name on file | Address on file | | | | | | | |
| 30275129 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30393135 | Name on file | Address on file | | | | | | | |
| 30340259 | Name on file | Address on file | | | | | | | |
| 30347763 | Name on file | Address on file | | | | | | | |
| 30393580 | Name on file | Address on file | | | | | | | |
| 30393581 | Name on file | Address on file | | | | | | | |
| 30353661 | Name on file | Address on file | | | | | | | |
| 30211835 | PARKLAND COMMUNITY LIBRARY | 4422 WALBERT AVE | | | | ALLENTOWN | PA | 18104 | |
| 30223215 | PARKLAND REGIONAL LIBRARY | 504 MAIN ST. N. | | | | DAUPHIN | MB | R7N 1C9 | CANADA |
| 30208464 | PARKLAND REGIONAL LIBRARY | 504 MAIN ST. N. | | | | DAUPHIN | MB | R7N 1E1 | CANADA |
| 30353565 | Name on file | Address on file | | | | | | | |
| 30213132 | PARKVIEW PLAZA ASSOCIATES I L.L.C. | C/O RIVERVIEW MANAGEMENT COMPANY | 3200 WEST MARKET STREET, SUITE 200 | | | FAIRLAWN | OH | 44333 | |
| 30213235 | PARKWAY VF LLC | C/O BOLLAG REALTY GROUP | 1009 EAST 14TH ST. | | | BROOKLYN | NY | 11230 | |
| 30414665 | Name on file | Address on file | | | | | | | |
| 30344186 | Name on file | Address on file | | | | | | | |
| 29938485 | Name on file | Address on file | | | | | | | |
| 30208466 | PARSIPPANY-TROY HILLS PUBLIC LIBRARY | 449 HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 30396902 | Parsons, Aaron | Address on file | | | | | | | |
| 30342793 | Name on file | Address on file | | | | | | | |
| 30347779 | Name on file | Address on file | | | | | | | |
| 30347755 | Name on file | Address on file | | | | | | | |
| 29938487 | Name on file | Address on file | | | | | | | |
| 29938486 | Name on file | Address on file | | | | | | | |
| 29938488 | Name on file | Address on file | | | | | | | |
| 29938489 | Name on file | Address on file | | | | | | | |
| 29938490 | Name on file | Address on file | | | | | | | |
| 29938494 | Name on file | Address on file | | | | | | | |
| 30393722 | Name on file | Address on file | | | | | | | |
| 30396437 | Name on file | Address on file | | | | | | | |
| 29938495 | Name on file | Address on file | | | | | | | |
| 29938496 | PASCO COUNTY BOCC | ATTN: COMMUNITY RISK REDUCTION | 4111 LAND O LAKES BLVD. #208 | | | LAND O LAKES | FL | 34639 | |
| 29938497 | PASCO COUNTY CLERK & COMPTROLLER | POST OFFICE DRAWER 338 | 7530 LITTLE RD. | | | NEW PORT RICHEY | FL | 34656-0338 | |
| 29938498 | PASCO COUNTY TAX COLLECTOR | AD VALOREM TAXES | PO BOX 276 | | | DADE CITY | FL | 33526 | |
| 29938499 | PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 30207956 | PASCO COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 8731 CITIZENS DR | | | NEW PORT RICHEY | FL | 34654 | |
| 30393187 | Name on file | Address on file | | | | | | | |
| 29938501 | Name on file | Address on file | | | | | | | |
| 30208467 | PASO ROBLES CITY LIBRARY | 1000 SPRING ST. | | | | PASO ROBLES | CA | 93446 | |
| 29938502 | PA-SSC-CORP INC TAX-EXT | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 29938503 | PA-SSC-CORP INC TAX-Q2 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 29938504 | PA-SSC-CORP INC TAX-Q3 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 29938505 | PA-SSC-CORP INC TAX-Q4 EST | PA DEPT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 29938506 | PASSION ANDERSON | Address on file | | | | | | | |
| 29938507 | Name on file | Address on file | | | | | | | |
| 29938508 | Name on file | Address on file | | | | | | | |
| 30334732 | Name on file | Address on file | | | | | | | |
| 29938512 | Name on file | Address on file | | | | | | | |
| 30208469 | PATCHOGUE-MEDFORD LIBRARY | 54-60 EAST MAIN ST | | | | PATCHOGUE | NY | 11772 | |
| 30414537 | Name on file | Address on file | | | | | | | |
| 30353280 | Name on file | Address on file | | | | | | | |
| 30353279 | Name on file | Address on file | | | | | | | |
| 30386114 | Name on file | Address on file | | | | | | | |
| 30386118 | Name on file | Address on file | | | | | | | |
| 30352744 | Name on file | Address on file | | | | | | | |
| 29938513 | PATHWARD NATIONAL ASSOCIATION | POB 233756, 3756 MOMENTUM PL. | | | | CHICAGO | IL | 60689-5337 | |
| 30394558 | Name on file | Address on file | | | | | | | |
| 30334765 | Name on file | Address on file | | | | | | | |
| 30212915 | PATRICIA CASEY | Address on file | | | | | | | |
| 29953923 | PATRICIA DEPOMPEO | Address on file | | | | | | | |
| 29938566 | PATRICIA FISHER | Address on file | | | | | | | |
| 29951328 | PATRICIA HYRE | Address on file | | | | | | | |
| 29938644 | PATRICIA TALBOT | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29952506 | PATRICK H. DAVENPORT, JUDGE OF PROBATE | PO BOX 6406 | | | | DOTHAN | AL | 36302 | |
| 30212955 | PATRICK HOVAN | Address on file | | | | | | | |
| 29938658 | PATRICK J CLAYTON PRODUCTIONS LLC | 120 WEST 28TH ST., 2N | | | | NEW YORK | NY | 10001 | |
| 29962143 | PATRICK KENNY | Address on file | | | | | | | |
| 29938663 | PATRICK WILLIAMS | Address on file | | | | | | | |
| 30338844 | Name on file | Address on file | | | | | | | |
| 30345009 | Name on file | Address on file | | | | | | | |
| 29938673 | PATTERN TRADING LTD. | 1633 W. INNOVATION WAY, #300 | | | | LEHI | UT | 84043 | |
| 30341829 | Name on file | Address on file | | | | | | | |
| 30395096 | Name on file | Address on file | | | | | | | |
| 30399619 | Name on file | Address on file | | | | | | | |
| 30356808 | Name on file | Address on file | | | | | | | |
| 29938686 | PATTY MCCLURE | Address on file | | | | | | | |
| 30349881 | Name on file | Address on file | | | | | | | |
| 29938690 | PATTYMAC ENTERPRISES | 2616 ST REGIS LANE | | | | VIRGINIA BEACH | VA | 23453 | |
| 30212607 | PAUL KAISER | Address on file | | | | | | | |
| 29938710 | PAUL REZUTEK | Address on file | | | | | | | |
| 30211839 | PAUL SAWYIER PUBLIC LIBRARY | 319 WAPPING ST | | | | FRANKFORT | KY | 40601 | |
| 30334027 | Name on file | Address on file | | | | | | | |
| 30356947 | Name on file | Address on file | | | | | | | |
| 30261969 | Name on file | Address on file | | | | | | | |
| 30357713 | Name on file | Address on file | | | | | | | |
| 30398415 | Name on file | Address on file | | | | | | | |
| 30342678 | Name on file | Address on file | | | | | | | |
| 30211442 | PAULA K GARDEN DANCIE | Address on file | | | | | | | |
| 29938737 | PAULA KEEFER | Address on file | | | | | | | |
| 29938759 | Name on file | Address on file | | | | | | | |
| 30347950 | Name on file | Address on file | | | | | | | |
| 30290511 | Name on file | Address on file | | | | | | | |
| 30334268 | Name on file | Address on file | | | | | | | |
| 30212817 | PAVAN KONDRAGUNTA | Address on file | | | | | | | |
| 30291707 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | c/o ACF Property Management, Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 29938769 | PAVILIONS NORTH SHOP CTR 18 LLC | C/O ACF PROPERTY MGMT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 29938770 | PAVILIONS NORTH SHOPPING CENTER 18, LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | |
| 30351140 | Name on file | Address on file | | | | | | | |
| 30415229 | Name on file | Address on file | | | | | | | |
| 30262861 | Name on file | Address on file | | | | | | | |
| 30260295 | Name on file | Address on file | | | | | | | |
| 30261131 | Name on file | Address on file | | | | | | | |
| 29938771 | Name on file | Address on file | | | | | | | |
| 30334864 | Name on file | Address on file | | | | | | | |
| 29962165 | PAYMENT PROCESSING SERVICES | P.O. BOX 16190 | | | | PHOENIX | AZ | 85011 | |
| 29962166 | PAYNE COUNTY TREASURER | 315 W SIXTH STREET STE 101 | | | | STILLWATER | OK | 74074 | |
| 30207957 | PAYNE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 606 SOUTH HUSBAND ST | | | STILLWATER | OK | 74074 | |
| 30394704 | Name on file | Address on file | | | | | | | |
| 30332059 | Name on file | Address on file | | | | | | | |
| 30355420 | Name on file | Address on file | | | | | | | |
| 30261795 | Name on file | Address on file | | | | | | | |
| 30385072 | Name on file | Address on file | | | | | | | |
| 30341416 | Name on file | Address on file | | | | | | | |
| 30258705 | Name on file | Address on file | | | | | | | |
| 29962168 | PAYO CARRANZA | Address on file | | | | | | | |
| 29962169 | PAYPOOL LLC PT | 800 MAINE AVE SW, #650 | | | | WASHINGTON | DC | 20024 | |
| 29962170 | PAYPOOL LLC SU | 800 MAINE AVE SW, #650 | | | | WASHINGTON | DC | 20024 | |
| 29962171 | PAYSCALE INC | PO BOX 207845 | | | | DALLAS | TX | 75320-7845 | |
| 30393475 | Name on file | Address on file | | | | | | | |
| 30211003 | PBA LL LLC | C/O CROSSPOINT REALTY SERVICES, INC. | 20211 PATIO DRIVE, SUITE 145 | | | CASTRO VALLEY | CA | 94546 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29938796 | PBA LL LLC | C/O CROSSPOINT REALTY SERVICES, INC. | ATTN: THOMAS N. KLEIN, MANAGING PRINCIPAL | 20211 PATIO DRIVE, SUITE 145 | | CASTRO VALLEY | CA | 94546 | |
| 29938797 | PC CONNECTION SALES CORPORATION | DBA PC CONNECTION,MAC CONNECTION | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | |
| 30213427 | PC II VERTICAL, LLC | 2028 PHOENIX CENTER DRIVE | ATTN: JOSEPH A. VERNACI AND BETH NIEDERHOLTMEYER | | | WASHINGTON | MO | 63090 | |
| 30295579 | PCP Group, LLC | Forchelli Deegan Terrana LLP | Gabriella E. Botticelli | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30261221 | PCT VINYL | JONATHAN PESNER | PRESIDENT | 1706 US STATE ROUTE 11 | | MOOERS | NY | 12958 | |
| 30208475 | PEABODY INSTITUTE LIBRARY | 15 SYLVAN STREET | | | | DANVERS | MA | 01923 | |
| 29938804 | Name on file | Address on file | | | | | | | |
| 29938805 | Name on file | Address on file | | | | | | | |
| 29938807 | Name on file | Address on file | | | | | | | |
| 29938808 | PEACH TREE | C/O PEACHTREE PLAYTHINGS, INC | 601 WOODLAWN DR, BLDG 200 | | | MARIETTA | GA | 30067 | |
| 30349060 | Name on file | Address on file | | | | | | | |
| 30332663 | Name on file | Address on file | | | | | | | |
| 30258070 | Name on file | Address on file | | | | | | | |
| 29949628 | PEAKS CLO 1, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 29949629 | PEAKS CLO 2, LTD. | ONE NEXUS WAY | | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS |
| 30340364 | Name on file | Address on file | | | | | | | |
| 30333898 | Name on file | Address on file | | | | | | | |
| 29938811 | PEARLDITAANN FAAMAUSILI | Address on file | | | | | | | |
| 29938813 | PEARNE & GORDON LLP | 1801 EAST NINTH ST., #1200 | | | | CLEVELAND | OH | 44114 | |
| 30355190 | Name on file | Address on file | | | | | | | |
| 30208477 | PEASE PUBLIC LIBRARY | 1 RUSSELL STREET | | | | PLYMOUTH | NH | 03264 | |
| 30355556 | Name on file | Address on file | | | | | | | |
| 30182304 | Pebbles | G-104, Yamuna Apartments, Alaknanda | | | | New Delhi | | 110019 | India |
| 30351255 | Name on file | Address on file | | | | | | | |
| 30332555 | Name on file | Address on file | | | | | | | |
| 30340538 | Name on file | Address on file | | | | | | | |
| 30292993 | Peckham KF, LLC and Peckham PH, LLC | c/o Kampar Corporation | 6338 Wilshire Blvd. | | | Los Angeles | CA | 90048 | |
| 30213127 | PECKHAM SQUARE, LLC | C/O KAMPAR CORPORATION | 6338 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90048 | |
| 30210727 | PECO ENERGY COMPANY | 2301 MARKET STREET, 16TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 29964929 | PECO ENERGY COMPANY | 2301 MARKET STREET, S14-1 | | | | PHILADELPHIA | PA | 19103 | |
| 29938819 | PECO/37629 | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 29938821 | PECO-ARC INSTITUTIONAL REIT LLC | RICHMOND STATION LLC DEPT 3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 30262474 | Name on file | Address on file | | | | | | | |
| 29938822 | Name on file | Address on file | | | | | | | |
| 30394406 | Name on file | Address on file | | | | | | | |
| 29938830 | PEERBASICS LLC | 805 E BLOOMINGDALE AVE | | | | BRANDON | FL | 33511 | |
| 30260680 | Name on file | Address on file | | | | | | | |
| 30333606 | Name on file | Address on file | | | | | | | |
| 30336902 | Name on file | Address on file | | | | | | | |
| 29952508 | PEGGY CAMPBELL CO. COLLECTOR | BUCHANAN COUNTY COURT HOUSE | 411 JULES | | | SAINT JOSEPH | MO | 64501-1788 | |
| 29938848 | PEGGY TORRES | Address on file | | | | | | | |
| 29938851 | PEGGY VANDERVELDE | Address on file | | | | | | | |
| 30358164 | Name on file | Address on file | | | | | | | |
| 30211840 | PELHAM PUBLIC LIBRARY | 24 VILLAGE GREEN | | | | PELHAM | NH | 03076 | |
| 30332659 | Name on file | Address on file | | | | | | | |
| 30332223 | Name on file | Address on file | | | | | | | |
| 30385132 | Name on file | Address on file | | | | | | | |
| 30352736 | Name on file | Address on file | | | | | | | |
| 30340735 | Name on file | Address on file | | | | | | | |
| 29962189 | PEMBROKE PINES | FALSE ALARM REDUCTION PROGRAM | PO BOX 24620 | | | WEST PALM BEACH | FL | 33416 | |
| LC_0516 | Pembroke Public Library | 142 Center Street | | | | Pembroke | ON | K8A4K5 | Canada |
| 30208478 | PEMBROKE PUBLIC LIBRARY | 237 VICTORIA STREET | | | | PEMBROKE | ON | K8A 4K5 | CANADA |
| 29962191 | Name on file | Address on file | | | | | | | |
| 30399722 | Name on file | Address on file | | | | | | | |
| 30349780 | Name on file | Address on file | | | | | | | |
| 30354533 | Pena, Janelle Louise | Address on file | | | | | | | |
| 30353025 | Name on file | Address on file | | | | | | | |
| 30354283 | Name on file | Address on file | | | | | | | |
| 30415192 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30211846 | PENDLETON COMMUNITY PUBLIC LIBRARY | 595 E WATER ST | | | | PENDLETON | IN | 46064 | |
| 30211847 | PENFIELD HIGH SCHOOL | 25 HIGH SCHOOL DR | | | | PENFIELD | NY | 14526 | |
| 30208480 | PENFIELD HIGH SCHOOL | P.O. BOX 900 | | | | PENFIELD | NY | 14526 | |
| 30208481 | PENFIELD HIGH SCHOOL LIBRARY | 25 HIGH SCHOOL DR | | | | PENFIELD | NY | 14526 | |
| 30285008 | Name on file | Address on file | | | | | | | |
| 29938863 | PENINSULA BOARDWALK CROSSPOINT REALTY | 303 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94111-4384 | |
| 29938864 | Name on file | Address on file | | | | | | | |
| 29962198 | PENN POWER | PO BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 29962200 | PENN TOWNSHIP | 20 WAYNE AVENUE | | | | HANOVER | PA | 17331 | |
| 30340441 | Name on file | Address on file | | | | | | | |
| 30340440 | Name on file | Address on file | | | | | | | |
| 29962205 | PENNICHUCK WATER WORKS, INC. | PO BOX 428 | | | | NASHUA | NH | 03061-0428 | |
| 30416054 | Name on file | Address on file | | | | | | | |
| 29962208 | PENNMARK COVENTRY HOLDINGS LLC | 1000 GERMANTOWN PIKE A-2 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 30213523 | PENNMARK COVENTRY HOLDINGS, LLC | 1000 GERMANTOWN PIKE, SUITE A-2 | ATTN: BOB SICHELSTIEL | | | PLYMOUTH MEETING | PA | 19462 | |
| 29938865 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| 29938867 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | |
| 29938868 | PENNSYLVANIA STATE UNIVERSITY | OFFICE OF THE BURSAR | 103 SHIELDS BUILDING | | | UNIVERSITY PARK | PA | 16802-1200 | |
| 29938870 | Name on file | Address on file | | | | | | | |
| 29938885 | PENNY RACINE, LLC | C/O LEARSI AND CO., INC. | ATTN: DAVID ISRAEL | 3100 DUNDEE RD #308 | | NORTHBROOK | IL | 60062 | |
| 30210966 | PENNY RACINE, LLC | C/O LEARSI AND CO., INC. | ATTN: DAVID ISRAEL | | | NORTHBROOK | IL | 60062 | |
| 29938894 | PENNYLANE WILLIAMS | Address on file | | | | | | | |
| 29938895 | Name on file | Address on file | | | | | | | |
| 29938897 | PENSACOLA HOSPITALITY LLC | 19001 EMERALD COAST PKWY | FAIRFIELD INN & SUITES DESTIN | | | DESTIN | FL | 32541 | |
| 29938899 | PENSION BENEFIT INFORMATION LLC | C/O LONGEVITY HOLDINGS INC | PO BOX 98388 | | | WASHINGTON | DC | 20090-8300 | |
| 29949630 | PENSIONDANMARK | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949631 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLÉ 43 | | | | KOBENHAVN 0 | | 2100 | DENMARK |
| 29938900 | PEOPLEREADY INC | PO BOX 641034 | | | | PITTSBURGH | PA | 15264-1034 | |
| 29964926 | PEOPLE'S CAPITAL AND LEASING CORP. | 1868 SOUTH 500 WEST | | | | WOODS CREEK | UT | 84087 | |
| 30200572 | PEOPLE'S CAPITAL AND LEASING CORP. | 850 MAIN STREET, BC-03 | | | | BEIDGEPORT | CT | 06604 | |
| 29949632 | PEOPLE'S CAPITAL AND LEASING CORP. | 850 MAIN STREET, BC-03 | | | | BRIDGEPORT | CT | 06604 | |
| 29938901 | PEOPLES GAS | PO BOX 1110 | | | | GLENVIEW | IL | 60025 | |
| 29938903 | Name on file | Address on file | | | | | | | |
| 29938904 | PEOPLES/644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 30208483 | PEOTONE PUBLIC LIBRARY DISTRICT | 515 N. FIRST STREET | | | | PEOTONE | IL | 60468 | |
| 30208482 | PEOTONE PUBLIC LIBRARY DISTRICT | 515 NORTH FIRST ST | | | | PEOTONE | IL | 60408 | |
| 29938906 | Name on file | Address on file | | | | | | | |
| 30337272 | Name on file | Address on file | | | | | | | |
| 30333835 | Name on file | Address on file | | | | | | | |
| 29938907 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 30340269 | Name on file | Address on file | | | | | | | |
| 30210619 | PEPSI-COLA ADVERTISING AND MARKETING, INC. | 700 ANDERSON HILL ROAD | | | | PURCHASE | NY | 10577 | |
| 29938912 | PEQUANNOCK TOWNSHIP | 530 TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | |
| 29952510 | PEQUANNOCK TOWNSHIP HEALTH DEPT | 530 TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | |
| 30295367 | Name on file | Address on file | | | | | | | |
| 30358218 | Name on file | Address on file | | | | | | | |
| 30340926 | Name on file | Address on file | | | | | | | |
| 30349428 | Name on file | Address on file | | | | | | | |
| 30396738 | Name on file | Address on file | | | | | | | |
| 30342140 | Name on file | Address on file | | | | | | | |
| 30397489 | Name on file | Address on file | | | | | | | |
| 30332593 | Name on file | Address on file | | | | | | | |
| 29938913 | PERFAWARE LLC | 511 E. JOHN CARPENTER FWY., #500 | | | | IRVING | TX | 75062 | |
| 29938914 | PERFICIENT INC | 555 MARYVILLE UNIV DR #600 | | | | SAINT LOUIS | MO | 63141 | |
| 29938915 | PERFORMANCE HORIZON GROUP LTD | PARTNERIZE | PO BOX 22736 | | | NEW YORK | NY | 10087-2736 | |
| 30260403 | Performance Horizon Group Ltd. t/a Partnerize | 1339 Chestnut Street | Suite 500 | | | Philadelphia | PA | 19107 | |
| 30211443 | PERISCOPEART INC | 3500 W. OLIVE AVE., #300 | | | | BURBANK | CA | 91505 | |
| 30261326 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30341906 | Name on file | Address on file | | | | | | | |
| 30396518 | Name on file | Address on file | | | | | | | |
| 30340988 | Name on file | Address on file | | | | | | | |
| 30401952 | Name on file | Address on file | | | | | | | |
| 29962213 | Name on file | Address on file | | | | | | | |
| 30354338 | Name on file | Address on file | | | | | | | |
| 29962211 | PERRIN ASPHALT COMPANY INC | 525 DAN ST | | | | AKRON | OH | 44310 | |
| 30358270 | Name on file | Address on file | | | | | | | |
| 29962219 | PERRY PORTER | Address on file | | | | | | | |
| 30356698 | Name on file | Address on file | | | | | | | |
| 30347023 | Name on file | Address on file | | | | | | | |
| 30386176 | Name on file | Address on file | | | | | | | |
| 29938922 | Name on file | Address on file | | | | | | | |
| 29938923 | PERSONNEL RESEARCH & DEVEL. CORP | PRADCO | 178 EAST WASHINGTON ST. | | | CHAGRIN FALLS | OH | 44022 | |
| 29938924 | Name on file | Address on file | | | | | | | |
| 30208484 | PERTH & DISTRICT UNION PUBLIC LIBRARY | 30 HERRIOTT ST | | | | PERTH | ON | K7H 1T2 | CANADA |
| 30208485 | PERTH AND DISTRICT UNION LIBRARIES | 30 HERRIOTT STREET | | | | PERTH | ON | K7H 1T2 | CANADA |
| 29938925 | Name on file | Address on file | | | | | | | |
| 30213399 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE | 257 EAST MAIN STREET, SUITE 200 | | | BARRINGTON | IL | 60010 | |
| 30414314 | Name on file | Address on file | | | | | | | |
| 30414873 | Name on file | Address on file | | | | | | | |
| 30352666 | Name on file | Address on file | | | | | | | |
| 30401053 | Name on file | Address on file | | | | | | | |
| 29938929 | Name on file | Address on file | | | | | | | |
| 30332716 | Name on file | Address on file | | | | | | | |
| 29938933 | PETER DIXON | Address on file | | | | | | | |
| 29938942 | PETER MEYER | Address on file | | | | | | | |
| 30353377 | Name on file | Address on file | | | | | | | |
| 29938954 | Name on file | Address on file | | | | | | | |
| 30208490 | PETERBOROUGH PUBLIC LIBRARY | 345 AYLMER STREET NORTH | | | | PETERBOROUGH | ON | K9H 3V7 | CANADA |
| 29938955 | PETEREIT INVESTMENTS INC | 8220 LOUETTA RD, #162 | | | | SPRING | TX | 77379-7030 | |
| 30394662 | Name on file | Address on file | | | | | | | |
| LC_0521 | Peters Township Public Library | 616 East Mcmurray Rd | | | | Mcmurray | PA | 15317-3420 | |
| 30208494 | PETERS TOWNSHIP PUBLIC LIBRARY | 616 E MCMURRAY RD | | | | MCMURRAY | PA | 15317 | |
| 29938956 | Name on file | Address on file | | | | | | | |
| 30345206 | Name on file | Address on file | | | | | | | |
| 30335693 | Name on file | Address on file | | | | | | | |
| 30340621 | Name on file | Address on file | | | | | | | |
| 30338396 | Name on file | Address on file | | | | | | | |
| 30338883 | Name on file | Address on file | | | | | | | |
| 30395413 | Name on file | Address on file | | | | | | | |
| 29938957 | Name on file | Address on file | | | | | | | |
| 30396030 | Name on file | Address on file | | | | | | | |
| 30351233 | Name on file | Address on file | | | | | | | |
| 30261733 | Name on file | Address on file | | | | | | | |
| 30397345 | Name on file | Address on file | | | | | | | |
| 30385012 | Name on file | Address on file | | | | | | | |
| 30347017 | Name on file | Address on file | | | | | | | |
| 30348941 | Name on file | Address on file | | | | | | | |
| 30334870 | Name on file | Address on file | | | | | | | |
| 30342951 | Name on file | Address on file | | | | | | | |
| 30398458 | Name on file | Address on file | | | | | | | |
| 30353593 | Name on file | Address on file | | | | | | | |
| 30399867 | Name on file | Address on file | | | | | | | |
| 30399868 | Name on file | Address on file | | | | | | | |
| 30208498 | PETOSKEY DISTRICT LIBRARY | 500 E. MITCHELL ST. | | | | PETOSKEY | MI | 49770 | |
| 30343881 | Name on file | Address on file | | | | | | | |
| 30344450 | Name on file | Address on file | | | | | | | |
| 30356686 | Name on file | Address on file | | | | | | | |
| 30332342 | Name on file | Address on file | | | | | | | |
| 30348036 | Name on file | Address on file | | | | | | | |
| 30343397 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 255 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30340348 | Name on file | Address on file | | | | | | | |
| 29938975 | Name on file | Address on file | | | | | | | |
| 30211852 | PFLUGERVILLE PUBLIC LIBRARY | 1008 W PFLUGER ST | | | | PFLUGERVILLE | TX | 78660 | |
| 29938977 | PG SOURCE ACQUISITION INC | SOURCE INTELLIGENCE | 4660 LA JOLLA VILLAGE DR STE 100 #3065 | | | SAN DIEGO | CA | 92122 | |
| 30335918 | PG&E | PO BOX 8329 | | | | STOCKTON | CA | 95208 | |
| 30210921 | PH 706-750 N CASSALOMA DR LLC | C/O PRAIRIE HILL HOLDINGS LLC | 272 MARKET SQ STE 210 | | | LAKE FOREST | IL | 60045-1866 | |
| 29938979 | PH 706-750 N CASSALOMA DR LLC | C/O PRAIRIE HILL HOLDINGS LLC | 272 MARKET SQ STE 211 | | | LAKE FOREST | IL | 60045-0033 | |
| 30348704 | Name on file | Address on file | | | | | | | |
| 30398144 | Name on file | Address on file | | | | | | | |
| 30344464 | Name on file | Address on file | | | | | | | |
| 29962223 | PHARR POLICE DEPT - ALARMS | 1900 S CAGE BLVD | | | | PHARR | TX | 78577 | |
| 30335418 | Name on file | Address on file | | | | | | | |
| 30351515 | Name on file | Address on file | | | | | | | |
| 29962226 | Name on file | Address on file | | | | | | | |
| 30332073 | Name on file | Address on file | | | | | | | |
| 29962227 | Name on file | Address on file | | | | | | | |
| 30395098 | Name on file | Address on file | | | | | | | |
| 29962229 | PHIL SIMON ENTERPRISES INC | PO BOX 8577 | | | | GRAND RAPIDS | MI | 49518 | |
| 30213513 | PHIL SIMON ENTERPRISES, INC. | ATTN: SANFORD SIMON, PRESIDENT | 1457 44TH ST., SUITE 200 | | | GRAND RAPIDS | MI | 49508 | |
| 30182401 | Phil Simon Enterprises, Inc. | Sanford Simon | 1457 44th Street | | | Grand Rapids | MI | 49518 | |
| 30207958 | PHILADELPHIA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1600 ARCH ST #300 | | | PHILADELPHIA | PA | 19103 | |
| 29962231 | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 30399571 | Name on file | Address on file | | | | | | | |
| 29938991 | PHILIP ODANGO | Address on file | | | | | | | |
| 29939007 | PHILLIP WILLISON | Address on file | | | | | | | |
| 29939006 | PHILLIP WILLISON | Address on file | | | | | | | |
| 29939010 | Name on file | Address on file | | | | | | | |
| 29939014 | Name on file | Address on file | | | | | | | |
| 29939015 | PHILLIPS MURRAH PC | 101 N. ROBINSON, 13TH FL. | | | | OKLAHOMA CITY | OK | 73102 | |
| 30335298 | Name on file | Address on file | | | | | | | |
| 30337605 | Name on file | Address on file | | | | | | | |
| 30259702 | Name on file | Address on file | | | | | | | |
| 30349664 | Name on file | Address on file | | | | | | | |
| 29972761 | Name on file | Address on file | | | | | | | |
| 29949798 | PHILOSOPHY CAPITAL MANAGEMENT | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | |
| 29949633 | PHILOSOPHY CAPITAL PARTNERS, LP | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | |
| 30395364 | Name on file | Address on file | | | | | | | |
| 29962234 | Name on file | Address on file | | | | | | | |
| 30182700 | Phoenix Stationery Vietnam Co., Ltd | Attn: William Chen | Lot 92-93, Linh Trung EPZ and Industrial Park III | An Tinh Ward, Trang Bang Town | | Tay Ninh Province | | 70 000 | Vietnam |
| 30223217 | PHRASEE LTD | S&6 CRES STAB 139 UPPER RICH RD | | | | LONDON | | SW15 STN | UNITED KINGDOM |
| 29939032 | PHYLICIA BURFORD | Address on file | | | | | | | |
| 30395301 | Name on file | Address on file | | | | | | | |
| 30397423 | Name on file | Address on file | | | | | | | |
| 29939044 | Name on file | Address on file | | | | | | | |
| 30385496 | Name on file | Address on file | | | | | | | |
| 30385498 | Name on file | Address on file | | | | | | | |
| 29939045 | Name on file | Address on file | | | | | | | |
| 30208502 | PICKERING PUBLIC LIBRARY | 1 THE ESPLANADE S | | | | PICKERING | ON | L1V 2R6 | CANADA |
| 30223218 | PICKERING PUBLIC LIBRARY | ONE THE ESPLANADE | PO BOX 368 | | | PICKERING | ON | L1V 6K7 | CANADA |
| 30208501 | PICKERING PUBLIC LIBRARY | ONE THE ESPLANADE | PO BOX 368 | | | PICKERING | ON | L1V 2R6 | CANADA |
| 30414693 | Name on file | Address on file | | | | | | | |
| 29939046 | Name on file | Address on file | | | | | | | |
| 30342957 | Name on file | Address on file | | | | | | | |
| 29939047 | Name on file | Address on file | | | | | | | |
| 30351705 | Name on file | Address on file | | | | | | | |
| 30341048 | Name on file | Address on file | | | | | | | |
| 29939048 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | | CHARLOTTE | NC | 28201-1246 | |
| 30296177 | Piek, Anthony Kenneth | Address on file | | | | | | | |
| 30393191 | Name on file | Address on file | | | | | | | |
| 29939051 | PIERCE COUNTY | ALARM PROGRAM | PO BOX 731302 | | | PUYALLUP | WA | 98373 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29939050 | PIERCE COUNTY | BUDGET AND FINANCE | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| 30207959 | PIERCE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 | |
| 30415162 | Name on file | Address on file | | | | | | | |
| 29939056 | Name on file | Address on file | | | | | | | |
| 30333399 | Name on file | Address on file | | | | | | | |
| 30335933 | Name on file | Address on file | | | | | | | |
| 30397830 | Name on file | Address on file | | | | | | | |
| 30416048 | Name on file | Address on file | | | | | | | |
| 29939058 | PIH SALEM LLC | DBA PHOENIX INN & SUITES NORTH SALE | 4370 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| 30208503 | PIKE COUNTY PUBLIC LIBRARY | 1008 E MAPLE STREET | | | | PETERSBURG | IN | 47567 | |
| 29939062 | Name on file | Address on file | | | | | | | |
| 30414626 | Name on file | Address on file | | | | | | | |
| 30358196 | Name on file | Address on file | | | | | | | |
| 30335537 | Name on file | Address on file | | | | | | | |
| 29939063 | PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | | TUCSON | AZ | 85701-1199 | |
| 30207471 | Pima County, Arizona c/o Pima County Attorney's Office | Javier A. Gherna | Deputy County Attorney for PCAO | 32 N Stone Ave. | Suite 2100 | Tucson | AZ | 85701 | |
| 30207960 | PIMA COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 115 N CHURCH AVE, 2ND FLOOR | STE 231 | | TUCSON | AZ | 85701 | |
| 29939064 | PINAL COUNTY TREASURER | PO BOX 729 | | | | FLORENCE | AZ | 85132 | |
| 30207961 | PINAL COUNTY, AZ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 31 N PINAL ST | | | FLORENCE | AZ | 85132 | |
| 29939065 | PINCH PROVISIONS | PO BOX 401 | | | | MOUNT PROSPECT | IL | 60056 | |
| 30346951 | Name on file | Address on file | | | | | | | |
| 30350976 | Name on file | Address on file | | | | | | | |
| 29939066 | Name on file | Address on file | | | | | | | |
| 30208504 | PINE RIVER LIBRARY | 395 BAYFIELD CENTER DRIVE | | | | BAYFIELD | CO | 81122 | |
| 30213526 | PINE TREE PARTNERS, LLC | C/O MIDLAND MANAGEMENT, LLC | 555 WEST BROWN DEER ROAD, SUITE 220 | | | MILWAUKEE | WI | 53217 | |
| 29949228 | PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY | PO BOX 1729 | | | CLEARWATER | FL | 34617-1729 | |
| 30288305 | Pinellas County Utilities | Jeffrey N. Klein | 315 Court Street | 6th Floor | | Clearwater | FL | 33756 | |
| 29939069 | PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | | | | TAMPA | FL | 33631-3208 | |
| 30207962 | PINELLAS COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 14250 49TH ST N | STE 1000 | ROOM 2 | CLEARWATER | FL | 33762 | |
| 29939071 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| 30349889 | Pink Light Design, LCC | 2943 N Cerritos Road | | | | Palm Springs | CA | 92262 | |
| 29939073 | Name on file | Address on file | | | | | | | |
| 30358391 | Name on file | Address on file | | | | | | | |
| 29939075 | Name on file | Address on file | | | | | | | |
| 29939076 | Name on file | Address on file | | | | | | | |
| VC_012 | Pinterest | P.O. BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| 30211854 | PIONEER LIBRARY SYSTEM | 300 NORMAN CENTER COURT | | | | NORMAN | OK | 73072 | |
| 30211444 | PIPSTICKS | 228 PARK AVE S S84806 | | | | NEW YORK | NY | 10003-1502 | |
| 29962256 | PIQUA CITY HEALTH DEPT | 201 WEST WATER STREET | | | | PIQUA | OH | 45356 | |
| 29949229 | PIQUA HEALTH DEPT | 201 WEST WATER STREET | | | | PIQUA | OH | 45356 | |
| 30258864 | Name on file | Address on file | | | | | | | |
| 30257189 | Name on file | Address on file | | | | | | | |
| 30333549 | Name on file | Address on file | | | | | | | |
| 29962257 | Name on file | Address on file | | | | | | | |
| 30208505 | PITKIN COUNTY LIBRARY | 120 NORTH MILL ST. | | | | ASPEN | CO | 81611 | |
| 29962258 | PITNEY BOWES BANK INC | PURCHASE POWER | PO BOX 981026 | | | BOSTON | MA | 02298-1026 | |
| 29962259 | PITNEY BOWES INC | PO BOX 981039 | | | | BOSTON | MA | 02298-1039 | |
| 30210621 | PITNEY BOWES INC. | 27 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| 29949771 | PITT REALTY LLC | 5961 W. PARKER RD. SUITE 1111 | | | | PLANO | TX | 75093 | |
| 30213479 | PITT REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 29962262 | PITT REALTY LLC | PO BOX 25078 | | | | TAMPA | FL | 33622 | |
| 30339894 | Name on file | Address on file | | | | | | | |
| 29949230 | PITTSFIELD CHARTER TOWNSHIP | PER PROP TAX | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | |
| 29962263 | PITTSFIELD CHARTER TOWNSHIP | PER PROP TAX 99-30-067-290 | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | |
| 30337195 | PITTSFIELD CHARTER TOWNSHIP, MI | FINK & FINK | MARIAH EVANS FINK | 3025 MILLER RD | | ANN ARBOR | MI | 48103 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208507 | PITTSFORD COMMUNITY LIBRARY | 24 STATE STREET | | | | PITTSFORD | NY | 14534 | |
| 29962266 | PIVOTAL RETAIL GROUP LLC | 889 FRANKLIN GATEWAY SE | | | | MARIETTA | GA | 30067 | |
| 30211602 | PixelMEDIA, LLC. dba RafterOne | 75 NEW HAMPSHIRE AVE | SUITE 100 | | | PORTSMOUTH | NH | 03801 | |
| 30335376 | Name on file | Address on file | | | | | | | |
| 30337178 | Name on file | Address on file | | | | | | | |
| 30340956 | Name on file | Address on file | | | | | | | |
| 29939096 | PJ BUSH ASSOCIATES INC | VISCOMM | 15901 INDUSTRIAL PARKWAY | | | CLEVELAND | OH | 44135 | |
| 29939097 | PJ VENTURE BLDG. 2, LLC | P.O. BOX 348 | | | | COMMACK | NY | 11725 | |
| 29964915 | PK I GRESHAM TOWN FAIR LLC | 500 N BROADWAY | STE 201 | | | JERICHO | NY | 11753-2128 | |
| 30213572 | PK I GRESHAM TOWN FAIR LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY , SUITE 200 | | | JERICHO | NY | 11753 | |
| 29939099 | PK I GRESHAM TOWN FAIR LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30213200 | PK I SILVERDALE SHOPPING CENTER LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 30335047 | Name on file | Address on file | | | | | | | |
| 30211855 | PLACENTIA LIBRARY DISTRICT | 411 E CHAPMAN AVE | | | | PLACENTIA | CA | 92870 | |
| 29939103 | PLACER COUNTY TAX COLLECTOR | PO BOX 7790 | | | | AUBURN | CA | 95604-7790 | |
| 29939104 | PLACER LABS INC | 440 N. BARRANCA AVE. #1277 | | | | COVINA | CA | 91723 | |
| 30353443 | Name on file | Address on file | | | | | | | |
| 30393708 | Name on file | Address on file | | | | | | | |
| 29939106 | PLAID ENTERPRISES INC | 3225 WESTECH DRIVE | | | | NORCROSS | GA | 30092 | |
| 29966939 | Plaid Enterprises, Inc. | P.O. Box 101151 | | | | Atlanta | GA | 30392 | |
| 29962267 | Name on file | Address on file | | | | | | | |
| 29962268 | Name on file | Address on file | | | | | | | |
| 30208509 | PLAINFIELD PUBLIC LIBRARY DISTRICT | 15025 S. ILLINOIS STREET | | | | PLAINFIELD | IL | 60544 | |
| 29962269 | Name on file | Address on file | | | | | | | |
| 29962270 | Name on file | Address on file | | | | | | | |
| 30208511 | PLAINFIELD-GUILFORD TOWNSHIP PUBLIC LIBRARY | 1120 STAFFORD RD | | | | PLAINFIELD | IN | 46168 | |
| 30211857 | PLAINVILLE PUBLIC LIBRARY | 198 SOUTH STREET | | | | PLAINVILLE | MA | 02762 | |
| 30211858 | PLAISTOW PUBLIC LIBRARY | 85 MAIN STREET | | | | PLAISTOW | NH | 03865 | |
| 30211445 | PLANET EARTH EYEWEAR LLC | 343 SOUTH RIVER STREET | | | | HACKENSACK | NJ | 07601 | |
| 30335631 | Name on file | Address on file | | | | | | | |
| 29962273 | PLANO POLICE DEPT | FALSE ALARM REDUCTION UNIT | PO BOX 860358 | | | PLANO | TX | 75086 | |
| 29962274 | PLANS EXAMINERS INC | 1000 CHURCH HILL RD STE 210 | | | | PITTSBURGH | PA | 15205 | |
| 29962275 | PLANT-A-INSIGHTS GROUP LLC | 153 REMSEN ST., #10D | | | | BROOKLYN | NY | 11201 | |
| 29962276 | PLANTATION PATTERNS LLC | 400 CHASE PARK SOUTH, SUITE 212 | | | | BIRMINGHAM | AL | 35244 | |
| 29962277 | PLANTATION POLICE DEPT | RECORDS DIVISION | 451 NW 70TH TERRACE | | | PLANTATION | FL | 33317 | |
| 30358329 | Name on file | Address on file | | | | | | | |
| 30348098 | Name on file | Address on file | | | | | | | |
| 30334043 | Name on file | Address on file | | | | | | | |
| 30384990 | Name on file | Address on file | | | | | | | |
| 29962278 | PLASTIC PALLET & CONTAINER INC | 2305 CHESTNUT BLVD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 29972762 | Name on file | Address on file | | | | | | | |
| 29939107 | Name on file | Address on file | | | | | | | |
| 29939108 | Name on file | Address on file | | | | | | | |
| 29939109 | Name on file | Address on file | | | | | | | |
| 29949232 | PLATTE CO. COLLECTOR, SHEILA L. PALMER | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 | |
| 29939110 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD STREET STE 40 | | | | PLATTE CITY | MO | 64079-8475 | |
| 30297447 | Platte Purchase Plaza, LLC | c/o Lewis Rice LLC | Attn: Kyle Binns | 1010 Walnut | Suite 500 | Kansas City | MO | 64106 | |
| 30213246 | PLATTE PURCHASE PLAZA, LLC | C/O MD MANAGEMENT, INC. | 5201 JOHNSON DR., SUITE 450 | | | MISSION | KS | 66205 | |
| 29939113 | Name on file | Address on file | | | | | | | |
| 30208517 | PLATTEKILL PUBLIC LIBRARY | 2047 STATE RT. 32 | | | | MODENA | NY | 12548 | |
| 29939114 | Name on file | Address on file | | | | | | | |
| 29939116 | PLAYTEK LLC | 1 EAST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 30213540 | PLAZA 20, INC. | 2600 DODGE STREET, SUITE #D4 | ATTN: MICHAEL J. KAHLE, PRESIDENT | | | DUBUQUE | IA | 52003 | |
| 29939120 | PLAZA 41 LLC | 517 W 22ND ST | | | | SIOUX FALLS | SD | 57105-1701 | |
| 29939121 | PLAZA 41, LLC | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC | ATTN: JIM DUNHAM | 517 W. 22ND STREET | | SIOUX FALLS | SD | 57105 | |
| 29939122 | Name on file | Address on file | | | | | | | |
| 30213170 | PLAZA AT BUCKLAND HILLS, LLC | C/O BRIXMOR PROPERTY GROUP, INC. | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30213084 | PLAZA AT COUNTRYSIDE, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | | COLUMBUS | OH | 43081 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213093 | PLAZA ENTERPRISES | 49 NEW LONDON TURNPIKE | | | | NORWICH | CT | 06360 | |
| 29939128 | PLAZA FARMINGTON IV LLC | 8841 MACOMB ST., #269 | | | | GROSSE ILE | MI | 48138 | |
| 30211860 | PLEASANT HILL PUBLIC LIBRARY | 5151 MAPLE DR | | | | PLEASANT HILL | IA | 50327 | |
| 29939131 | Name on file | Address on file | | | | | | | |
| 29939132 | PLEXAR ASSOCIATES INC | 3120 BELVOIR BLVD. | | | | SHAKER HEIGHTS | OH | 44122 | |
| 30394487 | Name on file | Address on file | | | | | | | |
| 30414364 | Name on file | Address on file | | | | | | | |
| 30414725 | Name on file | Address on file | | | | | | | |
| 30213331 | PLOVER WI HOLDINGS, LLC | 2439 KUSER ROAD | ATTN: LEGAL DEPARTMENT | | | HAMILTON | NJ | 08690 | |
| 30212430 | PLUM CREEK LIBRARY SYSTEM | 290 S LAKE ST | | | | WORTHINGTON | MN | 56187 | |
| 30342415 | Name on file | Address on file | | | | | | | |
| 29939136 | PLUS MARK LLC | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 29939137 | Name on file | Address on file | | | | | | | |
| 29939138 | PLUS-PLUS USA LLC | 1801 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 30397068 | Name on file | Address on file | | | | | | | |
| 30213680 | PLYMOUTH CENTER LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 29962279 | PLYMOUTH CENTER LP | C/O CHASE PROPERTIES LTD | PO BOX 92317 | | | CLEVELAND | OH | 44193 | |
| 30207963 | PLYMOUTH COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| LC_0529 | Plymouth District Library | 223 South Main Street | | | | Plymouth | MI | 48170-1637 | |
| 29962280 | Name on file | Address on file | | | | | | | |
| 30211861 | PLYMOUTH PUBLIC LIBRARY | 132 SOUTH STREET | | | | PLYMOUTH | MA | 02360 | |
| 30208518 | PLYMOUTH PUBLIC LIBRARY | 223 S MAIN STREET | | | | PLYMOUTH | MI | 48170 | |
| 30211862 | PLYMPTON PUBLIC LIBRARY | 248 MAIN ST | | | | PLYMPTON | MA | 02367 | |
| 29962283 | PMAT WATERSIDE LLC | 109 NORTHPARK BLVD #300 | | | | COVINGTON | LA | 70433 | |
| 30214549 | PMC ANALYTICS US LLC | ATTN: JILL RUFNER | 25 WEST 36TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| 29962284 | PMC ANALYTICS US LLC | ATTN: JILL RUFNER | 708 THIRD AVE, 20TH FL | | | NEW YORK | NY | 10017 | |
| 29962285 | PMC ASSOCIATES INC | 160 TYLER ROAD N | | | | RED WING | MN | 55066 | |
| 29962286 | PMC TREASURY INC | 25 WEST, 36TH STREET 9TH FL. | | | | NEW YORK | NY | 10018 | |
| 30211446 | PME CAKE USA LTD | 166 SHEPSTONE ROAD | KW | | | NEW GERMANY | | 03610 | SOUTH AFRICA |
| 29962287 | PME CAKE USA LTD | 518 MIDDLE AVENUE | | | | AURORA | IL | 60506 | |
| 30223220 | PMF TRAILER RENTALS LLC | 250 GRANDVIEW DR., #450 | | | | FT MITCHELL | KY | 41017 | |
| 29964866 | PNC | NANCY CONCITIS | TWO TOWER CENTER BOULEVARD | J3-JTTC-17-6 | | EAST BRUNSWICK | NJ | 08816 | |
| 29962288 | PNC BANK NA | PO BOX 821523 | | | | PHILADELPHIA | PA | 19182-1523 | |
| 30223221 | PNC BANK, NATIONAL ASSOCIATION | 300 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 29962289 | PND RUDZKI SERVICE INC | 4479 LAWN AVE | #361 | | | WESTERN SPRINGS | IL | 60558 | |
| 29939140 | PNM | PNM RESOURCES HEADQUARTERS | 414 SILVER AVE SW #4 | | | ALBUQUERQUE | NM | 87102 | |
| 29962290 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 30213153 | PNS STORES, INC. | C/O BIG LOTS STORES, INC. | 4900 E. DUBLIN GRANVILLE RD. | | | COLUMBUS | OH | 43081 | |
| 30339967 | Name on file | Address on file | | | | | | | |
| 30340568 | Name on file | Address on file | | | | | | | |
| 30396184 | Name on file | Address on file | | | | | | | |
| 30353846 | Name on file | Address on file | | | | | | | |
| 30344234 | Name on file | Address on file | | | | | | | |
| LC_0531 | Pointe-Claire Public Library | 100 Avenue Douglas-Shand | | | | Pointe-Claire | QC | H9R 4V1 | Canada |
| 30208520 | POINTE-CLAIRE PUBLIC LIBRARY | 100 DOUGLAS-SHAND AVENUE | | | | POINTE-CLAIRE | QC | H9R 4V1 | CANADA |
| 30354024 | Name on file | Address on file | | | | | | | |
| 30213174 | POLARIS TOWNE CENTER SC, LLC | C/O CENTER ACQUISITION HOLDINGS, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 30297435 | Polaris Towne Center SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30332089 | Name on file | Address on file | | | | | | | |
| 30414719 | Name on file | Address on file | | | | | | | |
| 30208522 | POLK CITY COMMUNITY LIBRARY | 1500 W. BROADWAY | | | | POLK CITY | IA | 50226 | |
| 29939148 | POLK COUNTY | 111 COURT AVENUE | | | | DES MOINES | IA | 50309 | |
| 30207964 | POLK COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 GOVERNMENT CENTER BLVD | | | LAKE ALFRED | FL | 33850 | |
| 30207965 | POLK COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 111 COURT AVE | ROOM 300 | | DES MOINES | IA | 50309 | |
| 29949234 | POLK TAX COLLECTOR | POLK COUNTY | PO BOX 1189 | | | BARTOW | FL | 33830 | |
| 30394610 | Name on file | Address on file | | | | | | | |
| 30353497 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29939151 | POLLY A BRYANT | Address on file | | | | | | | |
| 29939156 | Name on file | Address on file | | | | | | | |
| 30262482 | Name on file | Address on file | | | | | | | |
| 30347132 | Name on file | Address on file | | | | | | | |
| 30276387 | Polytek Development Corporation | P.O. Box 775287 | | | | Chicago | IL | 60677 | |
| 30276388 | Polytek Development Corporation | Wendy Laughlin | 55 Hilton Street | | | Easton | PA | 18042 | |
| 29939158 | Name on file | Address on file | | | | | | | |
| 30338414 | Name on file | Address on file | | | | | | | |
| 30416088 | Name on file | Address on file | | | | | | | |
| 30334773 | Name on file | Address on file | | | | | | | |
| 29939161 | POMPANO MZL LLC | 535 5TH AVE, 12TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30213032 | POMPANO MZL LLC | C/O KPR CENTERS LLC (KATZ PROPERTIES RETAIL) | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30351545 | Name on file | Address on file | | | | | | | |
| 30213372 | PONTIAC MALL LIMITED PARTNERSHIP | C/O GERSHENSON REALTY & INVESTMENT | 31500 NORTHWESTERN HWY, SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 30397231 | Name on file | Address on file | | | | | | | |
| 30333600 | Name on file | Address on file | | | | | | | |
| 30358188 | Name on file | Address on file | | | | | | | |
| 30211447 | POOPBAGS.COM LLC | 470 SATELLITE BLVD NE | | | | SUWANEE | GA | 30024 | |
| 29939168 | Name on file | Address on file | | | | | | | |
| 30211448 | POP SOCKETS LLC | 5757 CENTRAL AVENUE | | | | BOULDER | CO | 80301 | |
| 30395307 | Name on file | Address on file | | | | | | | |
| 30208528 | POPLAR CREEK PUBLIC LIBRARY | 1405 S PARK AVE | | | | STREAMWOOD | IL | 60107 | |
| 29939169 | Name on file | Address on file | | | | | | | |
| LC_0532 | Poplar Creek Public Library District | 1405 South Park Avenue | | | | Streamwood | IL | 60107-2939 | |
| 30354738 | Name on file | Address on file | | | | | | | |
| 30338724 | Name on file | Address on file | | | | | | | |
| 30416575 | Name on file | Address on file | | | | | | | |
| 30213665 | PORT ANGELES PLAZA ASSOCIATES, LLC | 650 SOUTH ORCAS STREET, SUITE 210 | ATTN: EZRA GENAUER | | | SEATTLE | WA | 98108 | |
| 29939178 | Name on file | Address on file | | | | | | | |
| 30211863 | PORT WASHINGTON PUBLIC LIBRARY | 1 LIBRARY DR | | | | PORT WASHINGTON | NY | 11050 | |
| 30208537 | PORTAGE COUNTY DISTRICT LIBRARY | 10482 SOUTH ST | | | | GARRETTSVILLE | OH | 44231 | |
| 30208538 | PORTAGE COUNTY DISTRICT LIBRARY | 10482 SOUTH ST. GARRE? | | | | SVILLE | OH | 44231 | |
| 29939180 | Name on file | Address on file | | | | | | | |
| 30207966 | PORTAGE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | ANNEX BLDG | 1462 STRONGS AVE, 3RD FLOOR | | STEVENS POINT | WI | 54481 | |
| 30211864 | PORTAGE DISTRICT LIBRARY | 300 LIBRARY LANE | | | | PORTAGE | MI | 49002 | |
| 29939182 | Name on file | Address on file | | | | | | | |
| 30357009 | Name on file | Address on file | | | | | | | |
| 29939184 | Name on file | Address on file | | | | | | | |
| 30208540 | PORTER COUNTY PUBLIC LIBRARY SYSTEM | 103 JEFFERSON ST | | | | VALPARAISO | IN | 46383 | |
| LC_0535 | Porter Public Library | 27333 Center Ridge Rd. | | | | Westlake | OH | 44145-3947 | |
| 30284791 | Name on file | Address on file | | | | | | | |
| 30340281 | Name on file | Address on file | | | | | | | |
| 30394684 | Name on file | Address on file | | | | | | | |
| 30336766 | Name on file | Address on file | | | | | | | |
| 30347644 | Name on file | Address on file | | | | | | | |
| 30394414 | Name on file | Address on file | | | | | | | |
| 29939187 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 29964930 | PORTLAND GENERAL ELECTRIC COMPANY | 1WTC0509 | 121 SW SALMON ST. | | | PORTLAND | OR | 97204 | |
| 29939189 | PORTLAND WATER DISTRICT - ME | PO BOX 9751 | | | | PORTLAND | ME | 04104-5051 | |
| 30211870 | PORTSMOUTH PUBLIC LIBRARY | 1220 GALLIA ST | | | | PORTSMOUTH | OH | 45662 | |
| 30211871 | PORTSMOUTH PUBLIC LIBRARY | 175 PARROTT AVE | | | | PORTSMOUTH | NH | 03801 | |
| 30335228 | Name on file | Address on file | | | | | | | |
| 29939193 | POSTMASTER HUDSON | Address on file | | | | | | | |
| 29950989 | POSTMASTER STOW | 3900 DARROW RD | PO BOX FEE PAYMENT | | | STOW | OH | 44224-9998 | |
| 29950990 | POTOMAC EDISON | PO BOX 371431 | | | | PITTSBURGH | PA | 15250-7431 | |
| 29950992 | POTTAWATOMIE COUNTY TREAS. | 325 NORTH BROADWAY, STE. 203 | | | | SHAWNEE | OK | 74801 | |
| 30207967 | POTTAWATOMIE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 309 NORTH BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| 29950993 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208541 | POTTAWATOMIE WABAUNSEE REGIONAL LIBRARY | 306 N. 5TH STREET | | | | ST. MARYS | KS | 66536 | |
| 30207968 | POTTAWATTAMIE COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 227 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| 29949236 | POTTER - RANDALL TAX ASSESSOR COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 | |
| 30397533 | Name on file | Address on file | | | | | | | |
| 30333493 | Name on file | Address on file | | | | | | | |
| 30208542 | POTTSTOWN REGIONAL PUBLIC LIBRARY | 500 HIGH STREET | | | | POTTSTOWN | PA | 19464 | |
| 30208545 | POUDRE RIVER PUBLIC LIBRARY | 201 PETERSON ST | | | | FORT COLLINS | CO | 80542 | |
| 30208544 | POUDRE RIVER PUBLIC LIBRARY | 301 E OLIVE STREET | | | | FORT COLLINS | CO | 80524 | |
| LC_0538 | Poudre River Public Library District | 301 E Olive Street | | | | Fort Collins | CO | 80524-2916 | |
| 29950997 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | ATTN: ROBERT MEHLICH | 8 DEPOT SQUARE # 7 | | TUCKAHOE | NY | 10707 | |
| 30210879 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | ATTN: ROBERT MEHLICH | | | TUCKAHOE | NY | 10707 | |
| 29950998 | Name on file | Address on file | | | | | | | |
| 30337965 | Name on file | Address on file | | | | | | | |
| 30210887 | POWAY INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT CO. | ATTN: ROZA STEPA, PROPERTY MANAGER | 11150 SANTA MONICA BLVD. #760 | | LOS ANGELES | CA | 90025 | |
| 29951000 | Name on file | Address on file | | | | | | | |
| 30211872 | POWELL RIVER PUBLIC LIBRARY | 6975 ALBERNI ST | | | | POWELL RIVER | BC | V8A 2B8 | CANADA |
| 30386576 | Name on file | Address on file | | | | | | | |
| 30335368 | Name on file | Address on file | | | | | | | |
| 30344330 | Name on file | Address on file | | | | | | | |
| 30340482 | Name on file | Address on file | | | | | | | |
| 30356090 | Name on file | Address on file | | | | | | | |
| 30356267 | Name on file | Address on file | | | | | | | |
| 29939195 | Name on file | Address on file | | | | | | | |
| 29949636 | POWHATAN CO LLC FIAM FLOATING | PO BOX 392002 | BNY MELLON | | | PITTSBURGH | PA | 15230 | |
| 29949637 | POWHATAN CO.,LLC FIDELITY INCOME | PO BOX 392002 | BNY MELLON | | | PITTSBURGH | PA | 15230 | |
| 29939197 | PPL ELECTRIC UTILITIES/419054 | PO BOX 419054 | | | | ST LOUIS | MO | 63141-9054 | |
| 30212985 | PRABHU RAMKUMAR | Address on file | | | | | | | |
| 30275851 | Name on file | Address on file | | | | | | | |
| 30347693 | Name on file | Address on file | | | | | | | |
| 29939203 | Name on file | Address on file | | | | | | | |
| LC_0540 | Prairie Trails Public Library District | 8449 Moody Avenue | | | | Burbank | IL | 60459-2525 | |
| 30208550 | PRAIRIE TRAILS PUBLIC LIBRARY DISTRICT | 8449 SOUTH MOODY AVENUE | | | | BURBANK | IL | 60459 | |
| 29939204 | Name on file | Address on file | | | | | | | |
| 30208551 | PRAIRIELANDS LIBRARY EXCHANGE | 109 SOUTH 5TH ST. | | | | MARSHALL | MN | 56258 | |
| 29939206 | PRANAV KARELIA | Address on file | | | | | | | |
| 30394594 | Name on file | Address on file | | | | | | | |
| 30351628 | Name on file | Address on file | | | | | | | |
| 30350016 | Name on file | Address on file | | | | | | | |
| 30356975 | PRATT CORRUGATED HOLDINGS | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| 29939208 | PRATT INC | PRATT CORRUGATED HOLDINGS | PO BOX 933949 | | | ATLANTA | GA | 31193-3949 | |
| 30394863 | Name on file | Address on file | | | | | | | |
| 30351632 | Name on file | Address on file | | | | | | | |
| 30416225 | Name on file | Address on file | | | | | | | |
| 30348684 | Name on file | Address on file | | | | | | | |
| 29939209 | PRECILA BALABBO | C/O EVAN SMITH & BRODSKY SMITH | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 | |
| 29939213 | PRECIOUS MOMENTS COMPANY, INC. | 4105 S CHAPEL RD | | | | CARTHAGE | MO | 64836 | |
| 29939215 | PRECISELY SOFTWARE INC | PO BOX 911304 | | | | DALLAS | TX | 75391-1304 | |
| 29939216 | PRECISION FORKLIFT & EQUIPMENT SERVICES LLC | 15389 AVE. 288 | | | | VISALIA | CA | 93292 | |
| 30332115 | Name on file | Address on file | | | | | | | |
| 29939218 | PREFD APT COMMUNITIES OP LP | NEW MARKET CUMMING LLC | PO BOX 714983 | | | CINCINNATI | OH | 45271-4983 | |
| 29939220 | PREFERRED TANK & TOWER MAINT | 2202 HWY 41 N UNIT E BOX 123 | | | | HENDERSON | KY | 42420 | |
| 29939222 | PREMIER BIOTECH LLC | PO BOX 713238 | | | | CHICAGO | IL | 60677-1238 | |
| 29939223 | PREMIER DARROW LLC | ATTN: ALISON KOHN | 5605 GRANGER ROAD, STE #100 | | | CLEVELAND | OH | 44131 | |
| 29939225 | PREMIER RESORT TAX PROCESSING | WISCONSIN DEPT OF REVENUE | PO BOX 8992 | | | MADISON | WI | 53708-8992 | |
| 30211451 | PREMIER STORE FIXTURES INC | 110 EMJAY BLVD | | | | BRENTWOOD | NY | 11717 | |
| 29939226 | PREMIER TRAILERS LLC | PO BOX 206553 | | | | DALLAS | TX | 75320-6553 | |
| 29952924 | PRERNA DHILLON-STAPLES | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 261 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30223223 | PRESIDENTIAL SERVICE TEAM LIBERTY MUTUAL GROUP | 175 BERKELEY ST | | | | BOSTON | MA | 02117 | |
| LC_0542 | Presque Isle District Library | 181 East Erie Street | | | | Rogers City | MI | 49779-1665 | |
| 29939227 | Name on file | Address on file | | | | | | | |
| 29939228 | PRESSMAN TOY DBA GOLIATH | 3701 WEST PLANO PARKWAY | SUITE 100 | | | PLANO | TX | 75075 | |
| 29939229 | Name on file | Address on file | | | | | | | |
| 29939231 | Name on file | Address on file | | | | | | | |
| 30213215 | PRESTON FOREST SC, LLC | C/O STOCKDALE INVESTMENT GROUP, INC. | 5950 BERKSHIRE LANE, SUITE 800 | | | DALLAS | TX | 75225 | |
| 30291592 | Preston Forest SC, LLC | Haynes and Boone, LLP | c/o Richard Anigian | 2801 N. Harwood St. | Suite 2300 | Dallas | TX | 75201 | |
| 30291593 | Preston Forest SC, LLC | Stockdale Investment Group, LLC | c/o Daniel Winters | 5950 Berkshire Lane | Suite 800 | Dallas | TX | 75225 | |
| 30334039 | Name on file | Address on file | | | | | | | |
| 29939244 | PRETTY WOMAN USA LLC | 35 CORPORATE DRIVE | | | | HOLTSVILLE | NY | 11742 | |
| 30351064 | Name on file | Address on file | | | | | | | |
| 30258267 | Name on file | Address on file | | | | | | | |
| 30332482 | Name on file | Address on file | | | | | | | |
| 30358108 | Name on file | Address on file | | | | | | | |
| 30416517 | Name on file | Address on file | | | | | | | |
| 30401948 | Name on file | Address on file | | | | | | | |
| 30347246 | Name on file | Address on file | | | | | | | |
| 30338412 | Name on file | Address on file | | | | | | | |
| 30414705 | Name on file | Address on file | | | | | | | |
| 30213435 | PRIDE CENTER CO., LLC | C/O FINANCIAL MANAGEMENT GROUP | 345 NORTH MAPLE DRIVE, # 284 | | | BEVERLY HILLS | CA | 90210 | |
| 30354875 | Name on file | Address on file | | | | | | | |
| 30332024 | Name on file | Address on file | | | | | | | |
| 29939249 | PRIMARY COLOR SYSTEMS CORP | 11130 HOLDER ST. #210 | | | | CYPRESS | CA | 90630 | |
| 30213393 | PRIME PROPERTIES INVESTORS FUND VIII. L.P. | C/O MCCREA PROPERTY MANAGEMENT | 9102 N. MERIDIAN ST., SUITE 230 | | | INDIANAPOLIS | IN | 46260 | |
| 29939251 | PRIME PROPERTY INVESTORS FUND VIII | C/O MCCREA PROPERTY GROUP | 9102 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| 29939252 | Name on file | Address on file | | | | | | | |
| 29939253 | Name on file | Address on file | | | | | | | |
| 29939254 | PRINCE GEORGE COUNTY MD | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 | |
| LC_0543 | Prince George`s County Memorial Library Syste | 9601 Capital Lane | | | | Largo | MD | 20774-1054 | |
| 30208558 | PRINCE GEORGE'S COUNTY MEMORIAL LIBRARY SYSTEM | 9601 CAPITAL LANE | | | | LARGO | MD | 20774 | |
| 30207969 | PRINCE GEORGE'S COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | WAYNE K CURRY ADMINISTRATION BLDG | 1301 MCCORMICK DR | | LARGO | MD | 20774 | |
| 29939255 | Name on file | Address on file | | | | | | | |
| 29964807 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 30207970 | PRINCE WILLIAM COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| LC_0544 | Prince William Public Libraries | 13083 Chinn Park Drive | | | | Prince William | VA | 22192-5073 | |
| 30208561 | PRINCE WILLIAM PUBLIC LIBRARIES | 13083 CHINN PARK DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| 29939257 | Name on file | Address on file | | | | | | | |
| 30358214 | Name on file | Address on file | | | | | | | |
| 30259782 | Name on file | Address on file | | | | | | | |
| 30332273 | Name on file | Address on file | | | | | | | |
| 30208562 | PRINCETON PUBLIC LIBRARY | 2 TOWN HALL DRIVE | | | | PRINCETON | MA | 01541 | |
| 30211874 | PRINCETON PUBLIC LIBRARY | 65 WITHERSPOON ST | | | | PRINCETON | NJ | 08542 | |
| 29939267 | PRINCETON SEARCH LLC | BREAKOUT CAPITAL LLC FBO | PO BOX 96455 | | | CHARLOTTE | NC | 28296-0455 | |
| 29949638 | PRINCIPAL DIVERSIFIED REAL ASSET | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949639 | PRINCIPAL FUNDS INC DIVERSIFIED INCOME FUND | LANGELINIE ALLÉ 43 | | | | KOBENHAVN 0 | | 2100 | DENMARK |
| 29949640 | PRINCIPAL FUNDS INC DIVERSIFIED REAL ASSET FUND | LANGELINIE ALLÉ 43 | | | | KOBENHAVN 0 | | 2100 | DENMARK |
| 29949641 | PRINCIPAL FUNDS INC. - DIVERSIFIED | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29939269 | PRINCIPAL LIFE INSURANCE COMPANY | MARKETPLACE AT VERNON HILLS LLC | PO BOX 734754, PROP 027110 | | | CHICAGO | IL | 60673-4754 | |
| 30356973 | PRINT STORIES | 1A STRONSA  ROAD | | | | LONDON | | W12 9LB | UNITED KINGDOM |
| 29939270 | PRINTS OF ORANGE | 85 LAYFAYETTE STREET | | | | MILFORD | CT | 06460 | |
| 30211590 | PRIORITY-1 INC | PO BOX 840808 | | | | DALLAS | TX | 75284-0808 | |
| 30396753 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29939282 | PRITT ENTERTAINMENT GROUP | 380 SOUTH MAIN ST | | | | AKRON | OH | 44311 | |
| 30206865 | Pritt Entertainment Group, LLC | 201 S. Main St. | | | | Akron | OH | 44308 | |
| 29939285 | PRK HOLDINGS I LLC | PK I GRESHAM TOWN FAIR LLC | PO BOX 30344, AC#115180-008381 | | | TAMPA | FL | 33630 | |
| 29939287 | PRO MACH INC | ID TECHNOLOGY LLC | PO BOX 73419 | | | CLEVELAND | OH | 44193 | |
| 29939288 | PRO TAPES & SPECIALTIES INC | 621 ROUTE ONE SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 29939289 | PRO/EDGE | 342 W GORDON ST | | | | BEL AIR | MD | 21014 | |
| 29939290 | PROCESS DISPLAYS LLC | 7108 31ST AVE. N | | | | MINNEAPOLIS | MN | 55427 | |
| 29939291 | PRODEGE LLC | 2030 E. MAPLE AVE., STE. 200 | | | | EL SEGUNDO | CA | 90245 | |
| 29939292 | PRODUCTWORKS,LLC | NO 1 SHIYANG ROAD | | | | TAIZHOU | | 318023 | CHINA |
| 29939293 | PROFESSIONAL PRINT & MAIL INC | 2818 E HAMILTON AVENUE | | | | FRESNO | CA | 93721 | |
| 30224218 | Name on file | Address on file | | | | | | | |
| 29939294 | Name on file | Address on file | | | | | | | |
| 29949842 | PROGRESS ENERGY | 411 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 30210728 | PROGRESS ENERGY | 525 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 30213404 | PROGRESS SQUARE PARTNERS, LP | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 29939297 | PROGRESSIVE INTERNATIONAL CORP | 20435 72ND AVE S | | | | KENT | WA | 98032 | |
| 30395368 | Name on file | Address on file | | | | | | | |
| 29939298 | Name on file | Address on file | | | | | | | |
| 29949642 | PROJECT SWIFT, LLC | 5840 FAIRWOOD LANE | | | | MEMPHIS | TN | 38120 | |
| 30258354 | Promax Manufacturing Co., Ltd. | Michael Huang | 9F-2, No. 21, Sec. 1, Dunhua S. Road | | | Taipei, Taiwan | | | TAIWAN |
| 29939300 | Name on file | Address on file | | | | | | | |
| 29939301 | PRO-MODEL & TALENT MGMT INC | 3421 RIDGEWOOD RD, STE. PMTM | | | | AKRON | OH | 44333 | |
| 29939302 | Name on file | Address on file | | | | | | | |
| LC_0547 | Prospect Heights Public Library District | 12 N. Elm Street | | | | Prospect Heights | IL | 60070-1450 | |
| 30208565 | PROSPECT HEIGHTS PUBLIC LIBRARY DISTRICT | 12 NORTH ELM STREET | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 30345566 | Name on file | Address on file | | | | | | | |
| 29939303 | PROVANTAGE CORPORATE SOLUTIONS LLC | 130 PENMARC DR # 112 | | | | RALEIGH | NC | 27603 | |
| 29939304 | Name on file | Address on file | | | | | | | |
| 29939306 | PROVIDENT LIFE & ACCIDENT INS CO | 6425 POWERS FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 30212680 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | PROVIDENT LIFE SERVICE CENTER | 6425 POWERS FERRY ROAD | 3RD FLOOR | | ATLANTA | GA | 30339 | |
| 30213189 | PRTC, LP | C/O SHAPELL PROPERTIES, INC. | 1990 S. BUNDY DRIVE, SUITE 500 | | | LOS ANGELES | CA | 90025 | |
| 29939310 | PRUDENTRX LLC | PO BOX 746669 | | | | ATLANTA | GA | 30374-6669 | |
| 30415805 | Name on file | Address on file | | | | | | | |
| 30413920 | Name on file | Address on file | | | | | | | |
| 30273541 | Prym Consumer USA Inc. | 950 Brisack Road | | | | Spartanburg | SC | 29303 | |
| 30414855 | Name on file | Address on file | | | | | | | |
| 30213120 | PSC MEDFORD, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 29952835 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 29952837 | PSEGLI | P.O. BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 30345292 | Name on file | Address on file | | | | | | | |
| 29952840 | PT ENTERPRISES LLC | PO BOX 1887 | | | | CATOOSA | OK | 74015 | |
| 29952841 | PT GLORY OFFSET PRESS | JL PINTU AIR II NO 35A | | | | JAKARTA PUSAT (DKI) | | 10120 | INDONESIA |
| 30211453 | PTA ENGINEERING INC | 275 SPRINGSIDE DR., #300 | | | | AKRON | OH | 44333 | |
| 29952842 | PTC MEMBER LLC | PTC TX HOLDINGS LLC C/O LEVCOR INC | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007-1046 | |
| 30213491 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007-1049 | |
| 30292805 | Ptp Transport, LLC | c/o Ciarra Scheirer | 875 Airport Rd | | | Auburn | AL | 36830 | |
| 30353609 | Name on file | Address on file | | | | | | | |
| 29939314 | PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | | | | BOSTON | MA | 02241 | |
| 29939315 | PUBLIC EMPLOYEES RETIREMENT SYS. OF | FB FESTIVAL CENTER LLC | 4145 POWELL ROAD | | | POWELL | OH | 43065 | |
| 30211875 | PUBLIC LIBRARIES OF SAGINAW | 505 JANES AVE | | | | SAGINAW | MI | 48607 | |
| 30223224 | PUBLIC LIBRARY OF BROOKLINE | 361 WASHINGTON ST. | | | | BROOKLINE | MA | 02445 | |
| 29939317 | Name on file | Address on file | | | | | | | |
| 30208567 | PUBLIC LIBRARY OF STEUBENVILLE AND JEFFERSON COUNTY | 407 S. 4TH ST. | | | | STEUBENVILLE | OH | 43952 | |
| 29939318 | Name on file | Address on file | | | | | | | |
| 30281611 | Public Service Company dba Xcel Energy | Attn: Customer Receivables | Po Box 59 | | | Minneapolis | MN | 55440 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29939319 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | | | | TULSA | OK | 74108 | |
| 30297673 | Public Service of NH dba Eversource | PO Box 210 | | | | Hartford | CT | 06106 | |
| 29939320 | PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | | | | WICHITA | KS | 67201-2922 | |
| 30353994 | Name on file | Address on file | | | | | | | |
| 30356720 | Name on file | Address on file | | | | | | | |
| 29953710 | PUEBLO COUNTY TREASURER | 215 W 10TH | | | | PUEBLO | CO | 81003 | |
| 30207971 | PUEBLO COUNTY, CO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| 29964922 | PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | UNCLAIMED FUNDS DIVISION | EDIF. CENTRO EUROPA SUITE 600 | | | SAN JUAN | PR | 00910-3855 | |
| 30291371 | Name on file | Address on file | | | | | | | |
| 30336754 | Name on file | Address on file | | | | | | | |
| 29953712 | PUGET SOUND REGIONAL FIRE AUTHORITY | 20811 84TH AVE S., #110 | | | | KENT | WA | 98032 | |
| 30354710 | Name on file | Address on file | | | | | | | |
| 29953713 | Name on file | Address on file | | | | | | | |
| 30355576 | Name on file | Address on file | | | | | | | |
| 29953714 | Name on file | Address on file | | | | | | | |
| 30181973 | PULASKI COUNTY TREASURER | PO BOX 430 | | | | LITTLE ROCK | AR | 72203 | |
| 29953715 | PULASKI COUNTY TREASURER | PO BOX 8101 | | | | LITTLE ROCK | AR | 72203-8101 | |
| 30207972 | PULASKI COUNTY, AR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 SOUTH BROADWAY | STE 400 | | LITTLE ROCK | AR | 72201 | |
| 30210936 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT | LIBERTY EAST, 141 SOUTH SAINT CLAIR STREET | SUITE 201 | | PITTSBURGH | PA | 15206 | |
| 30297603 | Pullman Square Associates - Pullman Square | GRB Law | Brian T. Lindauer | 525 William Penn Place | Suite 3110 | Pittsburgh | PA | 15219 | |
| 30333536 | Name on file | Address on file | | | | | | | |
| 29953717 | Name on file | Address on file | | | | | | | |
| 30351282 | Name on file | Address on file | | | | | | | |
| 29953719 | PUNEET ARYA | Address on file | | | | | | | |
| 30416613 | Name on file | Address on file | | | | | | | |
| 30385620 | Name on file | Address on file | | | | | | | |
| 30347801 | Name on file | Address on file | | | | | | | |
| 29949644 | PUTNAM ADVISORY COMPANY LLC | 501 BOYLSTON STREET | 5TH FLOOR | | | BOSTON | MA | 02116 | |
| 30211878 | PUTNAM COUNTY LIBRARY ASSOCIATION | 668 ROUTE 6 | | | | MAHOPAC | NY | 10541 | |
| 29939326 | Name on file | Address on file | | | | | | | |
| 30211879 | PUYALLUP PUBLIC LIBRARY | 324 S MERIDIAN | | | | PUYALLUP | WA | 98374 | |
| 30213038 | PVSC COMPANY | P.O. BOX 331 | ATTN: KATHERINE RICHARDS | | | ALTOONA | PA | 16603 | |
| 30210624 | PW FUND B, LP | C/O BUZZ OATES MANAGEMENT SERVICES | 555 CAPITOL MALL | SUITE 900 | | SACRAMENTO | CA | 95814 | |
| 30393106 | Name on file | Address on file | | | | | | | |
| 29964907 | PYRAMID MALL OF HADLEY NEWCO LLC | 367 RUSSELL ST. | | | | HARDLEY | MA | 01035-9456 | |
| 29939332 | PYRAMID MALL OF HADLEY NEWCO LLC | M & T BANK | PO BOX 8000 DEPT 592 | | | BUFFALO | NY | 14267 | |
| 29939333 | PYRAMID MALL OF HADLEY NEWCO LLC | PO BOX 8000- DEPT NO 592 | | | | BUFFALO | NY | 14267 | |
| 30416354 | Name on file | Address on file | | | | | | | |
| 29962291 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | | NEW YORK | NY | 10111-0202 | |
| 30210931 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | | | NEW YORK | NY | 10111-0202 | |
| 30292693 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y1372-045 | 401 Market Sreet | | | Philadelphia | PA | 19106 | |
| 30292694 | PZ Southern Limited Partnership | Ronald P. Rusinak | 1219 Scalp Avenue | | | Johnstown | PA | 15904 | |
| 30416285 | PZ Southern Limited Partnership | 630 Fifth Avenue, Suite 2820 | | | | New York | NY | 10111 | |
| 30416287 | PZ Southern Limited Partnership | General Counsel/ Zamias Services Inc. | Ronald P. Rusinak | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30416286 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y 1372-045 | 401 Market Street | | | Philadelphia | PA | 19106 | |
| 29962293 | PZ SOUTHLAND LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | 630 5TH AVE #2820 | | NEW YORK | NY | 10111-0202 | |
| 30211006 | PZ SOUTHLAND LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC. | ATTN: DAVID PEARSON | | | NEW YORK | NY | 10111-0202 | |
| 30295294 | PZ Southland Limited Partnership | P.O. Box 784930 | | | | Philadelphia | PA | 19178 | |
| 30295295 | PZ Southland Limited Partnership | Ronald P. Rusinak | General Counsel | 1219 Scalp Avenue | | Johnstown | PA | 15904 | |
| 30398432 | PZ Southland Limited Partnership | Ronald P. Rusinak | Zamias Services Inc. | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30416358 | PZ Southland Limited Partnership | 630 Fifth Avenue, Suite 2820 | | | | New York | NY | 10111 | |
| 30416360 | PZ Southland Limited Partnership | c/o Zamias Services Inc. | Attn: Ronald P. Rusinak, General Counsel | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 29962295 | Q. KHAN | Address on file | | | | | | | |
| 30211454 | Q4 INC | 469A KING STREET WEST | | | | TORONTO | ON | M5V 1K4 | CANADA |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30397439 | Name on file | Address on file | | | | | | | |
| LC_0549 | Qatar National Library | PO Box  5825 | | | | Doha | | | Qatar |
| 30213449 | QBW INVESTMENTS LLC | PMB 8248, POB 8000 | ATTN: STEVEN WERNKE | | | BLACK BUTTE RANCH | OR | 97759 | |
| 29962298 | QCM PARTNERS LLC | C/O VESTAR PROPERTIES INC | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| 30210943 | QCM PARTNERS, LLC | 2415 E. CAMELBACK ROAD, SUITE 100 | ATTN: DAVID LARCHER | | | PHOENIX | AZ | 85016 | |
| 29962299 | QCM PARTNERS, LLC | 2415 E. CAMELBACK ROAD, SUITE 100 | ATTN: DAVID LARCHER, ANGIE KORY | | | PHOENIX | AZ | 85016 | |
| 30339051 | Name on file | Address on file | | | | | | | |
| 30340478 | Name on file | Address on file | | | | | | | |
| 29939334 | QLIK TECH INC | 25686 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| 29939338 | QUADIENT LEASING USA INC | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| 30346403 | Name on file | Address on file | | | | | | | |
| 29939339 | QUAKERTOWN HOLDING CORP | ADCO, AMERICAN DEVELOPMENT CO | 150 MONUMENT RD | STE 101 | | BALA CYNWYD | PA | 19004-1725 | |
| 29939340 | QUAKERTOWN HOLDING CORPORATION | ATTN: DANIEL BLEZNAK | 150 MONUMENT RD | STE 101 | | BALA CYNWYD | PA | 19004 | |
| 30210877 | QUAKERTOWN HOLDING CORPORATION | ATTN: DANIEL BLEZNAK | 715 MONTGOMERY AVENUE, SUITE 3 | | | NARBERTH | PA | 19072 | |
| 29939342 | QUALITY LOGISTICS LLC | PO BOX 1148 | | | | ENGLEWOOD | CO | 80150 | |
| 30211456 | QUALTRICS LLC | 333 WEST RIVER PARK DR | | | | PROVO | UT | 84604 | |
| 30347288 | Name on file | Address on file | | | | | | | |
| 29939343 | Name on file | Address on file | | | | | | | |
| 29962304 | QUANTUM HEALTH INC | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | |
| 30211458 | QUANTUM METRIC INC | 10807 NEW ALLEGIANCE DR #155 | | | | COLORADO SPRINGS | CO | 80921 | |
| 30211459 | QUANZHOU UP4 TRADING CO., LTD | NO06, ANDA ROAD, | WANSHENG COMMUNITY, WAN'AN STREET | | | QUANZHOU | | 362011 | CHINA |
| 30285200 | Name on file | Address on file | | | | | | | |
| 30207016 | Queen Crafts Limited | Bank of America NA | 51 Kwai Cheong Road | Kwai Chung | | Hong Kong | | 999077 | China |
| 29962308 | QUEEN CREEK PD ALARMS | PO BOX 1923 | | | | QUEEN CREEK | AZ | 85142 | |
| 30208569 | QUEENS BOROUGH PUBLIC LIBRARY | 89-11 MERRICK BOULEVARD | | | | JAMAICA | NY | 11432 | |
| 30213228 | QUEENSBURY PLAZA I, LLC | C/O FLAUM MANAGEMENT CO., INC. | 400 ANDREWS STREET, SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 29962312 | Name on file | Address on file | | | | | | | |
| LC_0551 | Queenstown Lakes Libraries | 10 Gorge Road | | | | Queenstown | | 9348 | New Zealand |
| 30208570 | QUEENSTOWN LAKES LIBRARIES | 10 GORGE RD | | | | QUEENSTOWN | | | NEW ZEALAND |
| 30208571 | QUEENSTOWN LAKES LIBRARIES | PRIVATE BAG 50072 | | | | QUEENSTOWN | | 9348 | NEW ZEALAND |
| 29939347 | QUEST MARKETING INC | QUEST SOLUTION INC (OMNIQ CORP) | PO BOX 92255 | | | LAS VEGAS | NV | 89193-2255 | |
| 30340669 | Name on file | Address on file | | | | | | | |
| 30334209 | Name on file | Address on file | | | | | | | |
| 30402067 | Name on file | Address on file | | | | | | | |
| 30402066 | Name on file | Address on file | | | | | | | |
| 30396736 | Name on file | Address on file | | | | | | | |
| 30213617 | QUINCY CULLINAN, LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 30208574 | QUINCY PUBLIC LIBRARY | 526 JERSEY STREET | | | | QUINCY | IL | 62301 | |
| 30335481 | Quincy-Cullinan LLC | Robin Lukehart | 420 N Main Street | | | East Peoria | IL | 61611 | |
| 29939365 | QUINN LIFT INC | 100006 ROSE HILL RD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 30353857 | Name on file | Address on file | | | | | | | |
| 30415175 | Name on file | Address on file | | | | | | | |
| 30261562 | Name on file | Address on file | | | | | | | |
| 30401063 | Name on file | Address on file | | | | | | | |
| 30208578 | QUINTE WEST PUBLIC LIBRARY | 7 CRESWELL DRIVE | | | | TRENTON | ON | K8V 6X5 | CANADA |
| 30332097 | Name on file | Address on file | | | | | | | |
| 30394721 | Name on file | Address on file | | | | | | | |
| 30211460 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164 | |
| 29939380 | R & R GRAPHICS INC. | 2396 THEISS RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 29939381 | R ANDREW BARNES JR | Address on file | | | | | | | |
| 29939382 | Name on file | Address on file | | | | | | | |
| 29939383 | R MONTANA LIMITED PARTNERSHIP | CO ROSEN ASSOCIATES MANG CORP | 33 S SERVICE RD | | | JERICHO | NY | 11753-1006 | |
| 29939384 | R. CUNNIGHAM | Address on file | | | | | | | |
| 29939385 | R. DAYO | Address on file | | | | | | | |
| 30208580 | R. E. RAWLINS MUNICIPAL LIBRARY | 1000 E CHURCH ST | | | | PIERRE | SD | 57501 | |
| 29939386 | R. HALLMARK | Address on file | | | | | | | |
| 29939387 | R. HUNT | Address on file | | | | | | | |
| 29939388 | R. TAYLOR | Address on file | | | | | | | |
| 29904950 | R.M. PALMER COMPANY LLC | ATTN: RICHARD PALMER, CHIEF EXECUTIVE OFFICER | 1800 ELMWOOD AVENUE | | | BUFFALO | NY | 14207 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 265 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30293032 | R/M Vacaville LTD, L.P., a California limited partnership | c/o The Rodde Company | Attn: Linda Rusin | 710 South Broadway, Suite 211 | | Walnut Creek | CA | 94596 | |
| 29939391 | R/M VACAVILLE, LTD, L.P. | C/O THE RODDE CO. | ATTN: LINDA RUSIN YOX | 710 S BROADWAY # 211 | | WALNUT CREEK | CA | 94596 | |
| 30211001 | R/M VACAVILLE, LTD, L.P. | C/O THE RODDE CO. | ATTN: LINDA RUSIN YOX | | | WALNUT CREEK | CA | 94596 | |
| 30208582 | RACHEL AMELIA HOEKSTRA | Address on file | | | | | | | |
| 30210681 | RACHEL BOUDLER | Address on file | | | | | | | |
| 30223225 | RACHEL DENBOW | Address on file | | | | | | | |
| 30212748 | RACHEL FABICK | Address on file | | | | | | | |
| 29939494 | RACHEL HAWKINS | Address on file | | | | | | | |
| IC_189 | RACHEL HOEKSTRA | Address on file | | | | | | | |
| 29962328 | RACHEL KUHN | Address on file | | | | | | | |
| 29939509 | RACHEL LEWICKI | Address on file | | | | | | | |
| 29939514 | RACHEL LUCERO | Address on file | | | | | | | |
| 29939518 | RACHEL MAGNUSSON | Address on file | | | | | | | |
| 29939538 | RACHEL MISNER | Address on file | | | | | | | |
| 29962352 | RACHEL SHING | Address on file | | | | | | | |
| 29962365 | RACHEL VARGA CREATIVE LLC | 17490 RAVENNA RD. | | | | CHAGRIN FALLS | OH | 44023 | |
| 29939596 | RACHELLE ELLIS | Address on file | | | | | | | |
| 29939603 | RACHELLE OLEKSIK | Address on file | | | | | | | |
| 30212858 | RACHELLE OLEKSIK | Address on file | | | | | | | |
| 30207973 | RACINE COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| 29939610 | RADAR LABS INC | 841 BROADWAY FL 7 | | | | NEW YORK | NY | 10003-4704 | |
| 30401731 | Name on file | Address on file | | | | | | | |
| 30340430 | Name on file | Address on file | | | | | | | |
| 30211884 | RADFORD PUBLIC LIBRARY | 30 WEST MAIN ST | | | | RADFORD | VA | 24141 | |
| 30255761 | Name on file | Address on file | | | | | | | |
| 30276634 | Radius Networks Inc | PO Box #1218 | | | | West Chester | PA | 19380-1218 | |
| 30344182 | Name on file | Address on file | | | | | | | |
| 30213527 | RAF INVESTMENTS LTD. | 397 CHURCHILL HUBBARD RD., SUITE 2 | ATTN: VINCE FOND, JR. | | | YOUNGSTOWN | OH | 44505 | |
| 30353457 | Name on file | Address on file | | | | | | | |
| 29939645 | RAFTERONE ACQUISITION LLC | PIXELMEDIA LLC | PO BOX 74008221 | | | CHICAGO | IL | 60674-8221 | |
| 30396824 | Name on file | Address on file | | | | | | | |
| 29939646 | Name on file | Address on file | | | | | | | |
| 30340371 | Name on file | Address on file | | | | | | | |
| 29939648 | RAGING WOLF SOLUTIONS | PO BOX 729 | | | | TWINSBURG | OH | 44087 | |
| 30402009 | Name on file | Address on file | | | | | | | |
| 30414127 | Name on file | Address on file | | | | | | | |
| 30414394 | Name on file | Address on file | | | | | | | |
| 29939649 | RAGS OF HONOR 1 C/O BETSY SHEPHERD | 671 WEST DIVISION ST. | UNIT A | | | CHICAGO | IL | 60610 | |
| 30261324 | Name on file | Address on file | | | | | | | |
| 30347025 | Name on file | Address on file | | | | | | | |
| 30346543 | Name on file | Address on file | | | | | | | |
| 29939653 | Name on file | Address on file | | | | | | | |
| 30338776 | Name on file | Address on file | | | | | | | |
| 29939664 | Name on file | Address on file | | | | | | | |
| 29939665 | RAINBOW SEATING LLC | 9604 JAMES AVE S. | | | | BLOOMINGTON | MN | 55431 | |
| 30394166 | Name on file | Address on file | | | | | | | |
| 30397072 | Name on file | Address on file | | | | | | | |
| 30338404 | Name on file | Address on file | | | | | | | |
| 29939677 | RAKUTEN MARKETING LLC | 215 PARK AVE S, 2ND FL | | | | NEW YORK | NY | 10003 | |
| 30207974 | RALEIGH COUNTY, WV COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 116 1/2 HEBER ST | | | BECKLEY | WV | 25801 | |
| 30213482 | RALEIGH ENTERPRISES, LLC | C/O LIBBY & LIBBY ENTERPRISES, LLC | 803 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | |
| 30386065 | Name on file | Address on file | | | | | | | |
| 30356843 | Name on file | Address on file | | | | | | | |
| 29962371 | RAM COIR | CMC 5, 271 NEDUMBRAKKAD CHERTHALA | ALAPPUZHA | | | KERALA | | 688524 | INDIA |
| 30340755 | Name on file | Address on file | | | | | | | |
| 30335212 | Name on file | Address on file | | | | | | | |
| 30351163 | Name on file | Address on file | | | | | | | |
| 30394507 | Ramirez, Calyn | Address on file | | | | | | | |
| 30348104 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30289650 | Ramirez, Jose Alejandro | Address on file | | | | | | | |
| 30386249 | Name on file | Address on file | | | | | | | |
| 30340715 | Name on file | Address on file | | | | | | | |
| 30394397 | Name on file | Address on file | | | | | | | |
| 30350972 | Name on file | Address on file | | | | | | | |
| 30349171 | Name on file | Address on file | | | | | | | |
| 30358335 | Name on file | Address on file | | | | | | | |
| 30356886 | Name on file | Address on file | | | | | | | |
| 30393449 | Name on file | Address on file | | | | | | | |
| 30333971 | Name on file | Address on file | | | | | | | |
| 30396426 | Name on file | Address on file | | | | | | | |
| 30274890 | Name on file | Address on file | | | | | | | |
| 30333857 | Name on file | Address on file | | | | | | | |
| 30212991 | RANA HIGHSMITH | Address on file | | | | | | | |
| 30396283 | Name on file | Address on file | | | | | | | |
| 29939702 | RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 | | | | LOS ANGELES | CA | 90051-0687 | |
| 30213044 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, STE. 1E | | | SAN DIEGO | CA | 92110 | |
| 30213097 | RANCHO LEBANON, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE, STE 402 | | | BURLINGTON | MA | 01803 | |
| 29949645 | RAND ADVISORS SERIES I INSURANCE FUND SERIES | 2101 CEDAR SPRINGS ROAD | SUITE 1200 | | | DALLAS | TX | 75201 | |
| 30213040 | RANDALL BENDERSON 1993-1 TRUST | ATTN: LEASE ADMINISTRATION | 7978 COOPER CREEK BLVD., SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 29939709 | RANDALL BENDERSON 1993-1 TRUST | Address on file | | | | | | | |
| 29962387 | Name on file | Address on file | | | | | | | |
| 29939720 | Name on file | Address on file | | | | | | | |
| 30208583 | RANDOLPH COUNTY, NC | 201 WORTH STREET | | | | ASHEBORO | NC | 27203 | |
| 29939722 | Name on file | Address on file | | | | | | | |
| 30208585 | RANDOLPH TOWNSHIP FREE PUBLIC LIBRARY | 28 CALAIS RD | | | | RANDOLPH | NJ | 07869 | |
| 30394491 | Name on file | Address on file | | | | | | | |
| 29939723 | RANDSTAD TECHNOLOGIES LLC | 3625 CUMBERLAND BLVD. | | | | ATLANTA | GA | 30339 | |
| 29939732 | RANDY MINER | Address on file | | | | | | | |
| 30212574 | RANDY WEBER | Address on file | | | | | | | |
| 30340813 | Name on file | Address on file | | | | | | | |
| 29939736 | RANGE KLEEN | Address on file | | | | | | | |
| 29939738 | RANGER INDUSTRIES | 15 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | |
| 30397606 | Name on file | Address on file | | | | | | | |
| 30342230 | Rangeview Library District | 5877 East 120th Avenue | | | | Thornton | CO | 80602 | |
| 30340946 | Name on file | Address on file | | | | | | | |
| 30358094 | Name on file | Address on file | | | | | | | |
| 30350804 | Name on file | Address on file | | | | | | | |
| 30347268 | Name on file | Address on file | | | | | | | |
| 29939744 | RAPIDES PARISH | 5606 COLISEUM BLVD. | | | | ALEXANDRIA | LA | 71303 | |
| 30207975 | RAPIDES PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 701 MURRAY ST, STE 102 | | | ALEXANDRIA | LA | 71302 | |
| 29939745 | RAPIDES PARISH SALES & USE TAX DEPARTMENT | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 29939746 | RAPIDES PARISH SHERIFFS OFFICE | 701 MURRAY ST, STE 302 | | | | ALEXANDRIA | LA | 71301 | |
| 29939747 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | | | | ALEXANDRIA | VA | 22334-0757 | |
| 29939750 | RAQUEL AGUILARMCCOY | Address on file | | | | | | | |
| 30350838 | Name on file | Address on file | | | | | | | |
| 30415809 | Name on file | Address on file | | | | | | | |
| 30340418 | Name on file | Address on file | | | | | | | |
| 30332368 | Name on file | Address on file | | | | | | | |
| 30354594 | Name on file | Address on file | | | | | | | |
| 30386300 | Name on file | Address on file | | | | | | | |
| 30351165 | Name on file | Address on file | | | | | | | |
| 30340709 | Name on file | Address on file | | | | | | | |
| 30415070 | Name on file | Address on file | | | | | | | |
| 30332527 | Name on file | Address on file | | | | | | | |
| 30332706 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29939776 | RATLIFF & TAYLOR INC | 6450 ROCKSIDE WOODS BLVD #170 | | | | CLEVELAND | OH | 44131 | |
| 30396294 | Name on file | Address on file | | | | | | | |
| 30353299 | Name on file | Address on file | | | | | | | |
| 30350048 | Name on file | Address on file | | | | | | | |
| 30385824 | Name on file | Address on file | | | | | | | |
| 30208586 | RAWLINS LIBRARY | 1000 E. CHURCH ST. | | | | PIERRE | SD | 57501 | |
| 30338170 | Name on file | Address on file | | | | | | | |
| 30397200 | Name on file | Address on file | | | | | | | |
| 30213136 | RAWSON, BLUM & LEON | C/O BLUM BOULDERS I, III, IV AND V LLCS | FOUR EMBARCADERO CENTER, SUITE 1400 | | | SAN FRANCISCO | CA | 94111 | |
| 29939792 | RAY GLASS BATTERIES INC | BATTERY SOURCE | 104 GENESIS PKWY | | | THOMASVILLE | GA | 31792 | |
| 30342501 | Name on file | Address on file | | | | | | | |
| 30353309 | Name on file | Address on file | | | | | | | |
| 30287100 | Name on file | Address on file | | | | | | | |
| 30341420 | RAYA, LOURDES | Address on file | | | | | | | |
| 30349222 | Name on file | Address on file | | | | | | | |
| 30212869 | RAYMOND REARDON | | | | | | | | |
| 30331574 | Raymond Storage Concepts, Inc. | 5480 Creek Road | | | | Cincinnati | OH | 45242 | |
| 30331573 | Raymond Storage Concepts, Inc. | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 30262733 | Name on file | Address on file | | | | | | | |
| 30415849 | Name on file | Address on file | | | | | | | |
| 29939831 | RAYMUNDO VARELA URIZAR | Address on file | | | | | | | |
| 29952176 | RAYNA GOMEZ | Address on file | | | | | | | |
| 29952178 | RAYNA LOPEZ | Address on file | | | | | | | |
| 29964813 | RAYNHAM BOARD OF HEALTH OFFICE | TOWN OFFICES | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 | |
| 29952181 | RAYNHAM CENTER WATER DISTRICT | P.O. BOX 160 | | | | RAYNHAM | MA | 02767-0160 | |
| 29952180 | RAYNHAM CENTER WATER DISTRICT | PO BOX 160 | | | | RAYNHAM | MA | 02767 | |
| 29952183 | RAYNHAM STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT STATION COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | |
| 30210985 | RAYNHAM STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN: ROBERT STATION COO | | | CINCINNATI | OH | 45249 | |
| 30213329 | RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC | 8140 WALNUT LANE, SUITE 400 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75231 | |
| 30415792 | Name on file | Address on file | | | | | | | |
| 29939839 | RB MERCHANTS LLC, YBF MERCHANTS LLC AND | MERCHANTS OWNER LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 30210883 | RB MERCHANTS LLC, YBF MERCHANTS LLC AND | MERCHANTS OWNER LLC | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 29939840 | RB-3 ASSOCIATES | C/O BENDERSON PROPERTIES | ATTN: RANDALL BENDERSON, PRESIDENT | 7978 COOPER CREEK BOULEVARD | | UNIVERSITY PARK | FL | 34201 | |
| 30210944 | RB-3 ASSOCIATES | C/O BENDERSON PROPERTIES | ATTN: RANDALL BENDERSON, PRESIDENT | | | UNIVERSITY PARK | FL | 34201 | |
| 29939841 | RCA TRUCKING LLC | 28333 HUNTERS DRIVE | | | | OPP | AL | 36467 | |
| 30213576 | RCG-BRADLEY VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD. NW, SUITE 400 | | | ATLANTA | GA | 30355 | |
| 30213307 | RCG-POCATELLO VII, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 30210939 | RCG-ROCKWELL, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 29962403 | RCG-ROCKWELL, LLC | C/O RCG VENTURES I, LLC | ATTN: BRETT LESLEY, SVP NATIONAL ACCTS. | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 29962404 | READERLINK DISTRIBUTION SERVICES | 9717 PACIFIC HEIGHTS BOULEVARD | | | | SAN DIEGO | CA | 92121 | |
| 29962413 | REAL ESTATE ASSOCIATES INC | ATTN: RLW HOPE VALLEY POINTE LLC | PO BOX 52328 | | | DURHAM | NC | 27717 | |
| 30213191 | REAL SUB, LLC | C/O PUBLIX SUPER MARKETS, INC. | P.O. BOX 407 | | | LAKELAND | FL | 33802-0407 | |
| 30291003 | Real Sub, LLC | PO Box 407 | | | | Lakeland | FL | 33802 | |
| 30213632 | REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT – RI #1024-1 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 29962418 | REALTY INCOME CORPORATION | SPIRIT BD READING PA LLC RI#16185 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 29962417 | REALTY INCOME CORPORATION | SPIRIT MASTER FUNDING IV RI#16187 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30213548 | REALTY INCOME PROPERTIES 31, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30297634 | Name on file | Address on file | | | | | | | |
| 30395737 | Name on file | Address on file | | | | | | | |
| 30338871 | Name on file | Address on file | | | | | | | |
| 30334779 | Name on file | Address on file | | | | | | | |
| 30228048 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30228049 | Name on file | Address on file | | | | | | | |
| 29939901 | REBECCA CAWYER | Address on file | | | | | | | |
| 29962425 | REBECCA FEYDER | Address on file | | | | | | | |
| 29962439 | REBECCA GRADY | Address on file | | | | | | | |
| 29939933 | REBECCA HAVREBERG | Address on file | | | | | | | |
| 29939935 | REBECCA HAYES | Address on file | | | | | | | |
| 29939942 | REBECCA HENRY | Address on file | | | | | | | |
| 29939952 | REBECCA JASPERS | Address on file | | | | | | | |
| 29939963 | REBECCA MACDUFFIE | Address on file | | | | | | | |
| 29962475 | REBECCA NAPOLEONI | Address on file | | | | | | | |
| 30212591 | REBECCA QUESENBERRY | Address on file | | | | | | | |
| 29939994 | REBECCA RINGQUIST | Address on file | | | | | | | |
| 29939995 | REBECCA RINGQUIST | Address on file | | | | | | | |
| 29940004 | Name on file | Address on file | | | | | | | |
| 29940005 | REBECCA SCHMIDTLEIN | Address on file | | | | | | | |
| 29940108 | REBEKEH NEWHARD | Address on file | | | | | | | |
| 29940111 | REBEKKAH BURTIS | Address on file | | | | | | | |
| 29940112 | Name on file | Address on file | | | | | | | |
| 30342592 | Name on file | Address on file | | | | | | | |
| VC_007 | Recurly | 400 ALABAMA ST., STE 202 | | | | SAN FRANCISCO | CA | 94110 | |
| 30208588 | RED BANK PUBLIC LIBRARY | 4 WEST FRONT STREET | | | | RED BANK | NJ | 07701 | |
| 30208589 | RED BANK PUBLIC LIBRARY | 84 W. FRONT STREET | | | | RED BANK | NJ | 07701 | |
| 29940117 | Name on file | Address on file | | | | | | | |
| 29940118 | Name on file | Address on file | | | | | | | |
| 30208592 | RED HOOK PUBLIC LIBRARY | 7444 SOUTH BROADWAY | | | | RED HOOK | NY | 12571 | |
| 30331010 | Red Mountain Asset Fund I | c/o Andy Haley | 1234 E. 17th Street | | | Santa Ana | CA | 92701 | |
| 29940120 | RED MOUNTAIN ASSET FUND I LLC | C/O PROPERTY MGMT ADVISORS | P.O. BOX 3490 | | | SEAL BEACH | CA | 90740 | |
| 30213296 | RED QUEEN, LLC | 777 NE 2ND ST., SUITE 200 | | | | CORVALLIS | OR | 97330 | |
| 29940123 | RED RIVER VINE COMPANY | 1008 WHITAKER ST | | | | TEXARKANA | TX | 75501 | |
| 30341961 | Name on file | Address on file | | | | | | | |
| 30213634 | REDDING MHP ESTATES, L.P. | C/O DE ANZA PROPERTIES | 960 N. SAN ANTONIO RD., SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| 30335072 | Name on file | Address on file | | | | | | | |
| 30340460 | Name on file | Address on file | | | | | | | |
| 29940126 | REDFIELD GROUP CO LTD | FLAT G, 11/F, PRIMROSE MANSION | 2 TAIKOO WAN ROAD | | | HONG KONG ISLAND | | | HONG KONG |
| 30211885 | REDFORD TOWNSHIP DISTRICT LIBRARY | 25320 W SIX MILE | | | | REDFORD | MI | 48240 | |
| 29940128 | Name on file | Address on file | | | | | | | |
| 29940130 | Name on file | Address on file | | | | | | | |
| 30356928 | Name on file | Address on file | | | | | | | |
| 30385160 | Name on file | Address on file | | | | | | | |
| 30295026 | Name on file | Address on file | | | | | | | |
| 30416561 | Name on file | Address on file | | | | | | | |
| 30398222 | Name on file | Address on file | | | | | | | |
| 30353473 | Name on file | Address on file | | | | | | | |
| 30397473 | Name on file | Address on file | | | | | | | |
| 30349255 | Name on file | Address on file | | | | | | | |
| 30346721 | Name on file | Address on file | | | | | | | |
| 30333965 | Name on file | Address on file | | | | | | | |
| 30353531 | Name on file | Address on file | | | | | | | |
| 30349072 | Name on file | Address on file | | | | | | | |
| 30340251 | Name on file | Address on file | | | | | | | |
| 30398291 | Name on file | Address on file | | | | | | | |
| 29949813 | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| 29949646 | REGATTA XI FUNDING LTD. | 280 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| 29949647 | REGATTA XVI FUNDING LTD. | 280 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| 29940148 | REGENA ROMERO | Address on file | | | | | | | |
| 29940150 | REGENCY CENTERS LP | PO BOX 644019 | | | | PITTSBURGH | PA | 15264-4019 | |
| 30213577 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | | | JACKSONVILLE | FL | 32202-5019 | |
| 30291155 | Regency Central Indiana LLC | Attn: Emily L. Pagorski | 400 West Market Street, Suite 2700 | | | Louisville | KY | 40202 | |
| 30291156 | Regency Central Indiana LLC | Attn: Kevin L. Hammett | 380 N. Cross Pointe Blvd. | | | Evansville | IN | 47715 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213472 | REGENCY CENTRAL INDIANA, LLC | C/O REGENCY COMMERCIAL ASSOCIATES, LLC | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715-4027 | |
| 29940153 | REGENCY COMMERCIAL ASSOC LLC | 1527-1224-CU | PO BOX 772302 | | | DETROIT | MI | 48277-2302 | |
| 29940154 | REGENCY COMMERCIAL ASSOCIATES LLC | 1702-166-CU | PO BOX 772302 | | | DETROIT | MI | 48277-2302 | |
| 29940155 | REGENCY COMMERCIAL ASSOCIATES LLC | 2300-17003-CU | PO BOX 772302 | | | DETROIT | MI | 48277-2302 | |
| 30213645 | REGENCY INDIANA ENTERPRISES, LP | ATTN: BERNADETTE WENGLIK | 803 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | |
| 30213525 | REGENCY JASPER LLC | 380 NORTH CROSS POINTE BLVD. | | | | EVANSVILLE | IN | 47715-4027 | |
| 29940159 | REGENCY VERNAL LLC | CSP FUND II LOCKBOX LE T0002480 | PO BOX 931011 | | | ATLANTA | GA | 31193-1011 | |
| 30291153 | Regency Vernal LLC | Kevin L. Hammett | 380 N. Cross Pointe Blvd. | | | Evansville | IN | 47715 | |
| 30213430 | REGENCY VERNAL, LLC | C/O REGENCY CSP II FUND LLC AND REGENCY ASSET ADVISORS LLC | 380 N. CROSS POINTE BLVD. | | | EVANSVILLE | IN | 47715 | |
| 30223228 | REGINA PUBLIC LIBRARY | 2311 12TH AVENUE | | | | REGINA | SK | S4P 0N3 | CANADA |
| 30208595 | REGINA PUBLIC LIBRARY | 2311 12TH AVENUE | | | | REGINA | SK | S4P 2M1 | CANADA |
| LC_0556 | Region of Waterloo Library | 2017 Nafziger Road | | | | New Hamburg | ON | N3A 3H4 | Canada |
| 30208597 | REGION OF WATERLOO LIBRARY | 150 FREDERICK ST. | 2ND FLOOR | | | KITCHNER | ON | N2G 4J3 | CANADA |
| 30208598 | REGION OF WATERLOO LIBRARY | 150 FREDERICK STREET | 2ND FLOOR | | | BADEN | ON | N3A 3H4 | CANADA |
| 29940194 | Name on file | Address on file | | | | | | | |
| 30223229 | REGION OF WATERLOO LIBRARY | 2107 NAFZIGER RD | | | | BADEN | ON | N3A 3H4 | CANADA |
| 30208596 | REGION OF WATERLOO LIBRARY | 2107 NAFZIGER RD | | | | BADEN | ON | N3A 3G9 | CANADA |
| 29940195 | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | | CLEVELAND | OH | 44101-6475 | |
| 29940196 | REGIONAL WATER AUTHORITY | PO BOX 981102 | | | | BOSTON | MA | 02298-1102 | |
| 29949431 | REGIONS BANK | 1900 5TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 29964868 | REGIONS BANK | LEGAL DEPARTMENT | 1900 FIFTH AVENUE NORTH | 22ND FLOOR | | BIRMINGHAM | AL | 35203 | |
| 30340661 | Name on file | Address on file | | | | | | | |
| 30340662 | Name on file | Address on file | | | | | | | |
| 30356738 | Name on file | Address on file | | | | | | | |
| 30385430 | Name on file | Address on file | | | | | | | |
| 30343195 | Name on file | Address on file | | | | | | | |
| 30332591 | Name on file | Address on file | | | | | | | |
| 30351470 | Name on file | Address on file | | | | | | | |
| 29940206 | REILLY SWEEPING IN | PO BOX 74032 | | | | CLEVELAND | OH | 44194-0117 | |
| 30218592 | Name on file | Address on file | | | | | | | |
| 30356730 | Name on file | Address on file | | | | | | | |
| 30358276 | Name on file | Address on file | | | | | | | |
| 30335346 | Name on file | Address on file | | | | | | | |
| 29940211 | REINEZ DURAN | Address on file | | | | | | | |
| 30356780 | Name on file | Address on file | | | | | | | |
| 30358395 | Name on file | Address on file | | | | | | | |
| 30338096 | Name on file | Address on file | | | | | | | |
| 30334633 | Name on file | Address on file | | | | | | | |
| 30354935 | Name on file | Address on file | | | | | | | |
| 30340653 | Name on file | Address on file | | | | | | | |
| 30211461 | RELIABLE CORPORATION (ECOM) | C/O UPS-SCS | 12380 MORRIS RD | | | ALPHARETTA | GA | 30005 | |
| 29940216 | RELIABLE FIRE & SECURITY SOLUTIONS | 6339 HIGHWAY 145 | | | | MADERA | CA | 93637 | |
| 29940219 | REMBERT VELASQUEZ | Address on file | | | | | | | |
| 30393077 | Remedy Intelligent Staffing | Latoris McVay | EmployBridge LLC | 1507 Lyndon B Johnson Freeway | Suite 400 | Farmers Branch | TX | 75234 | |
| 30393076 | Remedy Intelligent Staffing | PO Box 116834 | | | | Atlanta | GA | 30368 | |
| 30415790 | Name on file | Address on file | | | | | | | |
| 30401633 | Name on file | Address on file | | | | | | | |
| 29940222 | REMYGIRL REWORKS | 15125 OLDCORN LANE | | | | CHARLOTTE | NC | 28262 | |
| 30213202 | RENAISSANCE PARTNERS I, LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | | | DALLAS | TX | 75231 | |
| 30414753 | Name on file | Address on file | | | | | | | |
| 29962515 | RENEE FROERER | Address on file | | | | | | | |
| 30212856 | RENEE JEFFERSON | Address on file | | | | | | | |
| 30351215 | Name on file | Address on file | | | | | | | |
| 30350020 | Name on file | Address on file | | | | | | | |
| 30208599 | RENFREW PUBLIC LIBRARY | 13 RAILWAY AVENUE | | | | RENFREW | ON | K7V 3A9 | CANADA |
| 29940256 | RENITA POSTON | Address on file | | | | | | | |
| 30386265 | Name on file | Address on file | | | | | | | |
| 30394485 | Name on file | Address on file | | | | | | | |
| 30394355 | Name on file | Address on file | | | | | | | |
| 30357126 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30356612 | Name on file | Address on file | | | | | | | |
| 30336303 | Name on file | Address on file | | | | | | | |
| 29940261 | REPUBLIC SERVICES #183 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 29940263 | REPUBLIC SERVICES #917 | PO BOX 60586 | | | | CITY OF INDUSTRY | CA | 91716-0586 | |
| 29949753 | REPUBLIC SERVICES #917 | REPUBLIC SERVICES | 18500 N ALLIED WAY | STE 100 | | PHEONIX | AZ | 85054-3101 | |
| 29964920 | REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY | STE 100 | | | PHEONIX | AZ | 85054-3101 | |
| 29940264 | REPUBLIC SERVICES, INC. | PO BOX 99917 | | | | CHICAGO | IL | 60696-7717 | |
| 29940265 | Name on file | Address on file | | | | | | | |
| 30395176 | Name on file | Address on file | | | | | | | |
| 30161266 | ResinVentures Inc | Attn: Ali Mutlu | 2300 Apollo Circle | | | Carrollton | TX | 75006 | |
| 29940271 | RESSE TERSTRIEP | Address on file | | | | | | | |
| 30340350 | Name on file | Address on file | | | | | | | |
| 29940272 | RESTORATION SERVICES INC | SERVPRO OF N. SUMMIT COUNTY | 1546 GEORGETOWN ROAD | | | HUDSON | OH | 44236 | |
| 29940273 | RESULTICKS SOLUTION INC | 697 THIRD AVE., #505 | | | | NEW YORK | NY | 10017 | |
| 29940275 | RETAIL & HOSPITALITY ISAC INC | RH-ISAC MEMBERSHIP SERVICES | PO BOX 743565 | | | ATLANTA | GA | 30374-3565 | |
| 29940277 | RETAIL LITIGATION CENTER INC | 99 M ST. SE, STE 700 | | | | WASHINGTON | DC | 20003 | |
| 29940278 | RETAIL MARKETING SERVICES | CARTRAC | DEPT #2650 | | | LOS ANGELES | CA | 90084-2650 | |
| 29940280 | RETAIL SERVICES WIS CORP | DBA WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 29940281 | RETAILSTAT LLC | PO BOX 24036 | | | | NEW YORK | NY | 10087-4036 | |
| 30332384 | Name on file | Address on file | | | | | | | |
| LC_0558 | Reuben Hoar Library | 35 Shattuck St. | | | | Littleton | MA | 01460-1263 | |
| 30208602 | REUBEN HOAR LIBRARY | 41 SHATTUCK STREET | | | | LITTLETON | MA | 01460 | |
| 29940287 | REUBEN TAYLOR | Address on file | | | | | | | |
| 30414713 | Name on file | Address on file | | | | | | | |
| 30341471 | Name on file | Address on file | | | | | | | |
| 29964815 | REVENUE DIVISION | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 | |
| 29940292 | REVENUE DIVISION -MULTNOMAH COUNTY | 111 SW COLUMBIA ST | STE. 600 | | | PORTLAND | OR | 97201-5840 | |
| 30211888 | REVERE PUBLIC LIBRARY | 179 BEACH ST | | | | REVERE | MA | 02151 | |
| 30211462 | REVOLUTION TRANSPORT LLC | 239 CENTER STREET | | | | SEVILLE | OH | 44273 | |
| 29940298 | REXEL USA INC | DBA PLATT ELECTRIC SUPPLY | PO BOX 418759 | | | BOSTON | MA | 02241-8759 | |
| 30353639 | Name on file | Address on file | | | | | | | |
| 30353017 | Name on file | Address on file | | | | | | | |
| 30397027 | Name on file | Address on file | | | | | | | |
| 30332677 | Name on file | Address on file | | | | | | | |
| 30332671 | Name on file | Address on file | | | | | | | |
| 30397281 | Name on file | Address on file | | | | | | | |
| 30401375 | Name on file | Address on file | | | | | | | |
| 30350339 | Name on file | Address on file | | | | | | | |
| 30351464 | Name on file | Address on file | | | | | | | |
| 30394632 | Name on file | Address on file | | | | | | | |
| 30395330 | Name on file | Address on file | | | | | | | |
| 30393498 | Name on file | Address on file | | | | | | | |
| 30334025 | Name on file | Address on file | | | | | | | |
| 29940309 | REYNOLDSBURG WATER DEPT | 7232 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068-2014 | |
| 30347721 | Name on file | Address on file | | | | | | | |
| 30397029 | Name on file | Address on file | | | | | | | |
| 30340300 | Name on file | Address on file | | | | | | | |
| 29940310 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | | BOSTON | MA | 02284-7813 | |
| 30340687 | Name on file | Address on file | | | | | | | |
| 30401781 | Name on file | Address on file | | | | | | | |
| 30213080 | RHINO HOLDINGS ARDEN, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: CEO OR COO | | | HENDERSON | NV | 89052 | |
| 30296267 | Rhino Holdings Arden, LLC | Attn: CEO or COO | 2200 Paseo Verde Parkway | Suite 260 | | Henderson | NV | 89052 | |
| 29940344 | RHINO HOLDINGS MONTE VISTA LLC | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD. STE 200 | | | ROSEVILLE | CA | 95661 | |
| 29940345 | RHINO HOLDINGS NAMPA LLC | C/O RHINO INVESTMENTS GRP LLC | 2200 PASEO VERDE PKWY #260 | | | HENDERSON | NV | 89052 | |
| 29950190 | RHINO HOLDINGS ROCKFORD LLC | 2200 PASEO VERDE PKWY, #260 | | | | HENDERSON | NV | 89052 | |
| 29940346 | RHINO HOLDINGS ROCKFORD LLC | HIFFMAN ASSET MGMT LLC, H. BATTAGLI | 1100 WARRENVILLE RD., #140 | | | NAPERVILLE | IL | 60563 | |
| 30213575 | RHINO HOLDINGS ROCKFORD, LLC | 2200 PASEO VERDE PARKWAY, SUITE 260 | ATTN: SANJIV CHOPRA | | | HENDERSON | NV | 89052 | |
| 30296314 | Rhino Holdings Rockford, LLC | Attn: CEO | 2200 Paseo Verde Parkway | | | Henderson | NV | 89052 | |
| 30296323 | Rhino Holdings Turlock, LLC | Attn: CEO / COO | 2200 Paseo Verde Parkway | Suite 260 | | Henderson | NV | 89052 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 271 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213464 | RHINO HOLDINGS TURLOCK, LLC | C/O GRE MANAGEMENT SERVICES, INC. | 3005 DOUGLAS BLVD., SUITE 200 | | | ROSEVILLE | CA | 95661 | |
| 30395259 | Name on file | Address on file | | | | | | | |
| 30212691 | RHODE ISLAND DEPARTMENT OF LABOR | 1511 PONTIAC AVENUE | | | | CRANSTON | RI | 02920 | |
| 29950194 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 29950195 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL STE 4 | | | | PROVIDENCE | RI | 02908-5802 | |
| 29964817 | RHODE ISLAND DIVISION OF TAXATION | DIVISION OF TAX | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| 29950196 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL | | | | PROVIDENCE | RI | 02908-5800 | |
| 29950198 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907 | |
| 29950197 | RHODE ISLAND ENERGY | PO BOX 371875 | | | | PITTSBURGH | PA | 15250-7875 | |
| 29950199 | RHODE ISLAND SECRETARY OF STATE | 82 SMITH ST STE 218 | | | | PROVIDENCE | RI | 02903 | |
| 30345446 | Name on file | Address on file | | | | | | | |
| 30345447 | Name on file | Address on file | | | | | | | |
| 30347321 | Name on file | Address on file | | | | | | | |
| 30347817 | Name on file | Address on file | | | | | | | |
| 29940363 | RHONDA ROSARIO | Address on file | | | | | | | |
| 29940368 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | | WAUSAU | WI | 55401 | |
| 29940367 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVENUE | | | | WAUSAU | WI | 54401 | |
| 29940370 | Name on file | Address on file | | | | | | | |
| 29940371 | RI-BUG-SALES TAX | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 30211463 | RIBV HOLDINGS LLC | RISK INTERNATIONAL SERVICES LLC | 4055 EMBASSY PKWY #100 | | | FAIRLAWN | OH | 44333 | |
| 29940373 | Name on file | Address on file | | | | | | | |
| 30207976 | RICE COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 320 THIRD ST NW | | | FARIBAULT | MN | 55021 | |
| 30357082 | Name on file | Address on file | | | | | | | |
| 30281076 | Name on file | Address on file | | | | | | | |
| 30414782 | Name on file | Address on file | | | | | | | |
| 30397529 | Name on file | Address on file | | | | | | | |
| 29940380 | Name on file | Address on file | | | | | | | |
| 30354724 | Name on file | Address on file | | | | | | | |
| 30341900 | Name on file | Address on file | | | | | | | |
| 29940382 | RICHARD B. SCHULTZ | Address on file | | | | | | | |
| 29940386 | RICHARD BURKHOLDER | Address on file | | | | | | | |
| 30212875 | RICHARD BURKHOLDER | Address on file | | | | | | | |
| 30212598 | RICHARD HOHMAN | Address on file | | | | | | | |
| 30211889 | RICHARD J. DALEY COLLEGE LIBRARY | 7500 SOUTH PULASKI ROAD | | | | CHICAGO | IL | 60652 | |
| 29940415 | RICHARD MYERS | Address on file | | | | | | | |
| 30208606 | RICHARD SALTER STORRS LIBRARY | 693 LONGMEADOW ST. | | | | LONGMEADOW | MA | 01106 | |
| 30212871 | RICHARD SANTUCCI | Address on file | | | | | | | |
| 29940425 | RICHARD SEWELL | Address on file | | | | | | | |
| 29940431 | RICHARD T MOREMAN | Address on file | | | | | | | |
| 30211012 | RICHARD VOLLMER | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29940436 | RICHARD VOLLMER III | Address on file | | | | | | | |
| 30416280 | Name on file | Address on file | | | | | | | |
| 30353709 | Name on file | Address on file | | | | | | | |
| 30273991 | Name on file | Address on file | | | | | | | |
| 30350717 | Name on file | Address on file | | | | | | | |
| 30353290 | Name on file | Address on file | | | | | | | |
| 30340617 | Name on file | Address on file | | | | | | | |
| 30335220 | Name on file | Address on file | | | | | | | |
| 30394529 | Name on file | Address on file | | | | | | | |
| 30291280 | Name on file | Address on file | | | | | | | |
| 30208609 | RICHLAND COMMUNITY LIBRARY | 8951 PARK STREET | | | | RICHLAND | MI | 49083 | |
| 29940443 | RICHLAND COUNTY | BUSINESS SERVICE CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| 29949238 | RICHLAND COUNTY - BUSINESS SERVICE CENTER | BUSINESS SERVICE CENTER | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| 30211890 | RICHLAND COUNTY PUBLIC LIBRARY | 1431 ASSEMBLY STREET | | | | COLUMBIA | SC | 29201 | |
| 29940445 | RICHLAND COUNTY TREASURER | PO BOX 11947 | | | | COLUMBIA | SC | 29211 | |
| 30207977 | RICHLAND COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2020 HAMPTON ST | | | COLUMBIA | SC | 29204 | |
| 29949240 | RICHLAND PUBLIC HEALTH | HEALTH DEPARTMENT | 555 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| 29949241 | RICHLAND TOWNSHIP | RICHLAND SCHOOL DISTRICT | 322 SCHOOLHOUSE RD STE 100 | | | JOHNSTOWN | PA | 15904 | |
| 30396723 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29940448 | RICHMOND CNTY TAX COMMISSIONER | ROOM 117, MUNICIPAL BLDG | | | | AUGUSTA | GA | 30911 | |
| 29940449 | Name on file | Address on file | | | | | | | |
| 30208613 | RICHMOND HILL PUBLIC LIBRARY | 1 ATKINSON STREET | | | | RICHMOND HILL | ON | L4C 0H5 | CANADA |
| 30208616 | RICHMOND MEMORIAL LIBRARY | 15 SCHOOL DRIVE | | | | MARLBOROUGH | CT | 06447 | |
| 29940451 | RICHMOND POWER & LIGHT | P.O. BOX 908 | | | | RICHMOND | IN | 47375 | |
| 29940453 | Name on file | Address on file | | | | | | | |
| 29940454 | RICHMOND ROAD PLAZA LLC | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | |
| 30213306 | RICHMOND ROAD PLAZA LLC AND LVP CENTER, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 30213278 | RICHMOND STATION, LLC | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 30296400 | Name on file | Address on file | | | | | | | |
| 30334717 | Name on file | Address on file | | | | | | | |
| 30393167 | Name on file | Address on file | | | | | | | |
| 30354460 | Name on file | Address on file | | | | | | | |
| 30354479 | Name on file | Address on file | | | | | | | |
| 30213631 | RICHWAL, LLC | C/O CALIBER COMMERCIAL PROPERTIES, LLC | 4201 SPRINGHURST BLVD., SUITE 201 | | | LOUISVILLE | KY | 40241 | |
| 30281981 | Name on file | Address on file | | | | | | | |
| 30342728 | Name on file | Address on file | | | | | | | |
| 30340255 | Name on file | Address on file | | | | | | | |
| 29940465 | RICKS VENDING & DISTRIBUTING | 9400 W PLACER AVE | | | | VISALIA | CA | 93291 | |
| 30353267 | Name on file | Address on file | | | | | | | |
| 30211464 | RICO DESIGN GMBH & CO KG | INDUSTRIESTRASE 19-23 | 5 | | | BRAKEL | | 33034 | GERMANY |
| 30276371 | Name on file | Address on file | | | | | | | |
| 29940474 | RI-CORP-02100-EST | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5800 | |
| 30396394 | Name on file | Address on file | | | | | | | |
| 30208617 | RIDEAU LAKES PUBLIC LIBRARY | 24 HALLADAY STREET BOX 189 | | | | ELGIN | ON | K0G 1E0 | CANADA |
| 30211891 | RIDEAU LAKES PUBLIC LIBRARY | 26 HALLADAY ST | | | | ELGIN | ON | K0G 1E0 | CANADA |
| 30208618 | RIDEAU LAKES PUBLIC LIBRARY | P.O. BOX 189 | 26 HALLADAY ST. | | | ELGIN | ON | K0G 1E0 | CANADA |
| 30353533 | Name on file | Address on file | | | | | | | |
| 29940476 | Name on file | Address on file | | | | | | | |
| 29940477 | Name on file | Address on file | | | | | | | |
| 30208620 | RIDGEFIELD PUBLIC LIBRARY | 472 MAIN ST. | | | | RIDGEFIELD | CT | 06877 | |
| 30340940 | Name on file | Address on file | | | | | | | |
| 30415807 | Name on file | Address on file | | | | | | | |
| 30333769 | Name on file | Address on file | | | | | | | |
| 30356963 | Name on file | Address on file | | | | | | | |
| 30351768 | Name on file | Address on file | | | | | | | |
| 30395338 | Name on file | Address on file | | | | | | | |
| 30395185 | Name on file | Address on file | | | | | | | |
| 29940481 | RI-JAC-SALES TAX 04103 | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5800 | |
| 29940482 | RI-JAS-SALES TAX 04103 | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5800 | |
| 30353958 | Name on file | Address on file | | | | | | | |
| 30347791 | Name on file | Address on file | | | | | | | |
| 29962557 | RILEY OAKS | Address on file | | | | | | | |
| 29962561 | Name on file | Address on file | | | | | | | |
| 30401529 | Name on file | Address on file | | | | | | | |
| 30353411 | Name on file | Address on file | | | | | | | |
| 29940531 | RIMINI STREET INC | PO BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| 30288780 | Rimini Street, Inc. | 6601 Koll Center Pkwy | Suite 300 | | | Pleasanton | CA | 94566 | |
| 30345450 | Name on file | Address on file | | | | | | | |
| 29940532 | RIMPORTS LLC | 201 EAST BAY BLVD | | | | PROVO | UT | 84606 | |
| 30262897 | Name on file | Address on file | | | | | | | |
| 30352781 | Name on file | Address on file | | | | | | | |
| 30396032 | Name on file | Address on file | | | | | | | |
| 30223232 | RINDY LAW OFFICE PC | 3137 32ND AVE SW STE 212 | | | | FARGO | ND | 58103 | |
| 30395685 | Name on file | Address on file | | | | | | | |
| 30223233 | RINGSIDE SEARCH PARTNERS LLC | RINGSIDE TALENT | 266 N. 4TH STREET, STE 100 | | | COLUMBUS | OH | 43215 | |
| 29940533 | Name on file | Address on file | | | | | | | |
| 30335218 | Name on file | Address on file | | | | | | | |
| 30335217 | Name on file | Address on file | | | | | | | |
| 29940534 | RISA IWASAKI CULBERTSON | Address on file | | | | | | | |
| 30344047 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30214028 | RISKONNECT CLEARSIGHT LLC | 540 W Madison St Ste 1200 | | | | Chicago | IL | 60661-7608 | |
| 29940537 | RISKONNECT CLEARSIGHT LLC | C/O WELLS FARGO BANK | PO BOX 201739 | | | DALLAS | TX | 75320-1739 | |
| 30208622 | RITA & TRUETT SMITH PUBLIC LIBRARY | 300 COUNTRY CLUB DR | BLDG 300 | | | WYLIE | TX | 75098 | |
| 29940539 | Name on file | Address on file | | | | | | | |
| 30397844 | Name on file | Address on file | | | | | | | |
| 30397216 | Name on file | Address on file | | | | | | | |
| 30353907 | Name on file | Address on file | | | | | | | |
| 29940558 | RITHUM HOLDINGS INC | RITHUM LLC | PO BOX | | | VIRGINIA BEACH | VA | 23450 | |
| 30282864 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | 1201 Peachtree St. NE - Building 400 | Suite 600 | | | Atlanta | GA | 30361 | |
| 30282584 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | JPMorgan Chase Bank, N.A. | 25376 Network Place | | | Chicago | IL | 60673 | |
| 30208625 | RITTER PUBLIC LIBRARY | 5680 LIBERTY AVE. | | | | VERMILION | OH | 44089 | |
| 30353733 | Name on file | Address on file | | | | | | | |
| 30336696 | Name on file | Address on file | | | | | | | |
| 30385702 | Name on file | Address on file | | | | | | | |
| 30401107 | Name on file | Address on file | | | | | | | |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie Minnick Bowden | c/o Brookfield Properties Retail Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654 | |
| 29940561 | RIVER KLEY | Address on file | | | | | | | |
| 30213242 | RIVER PARK PLAZA, L.P. | ATTN : LEASE ADMINISTRATION | 255 E. RIVER PARK CIRCLE, SUITE 120 | | | FRESNO | CA | 93720 | |
| 29940564 | River Ridge Mall JV LLC | PO BOX 70004 | | | | NEWARK | NJ | 07101-3504 | |
| 30414435 | River Ridge Mall JV, LLC | c/o Liberty University | Attn: Robert Ritz, CFO | 1971 University Boulevard | | Lynchburg | VA | 24515 | |
| 30414392 | River Ridge Mall JV, LLC | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202 | |
| 30213390 | RIVER RIDGE MALL JV, LLC | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD. | | | LYNCHBURG | VA | 24515 | |
| 30208627 | RIVER VALE PUBLIC LIBRARY | 412 RIVERVALE ROAD | | | | RIVER VALE | NJ | 07675 | |
| 29940567 | Name on file | Address on file | | | | | | | |
| 30208628 | RIVER VALLEY DISTRICT LIBRARY | 214 SOUTH MAIN STREET | | | | PORT BYRON | IL | 61275 | |
| 29940568 | Name on file | Address on file | | | | | | | |
| 30356592 | Name on file | Address on file | | | | | | | |
| 30355831 | Name on file | Address on file | | | | | | | |
| 30338349 | Name on file | Address on file | | | | | | | |
| 30397042 | Name on file | Address on file | | | | | | | |
| 30350090 | Name on file | Address on file | | | | | | | |
| 29949243 | RIVERDALE CITY | BUSINESS LICENSE | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| 29940572 | RIVERDALE CROSSING LLC | P.O. BOX 765 | | | | SHORT HILLS | NJ | 07078-0765 | |
| 30213442 | RIVERDALE CROSSING, LLC | 820 MORRIS TURNPIKE | ATTN: MICHAEL GARTENBERG | | | SHORT HILLS | NJ | 07078 | |
| 30295421 | Riverdale Crossing, LLC | Michael Gartenberg | Authorized Representative | 820 Morris Turnpike | | Short Hills | NJ | 07078 | |
| 29940574 | RIVERFRONT VILLAGE LLC | JUMBO PROPERTY GROUP LLC | 6298 E GRANT RD #100 | | | TUCSON | AZ | 85712 | |
| 29940575 | RIVERSIDE COM URBAN REDEV CORP | DBA SHERATON SUITES AKRON/CUYAHOGA | 1989 FRONT STREET | | | CUYAHOGA FALLS | OH | 44221 | |
| 29940576 | RIVERSIDE COUNTY DEPARTMENT OF | AGRICULTURE WEIGHTS AND MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| 30207978 | RIVERSIDE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| 29940577 | RIVERSIDE CTY TREAS-TAX | PO BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | |
| 30208630 | RIVERSIDE PUBLIC LIBRARY | 1 BURLING ROAD | | | | RIVERSIDE | IL | 60546 | |
| 29940580 | RIVERSIDE WOODMAN PARTNERS | 11661 SAN VICENTE BLVD | STE 301 | | | LOS ANGELES | CA | 90049-5111 | |
| 29940582 | RIVERSON LLC | 3860 CRENSHAW BLVD #201 | | | | LOS ANGELES | CA | 90008 | |
| 30213309 | RIVERSON, LLC | ATTN: FREDERICK H. LEEDS | 3860 CRENSHAW BLVD., SUITE 201 | | | LOS ANGELES | CA | 90008 | |
| 30213682 | RIVERWOOD RUSKIN, LLC, KCT, LLC & JGD OF TAMPA LLC | 501 N. MORGAN STREET, SUITE 200 | | | | TAMPA | FL | 33602 | |
| 30208631 | RIVIERA BEACH PUBLIC LIBRARY | 2129 N. CONGRESS AVENUE | | | | RIVIERA BEACH | FL | 33404 | |
| 30211893 | RIVIERA BEACH PUBLIC LIBRARY | 600 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 30213279 | RK PEMBROKE PINES, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 30213310 | RMAF IA, LLC | 1234 EAST 17TH STREET, #B | ATTN: CHRIS HEDDON | | | SANTA ANA | CA | 92701 | |
| 29940595 | R-MONTANA ASSOCIATES | 33 S SERVICE RD | | | | JERICHO | NY | 11753 | |
| 30213659 | R-MONTANA ASSOCIATES, LIMITED PARTNERSHIP | C/O ROSEN ASSOCIATES MANAGEMENT CORP. | 33 SOUTH SERVICE RD. | | | JERICHO | NY | 11753 | |
| 29962566 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30385206 | Name on file | Address on file | | | | | | | |
| 30350704 | Name on file | Address on file | | | | | | | |
| 29962567 | Name on file | Address on file | | | | | | | |
| 29962568 | ROANOKE GAS COMPANY | PO BOX 70848 | | | | CHARLOTTE | NC | 28272-0848 | |
| 29962572 | ROB TITTEL | Address on file | | | | | | | |
| 30210499 | ROB WILL | Address on file | | | | | | | |
| 30395315 | Name on file | Address on file | | | | | | | |
| 30397515 | Name on file | Address on file | | | | | | | |
| 29940605 | ROBERT BOSCH TOOL CORPORATION | 1800 WEST CENTRAL ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| 29940616 | ROBERT COWBOY-LYDON | Address on file | | | | | | | |
| 29940618 | ROBERT D ICSMAN | Address on file | | | | | | | |
| 30212746 | ROBERT ICSMAN | Address on file | | | | | | | |
| 30297455 | Robert Kaufman Co., Inc. | 129 W 132nd Street | | | | Los Angeles | CA | 90061 | |
| 30212609 | ROBERT NELSON | Address on file | | | | | | | |
| 29940638 | ROBERT PHILLIPS | Address on file | | | | | | | |
| 30212898 | ROBERT TITTEL | Address on file | | | | | | | |
| 30212774 | ROBERT WILL | Address on file | | | | | | | |
| 29962613 | ROBERTA LOPEZ | Address on file | | | | | | | |
| 29940658 | ROBERTA WARD | Address on file | | | | | | | |
| 29940661 | ROBERTO CHAPA | Address on file | | | | | | | |
| 30348750 | Name on file | Address on file | | | | | | | |
| 30335342 | Name on file | Address on file | | | | | | | |
| 30356625 | Name on file | Address on file | | | | | | | |
| 30416350 | Name on file | Address on file | | | | | | | |
| 30414833 | Name on file | Address on file | | | | | | | |
| 30344254 | Name on file | Address on file | | | | | | | |
| 30335448 | Name on file | Address on file | | | | | | | |
| 30416586 | Name on file | Address on file | | | | | | | |
| 30355272 | Name on file | Address on file | | | | | | | |
| 29940667 | Name on file | Address on file | | | | | | | |
| 30356537 | Name on file | Address on file | | | | | | | |
| 30335362 | Name on file | Address on file | | | | | | | |
| 30354270 | Name on file | Address on file | | | | | | | |
| 30332506 | Name on file | Address on file | | | | | | | |
| 29940678 | ROBIN CECIL | Address on file | | | | | | | |
| 30212604 | ROBIN COOPER | Address on file | | | | | | | |
| 30212738 | ROBIN KAMINSKI | Address on file | | | | | | | |
| 30337268 | Name on file | Address on file | | | | | | | |
| 30355817 | Name on file | Address on file | | | | | | | |
| 30341042 | Name on file | Address on file | | | | | | | |
| 29962654 | ROBINHOOD MARKETS INC | SAY TECHNOLOGIES LLC | DEPT CH 18087 | | | PALATINE | IL | 60055-8087 | |
| 30354814 | Name on file | Address on file | | | | | | | |
| 30338074 | Name on file | Address on file | | | | | | | |
| 30347264 | Name on file | Address on file | | | | | | | |
| 30395163 | Name on file | Address on file | | | | | | | |
| 30349612 | Name on file | Address on file | | | | | | | |
| 30287207 | Name on file | Address on file | | | | | | | |
| 30349173 | Name on file | Address on file | | | | | | | |
| 30350661 | Name on file | Address on file | | | | | | | |
| 30396252 | Name on file | Address on file | | | | | | | |
| 30332211 | Name on file | Address on file | | | | | | | |
| 30280486 | Name on file | Address on file | | | | | | | |
| 30353407 | Name on file | Address on file | | | | | | | |
| 30332143 | Name on file | Address on file | | | | | | | |
| 30224181 | Name on file | Address on file | | | | | | | |
| 30350953 | Name on file | Address on file | | | | | | | |
| 30398362 | Name on file | Address on file | | | | | | | |
| 30351202 | Name on file | Address on file | | | | | | | |
| 29940733 | ROCHESTER CROSSING LLC | PO BOX 392323 | | | | PITTSBURGH | PA | 15251-9323 | |
| 29964916 | ROCHESTER CROSSING LLC | PO BOX 705 | | | | STONY BROOK | NY | 11790-0705 | |
| 30210947 | ROCHESTER CROSSING, LLC | C/O LITTLE ROCK CONSTRUCTION, INC. | 1113 NORTH COUNTRY ROAD, BLDG. 2 | | | STONY BROOK | NY | 11790 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29940734 | ROCHESTER CROSSING, LLC | C/O LITTLE ROCK CONSTRUCTION, INC. | PO BOX 705 | | | STONEY BROOK | NY | 11790-0705 | |
| 29940735 | Name on file | Address on file | | | | | | | |
| 30211894 | ROCHESTER PUBLIC LIBRARY | 101 2ND STREET SE | | | | ROCHESTER | MN | 55904 | |
| 30208633 | ROCHESTER PUBLIC LIBRARY | 115 SOUTH AVE. | | | | ROCHESTER | NY | 14604 | |
| 29940738 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | | MINNEAPOLIS | MN | 55480-7774 | |
| 29940749 | ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE | PO BOX 1975 | | | JANESVILLE | WI | 53547-1975 | |
| 30207979 | ROCK COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 51 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| 30207980 | ROCK ISLAND COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1504 THIRD AVE | | | ROCK ISLAND | IL | 61201 | |
| 30208634 | ROCK ISLAND PUBLIC LIBRARY | 401 19TH ST. | | | | ROCK ISLAND | IL | 61201 | |
| 29962667 | Name on file | Address on file | | | | | | | |
| 30342621 | Name on file | Address on file | | | | | | | |
| 30208635 | ROCKAWAY BOROUGH PUBLIC LIBRARY | 82 E. MAIN STREET | | | | ROCKAWAY | NJ | 07866 | |
| 29962669 | ROCKDALE CNTY TAX COMMISSION | PO DRAWER 1497 | | | | CONYERS | GA | 30207 | |
| 30207981 | ROCKDALE COUNTY, GA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 958 MILSTEAD AVE NE | | | CONYERS | GA | 30012 | |
| 29962670 | ROCKDALE WATER RESOURCES | PO BOX 1378 | | | | CONYERS | GA | 30012-1378 | |
| 29962672 | Name on file | Address on file | | | | | | | |
| 30208636 | ROCKFORD PUBLIC LIBRARY | 214 NORTH CHURCH STREET | | | | ROCKFORD | IL | 61101 | |
| 30208637 | ROCKFORD PUBLIC LIBRARY | 215 N. WYMAN STREET | | | | ROCKFORD | IL | 61101 | |
| 30356276 | Name on file | Address on file | | | | | | | |
| 30207982 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 10 ROUTE 125 | | | BRENTWOOD | NH | 03833 | |
| 29962673 | Name on file | Address on file | | | | | | | |
| 30208641 | ROCKPORT PUBLIC LIBRARY | 17 SCHOOL ST. | | | | ROCKPORT | MA | 01966 | |
| 29962675 | ROCKSTEP MERIDIAN LLC | BONITA LAKES MALL | 1201 BONITA LAKES CIRCLE | | | MERIDIAN | MS | 39301 | |
| 30213139 | ROCKSTEP WILLMAR, LLC | 1445 NORTH LOOP WEST, SUITE 625 | ATTN: TOMMY STEWART, COO | | | HOUSTON | TX | 77008 | |
| 29940750 | Name on file | Address on file | | | | | | | |
| 29940751 | ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 | |
| 30207983 | ROCKWALL COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 101 E RUSK ST | | | ROCKWALL | TX | 75087 | |
| 29940752 | Name on file | Address on file | | | | | | | |
| 30395358 | Name on file | Address on file | | | | | | | |
| 29940754 | ROCKY FIELDS LLC | 550 SE 5TH AVE., APT 304S | | | | BOCA RATON | FL | 33432 | |
| 30208645 | ROCKY RIVER PUBLIC LIBRARY | 1600 HAMPTON RD. | | | | ROCKY RIVER | OH | 44116 | |
| 30398338 | Name on file | Address on file | | | | | | | |
| 30340791 | Name on file | Address on file | | | | | | | |
| 30398180 | Name on file | Address on file | | | | | | | |
| 30338357 | Name on file | Address on file | | | | | | | |
| 30211900 | RODMAN PUBLIC LIBRARY | 215 E BROADWAY | | | | ALLIANCE | OH | 44601 | |
| 30349251 | Name on file | Address on file | | | | | | | |
| 30223234 | RODOLFO ICEZALAYA | Address on file | | | | | | | |
| 30357965 | Name on file | Address on file | | | | | | | |
| 30354627 | Name on file | Address on file | | | | | | | |
| 30385140 | Name on file | Address on file | | | | | | | |
| 30333521 | Rodriguez, Edna | Address on file | | | | | | | |
| 30352698 | Name on file | Address on file | | | | | | | |
| 30273977 | Name on file | Address on file | | | | | | | |
| 30386120 | Name on file | Address on file | | | | | | | |
| 30394710 | Name on file | Address on file | | | | | | | |
| 30394711 | Name on file | Address on file | | | | | | | |
| 30357080 | Name on file | Address on file | | | | | | | |
| 30386033 | Name on file | Address on file | | | | | | | |
| 30397537 | Name on file | Address on file | | | | | | | |
| 30260743 | Name on file | Address on file | | | | | | | |
| 30415759 | Name on file | Address on file | | | | | | | |
| 30397670 | Name on file | Address on file | | | | | | | |
| 30355713 | Name on file | Address on file | | | | | | | |
| 30347719 | Name on file | Address on file | | | | | | | |
| 30184163 | ROETZEL & ANDRESS LPA | 222 S. MAIN ST., SUITE 400 | | | | AKRON | OH | 44308 | |
| 30210625 | ROETZEL & ANDRESS, LPA | 222 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213373 | ROF TA KOHLER LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 30401407 | Name on file | Address on file | | | | | | | |
| 30358244 | Name on file | Address on file | | | | | | | |
| 30333517 | Name on file | Address on file | | | | | | | |
| 30212733 | ROGER HAWKINS | Address on file | | | | | | | |
| 29951532 | ROGER THOMPSON | Address on file | | | | | | | |
| 30208646 | ROGERS FREE LIBRARY | 525 HOPE STREET | | | | BRISTOL | RI | 02809 | |
| 29951534 | ROGERS WATER UTILITIES | P.O. BOX 338 | | | | ROGERS | AR | 72757-0338 | |
| 30294952 | Rogers Water Utilities of the City of Rogers, Arkansas | Attn: Ayesa Nolasco | P.O. Box 338 | | | Rogers | AR | 72758 | |
| 30341773 | Name on file | Address on file | | | | | | | |
| 30356702 | Name on file | Address on file | | | | | | | |
| 30332233 | Name on file | Address on file | | | | | | | |
| 30342831 | Name on file | Address on file | | | | | | | |
| 30340693 | Name on file | Address on file | | | | | | | |
| 30356143 | Name on file | Address on file | | | | | | | |
| 30397425 | Name on file | Address on file | | | | | | | |
| 30386135 | Name on file | Address on file | | | | | | | |
| 30273516 | Name on file | Address on file | | | | | | | |
| 30353877 | Name on file | Address on file | | | | | | | |
| 30210864 | ROHIT CHIKKA | Address on file | | | | | | | |
| 30165270 | Rohlig USA, LLC. | PO Box 734124 | | | | Chicago | IL | 60673 | |
| 30350713 | Name on file | Address on file | | | | | | | |
| 30345440 | Name on file | Address on file | | | | | | | |
| 30343647 | Name on file | Address on file | | | | | | | |
| 30213474 | ROIC FULLERTON CROSSROADS LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | 11250 EL CAMINO REAL, SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 30354198 | Name on file | Address on file | | | | | | | |
| 30393710 | Name on file | Address on file | | | | | | | |
| 29940785 | ROLAND BERGER STRATEGY CONSULTING | ROLAND BERGER LP | 1217 WOODWARD AVE | FL 450 | | DETROIT | MI | 48226-2054 | |
| 30333473 | Name on file | Address on file | | | | | | | |
| 30344446 | Name on file | Address on file | | | | | | | |
| 30401796 | Name on file | Address on file | | | | | | | |
| 30208648 | ROLLA PUBLIC LIBRARY | 900 N. PINE ST. | | | | ROLLA | MO | 65401 | |
| 30208650 | ROLLING HILLS CONSOLIDATED | 1912 N BELT HWY | | | | ST. JOSEPH | MO | 64506 | |
| 30208651 | ROLLING HILLS CONSOLIDATED LIBRARY | 1912 BELT HWY | | | | ST JOSEPH | MO | 64506 | |
| 29940792 | Name on file | Address on file | | | | | | | |
| 30211903 | ROLLING MEADOWS LIBRARY | 3110 MARTIN LANE | | | | ROLLING MEADOWS | IL | 60008 | |
| 29940795 | ROLLINS INC | NORTHWEST EXTERMINATING CO LLC | 1406 FITZPATRICK AVE | | | OPELIKA | AL | 36801 | |
| 30332697 | Name on file | Address on file | | | | | | | |
| 30398305 | Name on file | Address on file | | | | | | | |
| 30333555 | Name on file | Address on file | | | | | | | |
| 30333629 | Name on file | Address on file | | | | | | | |
| 29949650 | ROMARK CLO - III LTD | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 29953229 | ROMARK CLO - V LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 29953230 | ROMARK CLO-I, LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 29953231 | ROMARK CLO-II, LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 29953232 | ROMARK CLO-IV, LTD. | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 29953233 | ROMARK WM-R LTD | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 30353897 | Name on file | Address on file | | | | | | | |
| 30274831 | Name on file | Address on file | | | | | | | |
| 30342146 | Name on file | Address on file | | | | | | | |
| 29940810 | ROMLA VENTILATOR CO | 9668 HEINRICH HERTZ DR #D | | | | SAN DIEGO | CA | 92154 | |
| 30395078 | Name on file | Address on file | | | | | | | |
| 29940812 | RON FATICA | Address on file | | | | | | | |
| 29940813 | RON WILSON | Address on file | | | | | | | |
| 29940815 | RONA STANLEY | Address on file | | | | | | | |
| 29940817 | RONALD BEACH | Address on file | | | | | | | |
| 29940821 | RONALD GLOVER | Address on file | | | | | | | |
| 29940828 | RONALD TAYLOR | Address on file | | | | | | | |
| 30397435 | Name on file | Address on file | | | | | | | |
| 30223235 | RONNIE WARREN | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30342234 | Name on file | Address on file | | | | | | | |
| 30281997 | Name on file | Address on file | | | | | | | |
| 29940846 | ROOTERCO LLC | 1611 VIRGINIA AVE., #219 | | | | NORTH BEND | OR | 97459 | |
| 29940847 | ROPAAR LLC | 4100 SPRING VALLEY RD., #670 | | | | FARMERS BRANCH | TX | 75244 | |
| 30332310 | Name on file | Address on file | | | | | | | |
| 30223236 | ROSA LAKE | Address on file | | | | | | | |
| 29940895 | ROSANGELLA VERANO | Address on file | | | | | | | |
| 30211465 | ROSANNE J MYERS | Address on file | | | | | | | |
| 30210627 | ROSE LAW GROUP | 7144 E. STETSON DRIVE | SUITE 300 | | | SCOTTSDALE | AZ | 85251 | |
| 29962703 | ROSE LAW GROUP PC | 7144 E. STETSON DR. #300 | | | | SCOTTSDALE | AZ | 85251 | |
| 30212864 | ROSE NICASTRO | Address on file | | | | | | | |
| 30397369 | Name on file | Address on file | | | | | | | |
| 30352719 | Name on file | Address on file | | | | | | | |
| 30398428 | Name on file | Address on file | | | | | | | |
| 30349338 | Name on file | Address on file | | | | | | | |
| 29940929 | ROSEBURG URBAN SANITARY AUTHORITY | 1297 NE GRANDVIEW DRIVE | | | | ROSEBURG | OR | 97470 | |
| LC_0574 | Roselle Free Public Library | 104 W. Fourth Avenue | | | | Roselle | NJ | 07203-2057 | |
| 29940933 | Name on file | Address on file | | | | | | | |
| 30208654 | ROSELLE PUBLIC LIBRARY | 104 W. FOURTH AVENUE | | | | ROSELLE | NJ | 07203 | |
| 29940934 | Name on file | Address on file | | | | | | | |
| 30208658 | ROSELLE PUBLIC LIBRARY DISTRICT | 40 SOUTH PARK STREET | | | | ROSELLE | IL | 60172 | |
| 29940957 | Name on file | Address on file | | | | | | | |
| 30208660 | ROSEMARY GARFOOT PUBLIC LIBRARY | 2107 JULIUS STREET | | | | CROSS PLAINS | WI | 53528 | |
| 30397325 | Name on file | Address on file | | | | | | | |
| 30396424 | Name on file | Address on file | | | | | | | |
| 30210628 | ROSENTHAL & ROSENTHAL, INC. | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 30224272 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd Floor | | | New York | NY | 10018 | |
| 30295856 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Avenue | Suite 1401 | | New York | NY | 10022 | |
| 30341195 | Name on file | Address on file | | | | | | | |
| 30223237 | ROSS CLARK MATERIAL HANDLING | 2401 GOLD RIVER RD | | | | RANCHO CORDOVA | CA | 95670 | |
| 30207984 | ROSS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 NORTH PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| 30211467 | ROSS ENVIRONMENTAL SERVICES INC | 150 INNOVATION DR | | | | ELYRIA | OH | 44035 | |
| 29940986 | ROSS TOWNSHIP, PA | PO BOX 645124 | | | | PITTSBURGH | PA | 15264-5124 | |
| 30251275 | Name on file | Address on file | | | | | | | |
| 30401476 | Name on file | Address on file | | | | | | | |
| 30384860 | Name on file | Address on file | | | | | | | |
| 30386410 | Name on file | Address on file | | | | | | | |
| 30337242 | Name on file | Address on file | | | | | | | |
| 30401965 | Name on file | Address on file | | | | | | | |
| 30401222 | Name on file | Address on file | | | | | | | |
| 30401969 | Name on file | Address on file | | | | | | | |
| 30261809 | Name on file | Address on file | | | | | | | |
| 29940990 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | | | | PITTSBURGH | PA | 15264-4715 | |
| 29940992 | ROTH BROS INC | C/O SODEXO INC & AFFILIATES | PO BOX 360170 | | | PITTSBURGH | PA | 15251-6170 | |
| 30280237 | Roth Bros., Inc. (a Sodexo Company) | Sodexo Technical Services | Tammy Knipp - Segment Finance Dir | 3821 Crum Road | | Youngstown | OH | 44515 | |
| 30335581 | Name on file | Address on file | | | | | | | |
| 30354897 | Name on file | Address on file | | | | | | | |
| 30416692 | Name on file | Address on file | | | | | | | |
| 29940993 | Name on file | Address on file | | | | | | | |
| 30349294 | Name on file | Address on file | | | | | | | |
| 29940994 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | |
| 29940995 | Name on file | Address on file | | | | | | | |
| 30208604 | ROUND LAKE AREA PUBLIC LIBRARY DISTRICT | 906 HART ROAD | | | | ROUND LAKE | IL | 60073 | |
| 30332531 | Name on file | Address on file | | | | | | | |
| 30331450 | Rouse Companies, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Daniel E. Hitchcock | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 | |
| 30357076 | Name on file | Address on file | | | | | | | |
| 30416126 | Name on file | Address on file | | | | | | | |
| 30332312 | Name on file | Address on file | | | | | | | |
| 30414865 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 278 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30342751 | Name on file | Address on file | | | | | | | |
| 30394793 | Name on file | Address on file | | | | | | | |
| 30394757 | Name on file | Address on file | | | | | | | |
| 30353585 | Name on file | Address on file | | | | | | | |
| 30347701 | Name on file | Address on file | | | | | | | |
| 30401517 | Name on file | Address on file | | | | | | | |
| 30356296 | Name on file | Address on file | | | | | | | |
| 29941013 | ROWENTA/GROUPE SEB | 1 BOLAND DRIVE, STE 101 | | | | WEST ORANGE | NJ | 07052 | |
| 30396725 | Name on file | Address on file | | | | | | | |
| 30354881 | Name on file | Address on file | | | | | | | |
| 30211905 | ROWLEY PUBLIC LIBRARY | 141 MAIN ST | | | | ROWLEY | MA | 01969 | |
| 30208664 | ROWLEY PUBLIC LIBRARY | P.O. BOX 276 | | | | ROWLEY | MA | 01969 | |
| 30351253 | Name on file | Address on file | | | | | | | |
| 29941039 | ROXANNE SMURR | Address on file | | | | | | | |
| 29941040 | ROXANNE STEVENS | Address on file | | | | | | | |
| 30349355 | Name on file | Address on file | | | | | | | |
| 29941044 | ROXIANNE GAU | Address on file | | | | | | | |
| 30213411 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 29941046 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | PO BOX 48 | | | GREEN VILLAGE | NJ | 07935 | |
| 30333722 | Name on file | Address on file | | | | | | | |
| 30339532 | Name on file | Address on file | | | | | | | |
| 29962717 | ROYAL BRUSH MANUFACTURING INC | 515 W 45TH STREET | | | | MUNSTER | IN | 46321 | |
| 30211468 | ROYAL CASE COMPANY | 419 E. LAMAR ST | | | | SHERMAN | TX | 75090 | |
| 30211469 | ROYAL DELUXE ACCESSORIES LLC | 165 SPRING STREET | | | | NEW PROVIDENCE | NJ | 07974 | |
| 29962720 | Name on file | Address on file | | | | | | | |
| 30208665 | ROYAL OAK PUBLIC LIBRARY | PO BOX 494 | | | | ROYAL OAK | MI | 48068 | |
| 29962721 | Name on file | Address on file | | | | | | | |
| 30355743 | Name on file | Address on file | | | | | | | |
| 29941049 | ROYCE LEE WATSON | Address on file | | | | | | | |
| 30340890 | Name on file | Address on file | | | | | | | |
| 29952752 | Name on file | Address on file | | | | | | | |
| 30344389 | Name on file | Address on file | | | | | | | |
| 29952753 | RPAC INTERNATIONAL CORP | 132 WEST 36TH ST. | | | | NEW YORK | NY | 10018 | |
| 29952755 | RPAI US MANAGEMENT LLC - 13068 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 30213252 | RPI RIDGMAR TOWN SQUARE, LTD. | 2929 CARLISLE, #170 | ATTN: KAY MEAD, VP-OPERATIONS & ACCOUNTING | | | DALLAS | TX | 75204 | |
| 30213429 | RPT NEWNAN LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 29949778 | RPT REALTY | 20437 STATE ROAD 7 | | | | BOCA RATON | FL | 33498-6785 | |
| 29952759 | RPT REALTY | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 30213272 | RPT REALTY L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | ATTN: KATIE LITTLEJOHN | | | JERICHO | NY | 11753 | |
| 29941057 | RPT REALTY LP | DBA CENTRAL PLAZA #78401006997 | PO BOX 350018 | | | BOSTON | MA | 02241 | |
| 29952761 | RPT REALTY LP | NEWNAN PAVILION | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 29952762 | RPT REALTY LP | RPT WEST OAKS II LLC #007704 | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 29941058 | RPT REALTY, L.P. | DEER CREEK SHOPPING CENTER | PO BOX 350018 | | | BOSTON | MA | 02241 | |
| 29941059 | RPT REALTY, L.P. | PROVIDENCE MARKETPLACE | PO BOX 350018 LSE #00009948 | | | BOSTON | MA | 02241-0518 | |
| 30213177 | RPT WEST OAKS II LLC (INCLUDE SITE NO. 125360) | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 30210629 | RPX CORPORATION | FOUR EMBARCADERO CENTER | SUITE 4000 | | | SAN FRANCISCO | CA | 94111 | |
| 30213094 | RSS WFRBS2011-C3 -DE PMHN, LLC (HAMPSHIRE MALL) | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 30210500 | R-T SPECIALTY, LLC | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | |
| 30211470 | RTB HOUSE INC | 2 PARK AVE., #1800 | | | | NEW YORK | NY | 10016 | |
| 30352783 | Name on file | Address on file | | | | | | | |
| 29941065 | RUBBERMAID INCORPORATED | DBA NEWELL BRANDS | 221 RIVER STREET | | | HOBOKEN | NJ | 07030 | |
| 30393169 | Name on file | Address on file | | | | | | | |
| 30399634 | Name on file | Address on file | | | | | | | |
| 30399692 | Name on file | Address on file | | | | | | | |
| 30338618 | Name on file | Address on file | | | | | | | |
| 30347189 | Name on file | Address on file | | | | | | | |
| 30350944 | Name on file | Address on file | | | | | | | |
| 30338718 | Name on file | Address on file | | | | | | | |
| 30350853 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30332551 | Name on file | Address on file | | | | | | | |
| 29941097 | Name on file | Address on file | | | | | | | |
| 30397309 | Name on file | Address on file | | | | | | | |
| 30355673 | Name on file | Address on file | | | | | | | |
| 30338863 | Name on file | Address on file | | | | | | | |
| 30335237 | Name on file | Address on file | | | | | | | |
| 30337660 | Name on file | Address on file | | | | | | | |
| 30263165 | Name on file | Address on file | | | | | | | |
| 30338607 | Name on file | Address on file | | | | | | | |
| 30394602 | Name on file | Address on file | | | | | | | |
| 30341150 | Name on file | Address on file | | | | | | | |
| 30332332 | Name on file | Address on file | | | | | | | |
| 30351134 | Name on file | Address on file | | | | | | | |
| 29941101 | RUPERT GIBBON AND SPIDER INC | 1147 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 30350472 | Name on file | Address on file | | | | | | | |
| 30351174 | Name on file | Address on file | | | | | | | |
| 30213471 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE, PO BOX 1066 | ATTN: BLAKE PIERCE, PRESIDENT | | | MATTOON | IL | 61938 | |
| 30260919 | Name on file | Address on file | | | | | | | |
| 29941105 | Name on file | Address on file | | | | | | | |
| 29941106 | Name on file | Address on file | | | | | | | |
| 30349228 | Name on file | Address on file | | | | | | | |
| 30347731 | Name on file | Address on file | | | | | | | |
| 30355709 | Name on file | Address on file | | | | | | | |
| 29941107 | Name on file | Address on file | | | | | | | |
| 30208667 | RUSHVILLE PUBLIC LIBRARY | 130 WEST THIRD STREET | | | | RUSHVILLE | IN | 46173 | |
| 30282530 | Name on file | Address on file | | | | | | | |
| 30393500 | Name on file | Address on file | | | | | | | |
| 30212740 | RUSSELL SMITH | Address on file | | | | | | | |
| 30392908 | Name on file | Address on file | | | | | | | |
| 30393584 | Name on file | Address on file | | | | | | | |
| 30397353 | Name on file | Address on file | | | | | | | |
| 30397307 | Name on file | Address on file | | | | | | | |
| 30337336 | Name on file | Address on file | | | | | | | |
| 29962740 | RUTH KREISER KALDAHL | Address on file | | | | | | | |
| 29941145 | RUTH NEVES | Address on file | | | | | | | |
| 30287605 | Name on file | Address on file | | | | | | | |
| 29941165 | Name on file | Address on file | | | | | | | |
| 29941166 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133 | |
| 30211908 | RUTHERFORD FREE PUBLIC LIBRARY | 150 PARK AVENUE | | | | RUTHERFORD | NJ | 07070 | |
| 30207985 | RUTLAND COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 67 MERCHANTS ROW | STE 104 | | RUTLAND | VT | 05701 | |
| 29941171 | RVA WEST BROAD LLC | C/O DIVARIS PROP MGMT CORP | 4525 MAIN ST., STE. 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 30213335 | RVA WEST BROAD LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 30331333 | RVA West Broad, LLC | c/o Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | |
| 29941172 | RXO CAPACITY SOLUTIONS LLC | 27724 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 30212844 | RYAN DAVIS | Address on file | | | | | | | |
| 29941197 | RYAN LLC | PO BOX 848351 | | | | DALLAS | TX | 75284-8351 | |
| 29941202 | RYAN MARKL | Address on file | | | | | | | |
| 29941208 | RYAN MURPHY | Address on file | | | | | | | |
| 29941214 | RYAN SHUSTER | Address on file | | | | | | | |
| 30415215 | Name on file | Address on file | | | | | | | |
| 30332083 | Name on file | Address on file | | | | | | | |
| 30296369 | Name on file | Address on file | | | | | | | |
| 30336855 | Name on file | Address on file | | | | | | | |
| 30349068 | Name on file | Address on file | | | | | | | |
| 30347805 | Name on file | Address on file | | | | | | | |
| 30351757 | Name on file | Address on file | | | | | | | |
| 30336791 | Name on file | Address on file | | | | | | | |
| 29941256 | S DONALD FRYE | Address on file | | | | | | | |
| 29941257 | S LICHTENBERG & CO INC | 1010 NORTHERN BLVD. SUITE 400 | | | | GREAT NECK | NY | 11021 | |
| 29941258 | Name on file | Address on file | | | | | | | |
| 30211471 | S WALTER PACKAGING CORPORATION | 2900 GRANT AVENUE | | | | PHILADELPHIA | PA | 19114 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29941259 | S&P GLOBAL INC | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 29941260 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CTR DR. | | | | CHICAGO | IL | 60693-0333 | |
| 29941261 | S. ALI | Address on file | | | | | | | |
| 29941262 | S. CAMPBELL | Address on file | | | | | | | |
| 29941263 | S. DELEON | Address on file | | | | | | | |
| 29941264 | S. FITCH | Address on file | | | | | | | |
| 29941265 | S. FOURNIER | Address on file | | | | | | | |
| 29941266 | S. HUETT | Address on file | | | | | | | |
| 29941267 | S. KI | Address on file | | | | | | | |
| 29941268 | S. LANDHOLM | Address on file | | | | | | | |
| 29941269 | S. LEVIN | Address on file | | | | | | | |
| 29941270 | S. THOMPSON | Address on file | | | | | | | |
| 29941271 | S. VANHORN | Address on file | | | | | | | |
| 29941272 | S. WILLIAMS BURNS | Address on file | | | | | | | |
| 29941273 | S. YNOQUIO | Address on file | | | | | | | |
| 30384988 | Name on file | Address on file | | | | | | | |
| 29953426 | SABINA SKOLNIK | Address on file | | | | | | | |
| 30396602 | Name on file | Address on file | | | | | | | |
| 30351192 | Name on file | Address on file | | | | | | | |
| 29941320 | SABRINA SANDHOFNER | Address on file | | | | | | | |
| 30349437 | Name on file | Address on file | | | | | | | |
| 30349438 | Name on file | Address on file | | | | | | | |
| 30211473 | SACHARA CONSTRUCTION LLC | CJS CONSTRUCTION | 6133 ROCKSIDE RD, STE. 30 | | | INDEPENDENCE | OH | 44131 | |
| 30208670 | SACHEM PUBLIC LIBRARY | 150 HOLBROOK ROAD | | | | HOLBROOK | NY | 11741 | |
| 29941333 | SACKETT SYSTEMS INC | 1033 BRYN MAWR AVE. | | | | BENSENVILLE | IL | 60106-1244 | |
| 29941334 | SACRAMENTO CNTY TAX COLLECTOR | 700 H STREET | | | | SACRAMENTO | CA | 95814-1285 | |
| 29941335 | SACRAMENTO COUNTY SHERIFF'S DEPT | ALARM ORDINANCE BUREAU | 4500 ORANGE GROVE AVE. | | | SACRAMENTO | CA | 95841-4205 | |
| 30207986 | SACRAMENTO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 29941338 | Name on file | Address on file | | | | | | | |
| 29941347 | SADIE REID | Address on file | | | | | | | |
| 30332376 | Name on file | Address on file | | | | | | | |
| 30341767 | Name on file | Address on file | | | | | | | |
| 30347914 | Name on file | Address on file | | | | | | | |
| 30356768 | Name on file | Address on file | | | | | | | |
| 29941362 | SAFEGUARD WORLD INT'L LTD | GROUND FLOOR, BLDG 2 | CHAMPION PARK | | | HOLMES CHAPEL. CH | | CW4 8AX | UNITED KINGDOM |
| 30286656 | Name on file | Address on file | | | | | | | |
| 30207987 | SAGADAHOC COUNTY, ME COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 752 HIGH ST | | | BATH | ME | 04530 | |
| 29941367 | SAGAMORE TOV LLC | PO BOX 191116 | | | | BROOKLYN | NY | 11219 | |
| 30340572 | Name on file | Address on file | | | | | | | |
| 29962794 | SAGEFLO INC | 360 VALLEJO DR. #97 | | | | MILLBRAE | CA | 94030 | |
| 30213155 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 30207988 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 111 S. MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| 30414751 | Name on file | Address on file | | | | | | | |
| 30233238 | SAHUARITA PLAZA, LLC | 1626 WAZEE STREET | SUITE 200 | | | DENVER | CO | 80202 | |
| 30213405 | SAHUARITA PLAZA, LLC | C/O LBM PROPERTY SERVICES | 8677 VILLA LA JOLLA DRIVE #331 | | | LA JOLLA | CA | 92037 | |
| 30349432 | Name on file | Address on file | | | | | | | |
| 30345607 | Name on file | Address on file | | | | | | | |
| 29962805 | Name on file | Address on file | | | | | | | |
| 29962806 | Name on file | Address on file | | | | | | | |
| LC_0582 | Saint Charles Public Library District | One South Sixth Avenue | | | | Saint Charles | IL | 60174-2105 | |
| LC_0583 | Saint Louis County Library | 1412 S Spoede Rd | | | | St. Louis | MO | 63131-2557 | |
| 29962807 | Name on file | Address on file | | | | | | | |
| 30207989 | SAINT TAMMANY PARISH COUNTY, LA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 21490 KOOP DR | | | MANDEVILLE | LA | 70471 | |
| 30393098 | Name on file | Address on file | | | | | | | |
| 30212965 | SAIRAM SAMIVELU | Address on file | | | | | | | |
| 30287016 | Sakar International Inc. | Jay Weinblatt | 195 Carter Drive | | | Edison | NJ | 08817 | |
| 29954959 | Salas, Amy | Address on file | | | | | | | |
| 30339750 | Salas, Amy | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 281 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30347163 | Name on file | Address on file | | | | | | | |
| 30350948 | Name on file | Address on file | | | | | | | |
| 30340974 | Name on file | Address on file | | | | | | | |
| 30396285 | Name on file | Address on file | | | | | | | |
| 30393627 | Name on file | Address on file | | | | | | | |
| 30385253 | Name on file | Address on file | | | | | | | |
| 30208671 | SALEM PUBLIC LIBRARY | 28 E. MAIN ST | | | | SALEM | VA | 24153 | |
| 30211909 | SALEM-SOUTH LYON DISTRICT LIBRARY | 9800 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178 | |
| 29962813 | SALES AND USE OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | PO BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| 29962814 | SALESFORCE.COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 29962816 | Name on file | Address on file | | | | | | | |
| 29962817 | SALINA COUNTY TREASURER | 300 WEST ASH | | | | SALINA | KS | 64701 | |
| 30208675 | SALINA PUBLIC LIBRARY | 301 W ELM | | | | SALINA | KS | 67401 | |
| 29962818 | Name on file | Address on file | | | | | | | |
| 30211914 | SALINE COUNTY LIBRARY | 1800 SMITHERS DRIVE | | | | BENTON | AR | 72015 | |
| 30207990 | SALINE COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 WEST ASH | | | SALINA | KS | 67401 | |
| 30208678 | SALINE DISTRICT LIBRARY | 555 N MAPLE RD | | | | SALINE | MI | 48176 | |
| 29962822 | Name on file | Address on file | | | | | | | |
| 30351184 | Name on file | Address on file | | | | | | | |
| 30398326 | Name on file | Address on file | | | | | | | |
| 29941411 | SALLY MEYER | Address on file | | | | | | | |
| 29941416 | SALLY ROMERO | Address on file | | | | | | | |
| 30340839 | Name on file | Address on file | | | | | | | |
| 30393074 | Name on file | Address on file | | | | | | | |
| 30211474 | SALSIFY INC | 101 FEDERAL ST., STE. 2600 | | | | BOSTON | MA | 02110 | |
| 29962825 | SALT CITY DEVELOPMENT CO., LLC | C/O EMPIRE MANAGEMENT | ATTN: DAVID MURACO, OWNER | 112 SOUTH BURDICK STREET | | FAYETTEVILLE | NY | 13066 | |
| 30210981 | SALT CITY DEVELOPMENT CO., LLC | C/O EMPIRE MANAGEMENT | ATTN: DAVID MURACO, OWNER | | | FAYETTEVILLE | NY | 13066 | |
| 30401294 | Salt City Development Co., LLC | Mark Arbon | Sarofeen & Arbon, PLLC | 5788 Widewaters Pkwy | | Syracuse | NY | 13214 | |
| 29962826 | SALT CITY DEVELOPMENT LLC | C/O EMPIRE MANAGEMENT CO INC | 112 SOUTH BURDICK ST. | | | FAYETTEVILLE | NY | 13066 | |
| 29962827 | SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST., #N2-600 | | | | SALT LAKE CITY | UT | 84190 | |
| 30207991 | SALT LAKE COUNTY, UT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2001 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84114 | |
| 29949844 | SALT RIVER PROJECT AGRICULTURAL | 1500 N. MILL AVE. | | | | TEMPE | AZ | 85288 | |
| 30210701 | SALT RIVER PROJECT AGRICULTURAL | PO BOX 2950 | | | | PHOENIX | AZ | 85062-2950 | |
| 29962831 | SALVADOR MARTINEZ | Address on file | | | | | | | |
| 29962841 | SAMANTHA ABBIE PADILLO | Address on file | | | | | | | |
| 29941450 | SAMANTHA ARMSTRONG | Address on file | | | | | | | |
| 29941464 | SAMANTHA BECKER | Address on file | | | | | | | |
| 29962847 | SAMANTHA BETTENHAUSEN | Address on file | | | | | | | |
| 29962853 | SAMANTHA BOWER | Address on file | | | | | | | |
| 29962873 | SAMANTHA LEWIS | Address on file | | | | | | | |
| 29962884 | SAMANTHA MIDOLO | Address on file | | | | | | | |
| 29962887 | SAMANTHA MILLER | Address on file | | | | | | | |
| 29941582 | SAMANTHA MURRAY | Address on file | | | | | | | |
| 29941622 | SAMANTHA RODGERS | Address on file | | | | | | | |
| 29941621 | SAMANTHA RODGERS | Address on file | | | | | | | |
| 29962894 | Name on file | Address on file | | | | | | | |
| 29941636 | SAMANTHA SHIPP | Address on file | | | | | | | |
| 29962900 | SAMANTHA SHORT | Address on file | | | | | | | |
| 29962904 | SAMANTHA SLOMA | Address on file | | | | | | | |
| 29941661 | Name on file | Address on file | | | | | | | |
| 29962916 | SAMANTHA WISELL | Address on file | | | | | | | |
| 29941669 | SAMAR THOBANI | Address on file | | | | | | | |
| 30263449 | Name on file | Address on file | | | | | | | |
| 29941690 | SAMONE MYERS | Address on file | | | | | | | |
| 30396443 | Name on file | Address on file | | | | | | | |
| 29941692 | SAM'S CLUB DIRECT | PO BOX 669810 | | | | DALLAS | TX | 75266-0956 | |
| 30335224 | Name on file | Address on file | | | | | | | |
| 29941694 | Name on file | Address on file | | | | | | | |
| 30338471 | Name on file | Address on file | | | | | | | |
| 29941696 | SAMUEL ANDRESEN | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 282 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29941712 | SAMUEL OROZCO | Address on file | | | | | | | |
| 30208679 | SAMUEL S. POLLARD MEMORIAL LIBRARY | 401 MERRIMACK ST. | | | | LOWELL | MA | 01852 | |
| 30349253 | Name on file | Address on file | | | | | | | |
| 29941728 | Name on file | Address on file | | | | | | | |
| 30208680 | SAN BENITO COUNTY FREE LIBRARY | 475 FIFTH STREET | | | | HOLLISTER | CA | 95023 | |
| 29941730 | SAN BERNARDINO COUNTY | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | SAN BERNARDINO | CA | 92415-0720 | |
| 29949908 | SAN BERNARDINO COUNTY - RECORDER - CLERK | 172 W THIRD STREET | 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| 29949909 | SAN BERNARDINO COUNTY - WEIGHTS AND MEASURES | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | SAN BERNARDINO | CA | 92415-0720 | |
| 30207992 | SAN BERNARDINO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 29941731 | SAN DIEGO COUNTY | TREASURER TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| 30207993 | SAN DIEGO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 | |
| 29941732 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | |
| 30280208 | SAN DIEGO GAS AND ELECTRIC | KELLI DAVENPORT | 8326 CENTURY PARK CT | | | SAN DIEGO | CA | 92123 | |
| 29941735 | SAN FRANCISCO CITY OPTION | PO BOX 7720 | | | | SAN FRANCISCO | CA | 94120-7720 | |
| 29949911 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| 29941736 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 600 EAST MAIN STREET | | | STOCKTON | CA | 95202 | |
| 29949912 | SAN JOAQUIN COUNTY - ENVIRONMENTAL HEALTH DEPT | ENVIRONMENTAL HEALTH DEPT | 600 EAST MAIN STREET | | | STOCKTON | CA | 95202 | |
| 29941737 | SAN JOAQUIN COUNTY TAX COLLECTOR | SHABBIR A KHAN | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| 30207994 | SAN JOAQUIN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 44 NORTH SAN JOAQUIN ST, 6TH FLOOR | STE 640 | | STOCKTON | CA | 95202 | |
| 29941738 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 34946 FLYOVER COURT | | | BAKERSFIELD | CA | 93308 | |
| 29949914 | SAN JUAN COUNTY TREASURER | 100 SOUTH RIVER SUITE 300 | | | | AZTEC | NM | 87410-2434 | |
| 30343563 | San Juan County Treasurer | Brigitta Pramitasari | 100 S. Oliver Dr. | Suite 300 | | Aztec | NM | 87410 | |
| 30208682 | SAN JUAN ISLAND LIBRARY DISTRICT | 1010 GUARD STREET | | | | FRIDAY HARBOR | WA | 98250 | |
| 30208683 | SAN LUIS OBISPO CITY-COUNTY LIBRARY | 995 PALM STREET | | | | SAN LUIS OBISPO | CA | 93403 | |
| 30208685 | SAN LUIS OBISPO CITY-COUNTY LIBRARY | PO BOX 8107 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 29941742 | SAN MATEO CONSOLIDATED FIRE DEPT | 330 WEST 20TH AVE. | | | | SAN MATEO | CA | 94403 | |
| 29941744 | SAN MATEO COUNTY | DEPT OF WEIGHTS & MEASURES | 728 HELLER STREET | | | REDWOOD CITY | CA | 94063 | |
| 29941743 | SAN MATEO COUNTY | ENVIRONMENTAL HEALTH SERVICES | 2000 ALAMEDA DE LAS PULGAS 100 | | | SAN MATEO | CA | 94403-1269 | |
| 29949915 | SAN MATEO COUNTY AGRICULTURAL COMMISSIONER | DEPT OF WEIGHTS AND MEASURES | 728 HELLER STREET | | | REDWOOD CITY | CA | 94063 | |
| 29949249 | SAN MATEO COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH SERVICES | 2000 ALAMEDA DE LAS PULGAS 100 | | | SAN MATEO | CA | 94403-1269 | |
| 29941745 | Name on file | Address on file | | | | | | | |
| 30210630 | SAN MATEO COUNTY LIBRARY | 125 LESSINGIA COURT | | | | SAN MATEO | CA | 94402 | |
| 30331254 | San Mateo County Tax Collector | 555 County Center | 1st Floor | | | Redwood City | CA | 94063 | |
| 29941746 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | PO BOX 8066 | | | REDWOOD CITY | CA | 94063-0966 | |
| 30207995 | SAN MATEO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL | PROTECTION HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 | |
| 29941749 | SANAE ISHIDA | Address on file | | | | | | | |
| 30401657 | Name on file | Address on file | | | | | | | |
| 30344693 | SANCHEZ, ASHLEY | Address on file | | | | | | | |
| 30335280 | Name on file | Address on file | | | | | | | |
| 30415866 | Name on file | Address on file | | | | | | | |
| 30337300 | Name on file | Address on file | | | | | | | |
| 30342410 | Name on file | Address on file | | | | | | | |
| 30341963 | Name on file | Address on file | | | | | | | |
| 30213614 | SAND CAPITAL VL LLC | C/O SANDOR DEVELOPMENT | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 30340936 | Name on file | Address on file | | | | | | | |
| 30332569 | Name on file | Address on file | | | | | | | |
| 30332759 | Name on file | Address on file | | | | | | | |
| 30353013 | Name on file | Address on file | | | | | | | |
| 30357836 | Name on file | Address on file | | | | | | | |
| 30384980 | Name on file | Address on file | | | | | | | |
| 30416627 | Name on file | Address on file | | | | | | | |
| 30385175 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30346980 | Name on file | Address on file | | | | | | | |
| 29941756 | SANDLER TRAVIS & ROSENBERG PA | 5835 BLUE LAGOON DR., #200 | | | | MIAMI | FL | 33126 | |
| 30414709 | Name on file | Address on file | | | | | | | |
| 30347193 | Name on file | Address on file | | | | | | | |
| 30274963 | Name on file | Address on file | | | | | | | |
| 30401865 | Name on file | Address on file | | | | | | | |
| 30202136 | Sandoval, Maria Garcia | Address on file | | | | | | | |
| 30206547 | Sandoval, Maria Garcia | Address on file | | | | | | | |
| 29941762 | SANDRA BLOUNT | Address on file | | | | | | | |
| 29941764 | SANDRA BOHLSEN-FLANIGAN | Address on file | | | | | | | |
| 29941767 | Name on file | Address on file | | | | | | | |
| 29949251 | SANDRA DALTON, CLERK OF CIRCUIT COURT | TRADERS LICENSE | 100 WEST PATRICK STREET | | | FREDERICK | MD | 21701 | |
| 30212896 | SANDRA ROCHOWICZ | Address on file | | | | | | | |
| 30332549 | Name on file | Address on file | | | | | | | |
| 29941856 | SANDRO HERNANDEZ | Address on file | | | | | | | |
| 30207996 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 622 CROGHAN ST. | | | FREMONT | OH | 43420 | |
| 30213483 | SANDUSKY PLAZA LLC | 361 17TH ST. NW, UNIT 2601 | ATTN: R. D. SHARMA | | | ATLANTA | GA | 30363 | |
| 29941858 | SANDUSKY PLAZA LLC | 361 17TH STREET, APT. 2602 | | | | ATLANTA | GA | 30363 | |
| 30262847 | Name on file | Address on file | | | | | | | |
| 30208688 | SANDY AND HOODLAND PUBLIC LIBRARIES | 38980 PROCTOR BLVD | | | | SANDY | OR | 97055 | |
| 29941859 | Name on file | Address on file | | | | | | | |
| 29941867 | SANDY STUDIOS LLC | 6065 ROSWELL RD #450 | | | | ATLANTA | GA | 30328 | |
| 29941868 | Name on file | Address on file | | | | | | | |
| 29941870 | SANFORD | DBA NEWELL BRANDS | 2707 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 30415074 | Name on file | Address on file | | | | | | | |
| 30332868 | Name on file | Address on file | | | | | | | |
| 30395415 | Name on file | Address on file | | | | | | | |
| 30340892 | Name on file | Address on file | | | | | | | |
| 30223239 | SANGER & EBY DESIGN | 8190-A BEECHMONT AVE. #329 | | | | CINCINNATI | OH | 45255 | |
| 29941878 | Name on file | Address on file | | | | | | | |
| 30396787 | Name on file | Address on file | | | | | | | |
| LC_0592 | Santa Clara County Library | 1370 Dell Avenue | | | | Campbell | CA | 95008-6604 | |
| 29941884 | Name on file | Address on file | | | | | | | |
| 30208693 | SANTA CLARA COUNTY PUBLIC LIBRARY DLSTRICT | 1370 DELL AVENUE | | | | CAMPBELL | CA | 95008 | |
| 30207997 | SANTA CLARA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | | SAN JOSE | CA | 95112 | |
| 29941885 | SANTA FE COUNTY TREASURER | PO BOX T | | | | SANTA FE | NM | 87504-0528 | |
| 30207998 | SANTA FE COUNTY, NM COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | SANTA FE COUNTY 240 GRANT AVE | | | SANTA FE | NM | 87501 | |
| 30213133 | SANTA SUSANA GRF2, LLC | C/O GERRITY GROUP, LLC | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 30397327 | Name on file | Address on file | | | | | | | |
| 29941889 | SANTAN MP LP | C/O VESTAR PROPERTIES | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| 30213236 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2415 E. CAMELBACK RD., STE. 100 | | | PHOENIX | AZ | 85016 | |
| 30332378 | Name on file | Address on file | | | | | | | |
| 29941894 | SANTEE COOPER | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 30396422 | Name on file | Address on file | | | | | | | |
| 30340950 | Name on file | Address on file | | | | | | | |
| 30342807 | Name on file | Address on file | | | | | | | |
| 30350527 | Name on file | Address on file | | | | | | | |
| 29953183 | SAP AMERICA | C/O SAP TREASURY DEPT | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 30279576 | SAP America, Inc. | P.O. Box 734595 | Station A | | | Chicago | IL | 60673-4595 | |
| 29941896 | SAP INDUSTRIES INC | PO BOX 734601 | | | | CHICAGO | IL | 60673 | |
| 29941901 | SARA ADAMS | Address on file | | | | | | | |
| 30212975 | SARA GREGORY | Address on file | | | | | | | |
| 29941938 | SARA JOHANSEN | Address on file | | | | | | | |
| 29941943 | SARA KECK | Address on file | | | | | | | |
| 30212982 | SARA ROBERTS | Address on file | | | | | | | |
| 30354952 | Name on file | Address on file | | | | | | | |
| 29941998 | Name on file | Address on file | | | | | | | |
| 29942015 | SARAH BLATZ | Address on file | | | | | | | |
| 29942039 | SARAH E JONES | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 284 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29942047 | SARAH FAITH MATTHEWS | Address on file | | | | | | | |
| 29942065 | SARAH GRIMSON | Address on file | | | | | | | |
| 29963073 | SARAH HECHT-THOMPSON | Address on file | | | | | | | |
| 30212972 | SARAH KLINGER | Address on file | | | | | | | |
| 29942121 | SARAH L LOBERGER | Address on file | | | | | | | |
| 30212934 | SARAH LAMBERT | Address on file | | | | | | | |
| 29942155 | SARAH NIEVES | Address on file | | | | | | | |
| 30211475 | SARAH NISBETT | Address on file | | | | | | | |
| 29942159 | SARAH OLEARY | Address on file | | | | | | | |
| 30212756 | SARAH SCROGGY | Address on file | | | | | | | |
| 29942244 | SARAH WRIGHT | Address on file | | | | | | | |
| 29942248 | SARAH YARIAN | Address on file | | | | | | | |
| 30211476 | SARAN IMPEX PRIVATE LIMITED | 14TH KM MILESTONE LODHIPUR RAJPUT | DELHI ROAD, MORADABAD | Z12 | | MORADABAD | | 244001 | INDIA |
| 29953235 | SARANAC CLO V LIMITED | 1540 BROADWAY | SUITE 1630 | | | NEW YORK | NY | 10036-0012 | |
| 29953236 | SARANAC CLO VIII LIMITED | 1540 BROADWAY | SUITE 1630 | | | NEW YORK | NY | 10036-0012 | |
| 29942266 | Name on file | Address on file | | | | | | | |
| 29942267 | Name on file | Address on file | | | | | | | |
| 29942268 | SARASOTA COUNTY BOARD OF COUNTY COMMISSIONER | 1001 SARASOTA CENTER BLVD. | | | | SARASOTA | FL | 34240 | |
| 30208695 | SARASOTA COUNTY PUBLIC LIBRARIES | 1660 RINGLING BLVD. | | | | SARASOTA | FL | 34236 | |
| 29942270 | SARASOTA COUNTY PUBLIC UTILITIES | PO BOX 31320 | | | | TAMPA | FL | 33631-3320 | |
| 29949254 | SARASOTA COUNTY TAX COLLECTOR | PO BOX 1358 | | | | SARASOTA | FL | 34230 | |
| 30207999 | SARASOTA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1660 RINGLING BLVD | | | SARASOTA | FL | 34236 | |
| 30208000 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 40 MCMASTER STREET | | | BALLSTON SPA | NY | 12020 | |
| 30211916 | SARATOGA SPRINGS PUBLIC LIBRARY | 49 HENRY ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| 30208696 | SARGENT MEMORIAL LIBRARY | 427 MASS. AVE. | | | | BOXBOROUGH | MA | 01719 | |
| 29942282 | Name on file | Address on file | | | | | | | |
| 30279309 | Name on file | Address on file | | | | | | | |
| 30401396 | Name on file | Address on file | | | | | | | |
| 30213510 | SARONI REAL ESTATES, LLC | 1718 VETERANS MEMORIAL PARKWAY | ATTN: DR. RAMESH PERAMSETTY (AUTHORIZED TO SIGN) | | | TUSCALOOSA | AL | 35404 | |
| 29942295 | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR | | | | PAPILLION | NE | 68046-2893 | |
| 30208001 | SARPY COUNTY, NE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| 30341152 | Name on file | Address on file | | | | | | | |
| 30346645 | Name on file | Address on file | | | | | | | |
| 30333457 | Name on file | Address on file | | | | | | | |
| 30350349 | Name on file | Address on file | | | | | | | |
| 29942299 | SASHA BLODGET | Address on file | | | | | | | |
| 29942303 | SASHA PROOD | Address on file | | | | | | | |
| 29942309 | Name on file | Address on file | | | | | | | |
| 30208697 | SASKATCHEWAN PROVINCIAL LIBRARY AND LITERACY OFFICE | 409A PARK STREET | | | | REGINA | SK | S4N 5B2 | CANADA |
| 29942312 | SATHI THAMBIRAJAH | Address on file | | | | | | | |
| 29942314 | SATIN FINE FOODS INC | 32 LEONE LANE, UNIT 1 | | | | CHESTER | NY | 10918 | |
| 29942321 | Name on file | Address on file | | | | | | | |
| 30208699 | SAU 23 | 2975 DARTMOUTH COLLEGE HIGHWAY | | | | NORTH HAVERHILL | NH | 03774 | |
| 30340330 | Name on file | Address on file | | | | | | | |
| 29942324 | SAUL HOLDINGS LIMITED PARTNERSHIP | DBA SEVEN CORNERS CENTERS LLC | PO BOX 38042 | | | BALTIMORE | MD | 21297-8042 | |
| 30345319 | Name on file | Address on file | | | | | | | |
| 30356694 | Name on file | Address on file | | | | | | | |
| 30332470 | Name on file | Address on file | | | | | | | |
| 30258687 | Name on file | Address on file | | | | | | | |
| 29942358 | SAVANNAH BARISHIAN | Address on file | | | | | | | |
| 29942438 | Name on file | Address on file | | | | | | | |
| 29942439 | SAVE MART SUPERMARKETS | DBA SAVE MART | PO BOX 4278 | | | MODESTO | CA | 95352 | |
| 30333538 | Name on file | Address on file | | | | | | | |
| 30340733 | Name on file | Address on file | | | | | | | |
| 30211477 | SAVIYNT INC | 1301 E. EL SEGUNDO BLVD, STE. D | | | | EL SEGUNDO | CA | 90245 | |
| 29942442 | SAVVI | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30193034 | Sawgrass Technologies, Inc. | P.O. Box 117462 | | | | Atlanta | GA | 30368 | |
| 29942445 | SAWNEE EMC | PO BOX 100002 | | | | CUMMING | GA | 30028-8302 | |
| 29942448 | SAWYER BARTH | Address on file | | | | | | | |
| 30393108 | Name on file | Address on file | | | | | | | |
| 30385570 | Name on file | Address on file | | | | | | | |
| 30208701 | SAYVILLE LIBRARY | 88 GREENE AVENUE | | | | SAYVILLE | NY | 11782 | |
| 29942458 | SB INVESTMENT ASSOCIATES LLC | C/O BIANCO PROPERTIES | PO BOX 411273 | | | CREVE COEUR | MO | 63141 | |
| 29972769 | Name on file | Address on file | | | | | | | |
| 29942459 | SBD TRADING LLC | 8443 E. EDGEMONT AVE. | | | | SCOTTSDALE | AZ | 85257 | |
| 30340476 | Name on file | Address on file | | | | | | | |
| 30394538 | Name on file | Address on file | | | | | | | |
| 30352686 | Name on file | Address on file | | | | | | | |
| 30401991 | Name on file | Address on file | | | | | | | |
| 30338385 | Name on file | Address on file | | | | | | | |
| 30342064 | Name on file | Address on file | | | | | | | |
| 30395271 | Name on file | Address on file | | | | | | | |
| 30348034 | Name on file | Address on file | | | | | | | |
| 29964942 | SCE&G SMALL COMMERCIAL GROUP | 1426 MAIN STREET | | | | COLUMBIA | SC | 29201 | |
| 30210692 | SCE&G SMALL COMMERCIAL GROUP | 220 OPERATION WAY | MAIL CODE 24X7 2A | | | CAYCE | SC | 29033 | |
| 30208705 | SCENIC REGIONAL LIBRARY | 251 UNION PLAZA DRIVE | | | | UNION | MO | 63084 | |
| 29942473 | SCENTSICLES SEASONAL PRODUCTS | 2 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| 30394521 | Name on file | Address on file | | | | | | | |
| 30260010 | Name on file | Address on file | | | | | | | |
| 30385082 | Name on file | Address on file | | | | | | | |
| 29942474 | Name on file | Address on file | | | | | | | |
| 30395683 | Name on file | Address on file | | | | | | | |
| 30396801 | Name on file | Address on file | | | | | | | |
| 30395240 | Name on file | Address on file | | | | | | | |
| 30340605 | Name on file | Address on file | | | | | | | |
| 30397834 | Name on file | Address on file | | | | | | | |
| 30332424 | Name on file | Address on file | | | | | | | |
| 29942475 | SCHAUMBURG FALSE ALARMS | PO BOX 6767 | | | | CAROL STREAM | IL | 60197-6767 | |
| 29942476 | Name on file | Address on file | | | | | | | |
| 30208711 | SCHAUMBURG TOWNSHIP DISTRICT LIBRARY | 103 S ROSELLE RD | | | | SCHAUMBURG | IL | 60193 | |
| 30208712 | SCHAUMBURG TOWNSHIP DISTRICT LIBRARY | 130 SOUTH ROSELLE RD | | | | SCHAUMBURG | IL | 60193 | |
| 30335314 | Name on file | Address on file | | | | | | | |
| 30286867 | Name on file | Address on file | | | | | | | |
| 30340689 | Name on file | Address on file | | | | | | | |
| 30348044 | Name on file | Address on file | | | | | | | |
| 30332915 | Name on file | Address on file | | | | | | | |
| 30347847 | Name on file | Address on file | | | | | | | |
| 30223240 | SCHERBA INDUSTRIES INC | 2880 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| 30347000 | Name on file | Address on file | | | | | | | |
| 30211920 | SCHERTZ PUBLIC LIBRARY | 798 SCHERTZ PKWY | | | | SCHERTZ | TX | 78154 | |
| 30342142 | Name on file | Address on file | | | | | | | |
| 30343645 | Name on file | Address on file | | | | | | | |
| 30397467 | Name on file | Address on file | | | | | | | |
| 30351045 | Name on file | Address on file | | | | | | | |
| 30211922 | SCHILLER PARK PUBLIC LIBRARY | 4200 OLD RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 30340542 | Name on file | Address on file | | | | | | | |
| 30332617 | Name on file | Address on file | | | | | | | |
| 30358236 | Name on file | Address on file | | | | | | | |
| 30334972 | Name on file | Address on file | | | | | | | |
| 30341030 | Name on file | Address on file | | | | | | | |
| 30340707 | Name on file | Address on file | | | | | | | |
| 30334728 | Name on file | Address on file | | | | | | | |
| 30358385 | Name on file | Address on file | | | | | | | |
| 30332159 | Name on file | Address on file | | | | | | | |
| 30334637 | Name on file | Address on file | | | | | | | |
| 29942479 | SCHMIDTS GLASS INC | 881 HOME AVE. | | | | AKRON | OH | 44310 | |
| 30396281 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30336531 | Name on file | Address on file | | | | | | | |
| 30393185 | Name on file | Address on file | | | | | | | |
| 30394791 | Name on file | Address on file | | | | | | | |
| 30354006 | Name on file | Address on file | | | | | | | |
| 30261377 | Name on file | Address on file | | | | | | | |
| 30338018 | Name on file | Address on file | | | | | | | |
| 30394572 | Name on file | Address on file | | | | | | | |
| 30211478 | SCHNEIDER BROKERAGE | PO BOX 281496 | | | | ATLANTA | GA | 30384-1496 | |
| 30211479 | SCHNEIDER DEDICATED | PO BOX 281496 | | | | ATLANTA | GA | 30384-1496 | |
| 30211480 | SCHNEIDER NATIONAL | PO BOX 281496 | | | | ATLANTA | GA | 30384-1496 | |
| 29942480 | SCHNEIDER NATIONAL CARRIERS INC | PO BOX 281496 | | | | ATLANTA | GA | 30384-1496 | |
| 29942482 | SCHNEIDER SIGN COMPANY | YESCO SIGN & LIGHTING OF ANN ARBOR | 9240 WILLOW ROAD | | | SALINE | MI | 48176 | |
| 30338644 | Name on file | Address on file | | | | | | | |
| 30278044 | Name on file | Address on file | | | | | | | |
| 30335679 | Name on file | Address on file | | | | | | | |
| 30394580 | Name on file | Address on file | | | | | | | |
| 30336707 | Name on file | Address on file | | | | | | | |
| 30338750 | Name on file | Address on file | | | | | | | |
| 30414691 | Name on file | Address on file | | | | | | | |
| 30394729 | Name on file | Address on file | | | | | | | |
| 30213448 | SCHNITZER PROPERTIES, LLC | 1121 SW SALMON ST. | ATTN: LEGAL DEPT: RETAIL | | | PORTLAND | OR | 97205 | |
| 30401544 | Name on file | Address on file | | | | | | | |
| 30347841 | Name on file | Address on file | | | | | | | |
| 30333559 | Name on file | Address on file | | | | | | | |
| 30354930 | Name on file | Address on file | | | | | | | |
| 30335210 | Name on file | Address on file | | | | | | | |
| 30396991 | Name on file | Address on file | | | | | | | |
| 29942485 | Name on file | Address on file | | | | | | | |
| 30397564 | Name on file | Address on file | | | | | | | |
| 30208714 | SCHOOL DISTRICT OF BROWN DEER | 8200 N. 60TH STREET | | | | BROWN DEER | WI | 53223 | |
| 30211482 | SCHOOLHOUSE OUTFITTERS LLC | DBA SCHOOL OUTFITTERS LLC | 3736 REGENT  AVE | | | CINCINNATI | OH | 45212-3724 | |
| 30353489 | Name on file | Address on file | | | | | | | |
| 30292878 | Name on file | Address on file | | | | | | | |
| 30348070 | Name on file | Address on file | | | | | | | |
| 30261711 | SCHOTT TEXTILES INC | LORRAINE KAY CHISM | PO BOX 472 | | | AKRON | OH | 44309 | |
| 29951097 | SCHOTTENSTEIN REALTY LLC | DBA TRUSS GREENWOOD IN LLC | DEPT L 2632 #490013030 | | | COLUMBUS | OH | 43260 | |
| 30344458 | Name on file | Address on file | | | | | | | |
| 30353527 | Name on file | Address on file | | | | | | | |
| 30356784 | Name on file | Address on file | | | | | | | |
| 30394455 | Name on file | Address on file | | | | | | | |
| 30350114 | Name on file | Address on file | | | | | | | |
| 30351066 | Name on file | Address on file | | | | | | | |
| 30398117 | Name on file | Address on file | | | | | | | |
| 30350783 | Name on file | Address on file | | | | | | | |
| 30350663 | Name on file | Address on file | | | | | | | |
| 30386312 | Name on file | Address on file | | | | | | | |
| 30356917 | Name on file | Address on file | | | | | | | |
| 30222000 | Name on file | Address on file | | | | | | | |
| 30353905 | Name on file | Address on file | | | | | | | |
| 30282856 | Name on file | Address on file | | | | | | | |
| 30342791 | Name on file | Address on file | | | | | | | |
| 30399718 | Name on file | Address on file | | | | | | | |
| 30338854 | Name on file | Address on file | | | | | | | |
| 30340643 | Name on file | Address on file | | | | | | | |
| 30394700 | Name on file | Address on file | | | | | | | |
| 30358238 | Name on file | Address on file | | | | | | | |
| 30393801 | Name on file | Address on file | | | | | | | |
| 29951098 | SCHUSTER ENTERPRISES INC | DBA BURGER KING | PO BOX 12029 | | | COLUMBUS | GA | 31917 | |
| 30349782 | Name on file | Address on file | | | | | | | |
| 29951100 | Name on file | Address on file | | | | | | | |
| 30340886 | Name on file | Address on file | | | | | | | |
| 30397279 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30332077 | Name on file | Address on file | | | | | | | |
| 30347723 | Name on file | Address on file | | | | | | | |
| 30340713 | Name on file | Address on file | | | | | | | |
| 30396289 | Name on file | Address on file | | | | | | | |
| 30358082 | Name on file | Address on file | | | | | | | |
| 30353928 | Name on file | Address on file | | | | | | | |
| 30414604 | Name on file | Address on file | | | | | | | |
| 30208716 | SCITUATE TOWN LIBRARY | 85 BRANCH STREET | | | | SCITUATE | MA | 02066 | |
| 29951103 | Name on file | Address on file | | | | | | | |
| 29951104 | SC-JAC-SALES TAX 14701 | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 29951105 | SC-JAS-CORP-10804-EXT | SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| 29942487 | SC-JAS-SALES TAX 14701 | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 29942488 | Name on file | Address on file | | | | | | | |
| 29942489 | Name on file | Address on file | | | | | | | |
| 29942490 | Name on file | Address on file | | | | | | | |
| 30385965 | Name on file | Address on file | | | | | | | |
| 29942491 | SCORPIO UZUH | Address on file | | | | | | | |
| 29942492 | Name on file | Address on file | | | | | | | |
| 30208720 | SCOTCH PLAINS PUBLIC LIBRARY | 1927 BARTIE AVENUE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 29942493 | Name on file | Address on file | | | | | | | |
| 29942495 | SCOTT ALLEN | Address on file | | | | | | | |
| 29963110 | SCOTT CONROY | Address on file | | | | | | | |
| 29963111 | Name on file | Address on file | | | | | | | |
| 30208724 | SCOTT COUNTY PUBLIC LIBRARY | 104 SOUTH BRADFORD LANE | | | | GEORGETOWN | KY | 40324 | |
| 30208002 | SCOTT COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 FOURTH AVE WEST | | | SHAKOPEE | MN | 55379 | |
| 30212889 | SCOTT HAMBLIN | Address on file | | | | | | | |
| 29963117 | SCOTT HANNERS LLC | 2120 FAIRFAX BYPASS | | | | VALLEY | AL | 36854 | |
| 29949256 | SCOTT MOORE, DIRECTOR OF REVENUE | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 | |
| 29942503 | Name on file | Address on file | | | | | | | |
| 29942507 | SCOTT POST | Address on file | | | | | | | |
| 29942514 | SCOTT THOMAS | Address on file | | | | | | | |
| 30343844 | Name on file | Address on file | | | | | | | |
| 30358322 | Name on file | Address on file | | | | | | | |
| 30355490 | Name on file | Address on file | | | | | | | |
| 30357658 | Name on file | Address on file | | | | | | | |
| 30394445 | Name on file | Address on file | | | | | | | |
| 30335374 | Name on file | Address on file | | | | | | | |
| 30415219 | Name on file | Address on file | | | | | | | |
| 30358389 | Name on file | Address on file | | | | | | | |
| 30385461 | Name on file | Address on file | | | | | | | |
| 30353495 | Name on file | Address on file | | | | | | | |
| 30342953 | Name on file | Address on file | | | | | | | |
| 30208726 | SCOTTSBORO PUBLIC LIBRARY | 1002 SOUTH BROAD STREET | | | | SCOTTSBORO | AL | 35768 | |
| 29942521 | Name on file | Address on file | | | | | | | |
| 29942523 | Name on file | Address on file | | | | | | | |
| 29942524 | SCT RIO HILL LLC | C/O THE SHOPPING CTR GRP LLC | PO BOX 6298 | | | HICKSVILLE | NY | 11802-6298 | |
| 29942525 | SCT RIO HILL, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 29942527 | SCV WATER - VALENCIA DIVISION | PO BOX 515106 | | | | LOS ANGELES | CA | 90051-5106 | |
| 29942528 | SDD INC. | ATTN: NANCY SMITH - ACCT MANAGER | 952 LAKEWOOD RD. | | | TOMS RIVER | NJ | 08753 | |
| 29942529 | SDD, INC. | 952 LAKEWOOD ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 30210631 | SDG | 11693 SAN VICENTE BLVD. | STE 501 | | | LOS ANGELES | CA | 90049 | |
| 30210941 | SDM DEVELOPMENT CO., L.L.C. | C/O VISSER DEVELOPMENT, INC. | ATTN: DALE J. BISSER OR GREG BOL | 1946 TURNER AVE NW | | GRAND RAPIDS | MI | 49504 | |
| 29942532 | Name on file | Address on file | | | | | | | |
| 29942533 | Name on file | Address on file | | | | | | | |
| 29942534 | SD-SAHUARITA PROPERTIES LLC | PO BOX 843893 | | | | LOS ANGELES | CA | 90084-3893 | |
| 30211924 | SEA GIRT LIBRARY | PO BOX 414 | | | | SEA GIRT | NJ | 08750 | |
| 29942536 | Name on file | Address on file | | | | | | | |
| 29942537 | SEABOARD SERVICE SYSTEM INC | DBA SHORTAGE CONTROL INC | 22643 ASCOA COURT | | | STRONGSVILLE | OH | 44149 | |
| 29942539 | SEACOAST UTILITY AUTHORITY | PO BOX 30568 | | | | TAMPA | FL | 33630-3568 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 288 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208729 | SEAFORD DISTRICT LIBRARY | 600 N. MARKET STREET EXTENDED | | | | SEAFORD | DE | 19973 | |
| 30346705 | Name on file | Address on file | | | | | | | |
| 30215584 | SEAN PRESSLER | Address on file | | | | | | | |
| 30212917 | SEAN PROAKIS | Address on file | | | | | | | |
| 30212622 | SEANN CLARK | Address on file | | | | | | | |
| 29942569 | SEANNE WHITE | Address on file | | | | | | | |
| 30393758 | Name on file | Address on file | | | | | | | |
| 30337504 | Name on file | Address on file | | | | | | | |
| 30416621 | Name on file | Address on file | | | | | | | |
| 29951129 | Name on file | Address on file | | | | | | | |
| 30211632 | SEASONS BUSINESS CENTER FOUR, LLC | 981 KEYNOTE CIRCLE | SUITE 15 | | | CLEVELAND | OH | 44131 | |
| 29951132 | SEASONS BUSINESS CENTER THREE LLC | 981 KEYNOTE CIRCLE | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 29951133 | SEASONS BUSINESS CTR THREE LLC | 981 KEYNOTE CIR, STE. 15 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 29953237 | SEASONS SPECIAL CO LTD | 2F NO 8 LN 44 JINMEN ST | | | | TAIPEI | | 100 | TAIWAN |
| 30257103 | Seasons Special Co., Ltd. | 9F-2, No. 21, Sec. 1, Dunhua S. Road | | | | Taipei | | | TAIWAN |
| 30223241 | SEATTLE BUSINESS SOFTWARE INC | DBA ORBUS SOFTWARE | 2 PARK AVE #2052 | | | NEW YORK | NY | 10016 | |
| 30260082 | Seattle Public Utilities | Malachy Sreenan | PO Box 34018 | | | Seattle | WA | 98124-5177 | |
| 30287078 | Name on file | Address on file | | | | | | | |
| 29951138 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 427 | | | | FORT SMITH | AR | 72902 | |
| 30208003 | SEBASTIAN COUNTY, AR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 35 SOUTH 6 ST | | | FORT SMITH | AR | 72901 | |
| 29942582 | Name on file | Address on file | | | | | | | |
| 30208730 | SECAUCUS PUBLIC LIBRARY | 1379 PATERSON PLANK ROAD | | | | SECAUCUS | NJ | 07094 | |
| 30208731 | SECAUCUS PUBLIC LIBRARY | 1379 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094 | |
| 29942585 | SECO ENERGY | PO BOX 70997 | | | | CHARLOTTE | NC | 28272-0997 | |
| 29942586 | SECO/ARROYO SHOPPING CENTER LP | 100 SMITH RANCH ROAD STE 325 | | | | SAN RAFAEL | CA | 94903 | |
| 30399728 | Name on file | Address on file | | | | | | | |
| 29942587 | SECURE PACIFIC CORPORATION | 8220 N INTERSTATE AVENUE | | | | PORTLAND | OR | 97217 | |
| 29942588 | SECURITAS TECHNOLOGY COR | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 29942590 | SECURITY PEOPLE INC | DBA DIGILOCK | 9 WILLOWBROOK CT | | | PETALUMA | CA | 94954 | |
| 30211925 | SEDALIA PUBLIC LIBRARY | 311 W 3RD ST | | | | SEDALIA | MO | 65301 | |
| 29949815 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 29942593 | SEDGWICK CLAIMS MGMT SERV IN | PO BOX 182808 | | | | COLUMBUS | OH | 43218-2808 | |
| 29942594 | SEDGWICK CLAIMS MGMT SERV INC | PO BOX 204036 | | | | DALLAS | TX | 75320-4036 | |
| 30208004 | SEDGWICK COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION DIVISION | 535 N MAIN ST | | WICHITA | KS | 67203 | |
| 29942597 | SEDRIYANNA JONES | Address on file | | | | | | | |
| 30394096 | Name on file | Address on file | | | | | | | |
| 29949258 | SEEKONK BOARD OF HEALTH | 85 HIGHLAND AVE. | | | | SEEKONK | MA | 02771 | |
| 29942598 | SEEKONK MALL LLC | 24 HEMINGWAY DRIVE | | | | EAST PROVIDENCE | RI | 02915 | |
| 30208736 | SEEKONK PUBLIC LIBRARY | 410 NEWMAN AVE. | | | | SEEKONK | MA | 02771 | |
| 29942600 | Name on file | Address on file | | | | | | | |
| 30335494 | Name on file | Address on file | | | | | | | |
| 30211484 | SEI INC | DBA SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| 29949799 | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 30354000 | Name on file | Address on file | | | | | | | |
| 29942604 | SEKO WORLDWIDE LLC | SEKO LOGISTICS | PO BOX 71141 | | | CHICAGO | IL | 60694-1141 | |
| 29942608 | SELCO - 9269 | PO BOX 9269 | | | | CHELSEA | MA | 02150-9258 | |
| 29942612 | SELENA CERASFOUTZ | Address on file | | | | | | | |
| 29942632 | SELIG ENTERPRISES INC | #39459-002503, 1100 SPRING ST | STE 550 | | | ATLANTA | GA | 30309 | |
| 30213079 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW, SUITE 550 | | | | ATLANTA | GA | 30309 | |
| 30394170 | Name on file | Address on file | | | | | | | |
| 30396793 | Name on file | Address on file | | | | | | | |
| 30340781 | Name on file | Address on file | | | | | | | |
| 30415239 | Name on file | Address on file | | | | | | | |
| 30415240 | Name on file | Address on file | | | | | | | |
| 30347646 | Name on file | Address on file | | | | | | | |
| 29942638 | Name on file | Address on file | | | | | | | |
| 30208737 | SELWYN DISTRICT COUNCIL | 2 NORMAN KIRK DRIVE | | | | ROLLESTON | | 7643 | NEW ZEALAND |
| LC_0611 | Selwyn District Council - Selwyn Libraries | 2 Norman Kirk Drive | | | | Rolleston, Canterbury | | 7643 | New Zealand |
| 30208739 | SELWYN DISTRICT COUNCIL - SELWYN LIBRARIES | 2 NORMAN KIRK DR | CANTERBURY | | | ROLLESTON | | 7643 | NEW ZEALAND |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208738 | SELWYN DISTRICT COUNCIL - SELWYN LIBRARIES | SELWYN LIBRARIES | | | | DARFIELD | | 7510 | NEW ZEALAND |
| 29942640 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| 29942642 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 30208005 | SEMINOLE COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST FIRST ST | | | SANFORD | FL | 32771 | |
| 30342495 | Name on file | Address on file | | | | | | | |
| 30386100 | Name on file | Address on file | | | | | | | |
| 30260394 | Name on file | Address on file | | | | | | | |
| 29942649 | Name on file | Address on file | | | | | | | |
| VC_008 | Senweb | 10 DELISLE AVE #619 | | | | TORONTO | ON | M4V 3C6 | Canada |
| 30211485 | SENWEB LTD | 10 DELISLE AVE #619 | | | | TORONTO | ON | M4V 3C6 | CANADA |
| 30223242 | SEQUOIA PAINTING LLC | 1125 A. ROSEBURG CT. | | | | VISALIA | CA | 93291 | |
| 30213493 | SEQUOIA PLAZA ASSOCIATES, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET, SUITE 200 | | | TUSTIN | CA | 92780 | |
| 30333557 | Name on file | Address on file | | | | | | | |
| 29942675 | SERENA SHROGE | Address on file | | | | | | | |
| 30338050 | Name on file | Address on file | | | | | | | |
| 30333610 | Name on file | Address on file | | | | | | | |
| 30393720 | Name on file | Address on file | | | | | | | |
| 30414857 | Name on file | Address on file | | | | | | | |
| 30350358 | Name on file | Address on file | | | | | | | |
| 30337615 | Name on file | Address on file | | | | | | | |
| 30290087 | ServiceNow, Inc. | Attn: Patrick Salceda, Director, Legal-Litigation | 2225 Lawson Ln | | | Santa Clara | CA | 95054 | |
| 29963149 | SESAME WORKSHOP | ATTN: FINANCE DEPT. | 1900 BROADWAY | | | NEW YORK | NY | 10023 | |
| 30260990 | Name on file | Address on file | | | | | | | |
| 30340490 | Name on file | Address on file | | | | | | | |
| 30295183 | Seven Corners Center LLC | C/o Karen Walsh, VP Collections Manager | 7501 Wisconsin Ave, Suite 1500E | | | Bethesda | MD | 20814 | |
| 30213030 | SEVEN CORNERS CENTER LLC | C/O SAUL CENTERS, INC. | 7501 WISCONSIN AVENUE, SUITE 1500E | | | BETHESDA | MD | 20814 | |
| 30295182 | Seven Corners Center LLC | C/o Stephen A. Metz, Esq. | Offit Kurman, P.A. | 7501 Wisconsin Ave | Suite 1000W | Bethesda | MD | 20814 | |
| 30340767 | Name on file | Address on file | | | | | | | |
| 29942715 | SEVIER COUNTY CLERK | 125 COUNT AVENUE STE 202E | | | | SEVIERVILLE | TN | 37862 | |
| 29942717 | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | | | | SEVIERVILLE | TN | 37864 | |
| 29942719 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | | | | SEVIERVILLE | TN | 37864-6519 | |
| 30208006 | SEVIER COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 COURT AVE | STE 201E | | SEVIERVILLE | TN | 37862 | |
| 30273680 | Name on file | Address on file | | | | | | | |
| 30336843 | Name on file | Address on file | | | | | | | |
| 30283804 | Name on file | Address on file | | | | | | | |
| 29942720 | Name on file | Address on file | | | | | | | |
| 30397305 | Name on file | Address on file | | | | | | | |
| 29942722 | Name on file | Address on file | | | | | | | |
| 30223243 | SEYPLUS NINGBO CO LTD | NO 68 CAIJIAYAN, LANJIANG ST | 130 | | | YUYAO | | 315400 | CHINA |
| 30339902 | Name on file | Address on file | | | | | | | |
| 30211926 | SEYMOUR PUBLIC LIBRARY DISTRICT | 176-178 GENESEE STREET | | | | AUBURN | NY | 13021 | |
| 30181383 | Seyou Corporation Ltd. | c/o Ryan Kim Law, P.C. | 222 Bruce Reynolds Blvd., Ste 490 | | | Fort Lee | NJ | 07024 | |
| 30164069 | Seyou Corporation, Ltd. | Ryan Kim Law, P.C. | 222 Bruce Reynolds Blvd. | Ste 490 | | Fort Lee | NJ | 07024 | |
| 29963153 | SFERS REAL ESTATE CORP KK | CO MID-AMERICA ASSET MGMT INC | P.O. BOX 8233 | | | PASADENA | CA | 91109-8233 | |
| 30297717 | SFT Inc. | Balasiano and Associates PLLC | 6701 Bay Pkwy | 3rd Floor | | Brooklyn | NY | 11204 | |
| 30330896 | SFT Inc. | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30297660 | SFT Inc. | C/O Bernath & Rosenberg, P.C. | 126 Spruce St | | | Cedarhurst | NY | 11516 | |
| 29963155 | SGG STERLING LLC | 2051 WINDHAM CIRCLE | | | | WHEATON | IL | 60187 | |
| 30211487 | SGS NORTH AMERICA INC | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| 29963156 | SHA WINCHESTER | Address on file | | | | | | | |
| 30414699 | Name on file | Address on file | | | | | | | |
| 30350632 | Name on file | Address on file | | | | | | | |
| 30340701 | Name on file | Address on file | | | | | | | |
| 30340962 | Name on file | Address on file | | | | | | | |
| 30347813 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29942753 | Name on file | Address on file | | | | | | | |
| 30211927 | SHAKER HEIGHTS PUBLIC LIBRARY | 16500 VAN AKEN BLVD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 30208742 | SHAKER HEIGHTS PUBLIC LIBRARY | 6500 VAN AKEN BOULEVARD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 29942762 | SHAKOPEE PUBLIC UTILITY | P.O. BOX 470 | | | | SHAKOPEE | MN | 55379-0470 | |
| 30397501 | Name on file | Address on file | | | | | | | |
| 29942779 | Name on file | Address on file | | | | | | | |
| 30348702 | Name on file | Address on file | | | | | | | |
| 30212952 | SHAMIR THOMPSON | Address on file | | | | | | | |
| 30353303 | Name on file | Address on file | | | | | | | |
| 30208749 | SHANA ASTRACHAN | Address on file | | | | | | | |
| 29963171 | SHANA ASTRACHAN | Address on file | | | | | | | |
| 29942819 | SHANE JENKINS | Address on file | | | | | | | |
| 29942825 | SHANE NICHOLS-GORDON | Address on file | | | | | | | |
| 30344385 | Name on file | Address on file | | | | | | | |
| 30197088 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | | | | SHANGHAI | | | CHINA |
| 30197104 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO 17, LANE 688, HENGNAN ROAD | | | | SHANGHAI | | | CHINA |
| 30356967 | SHANGHAI SUNION COMPUTER TEC DEV CO | NO 29 MIDDLE JIANGUO RD, 5F GUOXIN BUSINESS BLDG | HUANGPU DISTRICT, 20 | | | SHANGHAI | | | CHINA |
| 29942859 | SHANNON BAILEY | Address on file | | | | | | | |
| 29942871 | SHANNON CARTER | Address on file | | | | | | | |
| 29942879 | SHANNON DODD | Address on file | | | | | | | |
| 29942880 | SHANNON DOHERTY | Address on file | | | | | | | |
| 29942886 | SHANNON ERWIN | Address on file | | | | | | | |
| 29963191 | SHANNON HORAN | Address on file | | | | | | | |
| 29942929 | SHANNON SPROUT | Address on file | | | | | | | |
| 30164409 | Shaoxing Enyi Textile Co., Ltd | Hui Zhu | Genaral Manager | 2F, Building 2# Luxi Industrail Park | | Shaoxing, ZJ | | 312000 | China |
| 30288164 | Shaoxing Enyi Textile Co., Ltd. | Room 303# Building 3# | 1344# Shengli R | | | Shaoxing, ZJ | | 312000 | China |
| 30384758 | Name on file | Address on file | | | | | | | |
| 30213011 | SHARAE CROCKROM | Address on file | | | | | | | |
| VC_013 | Share A Sale | 15 W. HUBBARD ST, #500 | | | | CHICAGO | IL | 60654 | |
| 29942955 | SHAREASALE.COM INC | 167 N GREEN ST | STE 400 | | | CHICAGO | IL | 60607-2377 | |
| 30398400 | Name on file | Address on file | | | | | | | |
| 30212967 | SHARI HALES | Address on file | | | | | | | |
| 29942970 | SHARI KING | Address on file | | | | | | | |
| 30342769 | Name on file | Address on file | | | | | | | |
| 30385989 | Name on file | Address on file | | | | | | | |
| 30385988 | Name on file | Address on file | | | | | | | |
| 29963219 | Name on file | Address on file | | | | | | | |
| 30208751 | SHARJAH BOOK AUTHORITY/SHARJAH LIBRARIES | P.O BOX 73111 | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| 30341046 | Name on file | Address on file | | | | | | | |
| 30211488 | SHARKNINJA | 89 A STREET | | | | NEEDHAM HEIGHTS | MA | 02494 | |
| 29942991 | SHARON FOURATT | Address on file | | | | | | | |
| 30212587 | SHARON KOZAK | Address on file | | | | | | | |
| 30211931 | SHARON PUBLIC LIBRARY | 11 N MAIN ST | | | | SHARON | MA | 02067 | |
| 29963247 | SHARON VIRTUE | Address on file | | | | | | | |
| 30212757 | SHARON WILSON | Address on file | | | | | | | |
| 29943056 | SHARP | PINELLAS COUNTY SHERIFF'S OFF. | PO DRAWER 2500 | | | LARGO | FL | 33779 | |
| 30396376 | Name on file | Address on file | | | | | | | |
| 30335106 | Name on file | Address on file | | | | | | | |
| 29943066 | SHASTA COUNTY | DEPARTMENT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE, SUITE 210 | | | REDDING | CA | 96002 | |
| 29943065 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DIV | 1855 PLACER STREET STE 201 | | | REDDING | CA | 96001 | |
| 29943067 | SHASTA COUNTY CLERK | PO BOX 1830 | | | | REDDING | CA | 96099-1830 | |
| 29951337 | SHASTA COUNTY DEPT OF AG - WEIGHTS & MEASURES | DEPARTMENT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE, SUITE 210 | | | REDDING | CA | 96002 | |
| 29951338 | SHASTA COUNTY DEPT OF RESOURCE MANAGEMENT | ENVIRONMENTAL HEALTH DIV | 1855 PLACER STREET STE 201 | | | REDDING | CA | 96001 | |
| 29943068 | SHASTA COUNTY TAX COLLECTOR | LORI J. SCOTT, TREASURER | P.O. BOX 991830 | | | REDDING | CA | 96099-1830 | |
| 30335740 | SHASTA COUNTY TAX COLLECTOR | PO BOX 99-1830 | | | | REDDING | CA | 96099-1830 | |
| 30208007 | SHASTA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1450 COURT ST | | | REDDING | CA | 96001 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29943075 | SHAUGHNE S WARNACK | Address on file | | | | | | | |
| 30213012 | SHAUNA LOUGH | Address on file | | | | | | | |
| 29943085 | SHAUNTINA LILLY | Address on file | | | | | | | |
| 30397617 | Name on file | Address on file | | | | | | | |
| 30348080 | Name on file | Address on file | | | | | | | |
| 30392964 | Name on file | Address on file | | | | | | | |
| 30337410 | Name on file | Address on file | | | | | | | |
| 30333530 | Name on file | Address on file | | | | | | | |
| 30398233 | Name on file | Address on file | | | | | | | |
| 30357139 | Name on file | Address on file | | | | | | | |
| 29943108 | SHAWN MCFERN | Address on file | | | | | | | |
| 30223244 | SHAYNA ROSE | Address on file | | | | | | | |
| 29943157 | SHAYNA SHUMAN | Address on file | | | | | | | |
| 29950044 | SHAZHOU TEXTILE PRINTING AND DYEING IMP AND EXP CO LTD | NO 1 HUASHAN RD HEXING TOWN | | | | ZHANGJIAGANG CITY | | 215600 | CHINA |
| 30353867 | Name on file | Address on file | | | | | | | |
| 30352939 | Name on file | Address on file | | | | | | | |
| 30396961 | Name on file | Address on file | | | | | | | |
| 30355370 | Name on file | Address on file | | | | | | | |
| 30208008 | SHEBOYGAN COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 615 NORTH 6TH ST | | | SHEBOYGAN | WI | 53081 | |
| 30414590 | Name on file | Address on file | | | | | | | |
| 29963264 | SHEILA BOHRER | Address on file | | | | | | | |
| 29963273 | Name on file | Address on file | | | | | | | |
| 29943173 | SHEILA GOSNELL | Address on file | | | | | | | |
| 29943174 | Name on file | Address on file | | | | | | | |
| 29943200 | SHEKEERIA JONES | Address on file | | | | | | | |
| 30208753 | SHELBY COUNTY PUBLIC LIBRARY | 309 8TH ST. | | | | SHELBYVILLE | KY | 40065 | |
| 29963275 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| 30208009 | SHELBY COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 814 JEFFERSON AVE | | | MEMPHIS | TN | 38105 | |
| 29943217 | SHELBY LAMB | Address on file | | | | | | | |
| 29943220 | SHELBY LEACH | Address on file | | | | | | | |
| 30213173 | SHELBY TOWN CENTER PHASE I, LP | 34120 WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 29943233 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4405 | |
| 29943234 | SHELBY TOWNSHIP TREASURER | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316-3572 | |
| 29943242 | Name on file | Address on file | | | | | | | |
| 30213280 | SHELBYVILLE ROAD PLAZA, LLC | C/O HAGAN PROPERTIES | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | |
| 30260681 | Name on file | Address on file | | | | | | | |
| 30227082 | Name on file | Address on file | | | | | | | |
| 30353019 | Name on file | Address on file | | | | | | | |
| 29963304 | Name on file | Address on file | | | | | | | |
| 29943269 | SHELLY ROYAL | Address on file | | | | | | | |
| 30347340 | Name on file | Address on file | | | | | | | |
| 30335431 | Name on file | Address on file | | | | | | | |
| 30395817 | Name on file | Address on file | | | | | | | |
| 30356369 | Name on file | Address on file | | | | | | | |
| 29943280 | SHENAE AZURE | Address on file | | | | | | | |
| 29953238 | SHENKMAN CAPITAL MANAGEMENT INC | 151 WEST 42ND STREET | 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 30211208 | SHENZHEN RIZEE CULTURAL CREATIVITY | UNIT 1301 | RONGCHAO BINHAI BLDG B, NO.2021, HAIXIU RD | XIN'AN ST 190 | | SHENZHEN | | 518100 | CHINA |
| 29950344 | SHENZHEN RIZEE CULTURAL CREATIVITY CO LTD | GUISHAN ROAD NO 13 508 | | | | SHENZHEN | | 518100 | CHINA |
| 30396783 | Name on file | Address on file | | | | | | | |
| 30353653 | Name on file | Address on file | | | | | | | |
| 30394483 | Name on file | Address on file | | | | | | | |
| 30208010 | SHERBURNE COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 13880 BUSINESS CENTER DR NW | STE 100 | | ELK RIVER | MN | 55330 | |
| 29943289 | SHERI JOHNSON | Address on file | | | | | | | |
| 29943299 | SHERIDAN PROPERTIES LLC | 6910 S. OLYMPIA AVE. | HOME2 SUITES TULSA HILLS | | | TULSA | OK | 74132 | |
| 29943301 | SHERIFF AND EX-OFFICIO | TAX COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054-0130 | |
| 29943302 | SHERIFF OF BOONE COUNTY | PERS PROPERTY TAX | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| 29943303 | SHERIFF OF HARRISON COUNTY | HARRISON COUNTY COURTHOUSE | 301 WEST MAIN STREET | | | CLARKSBURG | WV | 26301 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29943304 | SHERIFF OF RALEIGH COUNTY | 215 MAIN STREET | | | | BECKLEY | WV | 25801 | |
| 29943305 | SHERIFF OF WOOD CO | PERSONAL PROPERTY TAX | PO BOX 1985 | | | PARKERSBURG | WV | 26102 | |
| 29943306 | SHERIFF-KANAWHA COUNTY | 407 VIRGINIA ST EAST ROOM 120 | | | | CHARLESTON | WV | 25301-2524 | |
| 29943316 | SHERMAN BAHR | Address on file | | | | | | | |
| 29943317 | SHERMAN COMMONS LP | PO BOX 731957 | | | | DALLAS | TX | 75373 | |
| 30213389 | SHERMAN COMMONS, L.P. | C/O CBRE | 2100 MCKINNEY AVE., SUITE 800 | | | DALLAS | TX | 75201 | |
| 30416256 | Name on file | Address on file | | | | | | | |
| 30396853 | Name on file | Address on file | | | | | | | |
| 30345331 | Name on file | Address on file | | | | | | | |
| IC_086 | SHERRI LYNN WOOD | Address on file | | | | | | | |
| 30223245 | SHERRIE KROPF | Address on file | | | | | | | |
| 29943340 | SHERRIMICHELE BURNETTE-COOKE | Address on file | | | | | | | |
| 29963308 | Name on file | Address on file | | | | | | | |
| 29943365 | SHERWIN WILLIAMS COMPANY INC | PO BOX 277499 | | | | ATLANTA | GA | 30384-7499 | |
| 30398441 | Name on file | Address on file | | | | | | | |
| 30345057 | Name on file | Address on file | | | | | | | |
| 29943367 | SHERYL ADDISON | Address on file | | | | | | | |
| 29963325 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | |
| 30332432 | Name on file | Address on file | | | | | | | |
| 30332631 | Name on file | Address on file | | | | | | | |
| 30332632 | Name on file | Address on file | | | | | | | |
| 30353188 | Name on file | Address on file | | | | | | | |
| 30334154 | Name on file | Address on file | | | | | | | |
| 29943395 | Name on file | Address on file | | | | | | | |
| 30259677 | Name on file | Address on file | | | | | | | |
| 30344184 | Name on file | Address on file | | | | | | | |
| 29943396 | Name on file | Address on file | | | | | | | |
| 29963354 | SHIRLEY SMITH | Address on file | | | | | | | |
| 29963360 | SHIRLEY WETHERALD | Address on file | | | | | | | |
| 30385995 | Name on file | Address on file | | | | | | | |
| 30213534 | SHJR, LLC | 11111 SANTA MONICA BLVD., STE. 520 | | | | LOS ANGELES | CA | 90025 | |
| 30357849 | Name on file | Address on file | | | | | | | |
| 30414096 | Name on file | Address on file | | | | | | | |
| 30358421 | Name on file | Address on file | | | | | | | |
| 30332221 | Name on file | Address on file | | | | | | | |
| 30340871 | Name on file | Address on file | | | | | | | |
| 29943427 | SHOP NEW MOON CORPORATION | AMY MAKES THAT | 79 RICHMOND BLVD., UNIT 2A | | | RONKONKOMA | NY | 11779 | |
| 29943428 | SHOPCORE PROPERTIES LP | EXCEL ROCKWALL LLC | PO BOX 101206 | | | ATLANTA | GA | 30392-1206 | |
| 30353729 | Name on file | Address on file | | | | | | | |
| 29943429 | Name on file | Address on file | | | | | | | |
| 29964917 | SHOPPES AT GENEVA COMMONS | 8424 EVERGREEN LN. | | | | DARIEN | IL | 60561-8400 | |
| 29943430 | SHOPPES AT GENEVA COMMONS | PO BOX 8233 | | | | PASADENA | CA | 91109 | |
| 30210890 | SHOPPES AT RIVER CROSSING, LLC | THE SHOPPES AT RIVER CROSSING | ATTN: LAW/LEASE ADMINISTRATION DEPT | 5080 RIVERSIDE DRIVE | | MACON | GA | 31210 | |
| 29943432 | SHOPPES AT RIVER CROSSING, LLC | THE SHOPPES AT RIVER CROSSING | ATTN: LAW/LEASE ADMINISTRATION DEPT | 520 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60654-1607 | |
| 29943433 | SHOPPING CENTER ASSOCIATES | D/B/A PENNSYLVANIA SHOPPING CENTER ASSOCIATES LP | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 30210911 | SHOPPING CENTER ASSOCIATES | D/B/A PENNSYLVANIA SHOPPING CENTER ASSOCIATES LP | C/O FEDERAL REALTY INVESTMENT TRUST | | | NORTH BETHESDA | MD | 20852 | |
| 29943434 | SHOPPING CENTER ASSOCIATES #080-1600 | PO BOX 8500 LOCKBOX #9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 29949752 | SHOPPING CENTER ASSOCIATES #080-1600 | SHOPPING CENTER ASSOCIATES | 225 W WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204-3435 | |
| 30295319 | Shops at St. Johns, LLC | PO Box 713569 | | | | Chicago | IL | 60677-0093 | |
| 29943436 | SHOPS AT ST. JOHNS, LLC | SIMON PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 30210903 | SHOPS AT ST. JOHNS, LLC | SIMON PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | | | INDIANAPOLIS | IN | 46204-3438 | |
| 30358200 | Name on file | Address on file | | | | | | | |
| 29943437 | Name on file | Address on file | | | | | | | |
| 30208756 | SHOREWOOD - TROY PUBLIC LIBRARY | 650 DEERWOOD DR | | | | SHOREWOOD | IL | 60404 | |
| 29943438 | Name on file | Address on file | | | | | | | |
| 30396266 | Name on file | Address on file | | | | | | | |
| 30336880 | Name on file | Address on file | | | | | | | |
| 30397802 | Name on file | Address on file | | | | | | | |
| 30352989 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 293 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30401104 | Name on file | Address on file | | | | | | | |
| 30211933 | SHOW LOW PUBLIC LIBRARY | 181 N 9TH ST | | | | SHOW LOW | AZ | 85901 | |
| LC_0613 | Shreve Memorial Library | 424 Texas Street | | | | Caddo | LA | 71101-3522 | |
| 30211936 | SHREVE MEMORIAL LIBRARY | 885 BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71118 | |
| 30208761 | SHREWSBURY PUBLIC LIBRARY | 609 MAIN STREET | | | | SHREWSBURY | MA | 01545 | |
| 30347783 | Name on file | Address on file | | | | | | | |
| 30213095 | SHRI SWAMINE LLC | PO BOX 2022 | ATTN: BRIJESH PATEL / MARY ELLEN ZANNINI | | | DANVERS | MA | 01923 | |
| 30332911 | Name on file | Address on file | | | | | | | |
| 29943447 | SHUFFLE PRESENTS LLC | 286 STEPHENS ROAD | | | | ORWIGSBURG | PA | 17961 | |
| 30355769 | Name on file | Address on file | | | | | | | |
| 30353555 | Name on file | Address on file | | | | | | | |
| 29952432 | SHURTAPE TECHNOLOGIES LLC | 32150 JUST IMAGINE DRIVE | | | | AVON | OH | 44011 | |
| 30332468 | Name on file | Address on file | | | | | | | |
| 30214299 | SHUTTERSTOCK INC | 350 5TH AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 29952433 | SHUTTERSTOCK INC | DEPT CH 17445 | | | | PALATINE | IL | 60055-7445 | |
| 30211489 | SIAN-AMY BALDOCK | Address on file | | | | | | | |
| 30396522 | Name on file | Address on file | | | | | | | |
| 29951708 | Name on file | Address on file | | | | | | | |
| 29943461 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | | | ST. LOUIS | MO | 63195-3635 | |
| 30341072 | Name on file | Address on file | | | | | | | |
| 30208762 | SIDELINE DESIGNS | 950 MAYO STREET | | | | LOS ANGELES | CA | 90042 | |
| 30416361 | Name on file | Address on file | | | | | | | |
| 30341098 | Name on file | Address on file | | | | | | | |
| 30338278 | Name on file | Address on file | | | | | | | |
| 30338277 | Name on file | Address on file | | | | | | | |
| 29963369 | SIEGEL JENNINGS CO LPA | 23425 COMMERCE PK DR #103 | | | | CLEVELAND | OH | 44122 | |
| 30184164 | SIEGEL JENNINGS, CO., L.P.A | 23425 COMMERCE PARK RD UNIT 103 | | | | CLEVELAND | OH | 44122 | |
| 30332448 | Name on file | Address on file | | | | | | | |
| 30213366 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 29963371 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES, ATTN: ACCT R | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30211490 | SIEMENS INDUSTRY INC | RUSSELECTRIC | 99 INDUSTRIAL PARK RD. | | | HINGHAM | MA | 02043 | |
| 30331496 | Sierra Lakes Marketplace LLC | c/o Buchalter, A Professional Corporation | Attn: Brian T. Harvey | 1000 Wilshire Blvd. | Suite 1500 | Los Angeles | CA | 90017 | |
| 30331497 | Sierra Lakes Marketplace LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | | Upland | CA | 91786 | |
| 29943504 | SIERRA LAKES MARKETPLACE, LLC | P.O. BOX 670 | | | | UPLAND | CA | 91785 | |
| 29943513 | SIERRA MCKENNA | Address on file | | | | | | | |
| 29964904 | SIERRA VISTA MALL LLC | 1050 SHAW AVE. | | | | CLOVIS | CA | 93612 | |
| 29943523 | SIERRA VISTA MALL LLC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2337 | |
| 29943524 | SIERRA VISTA REALTY HOLDING LLC | 1010 NORTHERN BLVD. #212 | | | | GREAT NECK | NY | 11021 | |
| 29943534 | SIGMA DISTRIBUTORS | 26763 SAN BERNARDINO AVE, SUITE B | | | | REDLANDS | CA | 92374 | |
| 30415245 | Name on file | Address on file | | | | | | | |
| 29943535 | Name on file | Address on file | | | | | | | |
| 29943536 | SIGNATURE MARKETING & MFG | 301 WAGARAW RD | | | | HAWTHORNE | NJ | 07506 | |
| 29943537 | SIGNODE INDUSTRIAL GROUP US INC | DBA SIGNODE SERVICE BUSINESS | P O BOX 71057 | | | CHICAGO | IL | 60694 | |
| 29943538 | SIGNODE INDUSTRIAL GRP US INC | DBA SIGNODE PACKAGING | PO BOX 71506 | | | CHICAGO | IL | 60694 | |
| 30210634 | SIGULER GUFF ADVISERS, LLC | 200 PARK AVENUE | 23RD FLOOR | | | NEW YORK | NY | 10166 | |
| 30385828 | Name on file | Address on file | | | | | | | |
| 30385136 | Name on file | Address on file | | | | | | | |
| 29943540 | SILAS CREEK IMPROVEMENTS LLC | PO BOX 847693 | | | | BOSTON | MA | 02284-7693 | |
| 30213554 | SILAS CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | | ELMSFORD | NY | 10523 | |
| 30345718 | Name on file | Address on file | | | | | | | |
| 30332049 | Name on file | Address on file | | | | | | | |
| 30261022 | Name on file | Address on file | | | | | | | |
| 30393678 | Name on file | Address on file | | | | | | | |
| 29943551 | SILVER BUFFALO LLC | 141 WEST 36TH STREET, 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 29943552 | SILVER CREEK LEATHER CO LLC | 5035 KEYSTONE BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| 30213401 | SILVER LAKE CENTER, LLC | 200 WEST HANLEY AVENUE | ATTN: BRANDON KRON | | | COEUR D' ALENE | ID | 83815 | |
| 29943555 | Name on file | Address on file | | | | | | | |
| 30341492 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29943556 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SUITE #100 | | | SILVERDALE | WA | 98383 | |
| 29943557 | SILVERDALE WATER DISTRICT | PO BOX 3751 | | | | SEATTLE | WA | 98124-3751 | |
| 30210979 | SILVERNAIL ASSOCIATES LIMITED PARTNERSHIP | C/O TOMAR MANAGEMENT, INC. | ATTN: LYNN REDMOND | | | WAUKESHA | WI | 53186 | |
| 30401812 | Name on file | Address on file | | | | | | | |
| 30396778 | Name on file | Address on file | | | | | | | |
| 30384703 | Name on file | Address on file | | | | | | | |
| 29943571 | SIMILARWEB INC | 35 EAST 21ST STREET, 9TH FL | | | | NEW YORK | NY | 10010 | |
| 30214392 | SIMILARWEB INC | 50 W 17TH ST | | | | NEW YORK | NY | 10011 | |
| 30396275 | Name on file | Address on file | | | | | | | |
| 30385746 | Name on file | Address on file | | | | | | | |
| 30397459 | Name on file | Address on file | | | | | | | |
| 30402000 | Name on file | Address on file | | | | | | | |
| 30355805 | Name on file | Address on file | | | | | | | |
| 30394489 | Name on file | Address on file | | | | | | | |
| 30345579 | Name on file | Address on file | | | | | | | |
| 30339757 | Name on file | Address on file | | | | | | | |
| 30211938 | SIMON FAIRFIELD PUBLIC LIBRARY | PO BOX 607 | | | | DOUGLAS | MA | 01516 | |
| 29943579 | SIMON ROOFING AND SHEET METAL CORP | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 30414771 | Name on file | Address on file | | | | | | | |
| 30353015 | Name on file | Address on file | | | | | | | |
| 29943591 | SIMPLAY3 | 9450 ROSEMONT DRIVE | | | | STREETSBORO | OH | 44241 | |
| 29943592 | SIMPLER POSTAGE INC | EASYPOST | 39120 ARGONAUT WAY, #460 | | | FREMONT | CA | 94538 | |
| 29953239 | SIMPLICITY PATTERN CO., INC. | 261 MADISON AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 30386108 | Name on file | Address on file | | | | | | | |
| 30333528 | Name on file | Address on file | | | | | | | |
| 30274166 | Name on file | Address on file | | | | | | | |
| 30276177 | Name on file | Address on file | | | | | | | |
| 30346715 | Name on file | Address on file | | | | | | | |
| 29943597 | Name on file | Address on file | | | | | | | |
| 30356939 | Name on file | Address on file | | | | | | | |
| 30398129 | Name on file | Address on file | | | | | | | |
| 30414703 | Name on file | Address on file | | | | | | | |
| 30396432 | Name on file | Address on file | | | | | | | |
| 30346643 | Name on file | Address on file | | | | | | | |
| 30208092 | SINGER SOURCING LIMITED LLC | 300 2ND AVENUE SOUTH | SUITE 300 | | | NASHVILLE | TN | 37201 | |
| 30350404 | Name on file | Address on file | | | | | | | |
| 30347831 | Name on file | Address on file | | | | | | | |
| 30397297 | Name on file | Address on file | | | | | | | |
| 29943602 | SINGLE SOURCE SECURITY LLC | PROTOS SECURITY | PO BOX 625 | | | DALEVILLE | VA | 24083 | |
| 29943603 | SINGSONG INTERNATIONAL TRADE CO LIM | FLAT/RM A, 12/F, KIU FU COMMERCIAL | 300 LOCKHART ROAD | | | WAN CHAI | | | HONG KONG |
| 30332714 | Name on file | Address on file | | | | | | | |
| 30335294 | Name on file | Address on file | | | | | | | |
| 30211940 | SIOUX CENTER PUBLIC LIBRARY | 102 S MAIN AVE | | | | SIOUX CENTER | IA | 51250 | |
| 30358046 | Name on file | Address on file | | | | | | | |
| 30345272 | Name on file | Address on file | | | | | | | |
| 30356403 | Name on file | Address on file | | | | | | | |
| 30414123 | Name on file | Address on file | | | | | | | |
| 30396277 | Name on file | Address on file | | | | | | | |
| 29952335 | SITE CENTERS CORP | DDR DB SA VENTURES LP | PO BOX 931650 | DEPT 326931 20339 42147 | | CLEVELAND | OH | 44193 | |
| 29952336 | SITESPECT INC | PO BOX 66237 | | | | AUBURNDALE | MA | 02466 | |
| 29952337 | Name on file | Address on file | | | | | | | |
| 30257883 | Name on file | Address on file | | | | | | | |
| 30345542 | Name on file | Address on file | | | | | | | |
| 29952338 | Name on file | Address on file | | | | | | | |
| 30208765 | SIUSLAW PUBLIC LIBRARY | 1460 NINTH STREET | | | | FLORENCE | OR | 97439 | |
| LC_0616 | Siuslaw Public Library District | 1460 9th Street | | | | Florence | OR | 97439-9427 | |
| 29952340 | SJ CORPORATION | 3RD FLOOR, 61, WORLDCUPRO | MAPOGU | | | SEOUL | | 4018 | KOREA, REPUBLIC OF |
| 30385997 | Name on file | Address on file | | | | | | | |
| 30393508 | Name on file | Address on file | | | | | | | |
| 30340134 | Name on file | Address on file | | | | | | | |
| 29943613 | SKAGIT COUNTY TREASURER | PERSONAL PROPERTY TAX - 806 | PO BOX 518 | | | MOUNT VERNON | WA | 98273 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 295 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208011 | SKAGIT COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | STE 100 | | MOUNT VERNON | WA | 98273 | |
| 29943614 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | | MOUNT VERNON | WA | 98273 | |
| 29943615 | SKAGIT PUD | PO BOX 84024 | | | | SEATTLE | WA | 98124-8424 | |
| 30340875 | Name on file | Address on file | | | | | | | |
| 30261803 | Name on file | Address on file | | | | | | | |
| 30208766 | SKANEATELES LIBRARY | 49 E GENESEE ST | | | | SKANEATELES | NY | 13152 | |
| 30208767 | SKANEATELES LIBRARY ASSOCIATION | 49 EAST GENESEE STREET | | | | SKANEATELES | NY | 13152 | |
| 30262595 | Name on file | Address on file | | | | | | | |
| 29943617 | Name on file | Address on file | | | | | | | |
| 30350811 | Name on file | Address on file | | | | | | | |
| 30335391 | Name on file | Address on file | | | | | | | |
| 30210635 | SKILLSHARE, INC. | 35 E. 21 STREET | 5TB FLOOR | | | NEW YORK | NY | 10010 | |
| 30385022 | Name on file | Address on file | | | | | | | |
| 30211943 | SKOKIE PUBLIC LIBRARY | 5215 OAKTON STREET | | | | SKOKIE | IL | 60077 | |
| 30393775 | Name on file | Address on file | | | | | | | |
| 30347658 | Name on file | Address on file | | | | | | | |
| 30353871 | Name on file | Address on file | | | | | | | |
| 30357615 | Name on file | Address on file | | | | | | | |
| 30223246 | SKY MIDLAND HOLDINGS LLC | C/O FOUR POINTS PROPERTY MANAGEMENT LLC | 10101 FONDREN RD., SUITE 545 | | | HOUSTON | TX | 77096 | |
| 29963385 | SKYLAH MARROQUIN | Address on file | | | | | | | |
| 30211491 | SKYLINE EXPORTS | 12A, VASANTH NAGAR, SINGANALLUR | | | | COIMBATORE | | 641005 | INDIA |
| 29943661 | Name on file | Address on file | | | | | | | |
| 29943666 | Name on file | Address on file | | | | | | | |
| 29943667 | SKYTEX MEXICO S.A. DE C.V. | JAIME BALMES M04 | | | | MEXICO CITY | | 11510 | MEXICO |
| 30211492 | SLACK TECHNOLOGIES INC | 500 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 30342531 | Name on file | Address on file | | | | | | | |
| 30353970 | Name on file | Address on file | | | | | | | |
| 30354213 | Name on file | Address on file | | | | | | | |
| 30385238 | Name on file | Address on file | | | | | | | |
| 29943669 | SLAY MEDIA LLC | SOCIETY 18 | 132 W. 31ST STREET., 9TH FL | | | NEW YORK | NY | 10001 | |
| 30335133 | Name on file | Address on file | | | | | | | |
| 29943670 | SLICE, INC | 323 SUNNY ISLES BLVD SUITE 700 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 30349704 | Name on file | Address on file | | | | | | | |
| 30340711 | Name on file | Address on file | | | | | | | |
| 30358339 | Name on file | Address on file | | | | | | | |
| 30332265 | Name on file | Address on file | | | | | | | |
| 30385739 | Name on file | Address on file | | | | | | | |
| 30338480 | Name on file | Address on file | | | | | | | |
| 30351753 | Name on file | Address on file | | | | | | | |
| 30416523 | Name on file | Address on file | | | | | | | |
| 30416523 | Name on file | Address on file | | | | | | | |
| 30213344 | SM MESA MALL, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD., 4TH FLOOR | | | COLUMBUS | OH | 43081 | |
| 30287623 | Name on file | Address on file | | | | | | | |
| 30402114 | Name on file | Address on file | | | | | | | |
| 29963397 | Name on file | Address on file | | | | | | | |
| 30399726 | Name on file | Address on file | | | | | | | |
| 30395493 | Name on file | Address on file | | | | | | | |
| 30397111 | Name on file | Address on file | | | | | | | |
| 30331050 | Smart Cienega SPE, LLC | c/o Andy Haley | 1234 E. 17th Street | | | Santa Ana | CA | 92701 | |
| 30213261 | SMART CIENEGA SPE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | 1234 EAST 17TH STREET, #B | | | SANTA ANA | CA | 92701 | |
| 30344192 | Name on file | Address on file | | | | | | | |
| 30394570 | Name on file | Address on file | | | | | | | |
| 30213121 | SMB HOLDINGS, LLC | 6305 SW ROSEWOOD ST., SUITE D | ATTN: MICHAEL BERREY | | | LAKE OSWEGO | OR | 97035 | |
| 30260975 | SMB Holdings, LLC | Attn: Michael Berrey | 25999 SW Canyon Creek Rd. | Suite E | | Wilsonville | OR | 97070 | |
| 30211493 | SMD TECHNOLOGIES, LLC | SUITE 800 | THE SUITES AT 17, 301 ROUTE 17N | | | RUTHERFORD | NJ | 07070 | |
| 29963404 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | |
| 30414945 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29963406 | SMITH AUTO PARTS INC | 216 S BRIDGE STREET | | | | VISALIA | CA | 93291 | |
| 29943673 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | | | | TYLER | TX | 75710-2011 | |
| 30297215 | Smith Land & Improvement Corporation | 1810 Market Street | | | | Camp Hill | PA | 17011 | |
| 30213050 | SMITH LAND AND IMPROVEMENT CORPORATION | 1810 MARKET STREET | ATTN: R.E. JORDAN III, CHIEF OPERATING OFFICER | | | CAMP HILL | PA | 17011 | |
| 30208768 | SMITH PUBLIC LIBRARY | 300 COUNTRY CLUB ROAD | BUILDING 300 | | | WYLIE | TX | 75098 | |
| 30259083 | Name on file | Address on file | | | | | | | |
| 30332446 | Name on file | Address on file | | | | | | | |
| 30356604 | Name on file | Address on file | | | | | | | |
| 30355504 | Name on file | Address on file | | | | | | | |
| 30415123 | Name on file | Address on file | | | | | | | |
| 30341032 | Name on file | Address on file | | | | | | | |
| 30340641 | Name on file | Address on file | | | | | | | |
| 30332356 | Name on file | Address on file | | | | | | | |
| 30333975 | Name on file | Address on file | | | | | | | |
| 30358025 | Name on file | Address on file | | | | | | | |
| 30346669 | Name on file | Address on file | | | | | | | |
| 30416189 | Name on file | Address on file | | | | | | | |
| 30395483 | Name on file | Address on file | | | | | | | |
| 30348094 | Name on file | Address on file | | | | | | | |
| 30393760 | Name on file | Address on file | | | | | | | |
| 30396904 | Name on file | Address on file | | | | | | | |
| 30348038 | Name on file | Address on file | | | | | | | |
| 30341066 | Name on file | Address on file | | | | | | | |
| 30337086 | Name on file | Address on file | | | | | | | |
| 30416558 | Name on file | Address on file | | | | | | | |
| 30348102 | Name on file | Address on file | | | | | | | |
| 30332286 | Name on file | Address on file | | | | | | | |
| 30353934 | Name on file | Address on file | | | | | | | |
| 30347851 | Name on file | Address on file | | | | | | | |
| 30332649 | Name on file | Address on file | | | | | | | |
| 30356677 | Name on file | Address on file | | | | | | | |
| 30414638 | Name on file | Address on file | | | | | | | |
| 30337250 | Name on file | Address on file | | | | | | | |
| 30396457 | Name on file | Address on file | | | | | | | |
| 30357709 | Name on file | Address on file | | | | | | | |
| 30332514 | Name on file | Address on file | | | | | | | |
| 30397257 | Smith, Oksana | Address on file | | | | | | | |
| 30395993 | Name on file | Address on file | | | | | | | |
| 30358296 | Name on file | Address on file | | | | | | | |
| 30347986 | Name on file | Address on file | | | | | | | |
| 30348634 | Name on file | Address on file | | | | | | | |
| 30332653 | Name on file | Address on file | | | | | | | |
| 30332450 | Name on file | Address on file | | | | | | | |
| 30345069 | Name on file | Address on file | | | | | | | |
| 30340472 | Name on file | Address on file | | | | | | | |
| 30332537 | Name on file | Address on file | | | | | | | |
| 30358190 | Name on file | Address on file | | | | | | | |
| 30208769 | SMITHTOWN PUBLIC LIBRARY | 1 NORTH COUNTRY RD | | | | SMITHTOWN | NY | 11787 | |
| 29943677 | Name on file | Address on file | | | | | | | |
| LC_0618 | Smithtown Special Library District | 148 Smithtown Boulevard | | | | Nesconset | NY | 11767-1746 | |
| 30332627 | Name on file | Address on file | | | | | | | |
| 30393803 | Name on file | Address on file | | | | | | | |
| 29943679 | SMUD | BOX 15555 | | | | SACRAMENTO | CA | 95852-1555 | |
| 30348947 | Name on file | Address on file | | | | | | | |
| 29943680 | SNDZ ASIA CORP. | 9FL., NO. 56, LANE 316 | RUEIGUANG ROAD, NEIHU DISC. | | | TAIPEI | | 11492 | TAIWAN |
| 30350140 | Name on file | Address on file | | | | | | | |
| 30332107 | Name on file | Address on file | | | | | | | |
| 29943682 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | | EVERETT | WA | 98206 | |
| 29943683 | SNOHOMISH COUNTY TREASURER | M/S 501 | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98201-4056 | |
| 30208012 | SNOHOMISH COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201 | |
| 30211944 | SNO-ISLE LIBRARIES | 7312 35TH AVENUE NE | | | | MARYSVILLE | WA | 98271 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30393116 | Name on file | Address on file | | | | | | | |
| 30353301 | Name on file | Address on file | | | | | | | |
| 30223247 | SNOWDON INTL LTD | DBA PHILADELPHIA SCIENTIFIC LLC | 207 PROGRESS DRIVE | | | MONTGOMERYVILLE | PA | 18936 | |
| 29963409 | SNOWFLAKE INC | PO BOX 734951 | | | | DALLAS | TX | 75373-4951 | |
| 30208013 | SNYDER COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9W MARKET ST | | | MIDDLEBURG | PA | 17842 | |
| 30398218 | Name on file | Address on file | | | | | | | |
| 30338221 | Name on file | Address on file | | | | | | | |
| 30213376 | SOAP CHAMPAIGN LLC | C/O HORIZON REALTY & MANAGEMENT | 1540 E. DUNDEE RD., STE 240 | | | PALATINE | IL | 60074 | |
| 30184173 | Name on file | Address on file | | | | | | | |
| 29963412 | SOCI INC | PO BOX 31001-3081 | | | | PASADENA | CA | 91110-3081 | |
| 29963413 | SOCIALDEVIANT LLC | C/O THE HECHTMAN GROUP | 5202 OLD ORCHARD RD., STE. 110 | | | SKOKIE | IL | 60077 | |
| 30210636 | SOCIALDEVIANT, LLC | 1143 W. RUNDELL PLACE | SUITE 200 | | | CHICAGO | IL | 60607 | |
| 29963415 | SOCIETY FOR CORPORATE GOVERNANCE IN | 52 VANDERBILT AVE., #510 | | | | NEW YORK | NY | 10017 | |
| 29963416 | SOCIETY FOR HUMAN RESOURCE MGMT | PO BOX 79547 | | | | BALTIMORE | MD | 21279-0547 | |
| 30208772 | SOCORRO PUBLIC LIBRARY | 401 PARK STREET | | | | SOCORRO | NM | 87801 | |
| 30208773 | SOHO PUBLISHING | 161 AVENUE OF THE AMERICAS | SUITE 1301 | | | NEW YORK | NY | 10013 | |
| 30354291 | Name on file | Address on file | | | | | | | |
| 30208774 | SOLAMENTE | 16668 E ANNADALE AVENUE | | | | SANGER | CA | 93657 | |
| 29449264 | SOLANO COUNTY - DEPT OF AGRICULTURE | MEASURES DIVISION | 501 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 29943711 | SOLANO COUNTY WEIGHT & | MEASURES DIVISION | 501 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 30208014 | SOLANO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER AND ENVIRONMENTAL CRIMES | 675 TEXAS ST | STE 4500 | FAIRFIELD | CA | 94533 | |
| 30355268 | Name on file | Address on file | | | | | | | |
| 30356378 | Name on file | Address on file | | | | | | | |
| 30167791 | Solartex Corporation | 7F., No. 477 Sec. 2 | Tiding Blvd. | Neihu District | | Taipei | | 11493 | TAIWAN |
| 29943715 | SOLEI PENKALA | Address on file | | | | | | | |
| 30332651 | Name on file | Address on file | | | | | | | |
| 30397469 | Name on file | Address on file | | | | | | | |
| 30397470 | Name on file | Address on file | | | | | | | |
| 29943721 | SOLUTIONS MECHANICAL LLC | 71 KENDALL POINT DRIVE | | | | OSWEGO | IL | 60543 | |
| 30347083 | Name on file | Address on file | | | | | | | |
| 30395350 | Name on file | Address on file | | | | | | | |
| 29943728 | Name on file | Address on file | | | | | | | |
| 29943729 | Name on file | Address on file | | | | | | | |
| 30211946 | SOMERSET COUNTY LIBRARY | 1 VOGT DRIVE | | | | BRIDGEWATER | NJ | 08807 | |
| 30208778 | SOMERSET COUNTY LIBRARY | P.O. BOX 6700 | | | | BRIDGEWATER | NJ | 08807 | |
| 30208776 | SOMERSET COUNTY LIBRARY | VOGT DRIVE | | | | BRIDGEWATER | NJ | 08807 | |
| 29943731 | Name on file | Address on file | | | | | | | |
| 30211950 | SOMERSET PUBLIC LIBRARY | 1464 COUNTY ST | | | | SOMERSET | MA | 02726 | |
| 30208779 | SOMERSET REGIONAL COUNCIL | PO BOX 117 | ESK | | | SOMERSET, QLD | | 4312 | AUSTRALIA |
| 29943733 | Name on file | Address on file | | | | | | | |
| 29943734 | Name on file | Address on file | | | | | | | |
| 29963420 | SOMMER PECK | Address on file | | | | | | | |
| 30401669 | Name on file | Address on file | | | | | | | |
| 30353954 | Name on file | Address on file | | | | | | | |
| 30212674 | SOMPO | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 29963423 | SOMPO | 155 WEST WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60601 | |
| 30210501 | SOMPO INTERNATIONAL | 155 N WACKER DRIVE | SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 30223248 | SOMPO PRO | ATTN: CLAIMS DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 30223249 | SOMPO PRO | ATTN: PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 29943737 | SONDY ORTIZ | Address on file | | | | | | | |
| 30353655 | Name on file | Address on file | | | | | | | |
| 30356712 | Name on file | Address on file | | | | | | | |
| 29963430 | SONIA GONZALEZ | Address on file | | | | | | | |
| 29943746 | SONJA CLINKSCALES | Address on file | | | | | | | |
| 29943752 | SONOMA COUNTY | DEPT OF HEALTH SERVICES | 3313 CHANATE ROAD | | | SANTA ROSA | CA | 95404-1795 | |
| 30208784 | SONOMA COUNTY LIBRARY | 211 E STREET | | | | SANTA ROSA | CA | 95404 | |
| 30211953 | SONOMA COUNTY LIBRARY | 6135 STATE FARM DR | | | | ROHNERT PARK | CA | 94928 | |
| 30261993 | Sonoma County Tax Collector | 585 Fiscal Dr. | Ste. 100 | | | Santa Rosa | CA | 95403 | |
| 29943754 | SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 | | | | SANTA ROSA | CA | 95402-3879 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208015 | SONOMA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 133 AVIATION BLVD | STE 110 | | SANTA ROSA | CA | 95403 | |
| 30355745 | Name on file | Address on file | | | | | | | |
| 29943763 | SONYA MELISSA PHILIP | Address on file | | | | | | | |
| 29943770 | SOPHIA BEA-HUDSON | Address on file | | | | | | | |
| 29943772 | SOPHIA BEAL-HUDSON | Address on file | | | | | | | |
| 30211494 | SOPHIA CUDWORTH | Address on file | | | | | | | |
| 29943833 | SOPHIA MARCHESE | Address on file | | | | | | | |
| 30342761 | Name on file | Address on file | | | | | | | |
| 30344309 | Name on file | Address on file | | | | | | | |
| 29951046 | SORFEO | 1713 OAK LANE | | | | MC LEAN | VA | 22101 | |
| 29943888 | Name on file | Address on file | | | | | | | |
| 30337216 | Name on file | Address on file | | | | | | | |
| 29943892 | Name on file | Address on file | | | | | | | |
| 29949807 | SOUND POINT CAPITAL MANAGEMENT LP | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29953240 | SOUND POINT CLO II, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949651 | SOUND POINT CLO IV-R, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949652 | SOUND POINT CLO IX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949653 | SOUND POINT CLO VIII-R, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949654 | SOUND POINT CLO VII-R, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949655 | SOUND POINT CLO VI-R, LTD. | 375PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949656 | SOUND POINT CLO V-R, LTD. | 375 PARK AVENUE, 34THFLOOR | | | | NEW YORK | NY | 10152 | |
| 29949657 | SOUND POINT CLO XIX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949658 | SOUND POINT CLO XVI, LTD. | 375 PARKAVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949659 | SOUND POINT CLO XVII, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949660 | SOUND POINT CLO XVIII, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951437 | SOUND POINT CLO XX, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951438 | SOUND POINT CLO XXI, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951439 | SOUND POINT CLO XXII, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951440 | SOUND POINT CLO XXIII, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951441 | SOUND POINT CLO XXIV, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951442 | SOUND POINT CLO XXIX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951443 | SOUND POINT CLO XXV, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951444 | SOUND POINT CLO XXVI, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951445 | SOUND POINT CLO XXVII, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951446 | SOUND POINT CLO XXVIII, LTD. | 375 PARK AVENUE,34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29951447 | SOUND POINT CLO XXX, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29949661 | SOUND POINT CLO XXXI, LTD. | 375 PARK AVENUE, 34TH FLOOR | | | | NEW YORK | NY | 10152 | |
| 29943896 | SOURCE3MEDIA INC | 9085 FREEWAY DRIVE | | | | MACEDONIA | OH | 44056 | |
| 29943897 | SOURCING SOLUTIONS INC | 1201 INDUSTRIAL STREET | | | | HUDSON | WI | 54016 | |
| 29950372 | Name on file | Address on file | | | | | | | |
| 29950374 | SOUTH BEND MUNICIPAL UTILITIES | PO BOX 7125 | | | | SOUTH BEND | IN | 46634 | |
| 29950375 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | | | | SOUTH BURLINGTON | VT | 05403-6919 | |
| 29950376 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | |
| 29949407 | SOUTH CAROLINA TREASURER'S OFFICE | UNCLAIMED PROPERTY PROGRAM | 1200 SENATE STREET STE 214 | | | COLUMBIA | SC | 29201 | |
| 30208785 | SOUTH CENTRAL LIBRARY SYSTEM | 1650 PANKRATZ STREET | | | | MADISON | WI | 53704 | |
| 30208789 | SOUTH COASTAL LIBRARY | 43 KENT AVENUE | | | | BETHANY BEACH | DE | 19930 | |
| 30211955 | SOUTH COUNTRY LIBRARY | 22 STATION ROAD | | | | BELLPORT | NY | 11713 | |
| 29950379 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| 29950380 | SOUTH DAKOTA DEPT OF REVENUE | MAIL CODE 5055 | 445 E. CAPITOL AVE. | | | PIERRE | SD | 57501-3100 | |
| 29950381 | SOUTH DAKOTA SECRETARY OF STATE | 500 E CAPITOL AVE STE 204 | | | | PIERRE | SD | 57501 | |
| 29950383 | SOUTH END INVESTORS LLC | 3265 MERIDIAN PKWY | | | | WESTON | FL | 33331-3506 | |
| 30213612 | SOUTH END INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | HOWARD ARNBERG, MANAGING MEMBER | | | WESTON | FL | 33331 | |
| 29943899 | SOUTH FRISCO VILLAGE SC LP | C/O VISTA PROPERTY CO. | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 29943900 | SOUTH FRISCO VILLAGE SC, L.P. | ATTN: SYD HURLEY, CEO | C/O VISTA PROPERTY COMPANY, LLC | 2227 VANTAGE STREET | | DALLAS | TX | 75207 | |
| 30210901 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY, LLC | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 30331712 | South Frisco Village SC, LP | c/o Vista Property Company | Attn: Jason Howard | 2777 Vantage Street | | Dallas | TX | 75207 | |
| LC_0626 | South Huntington Public Library | 145 Pidgeon Hill Road | | | | Huntington Statio | NY | 11746-7699 | |
| 30208791 | SOUTH HUNTINGTON PUBLIC LIBRARY | 145 PIDGEON HILL RD | | | | HUNTINGTON STATION | NY | 11746 | |
| 30211960 | SOUTH HUNTINGTON PUBLIC LIBRARY | 145 PIDGEON HILL ROAD | | | | HUNTINGTON STATION | NY | 11746 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208792 | SOUTH HUNTINGTON PUBLIC LIBRARY | 145 PIDGEON HILL ROAD HUATINGIAN | | | | STATION | NY | 11746 | |
| 29943903 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 29943904 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | | | | COUNTRYSIDE | IL | 60525 | |
| 30208794 | SOUTH ORANGE PUBLIC LIBRARY | 65 SCOTLAND ROAD | | | | SOUTH ORANGE | NJ | 07079 | |
| 29943908 | SOUTH PEAK CAPITAL LLC | PO BOX 45 | | | | MCFARLAND | WI | 53558 | |
| 30213521 | SOUTH PEAK CAPITAL, LLC | ATTN: STEVE DORAN | 6430 BRIDGE ROAD, SUITE 230 | | | MADISON | WI | 53716 | |
| 30211962 | SOUTH RIVER PUBLIC LIBRARY | 55 APPLEBY AVE | | | | SOUTH RIVER | NJ | 08882 | |
| 30211963 | SOUTH SHORE PUBLIC LIBRARIES | 135 N PARK ST | | | | BRIDGEWATER | NS | B4V 9B3 | CANADA |
| 30208796 | SOUTH ST. LANDRY COMMUNITY LIBRARY | 235 MARIE ST | | | | SUNSET | LA | 70584 | |
| 29963444 | Name on file | Address on file | | | | | | | |
| 30213182 | SOUTH TOWN PLAZA REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 29963446 | Name on file | Address on file | | | | | | | |
| 30335553 | Name on file | Address on file | | | | | | | |
| 30213147 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD, SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| 30401588 | Southaven Towne Center II, LLC, by CBL & Associates Management, Inc. | Caleb T. Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 30401589 | Southaven Towne Center II, LLC, by CBL & Associates Management, Inc. | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 29963448 | Name on file | Address on file | | | | | | | |
| 30208798 | SOUTHBOROUGH PUBLIC LIBRARY | 25 MAIN STREET | | | | SOUTHBOROUGH | MA | 01772 | |
| 29963449 | Name on file | Address on file | | | | | | | |
| 30208800 | SOUTHEAST ARKANSAS REGIONAL LIBRARY | 14 W. JEFFERSON AVE. | | | | MONTICELLO | AR | 71655 | |
| LC_0629 | Southeast Regional Library | 908 7th Ave | | | | Weyburn | SK | S4H 0H9 | Canada |
| 30211965 | SOUTHEAST REGIONAL LIBRARY | 49 BISON AVE | | | | WEYBURN | SK | S4H 0H9 | CANADA |
| 29943909 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 29943911 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 29943912 | Name on file | Address on file | | | | | | | |
| 30208802 | SOUTHERN CHAFFEE COUNTY REGIONAL LIB DIST/SALIDA | 405 `E` ST. | | | | SALIDA | CO | 81201 | |
| 29943914 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | | | BOSTON | MA | 02284-7819 | |
| 29943915 | SOUTHERN CONTROLS INC | PO BOX 210399 | | | | MONTGOMERY | AL | 36121 | |
| 29943916 | Name on file | Address on file | | | | | | | |
| 30211966 | SOUTHERN LEHIGH PUBLIC LIBRARY | 3200 PRESTON LN | | | | CENTER VALLEY | PA | 18034 | |
| 30211968 | SOUTHERN MARYLAND REGIONAL LIBRARY | 37600 NEW MARKET RD | | | | CHARLOTTE HALL | MD | 20622 | |
| 30208803 | SOUTHERN MARYLAND REGIONAL LIBRARY | P.O. BOX 459 | | | | CHARLOTTE HALL | MD | 20622 | |
| 29943919 | SOUTHERN MOTOR CARRIERS ASSOC | DBA SMC3 | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| 30211495 | SOUTHERN TELECOM INC | 5601 1ST AVE, FLOOR 2 | | | | BROOKLYN | NY | 11220 | |
| 29963453 | SOUTHERN UNION STATE-COMMUNITY COLLEGE | 750 ROBERTS ST | | | | WADLEY | AL | 36276 | |
| 29963454 | Name on file | Address on file | | | | | | | |
| 30346572 | Name on file | Address on file | | | | | | | |
| 29963455 | Name on file | Address on file | | | | | | | |
| 29963456 | SOUTHGATE SQUARE VIRGINIA LLC | CO BLACKWOOD DEVELOPMENT CO | 7301 BOULDER VIEW LN | | | NORTH CHESTERFIELD | VA | 23225 | |
| 29963457 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | 605 WEST QUEEN STREET | | | | SOUTHINGTON | CT | 06489 | |
| 29963458 | SOUTHINGTON BOARD OF WATER COMMISSIONERS | P.O. BOX 111 | | | | SOUTHINGTON | CT | 06489 | |
| 29963459 | Name on file | Address on file | | | | | | | |
| 30213458 | SOUTHINGTON/ROUTE 10 ASSOCIATES L.P | C/O CORNERSTONE PROPERTIES, INC. | 231 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | |
| 29963462 | Name on file | Address on file | | | | | | | |
| 29963463 | SOUTHLAND INDUSTRIES | 12131 WESTERN AVE. | | | | GARDEN GROVE | CA | 92841 | |
| 29943921 | SOUTHTOWN PLAZA REALTY LLC | 150 GREAT NECK RD | | | | GREAT NECK | NY | 11021 | |
| 30291766 | Southwest Commons 05 A, LLC | c/o ACF Property Management, Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 29943925 | SOUTHWEST GAS | PO BOX 24531 | | | | OAKLAND | CA | 94623-1531 | |
| 29943927 | Name on file | Address on file | | | | | | | |
| 30281718 | Southwestern Public Service dba Xcel Energy | Attn: Customer Receivables | Po Box 59 | | | Minneapolis | MN | 55440 | |
| 29943930 | SOUTHWICK TECHNOLOGIES LLC | C/O CLEAR LAKE BANK & TRUST | PO BOX 8 | | | CLEAR LAKE | IA | 50428 | |
| 30393165 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29963466 | SP 35 L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: CHIEF OPERATING OFFICER | 225 LIBERTY STREET, FLOOR 31 | | NEW YORK | NY | 10281 | |
| 30210989 | SP 35 L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: CHIEF OPERATING OFFICER | | | NEW YORK | NY | 10281 | |
| 29963468 | SP INDUSTRIES INC | 2982-22ND STREET | | | | HOPKINS | MI | 49328 | |
| 29963469 | SPACE 150 INC | 212 3RD AVE N #150 | | | | MINNEAPOLIS | MN | 55401 | |
| 30258139 | Name on file | Address on file | | | | | | | |
| 30340751 | Name on file | Address on file | | | | | | | |
| 30396441 | Name on file | Address on file | | | | | | | |
| 30344272 | Name on file | Address on file | | | | | | | |
| 29949269 | SPANISH FORK - BUSINESS LICENSE | PO BOX 358 | | | | SPANISH FORK | UT | 84660-0358 | |
| 29963470 | SPANISH FORK CITY | PO BOX 358 | | | | SPANISH FORK | UT | 84660-0358 | |
| 29963472 | SPANISH FORK CITY UT | 80 SOUTH MAIN | | | | SPANISH FORK | UT | 84660 | |
| 30353731 | Name on file | Address on file | | | | | | | |
| 30211496 | SPARK INNOVATORS CORP | 30 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 29963473 | Name on file | Address on file | | | | | | | |
| 30353615 | Name on file | Address on file | | | | | | | |
| 30354706 | Name on file | Address on file | | | | | | | |
| 29963474 | SPARROW CREATIVE LLC | WHITNEY DEPAOLI | 6232 N YALE STREET | | | PORTLAND | OR | 97203 | |
| 30214216 | SPARROW INNOVATIONS INC | 1865 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| 30357374 | Name on file | Address on file | | | | | | | |
| 30358401 | Name on file | Address on file | | | | | | | |
| 30208806 | SPARTANBURG COUNTY PUBLIC LIBRARIES | 151 S. CHURCH ST. | | | | SAPTANBURG | SC | 29306 | |
| 30208807 | SPARTANBURG COUNTY PUBLIC LIBRARIES | 151 S. CHURCH STREET | | | | SPARTANBURG | SC | 29306 | |
| LC_0631 | Spartanburg County Public Library System | 151 S. Church Street | | | | Spartanburg | SC | 29306-3241 | |
| 29943934 | SPARTANBURG COUNTY TREASURER | P.O. BOX 100260 | | | | COLUMBIA | SC | 29202-3260 | |
| 30208016 | SPARTANBURG COUNTY, SC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1919 THURMOND MALL | | | COLUMBIA | SC | 29202 | |
| 29943936 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | | | | SPARTANBURG | SC | 29304-0251 | |
| 30347715 | Name on file | Address on file | | | | | | | |
| 30340615 | Name on file | Address on file | | | | | | | |
| 29943937 | Name on file | Address on file | | | | | | | |
| 29943938 | SPECIAL TAX COLLECTOR | RICHLAND SCHOOL DISTRICT | 322 SCHOOLHOUSE RD STE 100 | | | JOHNSTOWN | PA | 15904 | |
| 30350497 | Name on file | Address on file | | | | | | | |
| 29943939 | SPECTRUM | 675 MONDIAL PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 30397391 | Name on file | Address on file | | | | | | | |
| 30396341 | Name on file | Address on file | | | | | | | |
| 30338090 | Name on file | Address on file | | | | | | | |
| 29943941 | SPENCE FENCE CO ENTERPRISES | 1145 N. MILLER PARK CT | | | | VISALIA | CA | 93291 | |
| 30397253 | Name on file | Address on file | | | | | | | |
| 30344945 | Name on file | Address on file | | | | | | | |
| 30354517 | Name on file | Address on file | | | | | | | |
| 30340332 | Name on file | Address on file | | | | | | | |
| 30346547 | Name on file | Address on file | | | | | | | |
| 30223250 | SPENDHQ LLC | 5555 TRIANGLE PKWY, STE 300 | | | | NORCROSS | GA | 30092 | |
| 30332360 | Name on file | Address on file | | | | | | | |
| 29943944 | SPIEGEL & SPIEGEL PA MONEY PURCHASE | WATERFORD PARK NORTH ASSOCIATES LLC | 455 FAIRWAY DR., STE. 301 | | | DEERFIELD BEACH | FL | 33441 | |
| 30211497 | SPIEGEL DESIGN GROUP INC | 11693 SAN VICENTE BLVD., #501 | | | | LOS ANGELES | CA | 90049 | |
| 30335410 | Name on file | Address on file | | | | | | | |
| 30333837 | Name on file | Address on file | | | | | | | |
| 30340647 | Name on file | Address on file | | | | | | | |
| 30332380 | Name on file | Address on file | | | | | | | |
| 29943945 | SPIN MASTER INC | PMB 10053 300 INTERNATIONAL DR | SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| 30347037 | Name on file | Address on file | | | | | | | |
| 30338088 | Name on file | Address on file | | | | | | | |
| 30331747 | Spinrite Corp | Attention To: Shane Kalmusky | Lockbox #1678 | PO Box 95000 | | Philadelphia | PA | 19195 | |
| 30211498 | SPIRITE CORP (ECOM) | 100 SONWILL DRIVE | | | | BUFFALO | NY | 14225 | |
| 30210502 | SPINRITE PARENT HOLDINGS, LLC | 320 LIVINGSTON AVENUE S. | | | | LISTOWEL | ON | N4W 3H3 | CANADA |
| 29949663 | SPINRITE PARENT HOLDINGS, LLC | 320 LIVINGSTONE AVENUE SOUTH | | | | LISTOWEL | ON | N4W 3H3 | CANADA |
| 29943947 | SPIRAL BINDING LLC | C/O CITY NATIONAL BANK | PO BOX 527823 | | | MIAMI | FL | 33152-7823 | |
| 30291466 | Spire Alabama Inc | 605 Richard Arrington Jr Blvd N | | | | Birmingham | AL | 35203 | |
| 30297385 | SPIRE ENERGY | C/O SPIRE BANKRUPTCY | 700 MARKET ST | | | ST LOUIS | MO | 63101 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 301 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30297369 | Spire Energy | Curmeshia Felisha Dorsey | Bankruptcy clerk | 605 Richard Arrington Jr. Blvd N | | Birmingham | AL | 35203 | |
| 29943949 | SPIRE/CHARLOTTE | PO BOX 70880 | | | | CHARLOTTE | NC | 28272-0880 | |
| 29943951 | SPIRE/ST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 30213375 | SPIRIT BD READING PA, LLC (RI #16185-MUST APPEAR ON CORRESPONDENCE) | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30213192 | SPIRIT MASTER FUNDING IV, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30213484 | SPIRIT PROPERTIES, LTD. | ATTN: RANDY WRAGE | 21070 CENTRE POINTE PARKWAY | | | SANTA CLARITA | CA | 91350 | |
| 30331513 | Spirit Properties, Ltd. | c/o Randy Wrage | 21070 Centre Pointe Parkway | | | Santa Clarita | CA | 91350 | |
| 29963492 | SPIRIT REALTY CAPITAL INC | ATTN ACC RECEIVABLE DEPT | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 29963491 | SPIRIT REALTY CAPITAL INC | SPIRIT SPE LOAN PORTFOL 2013-3 LLC | PO BOX 29650, DEPT 880026 | | | PHOENIX | AZ | 85038-9650 | |
| 29963493 | SPIRIT REALTY LP | SPIRIT BD READING PA LLC #PO2643 | PO BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 30213164 | SPIRIT SPE LOAN PORTFOLIO 2013-3, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30348004 | Name on file | Address on file | | | | | | | |
| 29963495 | Name on file | Address on file | | | | | | | |
| 30208811 | SPLASH (SOLANO PARTNER LIBRARIES AND ST. HELENA) | 1150 KENTUCKY ST. | | | | FAIRFIELD | CA | 94533 | |
| 29963496 | SPLUNK INC | PO BOX 205848 | | | | DALLAS | TX | 75320-5848 | |
| 30211974 | SPOKANE COUNTY LIBRARY DISTRICT | 4322 N ARGONNE RD | | | | SPOKANE | WA | 99212 | |
| 30193158 | Spokane County Treasurer | Attn: Bankruptcy Dept | PO Box 2165 | | | Spokane | WA | 99210 | |
| 29943953 | SPOKANE COUNTY TREASURER | PO BOX 199 | | | | SPOKANE | WA | 99210-0199 | |
| 30208017 | SPOKANE COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W BROADWAY AVE | | | SPOKANE | WA | 99260 | |
| 29943954 | SPOKANE FARP | Address on file | | | | | | | |
| 29972753 | Name on file | Address on file | | | | | | | |
| 29943957 | SPOTSYLVANIA COUNTY TREASURER | PO BOX 65 | | | | SPOTSYLVANIA | VA | 22553 | |
| 30208018 | SPOTSYLVANIA COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 9104 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| 30335296 | Name on file | Address on file | | | | | | | |
| 29943958 | SPRADLING INTERNATIONAL INC | 200 CAHABA VALLEY PARKWAY NORTH | PO BOX 1668 | | | PELHAM | AL | 35124 | |
| 30398462 | Name on file | Address on file | | | | | | | |
| 30354883 | Name on file | Address on file | | | | | | | |
| 29943959 | SPRING BRANCH I S D | TAX ASSESSOR-COLLECTOR | PO BOX 19037-9000 WESTVIEW | | | HOUSTON | TX | 77224-9037 | |
| 30182152 | Spring Branch Independent School District | P. O. Box 19037 | | | | Houston | TX | 77224 | |
| 29964919 | SPRING CREEK IMPROVEMENTS LLC | 53 N 1650 W | | | | SPRINGVILLE | UT | 84663-5954 | |
| 29943962 | SPRING CREEK IMPROVEMENTS LLC | PO BOX 746482 | | | | ATLANTA | GA | 30374-6482 | |
| 30213154 | SPRING CREEK OWNER, LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER RD., SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 30211979 | SPRINGDALE PUBLIC LIBRARY | 405 S. PLEASANT ST. | | | | SPRINGDALE | AR | 72764 | |
| 30399649 | Name on file | Address on file | | | | | | | |
| 29951004 | Name on file | Address on file | | | | | | | |
| 30213587 | SPRINGFIELD PLAZA ASSOCIATES, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH | | | OWINGS MILLS | MD | 21117 | |
| 30211981 | SPRINGFIELD PUBLIC LIBRARY | 225 5TH ST | | | | SPRINGFIELD | OR | 97477 | |
| LC_0635 | Springfield Town Library | 43 Main St. | | | | Springfield | VT | 05156-2904 | |
| 29951009 | SPRINGFIELD UTILITY BOARD | KAITLIN ANDERSON | CUSTOMER SERVICE REPRESENTATIVE | 250 A STREET | | SPRINGFIELD | OR | 97477 | |
| 29951010 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | | | | SPRINGFIELD | OR | 97477-0077 | |
| 30397311 | Name on file | Address on file | | | | | | | |
| 30415307 | Name on file | Address on file | | | | | | | |
| 29951011 | Name on file | Address on file | | | | | | | |
| LC_0637 | Springfield-Greene County Library District | 4653 S. Campbell | | | | Springfield | MO | 65810-1723 | |
| 30208814 | SPRINGFIELD-GREENE COUNTY LIBRARY DISTRICT | 4653 S. CAMPBELL AVE | | | | SPRINGFIELD | MO | 65810 | |
| 29951012 | Name on file | Address on file | | | | | | | |
| 29943964 | Name on file | Address on file | | | | | | | |
| 29943966 | SPRINGS CREATIVE PRODUCTS GROUP | 300 CHATHAM AVENUE | | | | ROCK HILL | SC | 29730 | |
| 29904945 | SPRINGS CREATIVE PRODUCTS GROUP | ATTN: DERICK CLOSE, CHIEF EXECUTIVE OFFICER | 300 CHATHAM AVENUE | SUITE 100 | | ROCK HILL | SC | 29730 | |
| 30337170 | Springs Creative Products Group, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| 30280509 | Springs Creative Products Group, Inc. | Karen Blalock | 220 W. White Street | Suite 140 | | Rock Hill | SC | 29730 | |
| 29943967 | Name on file | Address on file | | | | | | | |
| 30354578 | SPROUTS FARMERS MARKET, INC. | 5455 EAST HIGH STREET, SUITE 111 | | | | PHOENIX | AZ | 85054 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 302 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29943968 | SPRWS-SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | |
| LC_0638 | Squamish Public Library | 37907 2nd Avenue | | | | Squamish | BC | V8B 0A7 | Canada |
| 30208819 | SQUAMISH PUBLIC LIBRARY | 37097 SECOND AVENUE | PO BOX 1039 | | | SQUAMISH | BC | V8B 0A7 | CANADA |
| 29943970 | Name on file | Address on file | | | | | | | |
| 30208818 | SQUAMISH PUBLIC LIBRARY | 37907 SECOND AVENUE | P.O. BOX 1039 | | | SQUAMISH | BC | V8B 0A7 | CANADA |
| 30213105 | SQUARE ONE PARTNERS, LLC | 4663 E LAFAYETTE BLVD. | ATTN: PAUL BRONSTEIN, PRES. SQUARE ONE PARTNERS | | | PHOENIX | AZ | 85018 | |
| 30288404 | Square One Partners, LLC | c/o Anthony J. D'Artiglio, Esq. | Ansell Grimm & Aaron, P.C. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 30213293 | SQUARE ONE PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC | 30 WASHINGTON AVENUE, SUITE B5 | | | HADDONFIELD | NJ | 08033 | |
| 30332394 | Name on file | Address on file | | | | | | | |
| 30184165 | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW, | | | | WASHINGTON | DC | 20037 | |
| 30210638 | SQUIRE, SANDERS & DEMPSEY L.L.P. | 555 SOUTH FLOWER STREET | SUITE 3100 | | | LOS ANGELES | CA | 90071 | |
| 29963498 | SQUISHABLE | 96 SPRING ST FL 7 | | | | NEW YORK | NY | 10012-3923 | |
| 30394761 | Name on file | Address on file | | | | | | | |
| 29963504 | SRIRAJKUMAR VASUDEVAN | Address on file | | | | | | | |
| 30213090 | SRK LADY LAKE 21 SPE, LLC | C/O THE BENCHMARK GROUP | 4053 MAPLE ROAD, SUITE 200 | | | AMHERST | NY | 14226 | |
| 30213185 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 29963508 | SRP - SALT RIVER PROJECT/2951 | 1500 N. MILL AVE. | | | | TEMPE | AZ | 85281 | |
| 29943975 | SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | |
| 30294459 | SRP LLC a/k/a Shelbyville Road Plaza LLC | 12911 Reamers Road | | | | Louisville | KY | 40245 | |
| 29943976 | Name on file | Address on file | | | | | | | |
| 29943977 | SSI (US) INC | SPENCER STUART | 353 N. CLARK, SUITE 2400 | | | CHICAGO | IL | 60654 | |
| 29943978 | SSS WILLOWCHASE INVESTMENT LLC | 3657 BRIARPARK DR., STE. 188 | | | | HOUSTON | TX | 77042 | |
| 30213069 | SSS WILLOWCHASE INVESTMENT, LLC | 3657 BRIARPARK DRIVE, SUITE 188 | ATTN: TAMI KIM, LEGAL COUNSEL | | | HOUSTON | TX | 77042-5264 | |
| 30332249 | Name on file | Address on file | | | | | | | |
| 29943980 | Name on file | Address on file | | | | | | | |
| 29943981 | Name on file | Address on file | | | | | | | |
| 29943982 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND STREET | ROOM 134 | | | SAINT CHARLES | MO | 63301-2889 | |
| 29943983 | ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE STE 150 | | | | BELLEVILLE | IL | 62220 | |
| 29943984 | Name on file | Address on file | | | | | | | |
| 29943985 | Name on file | Address on file | | | | | | | |
| 29963509 | Name on file | Address on file | | | | | | | |
| 29963510 | ST JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 29963511 | Name on file | Address on file | | | | | | | |
| 29963512 | Name on file | Address on file | | | | | | | |
| 29963513 | Name on file | Address on file | | | | | | | |
| 29963514 | Name on file | Address on file | | | | | | | |
| 30208823 | ST. CATHARINES PUBLIC LIBRARY | 54 CHURCH STREET | | | | ST. CATHARINES | ON | L2R 7K2 | CANADA |
| 30208829 | ST. CATHERINE'S SCHOOL | 6001 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| 29963515 | ST. CHARLES PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | 13855 RIVER ROAD | | | LULING | LA | 70070 | |
| 30208831 | ST. CHARLES PUBLIC LIBRARY | 1 S 6TH AVE. ST. | | | | CHARLEES | IL | 60174 | |
| 30208019 | ST. CLAIR COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 GRAND RIVER AVE # 203, PORT | | | HURON | MI | 48060 | |
| 30208832 | ST. HELENS PUBLIC LIBRARY | 375 S 18TH ST | STE A | | | ST. HELENS | OR | 97051 | |
| 29963516 | Name on file | Address on file | | | | | | | |
| 30208020 | ST. JOSEPH COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 227 WEST JEFFERSON BLVD | STE 722 | | SOUTH BEND | IN | 46601 | |
| 29952768 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | ST LOUIS COUNTY | PO BOX 11491 | | | CLAYTON | MO | 63105-0291 | |
| 30208833 | ST. LOUIS COUNTY LIBRARY | 1640 S. LINDBERGH BLVD | | | | ST. LOUIS | MO | 63131 | |
| 30208021 | ST. LOUIS COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 320 WEST 2ND ST | ROOM 402 | | DULUTH | MN | 55802 | |
| 30208022 | ST. LOUIS COUNTY, MO COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | |
| 29963518 | Name on file | Address on file | | | | | | | |
| 30208834 | ST. LOUIS PUBLIC LIBRARY | 1301 OLIVE STREET | | | | ST. LOUIS | MO | 63103 | |
| 30208836 | ST. LOUIS PUBLIC LIBRARY | 1415 OLIVE ST | | | | ST. LOUIS | MO | 63103 | |
| 29963519 | Name on file | Address on file | | | | | | | |
| 29963520 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29943986 | ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | | | | CALIFORNIA | MD | 20619 | |
| 30208023 | ST. MARY'S COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 41770 BALDRIDGE ST | | | LEONARDTOWN | MD | 20650 | |
| 30208837 | ST. MARYS PUBLIC LIBRARY | 15 CHURCH ST. N | | | | ST. MARYS | ON | N4X 1B4 | CANADA |
| 29943987 | Name on file | Address on file | | | | | | | |
| LC_0642 | St. Tammany Parish Library | 310 West 21St Avenue | | | | St. Tammany | LA | 70433-3154 | |
| 30208839 | ST. TAMMANY PARISH LIBRARY | 310 WEST 21ST AVENUE | | | | COVINGTON | LA | 70433 | |
| 29943988 | ST. TAMMANY PARISH TAX COLL. | P.O. BOX 608 | | | | COVINGTON | LA | 70434-0608 | |
| 30208840 | ST. THOMAS PUBLIC LIBRARY | 153 CURTIS STREET | | | | ST. THOMAS | ON | N5P 3Z7 | CANADA |
| 30211982 | STAATSBURG LIBRARY | 70 OLD POST ROAD | | | | STAATSBURG | NY | 12580 | |
| 29944014 | STACEY LORIMER | Address on file | | | | | | | |
| 29944025 | STACEY PHILLIPS | Address on file | | | | | | | |
| 29944027 | STACEY SATERNIS | Address on file | | | | | | | |
| 30212639 | STACEY STUHLDREHER | Address on file | | | | | | | |
| 30333534 | Name on file | Address on file | | | | | | | |
| 30347829 | Name on file | Address on file | | | | | | | |
| 29963528 | STACIA GRZYWNA | Address on file | | | | | | | |
| 29944040 | STACIE HALL | Address on file | | | | | | | |
| 30344362 | Name on file | Address on file | | | | | | | |
| 29963537 | STACY NAGEL | Address on file | | | | | | | |
| 30261191 | Name on file | Address on file | | | | | | | |
| 30395211 | Name on file | Address on file | | | | | | | |
| 30397457 | Name on file | Address on file | | | | | | | |
| 30336242 | Name on file | Address on file | | | | | | | |
| 30341644 | Name on file | Address on file | | | | | | | |
| 30415853 | Name on file | Address on file | | | | | | | |
| 30351513 | Name on file | Address on file | | | | | | | |
| 30358034 | Name on file | Address on file | | | | | | | |
| 29944083 | STALWART HOMESTYLES | D-11 & 12, SEC-33, INFOCITY PHASE-2 | GURGAON | | | HARYANA | | 122001 | INDIA |
| 29944084 | Name on file | Address on file | | | | | | | |
| 30211499 | STAMPENDOUS INC | 1122 N KRAEMER PL | | | | ANAHEIM | CA | 92806 | |
| 30343874 | Name on file | Address on file | | | | | | | |
| 29944085 | STAN POOLE | Address on file | | | | | | | |
| 30210586 | STAN ROSENZWEIG | Address on file | | | | | | | |
| 30396037 | Name on file | Address on file | | | | | | | |
| 29944086 | Name on file | Address on file | | | | | | | |
| 30414806 | Name on file | Address on file | | | | | | | |
| 30414338 | Name on file | Address on file | | | | | | | |
| 30334597 | Name on file | Address on file | | | | | | | |
| 30349435 | Name on file | Address on file | | | | | | | |
| 30349434 | Name on file | Address on file | | | | | | | |
| 29944087 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 30208024 | STANISLAUS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | CONSUMER PROTECTION UNIT | 832 12TH ST | STE 300 | MODESTO | CA | 95354 | |
| 30353719 | Name on file | Address on file | | | | | | | |
| 30399792 | Name on file | Address on file | | | | | | | |
| 29944089 | STANLEY ALARM SYSTEM | DBA SOLUCIENT SECURITY SYSYEMS | PO BOX 30516 DEPT 9514 | | | LANSING | MI | 48909 | |
| 29944091 | STANLEY ROSENZWEIG | Address on file | | | | | | | |
| 30393189 | Name on file | Address on file | | | | | | | |
| 30349266 | Name on file | Address on file | | | | | | | |
| 30262980 | Name on file | Address on file | | | | | | | |
| 30401768 | Name on file | Address on file | | | | | | | |
| 30225135 | Name on file | Address on file | | | | | | | |
| 29949664 | STAR INSURANCE COMPANY | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949665 | STAR V PARTNERS LLC | 1500 BROADWAY | SUITE 704 | | | NEW YORK | NY | 10036 | |
| 29949666 | STAR V PARTNERS LLC | 3201 DANVILLE BLVD | STE 100 | | | ALAMO | CA | 94507 | |
| 30332133 | Name on file | Address on file | | | | | | | |
| 30208842 | STARK COUNTY DISTRICT LIBRARY | 715 MARKET AVE | | | | NORTH CANTON | OH | 44702 | |
| 30211985 | STARK COUNTY DISTRICT LIBRARY | 715 MARKET AVE N | | | | CANTON | OH | 44702 | |
| 29952770 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE | | | | CANTON | OH | 44718 | |
| 29944097 | STARK COUNTY HEALTH DEPT | 3951 CONVENIENCE CIRCLE | | | | CANTON | OH | 44718 | |
| 30208844 | STARK LIBRARY | 715 MARKET AVENUE | | | | NORTH CANTON | OH | 44702 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30394534 | Name on file | Address on file | | | | | | | |
| 30351136 | Name on file | Address on file | | | | | | | |
| 30332539 | Name on file | Address on file | | | | | | | |
| 30351235 | Name on file | Address on file | | | | | | | |
| 29944110 | STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 29944111 | STATE CHEMICAL MANUFACTURING | STATE INDUSTRIAL PRODUCTS | PO BOX 844284 | | | BOSTON | MA | 02284-4284 | |
| 29944112 | STATE COMPTROLLER | 111 E 17TH STREET | | | | AUSTIN | TX | 78774 | |
| 29944113 | STATE CORPORATION COMMISSION | PO BOX 1197 | | | | RICHMOND | VA | 23218-1197 | |
| 29944114 | STATE DEPT OF ASSESSMENTS | ASSESSMENTS & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 | |
| 29944116 | STATE INSURE FUND NYSIF DISABILITY BENF | PO BOX 5239 | | | | NEW YORK | NY | 10008 | |
| 29944117 | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| 30207632 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | POST OFFICE BOX 300152 | | | MONTGOMERY | AL | 36130 | |
| 29952855 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 100 NORTH UNION STREET, RSA | | | MONTGOMERY | AL | 36104 | |
| 30192758 | State of Alabama, Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| 29952773 | STATE OF ALASKA | CORPORATIONS SECTION | PO BOX 110806 | | | JUNEAU | AK | 99811-0806 | |
| 29944118 | STATE OF ALASKA | DIVISION OF MEASUREMENT STAND | 11900 INDUSTRY WAY, BLDG M, #2 | | | ANCHORAGE | AK | 99515-3592 | |
| 30223253 | STATE OF ALASKA | PO BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| 29944119 | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | |
| 30207633 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | |
| 29944120 | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| 30207634 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL- TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | |
| 29944121 | STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |
| 29963543 | STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION | PO BOX 9941 | | | LITTLE ROCK | AR | 72203-9941 | |
| 29963544 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| 30207635 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 29949273 | STATE OF CALIFORNIA | ANNUAL FOREIGN CORP STATEMENT | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | |
| 29963545 | STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS | PO BOX 511232 | | | LOS ANGELES | CA | 90051-3030 | |
| 29963546 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| 30207636 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | |
| 29963547 | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| 30207637 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| 29963548 | STATE OF CONNECTICUT | BUREAU OF ELEVATORS | 450 COLUMBUS BLVD #1303 | | | HARTFORD | CT | 06103 | |
| 29949275 | STATE OF CONNECTICUT | PO BOX 1869 | | | | HARTFORD | CT | 06144-1869 | |
| 29963549 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| 30207638 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | |
| 29963550 | STATE OF DELAWARE | DOL DUI TRAINING TAX | PO BOX 5514 | | | BINGHAMTON | NY | 13902 | |
| 29963551 | STATE OF DELAWARE ATTORNEY GENERAL | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | | WILMINGTON | DE | 19801 | |
| 30207639 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | |
| 30260562 | State of Florida - Department of Revenue | April Long | P.O. Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| 30333429 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq. | P.O. Box 6668 | | | Tallahassee | FL | 33314-8045 | |
| 30260561 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq. | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| 29963552 | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | 107 WEST GAINES ST | | TALLAHASSEE | FL | 32399 | |
| 30207640 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 29963553 | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| 30207641 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | STATE OF GEORGIA | DEPARTMENT OF LAW | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 | |
| 29964923 | STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | NO. 1 CAPITOL DISTRICT BUILDING | 250 SOUTH HOTEL STREET, ROOM 304 | | HONOLULU | HI | 96813 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207642 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION BUILDING | LEIOPAPA A KAMEHAMEHA | 235 S. BERETANIA ST., SUITE 801 | HONOLULU | HI | 96813 | |
| 29944122 | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| 30207643 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 29944123 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 30207644 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 29944124 | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| 30207645 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 29944125 | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| 30207646 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | |
| 29944126 | STATE OF IOWA TREASURER | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0462 | |
| 29944127 | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| 30207647 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 S.W. 10TH ST., SUITE 430 | | | TOPEKA | KS | 66612-1597 | |
| 29944128 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 30207648 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | KENTUCKY OFFICE OF THE ATTORNEY GENERAL | 1024 CAPITAL CENTER DR. | | | FRANKFORT | KY | 40601 | |
| 29944129 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| 30207649 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| 29952856 | STATE OF MAINE | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | BURTON M. CROSS OFFICE BUILDING, 3RD FLOOR | 111 SEWALL STREET | AUGUSTA | ME | 04333-0039 | |
| 29944130 | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | |
| 30207650 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 29944131 | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| 30207651 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | |
| 29954162 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| 30207652 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| 29954163 | STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | 7285 PARSONS DRIVE | | | DIMONDALE | MI | 48821 | |
| 29954164 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | |
| 30207653 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 30213 | | | LANSING | MI | 48909-7713 | |
| 29954165 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| 30207654 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER 445 MINNESOTA ST. | | | ST. PAUL | MN | 55101 | |
| 29954166 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | |
| 30207655 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | PO BOX 22947 | | | JACKSON | MS | 39225-2947 | |
| 29954167 | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| 30207656 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | PO BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| 29954168 | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | | HELENA | MT | 59620-1401 | |
| 30207657 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | MONTANA DEPARTMENT OF JUSTICE | 2225 11TH AVE. PO BOX 200151 | | | HELENA | MT | 59620-0151 | |
| 29954169 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |
| 30207658 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| 29954170 | STATE OF NEVADA | DEPARTMENT OF AGRICULTURE | PO BOX 844477 | | | LOS ANGELES | CA | 90084 | |
| 29954171 | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 30207659 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | FIGHT FRAUD TASK FORCE | 555 E. WASHINGTON AVE. | | LAS VEGAS | NV | 89101 | |
| 30225387 | State of Nevada Department of Taxation | Dana M. Snow | 700 E. Warm Springs Rd. | Ste 200 | | Las Vegas | NV | 89119 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949276 | STATE OF NEVADA DEPT OF AGRICULTURE | DEPARTMENT OF AGRICULTURE | PO BOX 844477 | | | LOS ANGELES | CA | 90084 | |
| 29954172 | STATE OF NEW HAMPSHIRE | DEPARTMENT OF REVENUE ADMIN | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| 29944132 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | |
| 30207660 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 29944133 | STATE OF NEW JERSEY | DCA BFCE-DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 | |
| 29949277 | STATE OF NEW JERSEY | PO BOX 490 | | | | AVENEL | NJ | 07001 | |
| 29944134 | STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | | TRENTON | NJ | 08625-0080 | |
| 29944135 | STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | |
| 30207661 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | |
| 30222478 | State of New Jersey Division of Taxation | 3 John Fitch Way | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| 29944136 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 30207662 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | PO DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 29944137 | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224 | |
| 30207663 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| 29944138 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| 30207664 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | MAIL SERVICE CENTER 9001 | | | RALEIGH | NC | 27699-9001 | |
| 29944139 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| 30207665 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | OFFICE OF THE ATTORNEY GENERAL | GATEWAY PROFESSIONAL CENTER | 1720 BURLINGTON DR | | BISMARCK | ND | 58504-7736 | |
| 29944140 | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 30207666 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 30223254 | STATE OF OHIO, TREASURER | 8995 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068 | |
| 29944141 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| 30207667 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 29944142 | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| 30207668 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| 29944143 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| 30207669 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 29944144 | STATE OF RHODE ISLAND | DIVISION OF TAXATION | PO BOX 9706 | | | PROVIDENCE | RI | 02940-9706 | |
| 29944145 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | |
| 30207670 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 20903 | |
| 29952858 | STATE OF RHODE ISLAND TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVENUE 2ND FLR | | | WARWICK | RI | 02886 | |
| 29944146 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 30207671 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 29944147 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| 30207672 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | |
| 29944148 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 30207673 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY., 12TH FLOOR | | | NASHVILLE | TN | 37243-0600 | |
| 29944149 | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30207674 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 29944150 | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| 30207675 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 E. 300 S, 2ND FLOOR | | | SALT LAKE CITY | UT | 84114-6704 | |
| 29944151 | STATE OF UTAH LABOR COMMISSION | UOSH | 160 E 300 S., PO BOX 146650 | | | SALT LAKE CITY | UT | 84114 | |
| 29952859 | STATE OF UTAH TREASURERS OFFICE | UNCLAIMED PROPERTY-HOLDER REPORTS | | | | SALT LAKE CITY | UT | 84114 | |
| 29944152 | STATE OF VERMONT | UNCLAIMED PROPERTY DIVISION | 109 STATE ST 4TH FLR | | | MONTPELIER | VT | 05609 | |
| 29944153 | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| 30207676 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | | BURLINGTON | VT | 05405 | |
| 29944154 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 30207677 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 900 E. MAIN ST | | | RICHMOND | VA | 23219 | |
| 29944155 | STATE OF WASHINGTON | BUSINESS LICENSE SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | |
| 29944156 | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| 29949279 | STATE OF WASHINGTON - BUSINESS LICENSE SERVICE | BUSINESS LICENSE SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | |
| 29944157 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| 30207678 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | |
| 29944158 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 9034 | | | | OLYMPIA | WA | 98507 | |
| 29952861 | STATE OF WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | 6300 LINDERSON WAY SW | | | TUMWATER | WA | 98501 | |
| 29944159 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE CAPITOL BLDG 1 ROOM E 26 | | | | CHARLESTON | WV | 25305 | |
| 30207679 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 1789 | | | CHARLESTON | WV | 25326-1789 | |
| 29944160 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | | MADISON | WI | 53707-7857 | |
| 30207680 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | PO BOX 8911 | | | MADISON | WI | 53708-8911 | |
| 29949667 | STATE OF WYOMING | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29949280 | STATE OF WYOMING | THE CAPITOL | | | | CHEYENNE | WY | 82002 | |
| 29944161 | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| 30207681 | STATE OF WYOMING CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 123 STATE CAPITOL 200 W. 24TH ST. | | | CHEYENNE | WY | 82002 | |
| 29944162 | STATISTA INC | 3 WORLD TRADE CTR | AT 175 GREENWICH ST., 36TH FL | | | NEW YORK | NY | 10007 | |
| 30336309 | Name on file | Address on file | | | | | | | |
| 30332340 | Name on file | Address on file | | | | | | | |
| 30353513 | Name on file | Address on file | | | | | | | |
| LC_0645 | Staunton Public Library | 1 Churchville Avenue | | | | Staunton | VA | 24401-3229 | |
| 30211987 | STAUNTON PUBLIC LIBRARY | 1 CHURCHILL AVE | | | | STAUNTON | VA | 24401 | |
| 30341170 | Stawasz-Strotheide, Cathy | Address on file | | | | | | | |
| 29944165 | STAYBRIDGE SUITES | 5201 OAKHURST DR. | | | | CORPUS CHRISTI | TX | 78411 | |
| 30346495 | Name on file | Address on file | | | | | | | |
| 29944167 | Name on file | Address on file | | | | | | | |
| 30208846 | STE. GENEVIEVE COUNTY LIBRARY | 21388 HWY 32 | | | | STE. GENEVIEVE | MO | 63670 | |
| 30401525 | Name on file | Address on file | | | | | | | |
| 29944168 | Name on file | Address on file | | | | | | | |
| 30350599 | Name on file | Address on file | | | | | | | |
| 30344337 | Name on file | Address on file | | | | | | | |
| 30352702 | Name on file | Address on file | | | | | | | |
| 29944169 | STEELWORKERS PENSION TRUST | PO BOX 645483 | | | | PITTSBURGH | PA | 15264-5252 | |
| 30349169 | Name on file | Address on file | | | | | | | |
| 30340207 | Name on file | Address on file | | | | | | | |
| 29944190 | STEFANYA MCGUCKIN | Address on file | | | | | | | |
| 30358272 | Name on file | Address on file | | | | | | | |
| 30351450 | Name on file | Address on file | | | | | | | |
| 30335084 | Name on file | Address on file | | | | | | | |
| 30397347 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30353459 | Name on file | Address on file | | | | | | | |
| 30353601 | Name on file | Address on file | | | | | | | |
| 30342629 | Name on file | Address on file | | | | | | | |
| 30397481 | Name on file | Address on file | | | | | | | |
| 30415261 | Name on file | Address on file | | | | | | | |
| 30356926 | Name on file | Address on file | | | | | | | |
| 30344212 | Name on file | Address on file | | | | | | | |
| 30285501 | Name on file | Address on file | | | | | | | |
| 29963557 | Name on file | Address on file | | | | | | | |
| 30340952 | Name on file | Address on file | | | | | | | |
| 30339346 | Name on file | Address on file | | | | | | | |
| 30346707 | Name on file | Address on file | | | | | | | |
| 30397437 | Name on file | Address on file | | | | | | | |
| 29963560 | STEPHAN VANHOLLEBEKE | Address on file | | | | | | | |
| 30401729 | Name on file | Address on file | | | | | | | |
| 29944214 | STEPHANIE BREWER | Address on file | | | | | | | |
| 30212903 | STEPHANIE EASTERWOOD | Address on file | | | | | | | |
| 29944244 | STEPHANIE ETHINGTON | Address on file | | | | | | | |
| IC_197 | Stephanie Fleming | Address on file | | | | | | | |
| 29944261 | STEPHANIE HERRERA | Address on file | | | | | | | |
| 29963567 | STEPHANIE JOHNSON | Address on file | | | | | | | |
| 29963574 | STEPHANIE KREKLAU | Address on file | | | | | | | |
| 29944285 | STEPHANIE MADDEN | Address on file | | | | | | | |
| 29944315 | STEPHANIE PLUMMER | Address on file | | | | | | | |
| 29944360 | STEPHANIE TURNER | Address on file | | | | | | | |
| 29963578 | Name on file | Address on file | | | | | | | |
| 29963580 | STEPHEN D YOUNG | Address on file | | | | | | | |
| 30210683 | STEPHEN DE SANTIS | Address on file | | | | | | | |
| 29963583 | STEPHEN H HOLT | JASPER COUNTY COLLECTOR | 601 S PEARL AVE STE 107 | | | JOPLIN | MO | 64801 | |
| 29944389 | STEPHEN LEE | Address on file | | | | | | | |
| 30348072 | Name on file | Address on file | | | | | | | |
| 30346994 | Name on file | Address on file | | | | | | | |
| 29944394 | STEPHENSON COUNTY TREASURER | 50 W. DOUGLAS, STE 503 | | | | FREEPORT | IL | 61032 | |
| 30208025 | STEPHENSON COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 15 NORTH GALENA AVE | | | FREEPORT | IL | 61032 | |
| 30332589 | Name on file | Address on file | | | | | | | |
| 30223255 | STERICYCLE ENVIRONMENT SOL INC | 27727 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| 29944399 | STERLING (THE FALLS) LP | PO BOX 209372 | | | | AUSTIN | TX | 78720-9372 | |
| 29944401 | Name on file | Address on file | | | | | | | |
| 30385921 | Name on file | Address on file | | | | | | | |
| 30358015 | Name on file | Address on file | | | | | | | |
| 29944407 | STEUBEN COUNTY TREASURER | COMMUNITY CENTER BLDG | 317 S WAYNE SUITE 2K | | | ANGOLA | IN | 46703 | |
| 30208026 | STEUBEN COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 5220 WEST US HIGHWAY 20 | | | ANGOLA | IN | 46703 | |
| LC_0647 | Steubenville & Jefferson County, PI Of | 407 S. 4Th St. | | | | Steubenville | OH | 43952-2973 | |
| 30394158 | Name on file | Address on file | | | | | | | |
| 29944423 | STEVEN FORTINI | Address on file | | | | | | | |
| 29963590 | STEVEN HENCKEL JR | Address on file | | | | | | | |
| 30212930 | STEVEN KARCZEWSKI | Address on file | | | | | | | |
| 29954081 | Name on file | Address on file | | | | | | | |
| 29944436 | STEVEN WILKENS | Address on file | | | | | | | |
| 30211988 | STEVENS MEMORIAL LIBRARY | 20 MEMORIAL DR | | | | ASHBURNHAM | MA | 01430 | |
| 30353911 | Name on file | Address on file | | | | | | | |
| 30347895 | Name on file | Address on file | | | | | | | |
| 30354167 | Name on file | Address on file | | | | | | | |
| 30335308 | Name on file | Address on file | | | | | | | |
| 30345624 | Name on file | Address on file | | | | | | | |
| 30222757 | Name on file | Address on file | | | | | | | |
| 30393771 | Name on file | Address on file | | | | | | | |
| 30332091 | Name on file | Address on file | | | | | | | |
| 30415839 | Name on file | Address on file | | | | | | | |
| 29926183 | STEWART, JORDAN | Address on file | | | | | | | |
| 30263451 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30356337 | Name on file | Address on file | | | | | | | |
| 30414636 | Name on file | Address on file | | | | | | | |
| 30182621 | Sti Global, Inc | Amer Cunningham Co., L.P.A. | Christine M. Faranda, Esq., Partner | One Cascade Plaza, Suite 1510 | | Akron | OH | 44308 | |
| 29972573 | STI GLOBAL, INC. | Christine M. Faranda, Esq. | Amer Cunningham Co., L.P.A. | One Cascade Plaza, Suite 1510 | | Akron | OH | 44308 | |
| 30415049 | Name on file | Address on file | | | | | | | |
| 29944445 | Name on file | Address on file | | | | | | | |
| 30208849 | STICKNEY-FOREST VIEW PUBLIC LIBRARY DISTRICT | 6800 W. 43RD ST. | | | | STICKNEY | IL | 60402 | |
| 30345013 | Name on file | Address on file | | | | | | | |
| 30351120 | Name on file | Address on file | | | | | | | |
| 30337480 | Name on file | Address on file | | | | | | | |
| 30350946 | Name on file | Address on file | | | | | | | |
| 30336311 | Name on file | Address on file | | | | | | | |
| 30210729 | STILLWATER POWER | 411 E 3RD AVE | | | | STILLWATER | OK | 74074 | |
| 29964943 | STILLWATER POWER | 723 SOUTH LEWIS STREET | | | | STILLWATER | OK | 74074 | |
| 30211989 | STILWELL PUBLIC LIBRARY | PO BOX 72 | | | | NEW SHARON | IA | 50207 | |
| 30282702 | Name on file | Address on file | | | | | | | |
| 30282701 | Name on file | Address on file | | | | | | | |
| 30211500 | STITCH & STORY | 4500 140TH AVE NORTH, SUITE 101 | | | | CLEARWATER | FL | 33762 | |
| 29944449 | Name on file | Address on file | | | | | | | |
| 29944450 | STITCHERADS NORTH AMERICA LLC | 209 E SIXTH ST 2ND FLR | | | | AUSTIN | TX | 78701 | |
| 30348016 | Name on file | Address on file | | | | | | | |
| 30348017 | Name on file | Address on file | | | | | | | |
| 30344163 | Name on file | Address on file | | | | | | | |
| 30213085 | STOCKBRIDGE COURTLAND CENTER, LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30347775 | Name on file | Address on file | | | | | | | |
| 30398377 | Name on file | Address on file | | | | | | | |
| 30348062 | Name on file | Address on file | | | | | | | |
| 30353481 | Name on file | Address on file | | | | | | | |
| 30338663 | Name on file | Address on file | | | | | | | |
| 30347837 | Name on file | Address on file | | | | | | | |
| 30208851 | STONE COUNTY LIBRARY | 322 W STATE HWY 248 | | | | GALENA | MO | 65656 | |
| 29944454 | Name on file | Address on file | | | | | | | |
| 30415164 | Name on file | Address on file | | | | | | | |
| 30289686 | Name on file | Address on file | | | | | | | |
| 30334495 | Name on file | Address on file | | | | | | | |
| 29944456 | STOPWATCH URGENT CARE CTRS LLC | STOPWATCH URGENT CARE | PO BOX 271291 | | | SALT LAKE CITY | UT | 84127 | |
| 29944457 | STORAGE SOLUTIONS INC | 910 E. 169TH STREET | | | | WESTFIELD | IN | 46074 | |
| 30414794 | Name on file | Address on file | | | | | | | |
| 30394251 | Name on file | Address on file | | | | | | | |
| 29944458 | STORE ROOM FASTENERS INC | 600 NORTH EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| 30352910 | Name on file | Address on file | | | | | | | |
| 30351772 | Name on file | Address on file | | | | | | | |
| 30259120 | Name on file | Address on file | | | | | | | |
| 29944459 | STORFLEX | 392 W. PULTENEY ST. | | | | CORNING | NY | 14830 | |
| 30256664 | Name on file | Address on file | | | | | | | |
| 30332201 | Name on file | Address on file | | | | | | | |
| 30208853 | STORMONT, DUNDAS & GLENGARRY COUNTY LIBRARY | 26 PITT STREET | | | | CORNWALL | ON | K6J 3P2 | CANADA |
| 29944465 | Name on file | Address on file | | | | | | | |
| 29944467 | STOROPACK INC | DEPT C, LOCATION 00207 | | | | CINCINNATI | OH | 45264-0207 | |
| 30208027 | STORY COUNTY, IA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 900 SIXTH ST | | | NEVADA | IA | 50201 | |
| 30355844 | Name on file | Address on file | | | | | | | |
| 29972765 | Name on file | Address on file | | | | | | | |
| 30401504 | Name on file | Address on file | | | | | | | |
| 30259731 | Name on file | Address on file | | | | | | | |
| LC_0650 | Stoughton Public Library | 304 S. 4Th St. | | | | Stoughton | WI | 53589-2102 | |
| 29944469 | Name on file | Address on file | | | | | | | |
| 30208858 | STOUGHTON PUBLIC LIBRARY | 304 SOUTH 4TH STREET | | | | STOUGHTON | WI | 53589 | |
| 30340130 | Name on file | Address on file | | | | | | | |
| 30340129 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29944470 | STOW HOTEL ASSOCIATES LLC - HAMPTON INN | 4331 LAKEPOINTE CORPORATE DR | | | | STOW | OH | 44224 | |
| 29944472 | STOW INCOME TAX DEPARTMENT | PO BOX 1668 | | | | STOW | OH | 44224-0668 | |
| 30356531 | Name on file | Address on file | | | | | | | |
| 29944473 | Name on file | Address on file | | | | | | | |
| 30208859 | STOW-MUNROE FALLS PUBLIC LIBRARY | 3512 DARROW RD. | | | | STOW | OH | 44224 | |
| 30385260 | Name on file | Address on file | | | | | | | |
| 30353223 | Name on file | Address on file | | | | | | | |
| 29944474 | Name on file | Address on file | | | | | | | |
| 30208028 | STRAFFORD COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 259 COUNTY FARM RD | | | DOVER | NH | 03820 | |
| 30335404 | Name on file | Address on file | | | | | | | |
| 30350844 | Name on file | Address on file | | | | | | | |
| 29944476 | STRATA PRODUCTS LTD | PLYMOUTH AVENUE | PINXTON | | | NOTTINGHAMSHIRE | | NG16 6NS | UNITED KINGDOM |
| 29944477 | STRATEGIC SECURITY SERVICES TX, LLC | 7801 N. LAMAR BLVD., STE D92 | | | | AUSTIN | TX | 78752 | |
| 30211992 | STRATFORD LIBRARY ASSOCIATION | 2203 MAIN ST | | | | STRATFORD | CT | 06615 | |
| 30208861 | STRATFORD PUBLIC LIBRARY | 19 ST. ANDREW STREET | | | | STRATFORD | ON | N5A 1A2 | CANADA |
| 29944480 | Name on file | Address on file | | | | | | | |
| 30208862 | STRATHCONA COUNTY LIBRARY | 401 FESTIVAL LANE | | | | SHERWOOD PARK | AB | T8A 5T8 | CANADA |
| 30347883 | Name on file | Address on file | | | | | | | |
| 29944481 | STRATUS UNLIMITED LLC | STRATUS | 8959 TYLER BLVD. | | | MENTOR | OH | 44060 | |
| 30335318 | Name on file | Address on file | | | | | | | |
| 30273809 | Name on file | Address on file | | | | | | | |
| 29944483 | Name on file | Address on file | | | | | | | |
| 30414618 | Name on file | Address on file | | | | | | | |
| 30332757 | Name on file | Address on file | | | | | | | |
| 30353437 | Name on file | Address on file | | | | | | | |
| 30358102 | Name on file | Address on file | | | | | | | |
| 30336874 | Name on file | Address on file | | | | | | | |
| 30416356 | Name on file | Address on file | | | | | | | |
| 30223257 | STRIPE INC | 354 OYSTER POINT BLVD. | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 29944484 | STROTHER & HERRINE | DBA TRI-STATE SAFETY | PO BOX 4096 | | | OPELIKA | AL | 36803 | |
| 30354193 | Name on file | Address on file | | | | | | | |
| 30351132 | Name on file | Address on file | | | | | | | |
| 30401051 | Name on file | Address on file | | | | | | | |
| 30398245 | Name on file | Address on file | | | | | | | |
| 30334270 | Name on file | Address on file | | | | | | | |
| 30358106 | Name on file | Address on file | | | | | | | |
| 29944485 | STUART BURROS | Address on file | | | | | | | |
| 30277838 | Name on file | Address on file | | | | | | | |
| 30347875 | Name on file | Address on file | | | | | | | |
| 30224211 | Name on file | Address on file | | | | | | | |
| 29944488 | STUDIO DESIGNS INC | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 30211501 | STUDIO SETTE SRL | VIA BINASCO 4 | VA | | | BUSTO ARSIZIO | | 21052 | ITALY |
| 30345538 | Name on file | Address on file | | | | | | | |
| 30397315 | Name on file | Address on file | | | | | | | |
| 30414307 | Name on file | Address on file | | | | | | | |
| 30340759 | Name on file | Address on file | | | | | | | |
| 30397319 | Name on file | Address on file | | | | | | | |
| 29953823 | STUTTERING ASSOC. FOR THE YOUNG | SAY | 247 WEST 37TH ST. | 5TH FL. | | NEW YORK | NY | 10018 | |
| 29953825 | Name on file | Address on file | | | | | | | |
| 29953826 | STYLUS MEDIA GROUP LTD | ACCOUNTS RECEIVABLE | PO BOX 841973 | | | BOSTON | MA | 02284 | |
| 30414747 | Name on file | Address on file | | | | | | | |
| 29953829 | SUAVE GLOBAL LLC | 1726 25TH AVENUE | | | | NASHVILLE | TN | 37208 | |
| 29953830 | Name on file | Address on file | | | | | | | |
| 30212000 | SUBURBAN LIBRARY COOPERATIVE | 44750 DELCO BLVD | | | | STERLING HEIGHTS | MI | 48313 | |
| 29953833 | SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 | | | | COLUMBUS | OH | 43218-3035 | |
| 29944490 | SUBURBAN PLAZA, LLC | C/O SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, ESQ. | 1100 SPRING STREET NW, SUITE 550 | | ATLANTA | GA | 30309 | |
| 30210961 | SUBURBAN PLAZA, LLC | C/O SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, ESQ. | | | ATLANTA | GA | 30309 | |
| 29944492 | SUBURBAN PROPANE-2106 | PO BOX 160 | | | | WHIPPANY | NJ | 07981-0160 | |
| 30213426 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP | 431 SCIENCE PARK RD., SUITE 301 | | | STATE COLLEGE | PA | 16803 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30211502 | SUCCESSFACTORS INC | 1 TOWER PLACE, STE 1100 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 30213384 | SUEMAR REALTY INC. | ATTN: ROB ARMSTRONG | 27476 HOLIDAY LANE, PO BOX 670 | | | PERRYSBURG | OH | 43552 | |
| 29944509 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | | | | HICKSVILLE | NY | 11802-9044 | |
| 30208029 | SUFFOLK COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| 30212001 | SUGAR GROVE PUBLIC LIBRARY DISTRICT | 125 SOUTH MUNICIPAL DRIVE | | | | SUGAR GROVE | IL | 60554 | |
| 29944512 | Name on file | Address on file | | | | | | | |
| 30213545 | SUGARLAND PLAZA LP | C/O COMBINED PROPERTIES, INC. | 7315 WISCONSIN AVENUE, SUITE 1000 WEST | | | BETHESDA | MD | 20814 | |
| 29944516 | Name on file | Address on file | | | | | | | |
| 30357384 | Name on file | Address on file | | | | | | | |
| 30260222 | Sulky of America, Inc. | Taylor English Duma LLP | John K. Rezac - Attorney | 1600 Parkwood Circle | Ste. 200 | Atlanta | GA | 30339 | |
| 29963603 | SULLIVAN CONSOLIDATION INC | PO BOX 1964 | | | | WESTFIELD | MA | 01086 | |
| 29963604 | SULLIVAN COUNTY CLERK | 3258 HWY 126 #101 | | | | BLOUNTVILLE | TN | 37617 | |
| 30208863 | SULLIVAN COUNTY PUBLIC LIBRARY | 100 S. CROWDER ST | | | | SULLIVAN | IN | 47882 | |
| 30208030 | SULLIVAN COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 3411 HWY 126 | | | BLOUNTVILLE | TN | 37617 | |
| 30336653 | Name on file | Address on file | | | | | | | |
| 30335181 | Name on file | Address on file | | | | | | | |
| 30393171 | Name on file | Address on file | | | | | | | |
| 30349441 | Name on file | Address on file | | | | | | | |
| 30344238 | Name on file | Address on file | | | | | | | |
| 30416552 | Name on file | Address on file | | | | | | | |
| 29963607 | SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | | | | SIERRA VISTA | AZ | 85635-2527 | |
| 30353069 | Name on file | Address on file | | | | | | | |
| 30340396 | Name on file | Address on file | | | | | | | |
| 29944558 | SUMMERFORD PALLET CO INC | 353 ASHFORD INDUSTRIAL DR | | | | ASHFORD | AL | 36312 | |
| 30340456 | Name on file | Address on file | | | | | | | |
| 30397393 | Name on file | Address on file | | | | | | | |
| 29944559 | Name on file | Address on file | | | | | | | |
| 29944561 | SUMMERVILLE CPW | PO BOX 63070 | | | | CHARLOTTE | NC | 28263-3070 | |
| 29944562 | SUMMIT COUNTY FISCAL OFFICE | 175 S. MAIN STREET | | | | AKRON | OH | 44308 | |
| 30208864 | SUMMIT COUNTY LIBRARY | 0037 PEAK ONE DRIVE | | | | FRISCO | CO | 80443 | |
| 29944563 | Name on file | Address on file | | | | | | | |
| 29944564 | SUMMIT COUNTY TREASURER | 175 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 30208031 | SUMMIT COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | OHIO BUILDING - 8TH FLOOR | 175 SOUTH MAIN STREET | | AKRON | OH | 44308 | |
| 29944565 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485-5227 | |
| 30212004 | SUMMIT FREE PUBLIC LIBRARY | 75 MAPLE STREET | | | | SUMMIT | NJ | 07901 | |
| 29944568 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | | | | MINNEAPOLIS | MN | 55480-7200 | |
| 30292690 | Summit Towne Centre, Inc. | 2540 Village Common Drive | | | | Erie | PA | 16506 | |
| 30213613 | SUMMIT TOWNE CENTRE, INC. | C/O BALDWIN BROTHERS, INC. | 2540 VILLAGE COMMON DRIVE | | | Erie | PA | 16506-7202 | |
| 29944572 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | | | | ERIE | PA | 16509-5459 | |
| 29944574 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | | | | DALLAS | TX | 75267-6344 | |
| 29944576 | SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | | | | DALLAS | TX | 75267-6357 | |
| 30338846 | Name on file | Address on file | | | | | | | |
| 30395422 | Name on file | Address on file | | | | | | | |
| 30210702 | SUMTER ELECTRIC COOPERATIVE, INC. | 1130 MAIN ST | | | | FORT MYERS | FL | 33931 | |
| 29964944 | SUMTER ELECTRIC COOPERATIVE, INC. | 330 SOUTH U.S. HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | |
| 30223258 | SUN CO LTD | NO 4 LANE 4 YERSIN STREET | | | | HANOI | | | VIETNAM |
| 29944579 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK ROAD | | | | MERRICK | NY | 11566 | |
| 29944580 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 843201 | | | | KANSAS CITY | MO | 64184-3201 | |
| 30213160 | SUNBEAM DEVELOPMENT CORPORATION | 1401 79TH STREET CAUSEWAY | | | | MIAMI | FL | 33141 | |
| 29944583 | SUNBELT PAPER & PACKAGING INC | PO BOX 521 | | | | SAGINAW | AL | 35137 | |
| 29944585 | SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 30342489 | Name on file | Address on file | | | | | | | |
| 30353659 | Name on file | Address on file | | | | | | | |
| 30351032 | Name on file | Address on file | | | | | | | |
| 30212912 | SUNG KIM | Address on file | | | | | | | |
| 30213203 | SUNMARK PROPERTY, LLC | 3808 GRAND AVENUE, SUITE B | | | | CHINO | CA | 91710 | |
| 29944591 | SUNNY DAYS ENTERTAINMENT LLC | 433 SOUTH EAST MAIN STREET, STE A | | | | SIMPSONVILLE | SC | 29681 | |
| 30211504 | SUNNY DAYS ENTERTAINMENT, LLC | 43 CHUANGYE FIRST ROAD | | | | DONGGUAN | | 523562 | CHINA |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29944592 | SUNNY DAYS ENTERTAINMENT, LLC | 433 SE MAIN STREET, SUITE A | | | | SIMPSONVILLE | SC | 29681 | |
| 30212007 | SUNNYVALE PUBLIC LIBRARY | 665 W OLIVE AVE | | | | SUNNYVALE | CA | 94086 | |
| 30213340 | SUNSET-RIVER, LLC | C/O DICKERHOOF PROPERTIES | 777 NE SECOND STREET, SUITE 200 | | | CORVALLIS | OR | 97330 | |
| 30289610 | SunYin (HK) Holding Limited | Attn: Brandon Grether | Unit A 25/F One Island South | 2 Heung Yip Road | Wong Chuk Hang | Hong Kong | | 999077 | Hong Kong |
| 29904928 | SUNYIN (HK) HOLDING LIMITED | ATTN: CHEN FENG, PRESIDENT | UNIT A 25/F ONE ISLAND SOUTH | 2 HEUNG YIP ROAD | | WONG CHUK HANGHK, HONG KONG | | 999077 | HONG KONG |
| 29950816 | SUNYIN (HK) HOLDING LIMITED | UNIT A 25/F ONE ISLAND SOUTH | 2 HEUNG YIP ROAD | | | WONG CHUK HANG | | 999077 | HONG KONG |
| 29950817 | SUPER IMPULSE USA LLC | 10 CANAL STREET SUITE 300 | | | | BRISTOL | PA | 19007 | |
| 29944596 | SUPERIOR PLUS PROPANE | EARHART PROPANE | PO BOX 1365 | | | BUFFALO | NY | 14240-1365 | |
| 30213705 | SUPPLYONE CLEVELAND INC | 11 CAMPUS BLVD, SUITE 150 | | | | NEWTOWN SQUARE | PA | 19073 | |
| 29944597 | SUPPLYONE CLEVELAND INC | 26401 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 29944598 | SUPPLYONE CLEVELAND INC | PO BOX 643784 | | | | PITTSBURGH | PA | 15264-3784 | |
| 29944599 | SUPPLYONE TAMPA BAY INC | PO BOX 74007651 | | | | CHICAGO | IL | 60674-7651 | |
| 29944600 | Name on file | Address on file | | | | | | | |
| 30211505 | SUPREME LIFESTYLE PVT LTD | 3 MARINA HOUSE 5 NEW MARINE LINES | Z05 | | | MUMBAI | | 400020 | INDIA |
| 29944602 | SURE FIRE GROUP LLC | 3315 N. RIDGE RD. E., UNIT #700 | | | | ASHTABULA | OH | 44004 | |
| 30291382 | Surge Staffing, LLC | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 | |
| 29944606 | Name on file | Address on file | | | | | | | |
| 30212008 | SURPRISE PUBLIC LIBRARY SYSTEM | 16089 N BULLARD AVE | | | | SURPRISE | AZ | 85374 | |
| 30344444 | Name on file | Address on file | | | | | | | |
| LC_0659 | Surrey Libraries | 7155 187A Street | | | | Surrey | BC | V3T 4B8 | Canada |
| 30208868 | SURREY LIBRARIES | 10350 UNIVERSITY DRIVE | | | | SURREY | BC | V3T 4B8 | CANADA |
| 30208869 | SUSAN BARRETT ANDERSON | Address on file | | | | | | | |
| 30208871 | SUSAN BEAL | Address on file | | | | | | | |
| 29944619 | SUSAN CARTER | Address on file | | | | | | | |
| IC_196 | SUSAN CONNOR BEAL | Address on file | | | | | | | |
| 29944637 | SUSAN DICK | Address on file | | | | | | | |
| 29944644 | SUSAN E CUDWORTH | Address on file | | | | | | | |
| 29944649 | SUSAN FIORI | Address on file | | | | | | | |
| 29944653 | SUSAN G KOMEN BREAST CANCER FOUND | ATT: SABRINA WATKINS | 13770 NOEL RD., STE. 801889 | | | DALLAS | TX | 75380 | |
| 29944669 | SUSAN JESSICK | Address on file | | | | | | | |
| 30223259 | SUSAN KNUEVEN | Address on file | | | | | | | |
| 29963661 | SUSAN MOORE-LALONDE | Address on file | | | | | | | |
| 29944697 | SUSAN NISHIMURA-SIMMONS | Address on file | | | | | | | |
| 29944725 | SUSAN QUIROGA | Address on file | | | | | | | |
| 29963672 | SUSAN SHACKLETON | Address on file | | | | | | | |
| 29944747 | SUSAN SMITH | Address on file | | | | | | | |
| 29944775 | Name on file | Address on file | | | | | | | |
| 29944805 | Name on file | Address on file | | | | | | | |
| 29944806 | SUSO 4 FOREST LP | C/O SLATE ASSET MANAGEMENT, L.P. | 121 KING STREET WEST, SUITE 200 | 121 KING ST W, SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |
| 30210928 | SUSO 4 FOREST LP | C/O SLATE ASSET MANAGEMENT, L.P. | 121 KING STREET WEST, SUITE 200 | | | TORONTO | ON | M5H 3T9 | CANADA |
| 30213470 | SUSO 5 NORTHLAKE LP | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER RD., SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 29944812 | SUTEX SAS | C/O #605685 | CALLE 80 KM 1.7 ENTRADA PARQUE | | | COTA | | 250010 | COLOMBIA |
| 30401459 | Name on file | Address on file | | | | | | | |
| 29954337 | SUTTER COUNTY | ENVIRONMENTAL HEALTH SERVICES | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 29954338 | Name on file | Address on file | | | | | | | |
| 29954339 | SUTTER COUNTY TAX COLLECTOR | PO BOX 546 | | | | YUBA CITY | CA | 95992-0546 | |
| 29949284 | SUTTER COUNTY WEIGHTS & MEASURERS | ENVIRONMENTAL HEALTH SERVICES | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 30208032 | SUTTER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1160 CIVIC CENTER BLVD | STE A111 | | YUBA CITY | CA | 95993 | |
| 29954340 | SUTTER HOTEL GROUP LLC | BEST WESTERN YUBA CITY INN | 894 W. ONSTOTT FRONTAGE RD | | | YUBA CITY | CA | 95991 | |
| 30338842 | Name on file | Address on file | | | | | | | |
| 30346657 | Name on file | Address on file | | | | | | | |
| 30212009 | SUTTON FREE PUBLIC LIBRARY | PO BOX 544 | | | | SUTTON | MA | 01590 | |
| 30263141 | Name on file | Address on file | | | | | | | |
| 30282976 | Name on file | Address on file | | | | | | | |
| 30340637 | Name on file | Address on file | | | | | | | |
| 30340323 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29944818 | SUZANNE CHEEK | C/O ASHWORTH LAW OFFICE | ATTN: JAMES C. ASHWORTH | 725 MAIN STREET, SUITE 230 | | WOODLAND | CA | 95695 | |
| 29963677 | SUZANNE DRAPER | Address on file | | | | | | | |
| 29944827 | SUZANNE MCGURK | Address on file | | | | | | | |
| 30223260 | SUZANNE SMITHSON | Address on file | | | | | | | |
| 30213148 | SVAP FAIRFAX, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | | WEST PALM BEACH | FL | 33401 | |
| 30213089 | SVAP III CORAL LANDINGS, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA STREET, SUITE 100 | | | WEST PALM BEACH | FL | 33401 | |
| 30213199 | SVAP IV PRESIDENTIAL, LLC | C/O STERLING RETAIL SERVICES, INC. | 302 DATURA ST., SUITE 100 | | | WEST PALM BEACH | FL | 33401 | |
| 30393183 | Name on file | Address on file | | | | | | | |
| 30394654 | Name on file | Address on file | | | | | | | |
| 30394719 | Name on file | Address on file | | | | | | | |
| 30385156 | Name on file | Address on file | | | | | | | |
| 30213415 | SVM - 10108887, LLC | KEYBANK REAL ESTATE | 8115 PRESTON ROAD, SUITE 800 | | | DALLAS | TX | 75225 | |
| 30415143 | Name on file | Address on file | | | | | | | |
| 29949671 | SVP SEWING BRANDS LLC | 20A STREET 6 VSIP INDUSTRIAL PARK | Z02 | | | THUAN AN DIST, BINH DUONG | | | VIETNAM |
| 30214708 | SVP SEWING BRANDS LLC | 300 2ND AVENUE SOUTH, SUITE 300 | | | | NASHVILLE | TN | 37201 | |
| 30331683 | SVP Sewing Brands LLC | Attn: Elizabeth Mohan | 300 2nd Avenue South | Suite 300 | | Nashville | TN | 37201 | |
| 29904926 | SVP SEWING BRANDS LLC | ATTN: JASON FORCIER, CHIEF EXECUTIVE OFFICER | 300 2ND AVE S | STE 300 | | NASHVILLE | TN | 37201-2311 | |
| 30179723 | SVP SEWING BRANDS LLC | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL | ANDREW C. HARMEYER | 55 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30179722 | SVP SEWING BRANDS LLC | C/O RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS | ONE RODNEY SQUARE | 920 N. KING STREET | WILMINGTON | DE | 19801 | |
| 30334524 | SVP Sewing Brands LLC | Jessica Tatum | 300 2nd Avenue South | Suite 300 | | Nashville | TN | 37201 | |
| 29944848 | SVP SINGER HOLDINGS INC | C/O SVP WORLDWIDE LLC | 300 2ND AVE. | SUITE 300 | | NASHVILLE | TN | 37201 | |
| 30211599 | SVP WORLDWIDE | 300 2ND AVE. SUITE 300 | | | | NASHVILLE | TN | 37201 | |
| 30350084 | Name on file | Address on file | | | | | | | |
| 29944849 | Name on file | Address on file | | | | | | | |
| 30340845 | Name on file | Address on file | | | | | | | |
| LC_0661 | Swan Hill Regional Library | 53/67 Campbell Street | | | | Swan Hill, VIC | | 3585 | Australia |
| 29944850 | Name on file | Address on file | | | | | | | |
| 30354204 | Name on file | Address on file | | | | | | | |
| 30399647 | Name on file | Address on file | | | | | | | |
| 30393588 | Name on file | Address on file | | | | | | | |
| 30396258 | Name on file | Address on file | | | | | | | |
| 30385973 | Name on file | Address on file | | | | | | | |
| 30333360 | Name on file | Address on file | | | | | | | |
| 30346671 | Name on file | Address on file | | | | | | | |
| 30395424 | Name on file | Address on file | | | | | | | |
| 30338381 | Name on file | Address on file | | | | | | | |
| 30333878 | Name on file | Address on file | | | | | | | |
| 30342666 | Name on file | Address on file | | | | | | | |
| 30211506 | SWEET BUTTER COCO LLC | 28 WINDWALKER WAY | | | | TUSTIN | CA | 92782 | |
| 29944852 | SWEET RED POPPY LLC | 3011 S. POPLAR LANE | | | | SAINT GEORGE | UT | 84790 | |
| 30341000 | Name on file | Address on file | | | | | | | |
| 30334019 | Name on file | Address on file | | | | | | | |
| 29944853 | Name on file | Address on file | | | | | | | |
| 29944854 | SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY, #139 | | | | GREEN RIVER | WY | 82935 | |
| 30208033 | SWEETWATER COUNTY, WY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 80 W FLAMING GORGE WAY | | | GREEN RIVER | WY | 82935 | |
| 30399641 | Name on file | Address on file | | | | | | | |
| 30345519 | Name on file | Address on file | | | | | | | |
| 30401494 | Name on file | Address on file | | | | | | | |
| 30345504 | Name on file | Address on file | | | | | | | |
| 29944856 | SWIGART LAW GROUP APC | 2221 CAMINO DEL RIO S. #308 | | | | SAN DIEGO | CA | 92108 | |
| 30336821 | Name on file | Address on file | | | | | | | |
| 30212675 | SWISS RE | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| 30211507 | SWISSCO LLC | 38 EAST 32ND STREET, 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 30208873 | SWLS (SOUTHWEST WISCONSIN LIBRARY SYSTEM) | 1300 INDUSTRIAL DR | SUITE 2 | | | FENNIMORE | WI | 53809 | |
| 30213350 | SWP WABASH PROPERTIES I, LLC | 2144 S. MACARTHUR BLVD. | ATTTN: ARTHUR F. SEPPI, OWNER | | | SPRINGFIELD | IL | 62704 | |
| 30297379 | SWP Wabash Properties I, LLC | Brian D. Jones | 1 N. Old State Capitol Plaza, Suite 200 | | | Springfield | IL | 62701 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30333784 | SWP Wabash Properties I, LLC | Sorling Northrup | Attn: Brian D. Jones | 1 N. Old State Capitol Plaza | Suite 200 | Springfield | IL | 62701 | |
| 30394660 | Name on file | Address on file | | | | | | | |
| 30341028 | Name on file | Address on file | | | | | | | |
| 29972763 | Name on file | Address on file | | | | | | | |
| 30208874 | SYCAMORE PUBLIC LIBRARY | 103 E. STATE ST | | | | SYCAMORE | IL | 60178 | |
| 29944916 | SYDNEY KURZ | Address on file | | | | | | | |
| 29951933 | SYFELD KEENE ASSOCIATES | 165 WEST END AVE. SUITE 15M | | | | NEW YORK | NY | 10023 | |
| 30347984 | Name on file | Address on file | | | | | | | |
| 29944962 | SYLVIA GRDINA | Address on file | | | | | | | |
| 29963702 | Name on file | Address on file | | | | | | | |
| 29944970 | SYMBOL GIFT INC | 33 BIG HILL CRES | | | | MAPLE | ON | L6A 4S1 | CANADA |
| 30347738 | Name on file | Address on file | | | | | | | |
| 29944971 | SYMONE AMELIA GAITHER | Address on file | | | | | | | |
| 30213010 | SYMONE CYRUS | Address on file | | | | | | | |
| 29953857 | SYMPHONY ASSET MANAGEMENT LLC | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949672 | SYMPHONY CLO XIX, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949673 | SYMPHONY CLO XV, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949674 | SYMPHONY CLO XVI, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949675 | SYMPHONY CLO XVIII, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949676 | SYMPHONY CLO XX, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949677 | SYMPHONY CLO XXI, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949678 | SYMPHONY CLO XXII, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949679 | SYMPHONY CLO XXIII, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949680 | SYMPHONY CLO XXIV, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949681 | SYMPHONY CLO XXIX LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949682 | SYMPHONY CLO XXV, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949683 | SYMPHONY CLO XXVI, LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949684 | SYMPHONY CLO XXVIII, LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949685 | SYMPHONY CLO XXXI LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949686 | SYMPHONY CLO XXXII LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949687 | SYMPHONY FLOATING RATE SENIOR LOAN | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949688 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | BAY WELLINGTON TOWER, BROOKFIELD PLACE | SUITE 2930, BOX 793 | 181 BAY STREET | | TORONTO | ON | M5J 2T3 | CANADA |
| 30211509 | SYMPHONY GROUP LLC | 4183 W STREETSBORO RD STE 201 | | | | RICHFIELD | OH | 44286 | |
| 29949689 | SYMPHONY STATIC CLO I LTD | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29944975 | Name on file | Address on file | | | | | | | |
| 29944977 | Name on file | Address on file | | | | | | | |
| 30223262 | SYNAPSE RETAIL VENTURES INC | 225 HIGH RIDGE RD, EAST BLDG | | | | STAMFORD | CT | 06905 | |
| 29944978 | SYNCSORT INC | PRECISELY SOFTWARE INC | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| 30211510 | SYNDICATE SYSTEMS INC | PO BOX 198747 | | | | ATLANTA | GA | 30384-8747 | |
| 29944979 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673-4311 | |
| 30223263 | SYNERGY TELCOM INC | 8222 INDY LANE | | | | INDIANAPOLIS | IN | 46214 | |
| 30414663 | Name on file | Address on file | | | | | | | |
| 30332585 | Name on file | Address on file | | | | | | | |
| 30401877 | Name on file | Address on file | | | | | | | |
| 30358005 | Name on file | Address on file | | | | | | | |
| 30349391 | Name on file | Address on file | | | | | | | |
| 30341119 | Name on file | Address on file | | | | | | | |
| 29949772 | T DANVILLE MALL LLC | 16600 DALLAS PKWY | | | | DALLAS | TX | 75248 | |
| 29944989 | T DANVILLE MALL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 29944990 | T DANVILLE MALL, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 29944991 | T MESQUITE MKT WVS TX LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 30213567 | T MESQUITE MKT WVS TX, LLC | 16600 DALLAS PARKWAY, SUITE 300 | ATTN: ZOE LOPEZ, REGIONAL PROPERTY MANAGER | | | DALLAS | TX | 75248 | |
| 30213100 | T PEORIA IL, LLC | 16600 DALLAS PKWY, SUITE 300 | ATTN: LEASE ADMINISTRATION | | | DALLAS | TX | 75248 | |
| 30211519 | T ROWE PRICE RETIREMENT PLAN SERV | 100 EAST PRATT ST | | | | BALTIMORE | MD | 21202 | |
| 30213143 | T SOUTHERN TIER PII NY, LLC, T SOUTHERN TIER NY, LLC AND | TSOUTHERN TIER PIT NY, LLC | 16600 DALLAS PKWY, SUITE 300 | | | DALLAS | TX | 75248 | |
| 29944997 | Name on file | Address on file | | | | | | | |
| 29944998 | T. BAILEY | Address on file | | | | | | | |
| 29944999 | T. BARBER | Address on file | | | | | | | |
| 29945000 | T. DONNELLY | Address on file | | | | | | | |
| 29945001 | T. HANNAH | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29945002 | T. HUDSON | Address on file | | | | | | | |
| 29945003 | T. JAY | Address on file | | | | | | | |
| 29945004 | T. KLEIN | Address on file | | | | | | | |
| 29945005 | T. LEVOCI | Address on file | | | | | | | |
| 29945007 | T. MITCHELL | Address on file | | | | | | | |
| 29945008 | T. NGUYEN | Address on file | | | | | | | |
| 29945009 | T. POTTINGER | Address on file | | | | | | | |
| 29945010 | T. ROULET | Address on file | | | | | | | |
| 29945011 | T. SCOTT TRIANA-DAVIE | Address on file | | | | | | | |
| 29945012 | T3 EXPO LLC | 8 LAKEVILLE BUSINESS PARK | | | | LAKEVILLE | MA | 02347 | |
| 29945013 | TA ASSOCIATES LLLP | TRED AVON LLC P8100-015-CU | PO BOX 22647 | | | TAMPA | FL | 33622 | |
| 30217839 | TA Services | Jake Langley | 1405 8TH ST | | | Leeds | AL | 35094 | |
| 30345502 | Name on file | Address on file | | | | | | | |
| 29945024 | TABETHA HICKS | Address on file | | | | | | | |
| 29953019 | TABITHA SEWER | Address on file | | | | | | | |
| 30393120 | Name on file | Address on file | | | | | | | |
| 30345000 | Name on file | Address on file | | | | | | | |
| 29945042 | Name on file | Address on file | | | | | | | |
| 30350882 | Name on file | Address on file | | | | | | | |
| 30398213 | Name on file | Address on file | | | | | | | |
| 30416824 | Name on file | Address on file | | | | | | | |
| 30414632 | Name on file | Address on file | | | | | | | |
| 30278074 | Tag DE, LLC | 3400 West Road | | | | East Lansing | MI | 48823 | |
| 29963710 | TAG DE, LLC | WESTLAND CENTER PARTNERSHIP | C/O GENTILOZZI PARTNERSHIP | 201 N WASHINGTON SQ, SUITE 900 | | LANSING | MI | 48933 | |
| 30210950 | TAG DE, LLC | WESTLAND CENTER PARTNERSHIP | C/O GENTILOZZI PARTNERSHIP | | | LANSING | MI | 48933 | |
| 30350442 | Name on file | Address on file | | | | | | | |
| 30353441 | Name on file | Address on file | | | | | | | |
| 30342493 | Name on file | Address on file | | | | | | | |
| 29963721 | Name on file | Address on file | | | | | | | |
| 30206852 | Taizhou Sunup Tech Co., Ltd | 5#Hengxing Road | | | | Taizhou, Zhejiang | | 318020 | China |
| 30334671 | Name on file | Address on file | | | | | | | |
| 30334237 | Name on file | Address on file | | | | | | | |
| 30353485 | Name on file | Address on file | | | | | | | |
| 30345254 | Name on file | Address on file | | | | | | | |
| 30343929 | Name on file | Address on file | | | | | | | |
| 30392962 | Name on file | Address on file | | | | | | | |
| 29945082 | TALENT.COM USA INC | PO BOX 95538 | | | | CHICAGO | IL | 60694-5538 | |
| 29945091 | TALLAPOOSA RIVER ELECTRIC COOPERATIVE | P.O. BOX 675 | | | | LAFAYETTE | AL | 36862 | |
| 30262426 | Name on file | Address on file | | | | | | | |
| 30211521 | TALX UCM SERV | DBA TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 29945097 | TAM HOTARD | Address on file | | | | | | | |
| 30213048 | TAM PARTNERS, LP | C/O WOLFE & ASSOCIATES | 104 TIBURON BLVD., SUITE 100 | | | MILL VALLEY | CA | 94941 | |
| 29945104 | TAMAR MOGENDORFF | Address on file | | | | | | | |
| 29945116 | TAMARA FRILEY | Address on file | | | | | | | |
| 29945119 | TAMARA GROGAN | Address on file | | | | | | | |
| 30210894 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | C/O CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W., SUITE 200 | | | MINNEAPOLIS | MN | 55431 | |
| 29945128 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | C/O CUSHMAN & WAKEFIELD | ATTN: JAMIE SWANSON, GM | 3500 AMERICAN BOULEVARD W., SUITE 200 | | MINNEAPOLIS | MN | 55431 | |
| 29951820 | TAMBRA CARR | Address on file | | | | | | | |
| 30213656 | TAMBURRO PROPERTIES II, LLC | ATTN: ROBERT J. TAMBURRO, PA | 401 SUNSHINE BLVD. | | | LADY LAKE | FL | 32159 | |
| 29945133 | TAMERA BERDINE | Address on file | | | | | | | |
| 29945143 | TAMIRA HOLLY | Address on file | | | | | | | |
| 29945144 | TAMISHA ANTHONY | Address on file | | | | | | | |
| 29945177 | TAMMY MERECKA | Address on file | | | | | | | |
| 30210889 | TAMPA PALMS SHOPPING PLAZA, LLC | 820 MORRIS TURNPIKE | ATTN: DIRECTOR OF LEASING | | | SHORT HILLS | NJ | 07078 | |
| 30295428 | Tampa Palms Shopping Plaza, LLC | 820 Morris Turnpike | | | | Short Hills | NJ | 07078 | |
| 29963787 | TAMPA PALMS SHOPPING PLAZA, LLC | ATTN: DIRECTOR OF LEASING | ATTN: MICHAEL GARTENBERG | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | |
| 30416454 | Tampa Palms Shopping Plaza, LLC | c/o Rubin LLC | Attn: Paul Rubin, Esq. | 11 Broadway, Suite 715 | | New York | NY | 10004 | |
| 30416455 | Tampa Palms Shopping Plaza, LLC | Michael Gartenberg | Auth. Rep./Tampa Palms Shopping Plaza, LLC | 820 Morris Turnpike | | Short Hills | NJ | 07078 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 316 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29963792 | TAMRA HARTMAN | Address on file | | | | | | | |
| 29945198 | TANA BANA DESIGN SERVICES | 85 GASTON ROAD | | | | MORRISTOWN | NJ | 07960 | |
| 30333598 | Name on file | Address on file | | | | | | | |
| 30342399 | Name on file | Address on file | | | | | | | |
| 29945212 | TANNER MORRISON | Address on file | | | | | | | |
| 30342735 | Name on file | Address on file | | | | | | | |
| 30414743 | Name on file | Address on file | | | | | | | |
| 30386595 | Name on file | Address on file | | | | | | | |
| 29963825 | TANYA MOSS | Address on file | | | | | | | |
| 30351087 | Name on file | Address on file | | | | | | | |
| 30339896 | Name on file | Address on file | | | | | | | |
| 30212011 | TAPPAN FREE LIBRARY | 93 MAIN ST | | | | TAPPAN | NY | 10983 | |
| 30208880 | TAPPAN LIBRARY | 93 MAIN STREET | | | | TAPPAN | NY | 10983 | |
| 30211523 | TARA CUSTER | Address on file | | | | | | | |
| IC_090 | TARA FAUGHNAN | Address on file | | | | | | | |
| 29945241 | TARA GIBBS | Address on file | | | | | | | |
| 30211524 | TARA REED | Address on file | | | | | | | |
| 29945252 | TARA ROSA | Address on file | | | | | | | |
| 29945256 | TARA SMITH | Address on file | | | | | | | |
| 29945258 | TARA TOY CORP | 40 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| 29945261 | TARAANN DEVINE | Address on file | | | | | | | |
| 29945264 | TARANCE SMITH | Address on file | | | | | | | |
| 30356221 | Name on file | Address on file | | | | | | | |
| 30263440 | Name on file | Address on file | | | | | | | |
| 29972752 | Name on file | Address on file | | | | | | | |
| 30338873 | Name on file | Address on file | | | | | | | |
| 29945269 | TARRANT COUNTY | PERSONAL PROPERTY TAXES | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| 30208034 | TARRANT COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 E WEATHERFORD | | | FORT WORTH | TX | 76198 | |
| 30346493 | Name on file | Address on file | | | | | | | |
| 29945272 | TARRON SANFORD | Address on file | | | | | | | |
| LC_0664 | Tasman District Council | 189 Queen Street | | | | Richmond | | 7050 | New Zealand |
| 30208882 | TASMAN DISTRICT COUNCIL | 280 QUEEN STREET | PRIVATE BAG 3 | | | RICHMOND | | | NEW ZEALAND |
| 29952873 | Name on file | Address on file | | | | | | | |
| 30208883 | TASMAN DISTRICT LIBRARIES | PRIVATE BAG 3 | | | | RICHMOND | | 7050 | NEW ZEALAND |
| 30278819 | Tata Consultancy Services Limited | Attn: Finance | 379 Thornall Street | 4th Floor | | Edison | NJ | 08837 | |
| 29945305 | Name on file | Address on file | | | | | | | |
| 30346711 | Name on file | Address on file | | | | | | | |
| 29945322 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| 30208884 | TAVARES PUBLIC LIBRARY | 314 N. NEW HAMPSHIRE AVE. | | | | TAVARES | FL | 32778 | |
| 30332141 | Name on file | Address on file | | | | | | | |
| 29945341 | TAX ADVISORS GROUP LLC | 12400 COIT RD., STE. 960 | | | | DALLAS | TX | 75251 | |
| 29945342 | TAX ASSESSOR COLLECTOR | PO BOX 2992 | | | | EL PASO | TX | 79999 | |
| 29945343 | TAX ASSESSOR COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 | |
| 29952557 | TAX COLLECTOR | MULTNOMAH COUNTY | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| 29945344 | TAX COLLECTOR | PINELLAS COUNTY | PO BOX 1729 | | | CLEARWATER | FL | 34617-1729 | |
| 29952558 | TAX COLLECTOR | PO BOX 1358 | | | | SARASOTA | FL | 34230 | |
| 29952560 | TAX COLLECTOR | POLK COUNTY | PO BOX 1189 | | | BARTOW | FL | 33830 | |
| 29952559 | TAX COLLECTOR | YAMHILL COUNTY COURTHOUSE | 535 NE 5TH ST, ROOM 42 | | | MCMINNVILLE | OR | 97128 | |
| 29952561 | TAX COLLECTOR - LEON COUNTY | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |
| 29952562 | TAX COLLECTOR - PARISH OF ST. TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | |
| 29952563 | TAX COLLECTOR BAY COUNTY | PO BOX 2285 | | | | PANAMA CITY | FL | 32402-2285 | |
| 29952564 | TAX COLLECTOR MARIN COUNTY | ADMINISTRATION BLDG CIVIC CTR | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 29952565 | TAX COLLECTOR POLK COUNTY | OCCUPATIONAL LICENSE | PO BOX 2016 | | | BARTOW | FL | 33830 | |
| 29952566 | TAX COLLECTOR SANTA CLARA CNTY | COUNTY GOVT CENTER EAST WING | 70 W HEDDING STREET | | | SAN JOSE | CA | 95110-1767 | |
| 29952567 | TAX COLLECTOR SEMINOLE COUNTY | PO BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 29952568 | TAX COLLECTOR-BREVARD | 400 SOUTH STREET 6TH FLOOR | | | | TITUSVILLE | FL | 32780 | |
| 29945345 | TAX COLLECTOR-DUVAL COUNTY | AD VALOREM TAXES | 231 E FORSYTH STREET ROOM 130 | | | JACKSONVILLE | FL | 32202 | |
| 29945346 | TAX COMPLIANCE INC | 13500 EVENING CREEK DR N. #500 | | | | SAN DIEGO | CA | 92128-8125 | |
| 29945347 | TAX TRUST ACCOUNT | SALES TAX DIVISION | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| 29945348 | TAXATION & REVENUE NEW MEXICO | 1200 SOUTH FT. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29945351 | Name on file | Address on file | | | | | | | |
| 29945356 | Name on file | Address on file | | | | | | | |
| 29945389 | Name on file | Address on file | | | | | | | |
| 29945390 | TAYLOR COUNTY OCC TAX OFFICE | 203 NORTH COURT ST. | SUITE 10 | | | CAMPBELLSVILLE | KY | 42718 | |
| 30212012 | TAYLOR COUNTY PUBLIC LIBRARY | 1316 EAST BROADWAY STREET | | | | CAMPBELLSVILLE | KY | 42718 | |
| 29945392 | TAYLOR COUNTY SHERIFF | 203 NORTH COURT ST | | | | CAMPBELLSVILLE | KY | 42718 | |
| 30208035 | TAYLOR COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 OAK ST | | | ABILENE | TX | 79602 | |
| 29945403 | TAYLOR DEWS | Address on file | | | | | | | |
| 29945409 | TAYLOR ELECTRIC & CONTROL SERVICES | 3733 MEADOW HILLS CT. | | | | BAKERSFIELD | CA | 93308 | |
| 29945413 | TAYLOR FIGUEROA | Address on file | | | | | | | |
| 29963851 | TAYLOR HALFHILL | Address on file | | | | | | | |
| 29945428 | Name on file | Address on file | | | | | | | |
| 30210639 | TAYLOR OSWALD, LLC AND AFFILIATED COMPANIES | 1100 SUPERIOR AVE. | | | | CLEVELAND | OH | 44114 | |
| 29945454 | TAYLOR SQUARE OWNER LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/ LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 30210900 | TAYLOR SQUARE OWNER LLC | C/O CASTO | ATTN: LEGAL DEPARTMENT/ LEASING | | | COLUMBUS | OH | 43215 | |
| 29945455 | TAYLOR SQUARE OWNER LLC | L-3784 | | | | COLUMBUS | OH | 43260 | |
| IC_091 | TAYLOR WATSON | Address on file | | | | | | | |
| 30414788 | Name on file | Address on file | | | | | | | |
| 30333869 | Name on file | Address on file | | | | | | | |
| 30355297 | Name on file | Address on file | | | | | | | |
| 30416651 | Name on file | Address on file | | | | | | | |
| 30401421 | Name on file | Address on file | | | | | | | |
| 30338940 | Name on file | Address on file | | | | | | | |
| 30357845 | Name on file | Address on file | | | | | | | |
| 30348838 | Name on file | Address on file | | | | | | | |
| 30399991 | Name on file | Address on file | | | | | | | |
| 30347918 | Name on file | Address on file | | | | | | | |
| 30386187 | Name on file | Address on file | | | | | | | |
| 30414553 | Name on file | Address on file | | | | | | | |
| 29963894 | Name on file | Address on file | | | | | | | |
| 29963895 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | 1800 4700 S | | | | TAYLORSVILLE | UT | 84129 | |
| 29945467 | TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 | | | | SALT LAKE CITY | UT | 84118-8579 | |
| 30211525 | TAZMANIAN FREIGHT SYSTEMS INC | PO BOX  74008270 | | | | CHICAGO | IL | 60674-8270 | |
| 29945472 | TBF GROUP SUTTERS CREEK LLC | 175 GREAT NECK RD., STE . 201 | | | | GREAT NECK | NY | 11021 | |
| 30213357 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK ROAD, SUITE 201 | ATTN: DANIEL, PROPERTY MGR. | | | GREAT NECK | NY | 11021 | |
| 30211526 | TCG | C/O REGAL WAREHOUSE | 6500 26TH ST E | | | FIFE | WA | 98424 | |
| 29945474 | TCG HUNTSVILLE PLAZA HOLDINGS LLC | C/O MIDLAND LOAN SERVICES | PO BOX 826005 | | | PHILADELPHIA | PA | 19182-6005 | |
| 29945475 | TCI TRANSPORTATION SERVICES INC | DEPT LA 25081 | | | | PASADENA | CA | 91185-5081 | |
| 29949690 | TCI-SYMPHONY CLO 2016-1 LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29949691 | TCI-SYMPHONY CLO 2017-1 LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 30223264 | TD BANK, N.A. | 2035 LIMESTONE ROAD | | | | WILMINGTON | DE | 19808 | |
| 29945476 | TDS | 186 PATERSON AVE | STE 201 | | | EAST RUTHERFORD | NJ | 07073 | |
| 30208885 | TDS (TRAVERSE DES SIOUX REGIONAL LIBRARY SYSTEM) | 1400 MADISON AVENUE | SUITE 610 | | | MANKATO | MN | 56001 | |
| 29945477 | TDX COMPANIES LLC | DBA TDX TECH | PO BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480-1575 | |
| 29945483 | TEAGAN STAGER | Address on file | | | | | | | |
| 29945487 | Name on file | Address on file | | | | | | | |
| 29945497 | Name on file | Address on file | | | | | | | |
| 29963897 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29963899 | TECO: PEOPLES GAS | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29963900 | TECTA AMER SACRAMENTO INC | 3257 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 29963901 | Name on file | Address on file | | | | | | | |
| 30208889 | TED & GRACE BACHHUBER MEMORIAL LIBRARY | 234 N. JOHN ST. | | | | MAYVILLE | WI | 53050 | |
| 29963903 | TEDDI OVERY | Address on file | | | | | | | |
| 29963905 | Name on file | Address on file | | | | | | | |
| 30280107 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 318 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30414657 | Name on file | Address on file | | | | | | | |
| 29963910 | TEJAS CENTER CORPORATION | 1700 GEORGE BUSH DRIVE EAST STE 240 | | | | COLLEGE STATION | TX | 77840 | |
| 30213057 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EAST, SUITE 240 | ATTN: ADRIAN D. MARTINEZ, VICE PRESIDENT | | | COLLEGE STATION | TX | 77840 | |
| 30340829 | Name on file | Address on file | | | | | | | |
| 29963914 | TEKSYSTEMS GLOBAL SERV LLC | 7437 RACE ROAD | | | | HANOVER | MD | 21076 | |
| 30340145 | Name on file | Address on file | | | | | | | |
| 30342749 | Name on file | Address on file | | | | | | | |
| 29945509 | TELLERMATE INC | 3600 MANSELL ROAD, SUITE 500 | | | | ALPHARETTA | GA | 30022 | |
| LC_0666 | Temple Public Library | 100 W Adams Ave | | | | Temple | TX | 76501-7644 | |
| 30397249 | Name on file | Address on file | | | | | | | |
| 30345266 | Name on file | Address on file | | | | | | | |
| 30336834 | Name on file | Address on file | | | | | | | |
| 29963919 | TEMPO DRAPERY & FABRICS | PO BOX 2604 | | | | HIGH POINT | NC | 27261 | |
| 29963920 | TEMPO FABRICS (ECOM) | PO BOX 2604 | | | | HIGH POINT | NC | 27261 | |
| 30335565 | Name on file | Address on file | | | | | | | |
| 30393181 | Name on file | Address on file | | | | | | | |
| 30337919 | Tennessee American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30338072 | Tennessee American Water | PO Box 6029 | | | | Carol Stream | IL | 60197 | |
| 29963924 | TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 29949287 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 29963925 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| 30295807 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30295808 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 30295809 | Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 30331421 | Tennessee Department of Revenue | Jaleesa Johnson | Revenue Collections Specialist 2 | 500 Deaderick St | | Nashville | TN | 37242 | |
| 30295540 | Tennessee Department of Revenue | Revenue Collections Specialist 2, TDOR | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 29963926 | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| 29949288 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37243 | |
| 29963927 | TENNESSEE SECRETARY OF STATE | STATE CAPITOL | | | | NASHVILLE | TN | 37242 | |
| 30351662 | Name on file | Address on file | | | | | | | |
| 30384984 | Name on file | Address on file | | | | | | | |
| 30414988 | Name on file | Address on file | | | | | | | |
| 29945529 | TERESA COFFMAN | Address on file | | | | | | | |
| 29963936 | TERESA HARRISON | Address on file | | | | | | | |
| 29945571 | TERESA WILLIAMS | Address on file | | | | | | | |
| 30344190 | Name on file | Address on file | | | | | | | |
| 29945584 | TERI NEWMAN | Address on file | | | | | | | |
| 30353467 | Name on file | Address on file | | | | | | | |
| 30397583 | Name on file | Address on file | | | | | | | |
| 29945598 | TERRA SMITH | Address on file | | | | | | | |
| 30213039 | TERRACE AT FLORIDA MALL, LP | C/O FORNESS PROPERTIES, LLC | 2221 LEE ROAD, SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 29963972 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENT CORPORATION | ATTN: CHIEF OPERATING OFFICER (RICHARD SCHOEBEL) | 11250 EL CAMINO REAL, #200 | | SAN DIEGO | CA | 92130 | |
| 30210907 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENT CORPORATION | ATTN: CHIEF OPERATING OFFICER (RICHARD SCHOEBEL) | | | SAN DIEGO | CA | 92130 | |
| 29963974 | Name on file | Address on file | | | | | | | |
| 30212576 | TERRI BAISDEN | Address on file | | | | | | | |
| 30212876 | TERRI HEINDEL | Address on file | | | | | | | |
| 29945616 | TERRI NELSON | Address on file | | | | | | | |
| 29945619 | TERRI RICHEN | Address on file | | | | | | | |
| 29945626 | TERRI SPEGAL | Address on file | | | | | | | |
| 29945637 | Name on file | Address on file | | | | | | | |
| 30210640 | TERRY ROBERTSON | Address on file | | | | | | | |
| 29945646 | TERRY ROBERTSON | Address on file | | | | | | | |
| 29945659 | Name on file | Address on file | | | | | | | |
| 30211527 | Name on file | Address on file | | | | | | | |
| 30208891 | TETON COUNTY LIBRARY | 125 VIRGINIAN LN. | | | | JACKSON | WY | 83001 | |
| 30385255 | Name on file | Address on file | | | | | | | |
| 29945692 | TEX.ATHENEA, S.L. | CTRA. CAUDETE, KM 1 | | | | VILLENA | | 3400 | SPAIN |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29945693 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | UNCLAIMED PROPERTY DIVISION | 111 E 17TH STREET LBJ BLDG | | | AUSTIN | TX | 78774 | |
| 30348856 | Texas Comptroller Of Public Accounts | Attn: Revenue Accounting Div. | Kara K Richter | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30348495 | Texas Comptroller Of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 29945694 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149354 | | | | AUSTIN | TX | 78714-9354 | |
| 30348857 | Texas Comptroller Of Public Accounts | Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 29945695 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 29949291 | TEXAS DEPT OF STATE HEALTH SERVICES | 1100 WEST 49TH STREET | | | | AUSTIN | TX | 78756 | |
| 29945697 | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 30341135 | Texas Gas Service | PO Box 401 | | | | Oklahoma City | OK | 73101 | |
| 29945698 | TEXAS PROPERTY & CASUALTY GUARANTY | 8911 North Capital of Texas Highway | Building 2, Suite 2200 | | | Austin | TX | 78759 | |
| 29945699 | TEXPRO CO., LIMITED | SOFTWARE AVENUE, NANJING | 2ND FLOOR, BUILDING A;21 | | | NANJING | | 210012 | CHINA |
| 29945700 | TEXTILE CREATIONS INC | 1601 WHITEHORSE MERCERVILLE RD | SUITE 7 | | | HAMILTON | NJ | 08619 | |
| 30158883 | TEXTILE CREATIONS INC | Attn: Mukesh Bhat | 1601 Whitehorse Mercerville Rd, Suite 7 | | | Hamilton | NJ | 08619 | |
| 29945701 | TEXTILE MEASURING MACHINES LLC | 3441 UNION ROAD | | | | SAINT LOUIS | MO | 63125 | |
| 29952435 | TH HONEY SHOPS LLC | 10689 N. PENNSYLVANIA ST #100 | | | | INDIANAPOLIS | IN | 46280 | |
| 30213294 | TH HONEY SHOPS LLC | 10689 NORTH PENNSYLVANIA STREET, SUITE 100 | ATTN: JAY D. STEIN | | | INDIANAPOLIS | IN | 46280 | |
| 30340342 | Name on file | Address on file | | | | | | | |
| 29952440 | THAMES & KOSMOS | Address on file | | | | | | | |
| 29952444 | THANKFUL AI INC | 1600 MAIN STREET | | | | VENICE | CA | 90291 | |
| 29945705 | THANKS I MADE THEM SEW CAN YOU | 2226 WESTMINSTER ST | C/O BIANCA SPRINGER | | | PEARLAND | TX | 77581 | |
| 30393559 | Name on file | Address on file | | | | | | | |
| 30340344 | Name on file | Address on file | | | | | | | |
| 30208892 | THAYER GOWDY | Address on file | | | | | | | |
| IC_199 | THAYER PHOTOGRAPHS INC | 1201 MARIPOSA ST | | | | SAN FRANCISCO | CA | 94107 | |
| 30333859 | Name on file | Address on file | | | | | | | |
| 30332372 | Name on file | Address on file | | | | | | | |
| 30208893 | THE ALBERTA LIBRARY | 623 7 SIR WINSTON CHURCHILL SQ NW | | | | EDMONTON | AB | T5J 2V5 | CANADA |
| LC_0667 | The Alberta Library (TAL) | 7 Sir Winston Churchill Sq NW | | | | Edmonton | AB | T5J 2V5 | Canada |
| 29945707 | Name on file | Address on file | | | | | | | |
| 29945708 | THE BABCOCK & WILCOX CO | PO BOX 643957 | | | | PITTSBURGH | PA | 15264-3957 | |
| 29964945 | THE BALTIMORE GAS & ELECTRIC CO. | 2 CENTER PLAZA | 110 WEST FAYETTE STREET | | | BALTIMORE | MD | 21201 | |
| 30210705 | THE BALTIMORE GAS & ELECTRIC CO. | PO BOX 1431 | | | | BALTIMORE | MD | 21203 | |
| 29964946 | THE BALTIMORE GAS & ELECTRIC CO. | SPRING GARDENS OSF | 1699 LEADENHALL STREET | | | BALTIMORE | MD | 21230 | |
| 29945710 | THE BINSKY CORPORATION | ADVANTAGE FOOD AND BEVERAGE | 3000 E. MAIN ST., STE. B, #205 | | | COLUMBUS | OH | 43209 | |
| 29945711 | THE BROOKLYN NEST LLC | 625 BAKERS BRIDGE AVE #105 | | | | FRANKLIN | TN | 37067 | |
| 29945712 | Name on file | Address on file | | | | | | | |
| 30213216 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | |
| 29945714 | THE CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE | 87 N. RAYMOND AVE, #526 | | | PASADENA | CA | 91103 | |
| 29945715 | THE CANADIAN GROUP | C/O TCG | 430 SIGNET DRIVE, SUITE A | | | TORONTO | ON | M9L 2T6 | CANADA |
| 30210884 | THE CARRINGTON CO. | 627 H STREET | | | | EUREKA | CA | 95501 | |
| 29945716 | THE CARRINGTON CO. | ATTN: GARRET JACOBS, ASSET MGR | 627 H STREET | | | EUREKA | CA | 95501 | |
| 30213555 | THE CENTRE AT DEANE HILL | C/O BARNHART COMMERCIAL MANAGEMENT | 750 HAMMOND DRIVE, BLDG 10, SUITE 250 | | | ATLANTA | GA | 30328 | |
| 29945719 | Name on file | Address on file | | | | | | | |
| 29945720 | Name on file | Address on file | | | | | | | |
| 29945721 | Name on file | Address on file | | | | | | | |
| 29945722 | Name on file | Address on file | | | | | | | |
| 30210503 | THE CIT GROUP/COMMERCIAL SERVICES, INC. | 201 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 29945723 | THE CITY OF BALLWIN | 14811 MANCHESTER RD | | | | BALLWIN | MO | 63011 | |
| 29949292 | THE CITY OF HOLYOKE - BOARD OF HEALTH | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 | |
| 29945724 | THE CITY OF LEWISVILLE | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | |
| 29945725 | THE CITY OF LYNCHBURG | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 | |
| 29949294 | THE CITY OF MARGATE | 901 NW 66TH AVE | | | | MARGATE | FL | 33063 | |
| 30165894 | The City of Mesa | Attn: Jane Elizabeth Kile, Lead Revenue Collection | 20 E Main St, Ste 450 | MS-1170 | | Mesa | AZ | 85201 | |
| 30165893 | The City of Mesa | PO Box1466 | MS-1170 | | | MESA | AZ | 85201 | |
| 29945726 | THE CITY OF OKLAHOMA CITY | DEVELOPMENT SERVICES/LICENSE | 420 WEST MAIN | 8TH FLOOR | | OKLAHOMA CITY | OK | 73102 | |
| 29945727 | THE CITY OF STOCKTON | 345 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964819 | THE CITY OF WINTER HAVEN | OCCUPATIONAL LICENSE DIVISION | PO BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | |
| 30212017 | THE COLONY PUBLIC LIBRARY | 6800 MAIN ST | | | | THE COLONY | TX | 75056 | |
| 29945729 | THE COLORFIELD DESIGN STUDIO INC | 147 W 35TH STREET #301 | | | | NEW YORK | NY | 10001 | |
| 30208895 | THE COMMUNITY LIBRARY | 110 UNION STREET | | | | COBLESKILL | NY | 12043 | |
| 30210641 | THE CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | |
| 30210505 | THE CONTINENTAL INSURANCE COMPANY | ONE PENN PLAZA 32ND FLOOR | | | | NEW YORK | NY | 10119 | |
| 30223266 | THE CONTINENTAL INSURANCE COMPANY | SKYLIGHT OFFICE TWR | 1660 W 2ND ST | STE 650 | | CLEVELAND | OH | 44113 | |
| 30223265 | THE CONTINENTAL INSURANCE COMPANY | THE CONTINENTAL INSURANCE COMPANY | 151 N FRANKLIN ST | | | CHICAGO | IL | 60606 | |
| 29972457 | The County of Brazos, Texas | Brazos County Tax Assessor-Collector | 4151 County Park Court | | | Bryan | TX | 77802-1430 | |
| 29972460 | The County of Comal, Texas | Comal County Tax Assessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | |
| 30182730 | The County of Comal, Texas | Comal County Assessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | |
| 29945731 | THE COUNTY OF HOUSTON | PO BOX 6406 | | | | DOTHAN | AL | 36302 | |
| 29972507 | The County of Williamson, Texas | Williamson County Tax Assessor-Collector | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| 29945732 | Name on file | Address on file | | | | | | | |
| 29945733 | Name on file | Address on file | | | | | | | |
| 29945734 | Name on file | Address on file | | | | | | | |
| 29945735 | Name on file | Address on file | | | | | | | |
| 29945736 | THE CREAMERY IN GREEN | PAVS CREAMERY | 3875 MASSILLON ROAD | | | UNIONTOWN | OH | 44685 | |
| IC_056 | THE CREATIVE COOKIE | 442 LORIMER ST., PMB 164 | | | | BROOKLYN | NY | 11206 | |
| 29945737 | THE CURRENT COMPANY NYC LLC | 29 POCANTICO RIVER RD. | | | | PLEASANTVILLE | NY | 10570 | |
| IC_088 | THE CURRENT COMPANY NYC LLC / Suzy Ultman | 29 POCANTICO RIVER RD. | | | | PLEASANTVILLE | NY | 10570 | |
| 30223267 | THE DAGIASIS GROUP LLC | PHALANX LOGISTICS SOLUTIONS | 18636 DETROIT AVE., 2ND FL. | | | LAKEWOOD | OH | 44107 | |
| 29945738 | Name on file | Address on file | | | | | | | |
| 29945740 | Name on file | Address on file | | | | | | | |
| 29945741 | THE DOER & THE DREAMER | Address on file | | | | | | | |
| 29945742 | THE EARNEST RESEARCH CO | 43 W. 24TH ST., 5TH FL | | | | NEW YORK | NY | 10010 | |
| 29964947 | THE EMPIRE DISTRICT ELECTRIC COMPANY | 602 S JOPLIN AVE | | | | JOPLIN | MO | 64801-2337 | |
| 30210706 | THE EMPIRE DISTRICT ELECTRIC COMPANY | PO BOX 1787 | | | | JOPLIN | MO | 64802 | |
| 29945743 | Name on file | Address on file | | | | | | | |
| 29945745 | THE ENERGY COOPERATIVE | PO BOX 182137 | | | | COLUMBUS | OH | 43218-2137 | |
| 29945746 | Name on file | Address on file | | | | | | | |
| 29945747 | THE FELDMAN CO INC | 241 W. 37TH ST., STE. 524 | | | | NEW YORK | NY | 10018 | |
| 30296445 | The Feldman Co. Inc. and affiliates | Balasiano and Associates PLLC | 6701 Bay Pkwy | 3rd Floor | | Brooklyn | NY | 11204 | |
| 29945748 | Name on file | Address on file | | | | | | | |
| 29945749 | Name on file | Address on file | | | | | | | |
| 29945750 | Name on file | Address on file | | | | | | | |
| 29945751 | THE GAS HOUSE-PROPANE CORP | 7125 KRICK RD | | | | BEDFORD | OH | 44146 | |
| 29945752 | Name on file | Address on file | | | | | | | |
| 29945755 | Name on file | Address on file | | | | | | | |
| IC_170 | THE GREEN VASE INC | 2747 EDGEHILL AVE | | | | BRONX | NY | 10463 | |
| 30211528 | THE GROOMSMEN LLC | PO BOX 30 | | | | BURBANK | CA | 91503-0030 | |
| 29949693 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 30213229 | THE HAMPTON PLAZA, LLC | 1334 MAPLELAWN DR. | ATTN: STUART FRANKEL | | | TROY | MI | 48084 | |
| 29945757 | Name on file | Address on file | | | | | | | |
| 30208897 | THE HAYNER PUBLIC LIBRARY DISTRICT | 401 STATE STREET | | | | ALTON | IL | 62002 | |
| 30212021 | THE HENRY CARTER HULL LIBRARY | 10 KILLINGWORTH TURNPIKE | | | | CLINTON | CT | 06413 | |
| 30210882 | THE HUDSON SAMPLER STORE, INC. | 5393 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30223268 | THE HUNTINGTON NATIONAL BANK | DEPT L-2043 | | | | COLUMBUS | OH | 43260 | |
| 29945763 | THE INDUSTRIAL FUMIGANT CO LLC | IFC OF CALIFORNIA | PO BOX 844290 | | | DALLAS | TX | 75284 | |
| 30210642 | THE JOHN P HOLT BRENTWOOD PUBLIC LIBRARY | 8109 CONCORD RD | | | | BRENTWOOD | TN | 37027 | |
| 30208900 | THE JOHN P. HOLT BRENTWOOD LIBRARY | 8109 CONCORD ROAD | | | | BRENTWOOD | TN | 37027 | |
| 29945765 | THE KENNEDY GROUP | 38601 KENNEDY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| 30210707 | THE KNOXVILLE UTILITIES BOARD, KNOXVILLE | PO BOX 59017 | | | | KNOXVILLE | TN | 37950-9017 | |
| 29945766 | THE LANG COMPANIES INC | 20825 SWENSON DRIVE | | | | WAUKESHA | WI | 53186 | |
| 29945768 | THE LAW OFFICES OF LEVY & LEVY PA | 2844 NORTH UNIVERSITY DR. | | | | CORAL SPRINGS | FL | 33065 | |
| 29945769 | THE LEBRON JAMES FAMILY FOUNDATION | 3800 EMBASSY PKWY, #360 | | | | AKRON | OH | 44333 | |
| 30211530 | THE LEMON GROUP | MID-AMERICA STORE FIXTURES | 2195 BROEHM ROAD | | | COLUMBUS | OH | 43207 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29945770 | Name on file | Address on file | | | | | | | |
| 30210643 | THE LIBRARY NETWORK | 41365 VINCENTI COURT | | | | NOVI | MI | 48375 | |
| 30223269 | THE LILLY COMPANY | PO BOX 1000, DEPT 184 | | | | MEMPHIS | TN | 38148-0184 | |
| 29945772 | THE LOOK COMPANY INC | 343 SAUNDERS ROAD | | | | BARRIE | ON | L4N 9A3 | CANADA |
| 30209267 | THE MAKERIE LLC | 1865 NORWOOD AVE | | | | BOULDER | CO | 80304 | |
| 30291601 | The Marketplace Tavares, LLC | Robert Tamburro | 436 Aldama Avenue | | | The Villages | FL | 32159 | |
| 29964892 | THE MCCALL PATTERN COMPANY, INC. | 450 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 29964927 | THE MCCALL PATTERN COMPANY, INC. | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | | ATLANTA | GA | 30342 | |
| 29945773 | THE METROPOLITAN DISTRICT | 555 MAIN STREET | | | | HARTFORD | CT | 06103 | |
| 29945774 | THE METROPOLITAN DISTRICT | PO BOX 5535 | | | | BINGHAMTON | NY | 13902-5535 | |
| 29945775 | THE MEYERS PRINTING CO., INC | DBA MEYERS | NW 6334 P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6334 | |
| 29945776 | Name on file | Address on file | | | | | | | |
| 29945777 | THE MOYAL GROUP INC | C/O FORNESS PROPERTIES | 2221 LEE RD., STE. 11 | | | WINTER PARK | FL | 32789 | |
| 30213041 | THE MOYAL GROUP INC. | 2221 LEE ROAD, STE. 11 | | | | WINTER PARK | FL | 32789 | |
| 29945779 | THE NECESSITY RETAIL REIT OP PTSHP | ARG OTOWEKY001 LLC | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 29945780 | THE NES GROUP | 28# GAOXIN ROAD | 2ND FLOOR 3RD BUILDING | | | YIWU | | 322000 | CHINA |
| 29945781 | THE NEW BLOSSOM SHOP INC | 905 GENEVA STREET | | | | OPELIKA | AL | 36801 | |
| 29949791 | THE NORTH RIVER INSURANCE COMPANY | 305 MADISON AVENUE | | | | MORRISTOWN | NJ | 07962 | |
| 30210581 | THE NORTH RIVER INSURANCE COMPANY | EXECUTIVE RISK | 305 MADISON AVE | | | MORRISTOWN | NJ | 07962 | |
| 29945782 | THE OHIO DESK COMPANY | 1122 PROSPECT AVE. | | | | CLEVELAND | OH | 44115 | |
| 30211531 | THE ORB FACTORY | 350 WICONISCO ST | | | | MILLERSBURG | PA | 17061-8020 | |
| 30210644 | THE PARTNERING GROUP | 4055 EXECUTIVE PARK DR, 105 | | | | CINCINNATI | OH | 45241 | |
| 29945783 | Name on file | Address on file | | | | | | | |
| 30184172 | THE PEGGS COMPANY, INC | NICHOLAS COLLINS | THE PEGGS COMPANY, INC | 4851 FELSPAR ST | | RIVERSIDE | CA | 92509 | |
| 30208905 | THE PERTH & DISTRICT LIBRARY | 30 HERRIOTT ST. | | | | PERTH | ON | K7H 1T2 | CANADA |
| 29945785 | THE PICKERELITE LLC | 2118 36TH STEET NW | | | | CANTON | OH | 44709 | |
| 29945786 | Name on file | Address on file | | | | | | | |
| 30213596 | THE PM COMPANY | 1000 GRAND CENTRAL MALL | ATTN: PAT MINNITE, III | | | VIENNA | WV | 26105 | |
| 29945790 | THE PROTECTION BUREAU | 197 PHILIPS ROAD | | | | EXTON | PA | 19341 | |
| 30223271 | THE PUBLIC LIBRARY OF BROOKLINE | 361 WASHINGTON ST. | | | | BROOKLINE | MA | 02445 | |
| 30208910 | THE PUBLIC LIBRARY OF CINCINNATI AND HAMILTON COUNTY | 800 VINE ST | | | | CINCINNATI | OH | 45202 | |
| 29945791 | Name on file | Address on file | | | | | | | |
| 29945792 | Name on file | Address on file | | | | | | | |
| 29945793 | THE ROGERS COMPANY | PO BOX 72148 | | | | CLEVELAND | OH | 44192-0002 | |
| 30213506 | THE ROUSE COMPANIES, LLC | ATTN: WILLIAM L. ROUSE, III | 2201 REGENCY ROAD, SUITE 602 | | | LEXINGTON | KY | 40503 | |
| 29945797 | Name on file | Address on file | | | | | | | |
| 29945798 | Name on file | Address on file | | | | | | | |
| 30213254 | THE SHOPPES, LP | C/O THE BROADBENT COMPANY | 117 E WASHINGTON ST., SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| 30211532 | THE SIEGFRIED GROUP LLP | 1201 N. MARKET ST.,  STE 700 | | | | WILMINGTON | DE | 19801 | |
| 29945802 | Name on file | Address on file | | | | | | | |
| 30208911 | THE SKANEATELES LIBRARY ASSOCIATION | 49 EAST GENESEE STREET | | | | SKANEATELES | NY | 13152 | |
| 29945803 | THE SMITH & OBY SERVICE CO | 7676 NORTHFIELD ROAD | | | | WALTON HILLS | OH | 44146 | |
| 30208912 | THE SMITHTOWN LIBRARY | 148 SMITHTOWN BOULEVARD | | | | NESCONSET | NY | 11767 | |
| 29945804 | Name on file | Address on file | | | | | | | |
| 30211533 | THE SUPPLY SOURCE LLC | 8500 BAYCENTER RD SUITE 18 | | | | JACKSONVILLE | FL | 32256 | |
| 29945806 | THE THARPE COMPANY INC | DBA ENGAGE2EXCEL | 149 CRAWFORD RD PO BX 1719 | | | STATESVILLE | NC | 28625 | |
| 30211534 | THE TIN BOX COMPANY | 216 SHERWOOD AVE | | | | FARMINGDALE | NY | 11735 | |
| 29945807 | THE TORRINGTON WATER CO. | PO BOX 867 | | | | TORRINGTON | CT | 06790 | |
| 29945809 | THE TORRINGTON WATER COMPANY | PO BOX 9268 | | | | CHELSEA | MA | 02150-9268 | |
| 30223272 | THE TRAVELERS INDEMNITY COMPANY | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 29945810 | THE TREVOR PROJECT INC | PO BOX 69232 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 30354130 | The United Illuminating Company | Ednavill Torres | 100 Marsh Hill Road | | | Orange | CT | 06477 | |
| 29945812 | THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | | | | BOSTON | MA | 02284-7818 | |
| 29945814 | THE UNIVERSITY OF SOUTH FLORIDA | USF STUDENT PAYMENTS | PO BOX 946571 | | | ATLANTA | GA | 30394-6571 | |
| 29945815 | Name on file | Address on file | | | | | | | |
| 29945816 | Name on file | Address on file | | | | | | | |
| 29945817 | Name on file | Address on file | | | | | | | |
| 29945818 | THE WATERWORKS LLC | 1103 SCHROCK RD, STE 400 | | | | COLUMBUS | OH | 43229 | |
| 29945820 | THE WIDEWATERS GROUP INC | 5845 WIDEWATERS PKWY | | | | EAST SYRACUSE | NY | 13057 | |
| 29945821 | THE WIKKI STIX CO | C/O OMNICOR INC | 11034 N 23RD DRIVE, #103 | | | PHOENIX | AZ | 85029 | |
| 30213417 | THE WILLIAMS FAMILY TRUST | C/O ALLIANCE DEVELOPMENT | 230 OHIO STREET, #200 | | | OSHKOSH | WI | 54902 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29945824 | Name on file | Address on file | | | | | | | |
| 30213436 | THE WOODMONT COMPANY, RECEIVER | MOBILE FESTIVAL ACQUISITION LLC | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 29945826 | Name on file | Address on file | | | | | | | |
| 29945830 | Name on file | Address on file | | | | | | | |
| 30395428 | Name on file | Address on file | | | | | | | |
| 30338275 | Name on file | Address on file | | | | | | | |
| 29945841 | THEO WATSON LEY | Address on file | | | | | | | |
| 29963988 | THERESA ALMARAZ | Address on file | | | | | | | |
| 29945854 | THERESA COPPOLA | Address on file | | | | | | | |
| 29964013 | THERESA MACKIE | Address on file | | | | | | | |
| 29945874 | THERESA NORTH | Address on file | | | | | | | |
| 29945892 | THERESA YACOBOZZI | Address on file | | | | | | | |
| 29945901 | THERESE L MANES | Address on file | | | | | | | |
| 30356793 | Name on file | Address on file | | | | | | | |
| 30347232 | Name on file | Address on file | | | | | | | |
| 30297537 | THF Greengate Development LP | TKG Management, Inc. | Attn: Kelly Sebastian | 211 N. Stadium Blvd | Suite 201 | Columbia | MO | 65203 | |
| 30213227 | THF GREENGATE DEVELOPMENT, L.P. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 30337184 | Name on file | Address on file | | | | | | | |
| 29951786 | Name on file | Address on file | | | | | | | |
| 29951788 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | | | | CLEARWATER | FL | 33762 | |
| 29951790 | THIRTY1 TWENTY5 LLC | 5508 VIRGINIA AVE. | | | | KANSAS CITY | MO | 64110 | |
| 29964893 | THISBE + CO FBO FIDELITY FLOATING | 1 IRON ST | | | | BOSTON | MA | 02110 | |
| 29964894 | THISBE + CO FBO FIDELITY INFLATION | 1 IRON ST | | | | BOSTON | MA | 02110 | |
| 30340287 | Name on file | Address on file | | | | | | | |
| LC_0671 | Thomas Branigan Memorial Library | 200 E. Picacho Ave. | | | | Las Cruces | NM | 88001-3457 | |
| 30212644 | THOMAS DRYER | Address on file | | | | | | | |
| 29945929 | Name on file | Address on file | | | | | | | |
| 30208915 | THOMAS FORD MEMORIAL LIBRARY | 800 CHESTNUT STREET | | | | WESTERN SPRINGS | IL | 60558 | |
| 29945952 | THOMAS MITCHELL | Address on file | | | | | | | |
| 29945962 | Name on file | Address on file | | | | | | | |
| LC_0673 | Thomas St. Angelo Public Library | Po Box 97 | | | | Cumberland | WI | 54829 | |
| 30208918 | THOMAS ST. ANGELO PUBLIC LIBRARY OF CUMBERLAND | 1305 2ND AVE | | | | CUMBERLAND | WI | 54829 | |
| 30208920 | THOMAS ST. ANGELO PUBLIC LIBRARY OF CUMBERLAND | PO BOX 97 | | | | CUMBERLAND | WI | 54829 | |
| 29945966 | THOMAS WILLIAMS | Address on file | | | | | | | |
| 30339971 | Name on file | Address on file | | | | | | | |
| 30335721 | Name on file | Address on file | | | | | | | |
| 30333839 | Name on file | Address on file | | | | | | | |
| 30353859 | Name on file | Address on file | | | | | | | |
| 30399581 | Name on file | Address on file | | | | | | | |
| 30333505 | Name on file | Address on file | | | | | | | |
| 30358052 | Name on file | Address on file | | | | | | | |
| 30395382 | Name on file | Address on file | | | | | | | |
| 30338814 | Name on file | Address on file | | | | | | | |
| 30397838 | Name on file | Address on file | | | | | | | |
| 30354252 | Name on file | Address on file | | | | | | | |
| 30210646 | THOMPSON HINE LLP | 3900 KEY CENTER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1291 | |
| 30211625 | THOMPSON HINE LLP | 41 S. HIGH STREET | #1700 | | | COLUMBUS | OH | 43215 | |
| 30223273 | THOMPSON HINE LLP | ATTN:CAROL R. RUSSELL | 41 S. HIGH STREET | #1700 | | COLUMBUS | OH | 43215 | |
| 30214741 | THOMPSON TRACTOR CO INC | PO BOX 746941 | | | | ATLANTA | GA | 30374-6941 | |
| 30415221 | Name on file | Address on file | | | | | | | |
| 30353549 | Name on file | Address on file | | | | | | | |
| 30276880 | Name on file | Address on file | | | | | | | |
| 30392885 | Name on file | Address on file | | | | | | | |
| 30416484 | Name on file | Address on file | | | | | | | |
| 30345376 | Name on file | Address on file | | | | | | | |
| 30340966 | Name on file | Address on file | | | | | | | |
| 30340980 | Name on file | Address on file | | | | | | | |
| 30353511 | Name on file | Address on file | | | | | | | |
| 30358088 | Name on file | Address on file | | | | | | | |
| 30263637 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30335141 | Name on file | Address on file | | | | | | | |
| 29945970 | THOMSON REUTERS (TAX & ACCOUNT) INC | PO BOX 6016 | | | | CAROL STREAM | IL | 60197 | |
| 30211536 | THOMSON REUTERS INC | TAX & ACCOUNTING R & G | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| 30354330 | Name on file | Address on file | | | | | | | |
| 30357059 | Name on file | Address on file | | | | | | | |
| 30350010 | Name on file | Address on file | | | | | | | |
| 30415024 | Name on file | Address on file | | | | | | | |
| 30355811 | Name on file | Address on file | | | | | | | |
| 30350050 | Name on file | Address on file | | | | | | | |
| 29964031 | Name on file | Address on file | | | | | | | |
| 30335492 | Name on file | Address on file | | | | | | | |
| 29964032 | THOUSAND OAKS FARP | PO BOX 744592 | | | | LOS ANGELES | CA | 90074 | |
| 30273848 | Name on file | Address on file | | | | | | | |
| 29964033 | THREE FACTOR LLC | 4939 W. RAY RD., STE. 4-217 | | | | CHANDLER | AZ | 85226 | |
| 29964034 | Name on file | Address on file | | | | | | | |
| LC_0675 | Three Rivers Public Library District | 25207 W. Channon Dr. | | | | Channahon | IL | 60410-5028 | |
| 30208922 | THREE RIVERS PUBLIC LIBRARY DISTRICT | 25207 W CHANNON | | | | CHANNAHON | IL | 60410 | |
| 30208923 | THREE RIVERS PUBLIC LIBRARY DISTRICT | PO BOX 300 | | | | CHANNAHON | IL | 60410 | |
| 29964035 | Name on file | Address on file | | | | | | | |
| 30223274 | THRONDSET MICHENFELDER, LLC TRUST | ONE CENTRAL AVE W ST 101 | | | | ST MICHAEL | MN | 55376 | |
| 29964040 | Name on file | Address on file | | | | | | | |
| 30342726 | Name on file | Address on file | | | | | | | |
| 30211537 | THUMBS UP | C/O DERINGER | 840 AERO DRIVE, STE 110 | | | CHEEKTOWAGA | NY | 14225 | |
| 30223275 | THUMBS UP UK | BRAINTREE INDUSTRIAL ESTATE | BRAINTREE RD, UNIT L | | | LONDON | | HA4 0EJ | UNITED KINGDOM |
| 30414551 | Name on file | Address on file | | | | | | | |
| 29964041 | THURSTON COUNTY TREASURER | PERSONAL PROPERTY TAX | 3000 PACIFIC AVE SE | | | OLYMPIA | WA | 98501 | |
| 29945973 | THYSSENKRUPP ELEVATOR CORP | PO BOX 3795 | | | | CAROL STREAM | IL | 60132-3796 | |
| 29945974 | TI WILDER | Address on file | | | | | | | |
| 29964895 | TIAA CLO I LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29964896 | TIAA CLO III LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29964897 | TIAA CLO IV LTD. | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29964898 | TIAA GLOBAL PUBLIC INVESTMENTS, LLC | 555 CALIFORNIA STREET | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 29945985 | TIAN CONNAUGHTON | Address on file | | | | | | | |
| 29945990 | TIAO E. DIAMOND | Address on file | | | | | | | |
| 30353471 | Name on file | Address on file | | | | | | | |
| 30385066 | Name on file | Address on file | | | | | | | |
| 29946000 | TIBCO SOFTWARE INC | LOCKBOX NO. 7514 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | |
| 30358409 | Name on file | Address on file | | | | | | | |
| 30397421 | Name on file | Address on file | | | | | | | |
| 29946006 | TIFFANI DECKER | Address on file | | | | | | | |
| 29946007 | TIFFANI DIXON | Address on file | | | | | | | |
| 29964055 | TIFFANIE WESTGOR | Address on file | | | | | | | |
| 29964071 | TIFFANY GALLAGHER | Address on file | | | | | | | |
| 29946066 | TIFFANY SOEBROTO | Address on file | | | | | | | |
| 29964078 | TIFFANY TOH | Address on file | | | | | | | |
| 29946072 | TIFFANY WATSON | Address on file | | | | | | | |
| 29946081 | TIFT COUNTY | TREASURER | 225 N TIFT AVE | | | TIFTON | GA | 31794 | |
| 30213451 | TIFTON PLAZA, OWNER, LLC | C/O IN-REL PROPERTIES, INC. | 200 LAKE AVENUE, 2ND FLOOR | | | LAKE WORTH BEACH | FL | 33460 | |
| 30210916 | TIGARD PLAZA, LLC | 8320 NE HIGHWAY 99 | ATTN: MR. MILTON BROWN | | | VANCOUVER | WA | 98665 | |
| 29946084 | TIGARD PLAZA, LLC | ATTN: MR. MILTON BROWN | 8320 NE HIGHWAY 99 | | | VANCOUVER | WA | 98665 | |
| 29972768 | Name on file | Address on file | | | | | | | |
| 29946085 | Name on file | Address on file | | | | | | | |
| 30165179 | TikTok Inc | PO Box 894476 | | | | Los Angeles | CA | 90189-4476 | |
| 29946091 | Name on file | Address on file | | | | | | | |
| LC_0676 | Tillamook County Library | 1716 Third St | | | | Tillamook | OR | 97141-2124 | |
| 29946093 | Name on file | Address on file | | | | | | | |
| LC_0677 | Tilton Library | 75 North Main Street | | | | South Deerfield | MA | 01373-1012 | |
| 30212025 | TILTON LIBRARY | 75 N MAIN ST | | | | SOUTH DEERFIELD | MA | 01373 | |
| 30349282 | Name on file | Address on file | | | | | | | |
| 30210686 | TIM COLLINS | Address on file | | | | | | | |
| 29946096 | TIM GERTZ | Address on file | | | | | | | |
| LC_0678 | Timaru District Libraries | 56 Sophia Street | | | | TIMARU, NZ | | 7940 | New Zealand |
| 29946099 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208926 | TIMARU DISTRICT LIBRARIES | 56 SOPHIA STREET | | | | TIMARU | | | NEW ZEALAND |
| 30208927 | TIMARU DISTRICT LIBRARIES | PO BOX 228 | | | | TIMARU | | 7940 | NEW ZEALAND |
| 30212027 | TIMBERLAND REGIONAL LIBRARY | 415 TUMWATER BLVD SW | | | | TUMWATER | WA | 98501 | |
| 29946103 | TIME VALUE SOFTWARE INC | 22 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 29964086 | TIME WARNER CABLE | 1 TIME WARNER CENTER | | | | NEW YORK | NY | 10019 | |
| 30211543 | TIME WARNER CABLE | 400 ATLANTIC ST. | | | | STAMFORD | CT | 06901 | |
| 29964087 | TIMELESS FRAMES | C/O LCO DESTINY LLD DBA TIMELESS FR | 1 FISHER CIRCLE | | | WATERTOWN | NY | 13601 | |
| 30211544 | TIMELESS FRAMES AND DECOR | C/O INTCO INTERNATIONAL (HK) CO LIM | 183 QUEENS ROAD EAST | HK | | HONG KONG | | | HONG KONG |
| 30333447 | TIMELESS TREASURES FABRICS OF SOHO | MICHELE LEE QUINE | 483 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| 29964090 | Name on file | Address on file | | | | | | | |
| 30223276 | TIMMINS PUBLIC LIBRARY | 320 2ND AVE CITY | | | | TIMMINS | ON | P4N 8A4 | CANADA |
| 30208928 | TIMMINS PUBLIC LIBRARY | 320 2ND AVE CITY | | | | TIMMINS | ON | P4N 1B5 | CANADA |
| 29946107 | TIMOTHY BURGAD | Address on file | | | | | | | |
| 30212588 | TIMOTHY CHAPMAN | Address on file | | | | | | | |
| 30212892 | TIMOTHY COX | Address on file | | | | | | | |
| 29964113 | TIMOTHY PAYTON | Address on file | | | | | | | |
| 29946128 | TIMOTHY THIBAULT | Address on file | | | | | | | |
| 29964122 | TINA CARTER | Address on file | | | | | | | |
| 29946150 | TINA LARICHE | Address on file | | | | | | | |
| 30208931 | TINLEY PARK PUBLIC LIBRARY | 7851 TIMBER DRIVE | | | | TINLEY PARK | IL | 60477 | |
| 30349165 | Name on file | Address on file | | | | | | | |
| 30208932 | TINTON FALLS PUBLIC LIBRARY | 664 TINTON AVENUE | | | | EATONTOWN | NJ | 07724 | |
| 29946190 | TINUITI INC | PO BOX 28415 | | | | NEW YORK | NY | 10087 | |
| 30295975 | Tinuiti, Inc. | Liza Beltran, Sr. Manager Receivables | P.O. Box 28415 | | | New York | NY | 10087-8415 | |
| 30295974 | Tinuiti, Inc. | Obermayer Rebmann Maxwell & Hippel LLP | D. Alexander Barnes, Esq. | Centre Square West | 1500 Market Street, Suite 3400 | Philadelphia | PA | 19102 | |
| 30346747 | Name on file | Address on file | | | | | | | |
| 30333973 | Name on file | Address on file | | | | | | | |
| 30352715 | Name on file | Address on file | | | | | | | |
| 29946196 | TIRL LLC | CILANTRO TAQUERIA | 20090 VAN AKEN BLVD | | | SHAKER HEIGHTS | OH | 44122 | |
| 30393100 | Name on file | Address on file | | | | | | | |
| 30339344 | Name on file | Address on file | | | | | | | |
| 30386096 | Name on file | Address on file | | | | | | | |
| 30213140 | TJ CENTER I, LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUEATTN: GENERAL COUNSEL | | | COLUMBUS | OH | 43219 | |
| 29964133 | TJ LLC | 3603 VESTAL PKWY EAST | HOMEWOOD SUITES BY HILTON | | | VESTAL | NY | 13850 | |
| 30356835 | Name on file | Address on file | | | | | | | |
| 30297525 | TKG Colerain Towne Center LLC | TKG Management, Inc. | Attn: Kelly Sebastian | 211 N. Stadium Blvd | Suite 201 | Columbia | MO | 65203 | |
| 30213346 | TKG COLERAIN TOWNE CENTER, LLC | 211 NORTH STADIUM BLVD., SUITE 201 | | | | COLUMBIA | MO | 65203 | |
| 29964138 | TKG POWDER BASIN LLC | CO TKG MANAGEMENT | 211 N STADIUM BLVD #201 | | | COLUMBIA | MO | 65203 | |
| 30210946 | TKG ROCK BRIDGE CENTER, L.L.C. | 211 N. STADIUM BLVD., SUITE 201 | | | | COLUMBIA | MO | 65203-1145 | |
| 29964140 | TKG ROCK BRIDGE CENTER, L.L.C. | ATTN: JESSICA HUDSON | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203-1145 | |
| 29946208 | TKM PRINT SOLUTIONS INC | 760 KILLIAN ROAD | | | | AKRON | OH | 44319 | |
| 30223277 | TL YARN CRAFTS LLC | 738 BANKVIEW DRIVE | | | | COLUMBUS | OH | 43228 | |
| 30296207 | TMA-LIVCOM LLC | c/o National Real Estate Mgmt Corp | 9986 Manchester Road | | | St. Louis | MO | 63122 | |
| 30213455 | TMA-LIVCOM, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 29946213 | TN - FAE - JAS - 01051 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| 29946214 | TN - FAE - SSC - 01051 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| 29946215 | TN - FAE - SSC - 01054 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| 29946216 | TN - FAE - SSC - 01055 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| 29964141 | TN - FAE - SSC - 01056 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| 29972789 | Name on file | Address on file | | | | | | | |
| 30284061 | TNA-Livcom LLC | c/o National Real Estate Mgmt Corp | 9986 Manchester Road | | | St Louis | MO | 63122 | |
| 29964142 | TN-BUG-SALES TAX | ANDREW JACKSON STATE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964143 | TN-BUS-CITY-02052-EDI | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 29964144 | TN-BUS-COUNTY-02051-EDI | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 29964145 | TN-JAC-SALES TAX | ANDREW JACKSON STATE BLDG | | | | NASHVILLE | TN | 37242 | |
| 29964146 | TN-JAS-BUS TAX 02051 | ANDREW JACKSON ST. OFFICE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| 29964147 | TN-JAS-SALES 02001 | ANDREW JACKSON STATE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| 29964148 | TOBI DAVIS | Address on file | | | | | | | |
| 30354740 | Name on file | Address on file | | | | | | | |
| 30333542 | Name on file | Address on file | | | | | | | |
| 29946221 | Name on file | Address on file | | | | | | | |
| 29946222 | TODAYS TREASURES INC | NO 101 LIANXIN RD | ZHUGUSHI VILLAGE | | | SHENZHEN | | 518116 | CHINA |
| 29946225 | Name on file | Address on file | | | | | | | |
| 30212859 | TODD HOLMQUIST | Address on file | | | | | | | |
| 30212937 | TODD TROLDAHL | Address on file | | | | | | | |
| 29946232 | TODD TROLDAHL | Address on file | | | | | | | |
| 30212927 | TODD WESTMORELAND | Address on file | | | | | | | |
| 30386586 | Name on file | Address on file | | | | | | | |
| 29946237 | TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | | | | TAMPA | FL | 33630-3527 | |
| 29946238 | TOI J. BAIN | Address on file | | | | | | | |
| 29946243 | TOLL GLOBAL FORWARDING (USA) INC | PO BOX 89 4160 | | | | LOS ANGELES | CA | 90189 | |
| 30340671 | Name on file | Address on file | | | | | | | |
| 30213685 | TOLSON ENTERPRISES | 7150 W. CENTRAL AVENUE, SUITE #200 | | | | TOLEDO | OH | 43617 | |
| 29946248 | TOM WATSON | TAX COLLECTOR | PO BOX 859 | | | MODESTO | CA | 95353 | |
| 29964153 | Name on file | Address on file | | | | | | | |
| 29964154 | Name on file | Address on file | | | | | | | |
| 29964158 | TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | P.O. BOX 1789 | | | | TUPELO | MS | 38802 | |
| 30342136 | Name on file | Address on file | | | | | | | |
| 29946250 | TOMPKINS COUNTY | WEIGHTS & MEASURES | 170 BOSTWICK ROAD | | | ITHACA | NY | 14850 | |
| 29964823 | TOMPKINS COUNTY - WEIGHTS AND MEASURES | WEIGHTS & MEASURES | 170 BOSTWICK ROAD | | | ITHACA | NY | 14850 | |
| 29946251 | Name on file | Address on file | | | | | | | |
| 30346741 | Name on file | Address on file | | | | | | | |
| 30353423 | Name on file | Address on file | | | | | | | |
| 29946284 | Name on file | Address on file | | | | | | | |
| 29946286 | TONY LI | Address on file | | | | | | | |
| 29946288 | TONY SAMMUT INVESTMENTS | 60 D CORRAL DE TIERRA ROAD | ATTN: TONY SAMMUT & TERRY SAMMUT | | | SALINAS | CA | 93908 | |
| 30354729 | Name on file | Address on file | | | | | | | |
| 29964179 | TONYA LEWIS | Address on file | | | | | | | |
| 29946300 | TOOELE CITY CORPORATION | 90 NORTH MAIN | | | | TOOELE | UT | 84074 | |
| 29946302 | TOOELE CITY CORPORATION | P.O. BOX 89 | | | | TOOELE | UT | 84074-0089 | |
| 29964824 | TOOELE CITY CORPORATION - BUSINESS LICENSE | 90 NORTH MAIN | | | | TOOELE | UT | 84074 | |
| 29946303 | TOOELE COUNTY ASSESSOR | 47 S MAIN STREET | | | | TOOELE | UT | 84074-2131 | |
| 30208036 | TOOELE COUNTY, UT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 47 S MAIN ST | | | TOOELE | UT | 84074 | |
| 30259340 | Name on file | Address on file | | | | | | | |
| 29946304 | TOP LINE FIRE PROTECTION INC | 23362 PERALTA DR., UNIT 7 | | | | LAGUNA HILLS | CA | 92653 | |
| 29946306 | TOP SECRET TOYS, LLC | 1300 W. WASHINGTON BLVD. | | | | CHICAGO | IL | 60607 | |
| 29946307 | Name on file | Address on file | | | | | | | |
| 30208938 | TOPEKA AND SHAWNEE COUNTY PUBLIC LIBRARY | 1515 SW 10TH AVE | | | | TOPEKA | KS | 66604 | |
| 29946308 | Name on file | Address on file | | | | | | | |
| 30212029 | TOPSFIELD TOWN LIBRARY | 1 SOUTH COMMON STREET | | | | TOPSFIELD | MA | 01983 | |
| 29946326 | TORRANCE POLICE DEPT. | ALARMS | DEPT LA 25484 | | | PASADENA | CA | 91185 | |
| 30349457 | Name on file | Address on file | | | | | | | |
| 30349122 | Name on file | Address on file | | | | | | | |
| 30416340 | Name on file | Address on file | | | | | | | |
| 30358009 | Name on file | Address on file | | | | | | | |
| 30354010 | Name on file | Address on file | | | | | | | |
| 30355342 | Name on file | Address on file | | | | | | | |
| 29946329 | Name on file | Address on file | | | | | | | |
| 30213432 | TORRINGTON PLAZA, LLC | C/O NASSIMI REALTY, LLC | 550 7TH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10018 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 326 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964186 | TORRINGTON TOWN CLERK | 140 MAIN STREET | | | | TORRINGTON | CT | 06790 | |
| 29964187 | TORRINGTON WATER CO. | PO BOX 9268 | | | | CHELSEA | MA | 02150-9268 | |
| 30416102 | Name on file | Address on file | | | | | | | |
| 30260594 | Name on file | Address on file | | | | | | | |
| 30223278 | TOTAL LINE REFRIGERATION | NORTH COAST GASKETS LLC | 33530 PIN OAK PKWY | | | AVON LAKE | OH | 44012 | |
| 30211545 | TOTAL TRANSPORTATION OF MS. | 125 RIVERVIEW DRIVE | | | | RICHLAND | MS | 39218 | |
| 30284638 | Name on file | Address on file | | | | | | | |
| 30396347 | Name on file | Address on file | | | | | | | |
| 30357121 | Name on file | Address on file | | | | | | | |
| 30358066 | Name on file | Address on file | | | | | | | |
| 29964194 | TOUGH AS NAILS | 103 GASHOUS RD | | | | ROSALIA | WA | 99170 | |
| 30284607 | Name on file | Address on file | | | | | | | |
| 29946335 | TOWERS RETAIL LLC | P.O. BOX 780358 | | | | PHILADELPHIA | PA | 19178-0358 | |
| 29946336 | TOWERS RETAIL, LLC | THE RAPPAPORT COMPANIES | ATTN: MR. GARY D. RAPPAPORT | 8405 GREENSBORO DRIVE, 8TH FLOOR | | MCLEAN | VA | 22102 | |
| 30210927 | TOWERS RETAIL, LLC | THE RAPPAPORT COMPANIES | ATTN: MR. GARY D. RAPPAPORT | | | MCLEAN | VA | 22102 | |
| 29949764 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | 360 CORP CIR 30050 CHAGRIN BLVD. | | | | PEPPER PIKE | OH | 44124 | |
| 29946338 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | PO BOX 809040 | | | | CHICAGO | IL | 60680-9040 | |
| 30213256 | TOWN & COUNTRY CHICAGO ASSOCIATES, LLC | VISCONSI COMPANIES, LTD. | 30050 CHAGRIN BLVD., SUITE 360 | | | PEPPER PIKE | OH | 44124 | |
| 29946340 | Name on file | Address on file | | | | | | | |
| 30213578 | TOWN CENTER I FAMILY PARTNERSHIP, L.P. AND | CORELAND COMPANIES | 17542 E. 17TH STREET, SUITE 420 | | | TUSTIN | CA | 92780 | |
| 29951060 | TOWN OF AVON | POLICE DEPARTMENT | 6570 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | |
| 29951061 | TOWN OF BABYLON | 200 E SUNRISE HWY | | | | LINDENHURST | NY | 11757 | |
| 29951064 | TOWN OF BARNSTABLE | BARNSTABLE POLICE DEPARTMENT | PO BOX B 1200 PHINNEYS LANE | | | HYANNIS | MA | 02601 | |
| 29951063 | TOWN OF BARNSTABLE | PO BOX 11486 | | | | BOSTON | MA | 02211 | |
| 29951062 | TOWN OF BARNSTABLE | WEIGHTS & MEASURES DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 29951065 | TOWN OF BEL AIR | 39 N. HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 29951066 | TOWN OF BEL AIR | ATTN: FINANCE (ALARM FEE) | 39 N. HICKORY AVE. | | | BEL AIR | MD | 21014 | |
| 29951067 | TOWN OF BERLIN | 108 SHED ROAD | | | | BERLIN | VT | 05602-9049 | |
| 29951068 | TOWN OF BILLERICA | BOARD OF HEALTH | 365 BOSTON RD | | | BILLERICA | MA | 01821 | |
| 29949296 | TOWN OF BILLERICA | TOWN HALL ROOM 101 | 365 BOSTON ROAD | | | BILLERICA | MA | 01821-1885 | |
| 29951070 | TOWN OF BILLERICA, MA | PO BOX 986535 | | | | BOSTON | MA | 02298-6535 | |
| 29946342 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHALL | PO BOX 5106 | | | BROOKFIELD | CT | 06804 | |
| 29951071 | TOWN OF BROOKFIELD | POLICE DEPT | 63 SILVERMINE RD | | | BROOKFIELD | CT | 06804 | |
| 30291453 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra | 100 Pocond Rd | | | Brookfield | CT | 06804 | |
| 30291047 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra, Tax Collector | PO Box 508 | | | Brookfield | CT | 06804 | |
| 29946343 | TOWN OF BURLINGTON | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 29946344 | TOWN OF BURLINGTON | COLLECTOR OF TAXES | PO BOX 376 | | | BURLINGTON | MA | 01803 | |
| 29946346 | TOWN OF BURLINGTON - DEPT 520 | PO BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| 29949298 | TOWN OF BURLINGTON, SEALER OF WEIGHTS & MEASURES | 29 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 29946348 | TOWN OF CARY, NC | PO BOX 71090 | | | | CHARLOTTE | NC | 28272-1090 | |
| 29946349 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 29946351 | TOWN OF CLARENCE | BUILDING DEPARTMENT | ONE TOWN PLACE | | | CLARENCE | NY | 14031 | |
| 29946352 | TOWN OF CLINTON | TAX COLLECTOR | 54 E MAIN STREET | | | CLINTON | CT | 06413 | |
| 30208942 | TOWN OF COLLIERVILLE | 500 POPLAR VIEW PARKWAY | | | | COLLIERVILLE | TN | 38017 | |
| 29946353 | TOWN OF CORTE MADERA | PO BOX 159 | | | | CORTE MADERA | CA | 94925 | |
| 29946354 | TOWN OF CULPEPER | 400 S MAIN ST #105 | | | | CULPEPER | VA | 22701 | |
| 29946356 | TOWN OF CUTLER BAY | OFFICE OF THE TOWN CLERK | 10720 CARIBBEAN BLVD STE 105 | | | CUTLER BAY | FL | 33189 | |
| 29946357 | TOWN OF DARTMOUTH | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 | |
| 29964832 | TOWN OF DARTMOUTH BOARD OF HEALTH | TOWN OF DARTMOUTH | PO BOX 79399 | | | DARTMOUTH | MA | 02747 | |
| 29946359 | TOWN OF DARTMOUTH, MA | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 | |
| 29946360 | TOWN OF EASTON MARYLAND | PERSONAL PROPERTY TAX | PO BOX 520 | | | EASTON | MD | 21601 | |
| 29946361 | TOWN OF ENFIELD | PO BOX 10007 | | | | LEWISTON | ME | 04243-9434 | |
| 30212031 | TOWN OF ESOPUS LIBRARY | 128 CANAL ST | | | | PORT EWEN | NY | 12466 | |
| 29946363 | TOWN OF GILBERT | ALARM UNIT | 90 EAST CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| 29946365 | TOWN OF GILBERT, AZ | PO BOX 52653 | | | | PHOENIX | AZ | 85072-2653 | |
| 29946366 | TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 | |
| 29946367 | TOWN OF GREENBURGH | POLICE DEPARTMENT | 188 TARRYTOWN ROAD | | | WHITE PLAINS | NY | 10607 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29946368 | TOWN OF HADLEY | 100 MIDDLE STREET | | | | HADLEY | MA | 01035 | |
| 29964838 | TOWN OF HAMDEN COLLECTOR OF TAXES | PERSONAL PROPERTY TAX | MEMORIAL TOWN HALL | | | HAMDEN | CT | 06518 | |
| 30254488 | Town of Hamden, Tax Collector | 2750 Dixwell Ave | | | | Hamden | CT | 06518 | |
| 29946369 | TOWN OF HANOVER | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 | |
| 29964840 | TOWN OF HANOVER - TOWN CLERK | ATTENTION: TOWN CLERK | 550 HANOVER STREET | | | HANOVER | MA | 02339 | |
| 29964841 | TOWN OF HANOVER BOARD OF HEALTH | 550 HANOVER ST | | | | HANOVER | MA | 02339 | |
| 29946370 | TOWN OF HENRIETTA | 475 CALKINS RD | | | | HENRIETTA | NY | 14467 | |
| 29946371 | TOWN OF HORSEHEADS | CODE ENFORCEMENT | 150 WYGANT ROAD | | | HORSEHEADS | NY | 14845 | |
| 29946372 | TOWN OF LADY LAKE | 409 FENNELL BLVD | | | | LADY LAKE | FL | 32159 | |
| 29946374 | TOWN OF LUDLOW | COLLECTOR'S OFFICE | 488 CHAPIN ST | | | LUDLOW | MA | 01056 | |
| 30279054 | Town of Manchester | 41 Center Street | | | | Manchester | CT | 06040 | |
| 29946375 | TOWN OF MANCHESTER | COLLECTOR OF REVENUE | 41 CENTER STREET | | | MANCHESTER | CT | 06040 | |
| 29946376 | TOWN OF METHUEN | PO BOX 397 | | | | METHUEN | MA | 01844 | |
| 29946377 | TOWN OF MIDDLETON | MIDDLETON TOWN HALL | 48 S MAIN STREET | | | MIDDLETON | MA | 01949 | |
| 29949308 | TOWN OF MIDDLETON - BOARD OF HEALTH | BOARD OF HEALTH | 195 NORTH MAIN STREET | | | MIDDLETON | MA | 01949 | |
| 29953835 | TOWN OF MILFORD | MILFORD TOWN HALL | 52 MAIN STREET ROOM 6 | | | MILFORD | MA | 01757 | |
| 30208943 | TOWN OF MONROE | 7 FAN HILL RD | | | | MONROE | CT | 06468 | |
| 29953836 | TOWN OF NATICK | 13 EAST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 29953837 | TOWN OF NATICK, MA | 13 EAST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 29953838 | TOWN OF NEWINGTON | TOWN HALL-ATTENTION FINANCE DEPARTM | 131 CEDAR STREET | | | NEWINGTON | CT | 06111 | |
| 29953839 | TOWN OF NIAGARA | TOWN BUSINESS REGISTER | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | |
| 29953840 | TOWN OF NIAGARA | TOWN CLERK | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | |
| 29949313 | TOWN OF NIAGARA - DEPT OF INSPECTIONS | TOWN BUSINESS REGISTER | 7105 LOCKPORT ROAD | | | NIAGARA FALLS | NY | 14305 | |
| 29953842 | TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON STREET | | | NORTH ATTLEBORO | MA | 02760 | |
| 29949314 | TOWN OF NORTH ATTLEBORO - BOARD OF HEALTH | BOARD OF HEALTH | 43 S WASHINGTON STREET | | | NORTH ATTLEBORO | MA | 02760 | |
| 29953845 | TOWN OF NORTH ATTLEBOROUGH | 49 WHITING STREET | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 29953843 | TOWN OF NORTH ATTLEBOROUGH | PO BOX 871 | | | | NORTH ATTLEBORO | MA | 02761 | |
| 29953846 | TOWN OF QUEEN CREEK | 22350 S ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 | |
| 29946379 | TOWN OF QUEEN CREEK WATER, AZ | PO BOX 29014 | | | | PHOENIX | AZ | 85038-9014 | |
| 29946381 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | | | | RAYNHAM | MA | 02767 | |
| 29946382 | TOWN OF RAYNHAM | TOWN OFFICES | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 | |
| 29946383 | TOWN OF RAYNHAM, MA | 558 S MAIN ST | | | | RAYNHAM | MA | 02767-1677 | |
| 29946384 | TOWN OF RIB MOUNTAIN TREASURER | 3700 NORTH MOUNTAIN RD | | | | WAUSAU | WI | 54401-9274 | |
| 29946386 | TOWN OF SAUGUS | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906 | |
| 29946385 | TOWN OF SAUGUS | COLLECTOR OF TAXES | PO BOX 4157 | | | WOBURN | MA | 01888-4157 | |
| 29946387 | TOWN OF SAUGUS, MA | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906 | |
| 29946388 | TOWN OF SAUGUS, MA | PO BOX 4157 | | | | WOBURN | MA | 01888-4157 | |
| 29946389 | TOWN OF SCHERERVILLE | 10 EAST JOLIET STREET | | | | SCHERERVILLE | IN | 46375 | |
| 29964848 | TOWN OF SCHERERVILLE - BUSINESS RENEWALS | 10 EAST JOLIET STREET | | | | SCHERERVILLE | IN | 46375 | |
| 29946391 | TOWN OF SEABROOK | PO BOX 456 | | | | SEABROOK | NH | 03874-0456 | |
| 29964849 | TOWN OF SEABROOK - BLDG & HEALTH | PO BOX 456 | | | | SEABROOK | NH | 03874-0456 | |
| 29946393 | TOWN OF SEEKONK | 85 HIGHLAND AVE. | | | | SEEKONK | MA | 02771 | |
| 29946392 | TOWN OF SEEKONK | PO BOX 504 | | | | MEDFORD | MA | 02155-0006 | |
| 29946394 | TOWN OF SEEKONK TREASURER | 100 PECK STREET | | | | SEEKONK | MA | 02771 | |
| 29946395 | TOWN OF SHREWSBURY | COLLECTOR OF TAXES | PO BOX 725 | | | READING | MA | 01867-0405 | |
| 29949755 | TOWN OF SHREWSBURY, MA | 100 MAPLE AVENUE | | | | SHREWSBURY | MA | 01545 | |
| 29946396 | TOWN OF SHREWSBURY, MA | PO BOX 725 | | | | READING | MA | 01867-0405 | |
| 29946397 | TOWN OF SOUTHINGTON TAX COLL. | P.O. BOX 579 | | | | SOUTHINGTON | CT | 06489-0579 | |
| 29946398 | TOWN OF SUMMERVILLE | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 | |
| 29964853 | TOWN OF SUMMERVILLE - BUSINESS LICENSE DEPT | 200 S MAIN STREET | | | | SUMMERVILLE | SC | 29483 | |
| 29946399 | TOWN OF SWANSEA | TOWN CLERK'S OFFICE | 81 MAIN STREET | | | SWANSEA | MA | 02777 | |
| 29946400 | TOWN OF SWANSEA - BOARD OF HEALTH | 68 STEVENS RD | | | | SWANSEA | MA | 02777 | |
| 29946401 | TOWN OF TOPSHAM | 100 MAIN STREET | | | | TOPSHAM | ME | 04086 | |
| 29946402 | TOWN OF TYNGSBOROUGH | TOWN HALL-TOWN CLERK | 25 BRYANTS LANE | | | TYNGSBORO | MA | 01879-1003 | |
| 29946403 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | | | | LAKE KATRINE | NY | 12449 | |
| 30208944 | TOWN OF VICTORIA PARK | 27 SUSSEX STREET | | | | EAST VICTORIA PARK, WESTERN AUSTRALIA | | 6101 | AUSTRALIA |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| LC_0682 | Town of Victoria Park Library | 27 Sussex Street | | | | Victoria Park, WA | | 6979 | Australia |
| 29946404 | Name on file | Address on file | | | | | | | |
| 29946406 | TOWN OF WALLKILL, NY | PO BOX 6705 | | | | SOUTHEASTERN | PA | 19398 | |
| 29946407 | TOWN OF WALPOLE | FINANCE DEPARTMENT | PO BOX 30 | | | MEDFORD | MA | 02155-0001 | |
| 29946409 | TOWN OF WALPOLE - TOWN HALL | 135 SCHOOL ST | | | | WALPOLE | MA | 02081 | |
| 29946411 | TOWN OF WARRENTON | PO DRAWER 341 | | | | WARRENTON | VA | 22186 | |
| 29946413 | TOWN OF WARRENTON, VA | P.O. DRAWER 341 | | | | WARRENTON | VA | 20188-0341 | |
| 30392870 | Name on file | Address on file | | | | | | | |
| 30392871 | Name on file | Address on file | | | | | | | |
| 30401289 | Name on file | Address on file | | | | | | | |
| 30208947 | TOWNSEND PUBLIC LIBRARY | 12 DUDLEY RD. | | | | TOWNSEND | MA | 01469 | |
| 30416363 | Name on file | Address on file | | | | | | | |
| 29951804 | TOWNSHIP OF ALPENA | PERSONAL PROPERTY TAXES 348 | | | | ALPENA | MI | 49707 | |
| 29951805 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | | | | ALPENA | MI | 49707 | |
| 30356414 | TOWNSHIP OF ALPENA, MI | BAVER, FLORIP & WOJDA PLC | 109 E. CHISHOLM ST | | | ALPENA | MI | 49707 | |
| 29951806 | TOWNSHIP OF CONCORD | 43 THORNTON RD., ATTN SUSAN FOX | | | | GLEN MILLS | PA | 19342 | |
| 29951807 | TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY STE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 29951808 | TOWNSHIP OF FRAZIER | 592 PITTSBURGH MILLS CIR | | | | TARENTUM | PA | 15084 | |
| 29951809 | TOWNSHIP OF FT GRATIOT | 3720 KEEWAHDIN ROAD | | | | FORT GRATIOT | MI | 48059 | |
| 29951810 | TOWNSHIP OF HAMILTON | BUREAU OF FIRE PREVENTION | 6101 THIRTEENTH STREET SUITE 207 | | | MAYS LANDING | NJ | 08330 | |
| 29951811 | TOWNSHIP OF HAMILTON | LICENSING OFFICE | 6101 13TH STREET ROOM 201 | | | MAYS LANDING | NJ | 08330 | |
| 30208948 | TOWNSHIP OF HAVELOCK BELMONT METHUEN PUBLIC LIBRARY - CORDOVA BRANCH | 55 ALFRED STREET EAST | | | | CORDOVA MINES | ON | K0L 1Z0 | CANADA |
| 29951812 | TOWNSHIP OF LAWRENCE | FIRE MARSHALL'S OFFICE | PO BOX 6006, 2207 LAWRENCEVILLE RD | | | LAWRENCEVILLE | NJ | 08648 | |
| 29949321 | TOWNSHIP OF LAWRENCE | PO BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 29949322 | TOWNSHIP OF MARPLE | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 29951813 | TOWNSHIP OF ROBINSON | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205 | |
| 29951814 | TOWNSHIP OF ROXBURY | HEALTH DEPARTMENT | 72 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | |
| 29949323 | TOWNSHIP OF ROXBURY HEALTH DEPARTMENT | HEALTH DEPARTMENT | 72 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | |
| 29946414 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | 1715 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | |
| 29946415 | TOWNSHIP OF ROXBURY SEWER DEPARTMENT, PA | PO BOX 4248 | | | | LANCASTER | PA | 17604-4248 | |
| 29946416 | TOWNSHIP OF TOMS RIVER | DEPT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 | |
| 29949324 | TOWNSHIP OF TOMS RIVER DEPT OF HEALTH | DEPT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 | |
| 29946417 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| 29946418 | TOWNSHIP OF WOODBRIDGE | 2 GEORGE FREDERICK PLAZA | DEPT OF HEALTH & HUMAN SERVICE | | | WOODBRIDGE | NJ | 07095 | |
| 29946419 | TOWNSHIP OF WOODBRIDGE | DEPT OF HEALTH & HUMAN SERVICES | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 | |
| 29949759 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 29946420 | TOWNSHIP OF WOODBRIDGE SEWER UTILITY | P.O. BOX 1447 | | | | WOODBRIDGE | NJ | 07095-1447 | |
| 29946421 | TOWNSHIP OF WOODBRIDGEDEPT | 2 GEORGE FREDERICK PLAZA | DEPT OF HEALTH & HUMAN SERVICE | | | WOODBRIDGE | NJ | 07095 | |
| 29946422 | Name on file | Address on file | | | | | | | |
| LC_0684 | Townsville Citylibraries | 280 Flinders Street | | | | Townsville, Queensland | | 4810 | Australia |
| 30208950 | TOWNSVILLE CITYLIBRARIES | PO BOX 1268 | | | | TOWNSVILLE, QLD | | 4810 | AUSTRALIA |
| 30167373 | ToyHouse LLC | Brian E Specht - CEO | 37 Steamboat Wharf | | | Mystic | CT | 06355 | |
| 29946424 | TOYOTA MATERIAL HANDLING MIDWEST IN | PROLIFT TOYOTA MATERIAL HANDLING | 12001 PLANTSIDE DR. | | | LOUISVILLE | KY | 40299 | |
| 29946425 | TOYSMITH | 541 WEST VALLEY HWY | | | | AUBURN | WA | 98047 | |
| 29946426 | TPC PACKAGING SOLUTIONS INC | PO BOX 644917 | | | | PITTSBURGH | PA | 15264-4917 | |
| 29946427 | TPP 217 TAYLORSVILLE LLC | C/O NEWMARK | 376 EAST 400 SOUTH #120 | | | SALT LAKE CITY | UT | 84111 | |
| 30212600 | TRACEY APPLEBEE | Address on file | | | | | | | |
| IC_093 | TRACEY--RENEE HUBBARD | Address on file | | | | | | | |
| 30232380 | TRACEY-RENEE HUBBARD | Address on file | | | | | | | |
| 29946449 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964213 | TRACY BRIGGS | Address on file | | | | | | | |
| 30208952 | TRACY MEMORIAL LIBRARY | 304 MAIN STREET | | | | NEW LONDON | NH | 03257 | |
| 29946488 | TRACY WILSON-KUKER | Address on file | | | | | | | |
| 30397272 | Name on file | Address on file | | | | | | | |
| 30394674 | Name on file | Address on file | | | | | | | |
| 29946491 | TRAFFIX USA INC | PO BOX 850098 | | | | MINNEAPOLIS | MN | 55485-0098 | |
| 29946492 | TRAILER ONE INC | 1030 WEST LIBERTY ST. | | | | MEDINA | OH | 44256 | |
| 30347660 | Name on file | Address on file | | | | | | | |
| 30227293 | Name on file | Address on file | | | | | | | |
| 30356772 | Name on file | Address on file | | | | | | | |
| 30344646 | Name on file | Address on file | | | | | | | |
| 30386031 | Name on file | Address on file | | | | | | | |
| 30334767 | Name on file | Address on file | | | | | | | |
| 30401770 | Name on file | Address on file | | | | | | | |
| 30357418 | Name on file | Address on file | | | | | | | |
| 29946496 | TRANS FAIR USA | FAIR TRADE USA | 360 GRAND AVE., #311 | | | OAKLAND | CA | 94610-4840 | |
| 30211546 | TRANSAMERICA INTERNATIONAL LIMITED | 2/F Hang Wan Bldf | 42-44 Granville Road Tsim Sha Tsui | HK | | Hong Kong | | | HONG KONG |
| 29946497 | TRANSCORE CNUS INC | DAT SOLUTIONS LLC | BOX 3801, PO BOX 783801 | | | PHILADELPHIA | PA | 19178-3801 | |
| 30213559 | TRANSFORM BOHEMIA NY LLC | 5407 TRILLIUM BOULEVARD, SUITE B120 | ATTN: DEPUTY GENERAL COUNSEL, REAL ESTATE | | | HOFFMAN ESTATES | IL | 60192 | |
| 30183360 | Transform Bohemia NY LLC | Matthew C Joly | Assistant General Counsel | 5407 Trillium Boulevard, B120 | | Hoffman Estates | IL | 60192 | |
| 29946500 | TRANSPORT SECURITY INC | 820 SOUTH PINE STREET | | | | WACONIA | MN | 55387 | |
| 30212032 | TRANSYLVANIA COUNTY LIBRARY | 212 S GASTON ST | | | | BREVARD | NC | 28712 | |
| 29946503 | Name on file | Address on file | | | | | | | |
| 30212652 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 29946507 | TRAVELUXE LLC | 250 PLYMOUTH DR. | | | | BAY VILLAGE | OH | 44140 | |
| 30208954 | TRAVERSE AREA DISTRICT LIBRARY | 610 WOODMERE AVE. | | | | TRAVERSE CITY | MI | 49686 | |
| 29946509 | TRAVERSE CITY LIGHT & POWER | 1131 HASTINGS STREET | | | | TRAVERSE CITY | MI | 49686 | |
| 29946510 | TRAVERSE CITY LIGHT & POWER | PO BOX 5920 | | | | TRAVERSE CITY | MI | 49696-5920 | |
| 30333446 | Traverse City Light & Power (TCLP) | Sheri Pilate | CSS/Paralegal | 1131 Hastings St | | Traverse City | MI | 49686 | |
| 30208955 | TRAVERSE DES SIOUX LIBRARY SYSTEM | 1400 MADISON AVENUE | SUITE 610 | | | MANKATO | MN | 56001 | |
| 29946513 | TRAVIS A HULSEY, DIRECTOR | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 | |
| 29946518 | TRAVIS BEALER | Address on file | | | | | | | |
| 30416342 | Travis County | Travis County Attorney's Office | c/o Jason A. Starks | P.O. Box 1748 | | Austin | TX | 78767 | |
| 29946519 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| 30208037 | TRAVIS COUNTY, TX COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 700 LAVACA ST, 5TH FLOOR | PO BOX 1748 | | AUSTIN | TX | 78767 | |
| 30347140 | Name on file | Address on file | | | | | | | |
| 30332129 | Name on file | Address on file | | | | | | | |
| 29964227 | TRCF REDONDO BEACH LLC | HILTON GARDEN INN REDONDO BEACH | 2410 MARINE AVENUE | | | REDONDO BEACH | CA | 90278 | |
| 30397790 | Name on file | Address on file | | | | | | | |
| IC_094 | TREASURE MALLORY | Address on file | | | | | | | |
| 29946534 | TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553-9000 | |
| 29946535 | TREASURER CITY OF ROANOKE | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 29946536 | TREASURER FREDERICK COUNTY | COUNTY LICENSE TAX | PO BOX 552 | | | WINCHESTER | VA | 22601 | |
| 29946537 | TREASURER MARSHALL COUNTY | 112 W JEFFERSON ST RM 206 | | | | PLYMOUTH | IN | 46563-1798 | |
| 29946538 | TREASURER MISSOULA COUNTY | PO BOX 7249 | | | | MISSOULA | MT | 59807 | |
| 29946539 | TREASURER OF GRANT COUNTY | 401 S ADAMS STE A-218 | | | | MARION | IN | 46953-2099 | |
| 29946540 | TREASURER OF SPOTSYLVANIA | ATTN LARRY K PRITCHETT | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 | |
| 29952353 | TREASURER OF STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | 1 EAST OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701-1320 | |
| 29952354 | TREASURER OF TIPPECANOE COUNTY | PERSONAL PROPERTY TAX | 20 N 3RD STREET | | | LAFAYETTE | IN | 47901 | |
| 29952355 | TREASURER OF VIGO COUNTY | PERSONAL PROPERTY TAX | 201 CHERRY STREET | | | TERRE HAUTE | IN | 47807 | |
| 29952356 | TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | PO BOX 150435 | | | HARTFORD | CT | 06115-0435 | |
| 29952357 | TREASURER STATE OF IOWA | IOWA DEPT OF REVENUE | PO BOX 10455 | | | DES MOINES | IA | 50306-0455 | |
| 29952358 | TREASURER STATE OF OHIO | DIVISION OF IC, ATT: FISCAL ELEVATO | 6606 TUSSING RD, PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| 29952359 | TREASURER VANDERBURGH COUNTY | CIVIC CENTER COMPLEX | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 | |
| 29952360 | TREASURER, CHESTERFIELD COUNTY | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 29952120 | TREASURER, CHESTERFIELD COUNTY | N EVERETTE CARMICHAEL | PO BOX 124 | | | CHESTERFIELD | VA | 23832 | |
| 29952361 | TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | | | | CHARLOTTE | NC | 28272-1143 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29952121 | TREASURER, CITY OF HAMPTON | PO BOX 636 | | | | HAMPTON | VA | 23669-0636 | |
| 29952122 | TREASURER, CITY OF ROANOKE | COMMISSIONER OF REVENUE | 215 CHURCH AVE SW RM 251 | | | ROANOKE | VA | 24011 | |
| 29952362 | TREASURER, FAUQUIER COUNTY | PO BOX 677 | | | | WARRENTON | VA | 22186 | |
| 29952124 | TREASURER, SPOTSYLVANIA COUNTY - COMM OF REVENUE | ATTN LARRY K PRITCHETT | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553-9000 | |
| 29952125 | TREASURER, STATE OF IOWA | SALES/USE TAX PROCESSING | PO BOX 10412 | | | DES MOINES | IA | 50306-0462 | |
| 29952126 | TREASURER, STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 | |
| 29952363 | TREASURER-MARTINSVILLE | PERSONAL PROPERTY TAX | PO BOX 1023 | | | MARTINSVILLE | VA | 24114 | |
| 29952364 | TREASURER-ST MARYS COUNTY | PERSONAL PROPERTY TAX FO527895 | PO BOX 642 | | | LEONARDTOWN | MD | 20650 | |
| 29946541 | TREASURER-TOWN OF RUTLAND | PO BOX 225 | | | | CENTER RUTLAND | VT | 05736-0225 | |
| 29946542 | TREASURER-TRAVERSE CITY | CITY & COUNTY PERS PROP TAX | PO BOX 592 | | | TRAVERSE CITY | MI | 49685 | |
| 29949331 | TREASURER-TWP OF CANTON | PR PRP TX C21 | 1150 CANTON CTR ROAD S | | | CANTON | MI | 48188 | |
| 29946543 | TREASURER-TWP OF CANTON | PR PRP TX C21 71 999000856000 | 1150 CANTON CTR ROAD S | | | CANTON | MI | 48188 | |
| 29952865 | TREASURY DEPT, STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE BLDG 15TH FL | | | NASHVILLE | TN | 37243 | |
| 30358274 | Name on file | Address on file | | | | | | | |
| 30332392 | Name on file | Address on file | | | | | | | |
| 30394612 | Name on file | Address on file | | | | | | | |
| 30332553 | Name on file | Address on file | | | | | | | |
| 30260566 | Name on file | Address on file | | | | | | | |
| 30352748 | Name on file | Address on file | | | | | | | |
| 29946549 | TRENDS INTERNATIONAL | 5188 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 29964900 | TRENDS INTERNATIONAL, LLC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IA | 46268 | |
| 32028956 | TRENTON FREE PUBLIC LIBRARY | 120 ACADEMY STREET | | | | TRENTON | NJ | 08608 | |
| 30331990 | Name on file | Address on file | | | | | | | |
| 29964241 | TREVOR GIBSON | Address on file | | | | | | | |
| 29946585 | TRG MAINTENANCE LLC | 514 N STATE STREET, STE B | | | | WESTERVILLE | OH | 43082 | |
| 30213275 | TRI MARSH REALTY LLC | 4801 HARBOR DR. | ATTN: BO AVERY | | | FLOWER MOUND | TX | 75022 | |
| 29946588 | TRI MARSH REALTY LLC | ATTN: BO AVERY | 4801 HARBOR DR. | | | FLOWER MOUND | TX | 75022 | |
| 30223281 | TRIAD MANUFACTURING INC | 4321 SEMPLE AVE | | | | ST. LOUIS | MO | 63120 | |
| 30210647 | TRIBURG IMTIARA CONSULTANTS LLP | 15 COMMUNITY CENTRE SAKET | | | | NEW DELHI | | 110 017 | INDIA |
| 30210648 | TRIBURG IMTIARA CONSULTANTS LLP | BASEMENT | 15 COMMUNITY CENTRE SAKET | | | NEWDELHI | | 110 017 | INDIA |
| 29946596 | TRI-CITY INDUSTRIAL POWER LLC | PO BOX 268 | | | | MIAMISBURG | OH | 45343-0268 | |
| 30210994 | TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | C/O GLIMCHER GROUP INCORPORATED | 500 GRANT STREET, SUITE 2000 | | | PITTSBURGH | PA | 15219 | |
| 29946597 | TRI-COUNTY PLAZA 1989 LIMITED PARTNERSHIP | C/O GLIMCHER GROUP INCORPORATED | ATTN: DIANE E. DIGUILIO, VP & CONTROLLER | 500 GRANT STREET, SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| 29951450 | TRI-COUNTY PLAZA 1989 LP | 500 GRANT STREET, SUITE 2000 | | | | PITTSBURGH | PA | 15219 | |
| 29946598 | TRI-COUNTY PLAZA 1989 LP | PO BOX 644759 | | | | PITTSBURGH | PA | 15264 | |
| 30335649 | Name on file | Address on file | | | | | | | |
| 29949803 | TRIMARAN ADVISORS, LLC | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | |
| 29964901 | TRIMARAN CAVU 2019-1 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | |
| 29964902 | TRIMARAN CAVU 2021-2 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | |
| 29964903 | TRIMARAN CAVU 2021-3 LTD. | 600 LEXINGTON AVENUE | FLOOR 7 | | | NEW YORK | NY | 10022 | |
| 30402073 | Name on file | Address on file | | | | | | | |
| 29946601 | TRIMBLE MAPS INC | PO BOX 204769 | | | | DALLAS | TX | 75320-4769 | |
| 29954016 | TRINITY MILAN | Address on file | | | | | | | |
| 29949332 | TRINITY SCHOOL DISTRICT, COLLECTOR | QUARTERLY MERCANTILE TAX | 550 WASHINGTON ROAD | | | WASHINGTON | PA | 15301 | |
| 29946636 | Name on file | Address on file | | | | | | | |
| 30223282 | TRI-NORTH BUILDERS INC | 2625 RESEARCH PARK DR. | | | | FITCHBURG | WI | 53711 | |
| 30213287 | TRIPLE BAR PRIONCE WILLIAM, LLC | C/O J.C. BAR PROPERTIES, INC. | 224 ST. CHARLES WAY, SUITE 290 | | | YORK | PA | 17402 | |
| 30213647 | TRIPLE NET CLINTON, LLC | ATTN: SHLOMOTAJERSTEIN | 1541 E. 29TH STREET | | | BROOKLYN | NY | 11229 | |
| 30276740 | Name on file | Address on file | | | | | | | |
| 29946646 | TRISCENIC PRODUCTION SERVICES INC | 24911 AVENUE STANFORD | | | | SANTA CLARITA | CA | 91355 | |
| 29946665 | TRISTA DOLPHIN | Address on file | | | | | | | |
| 29946680 | TRISTAN PARSONS | Address on file | | | | | | | |
| 29946686 | TRISTEN HANKS | Address on file | | | | | | | |
| 30332239 | Name on file | Address on file | | | | | | | |
| 30213664 | TRI-W GROUP | C/O TRANSWESTERN PROPERTY | 100 SE CRYSTAL LAKE DRIVE | | | CORVALLIS | OR | 97333 | |
| 29946698 | TRW NEWCO INC | TUV RHEINLAND OF N AMERICA INC | PO BOX 392672 | | | PITTSBURGH | PA | 15251-9672 | |
| 30397568 | Name on file | Address on file | | | | | | | |
| 30340627 | Name on file | Address on file | | | | | | | |
| 30349778 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30397717 | Name on file | Address on file | | | | | | | |
| 30340896 | Name on file | Address on file | | | | | | | |
| 30340916 | Name on file | Address on file | | | | | | | |
| 30212643 | TROY GUNNOE | Address on file | | | | | | | |
| 29946702 | Name on file | Address on file | | | | | | | |
| 30208957 | TROY PUBLIC LIBRARY | 510 W. BIG BEAVER | | | | TROY | MI | 48084 | |
| 29946708 | Name on file | Address on file | | | | | | | |
| 29946710 | Name on file | Address on file | | | | | | | |
| 30223283 | TRU VUE INC | 9400 W 55TH ST | | | | COUNTRYSIDE | IL | 60525 | |
| 29946712 | TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | | | | RENO | NV | 89502 | |
| 29946713 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | | | | RENO | NV | 89520 | |
| 30395495 | Name on file | Address on file | | | | | | | |
| 30397499 | Name on file | Address on file | | | | | | | |
| 29946718 | Name on file | Address on file | | | | | | | |
| 30208038 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 160 HIGH ST NW | | | WARREN | OH | 44481 | |
| 30285848 | Name on file | Address on file | | | | | | | |
| 30210902 | TRUSS GREENWOOD IN LLC | 4300 E. FIFTH AVENUE | ATTN: LEASE ADMINISTRATION | | | COLUMBUS | OH | 43219 | |
| 29946720 | TRUSS GREENWOOD IN LLC | ATTN: LEASE ADMINISTRATION, MICHELLE STUART | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 30223284 | TRUVERIS INC | 2 PARK AVE., STE #1500 | | | | NEW YORK | NY | 10016 | |
| 29946723 | TRX INC | PO BOX 92916 | | | | CLEVELAND | OH | 44194 | |
| 30347797 | Name on file | Address on file | | | | | | | |
| 29946739 | TUALATIN VALLEY WATER DISTRICT | PO BOX 4780 | | | | PORTLAND | OR | 97208-4780 | |
| 30213342 | TUCANADA HOLDINGS, SEYCO21 LLC, HPE L12 LMY LLC, HPE S12 LMYLLC, MONT REVERSE EXCHANGE, LLC | C/O MNG MANAGEMENT, LLC | 415 S. CEDROS AVENUE, SUITE 240 | | | SOLANA BEACH | CA | 92075 | |
| LC_0688 | Tuckahoe Public Library | 71 Columbus Avenue | | | | Tuckahoe | NY | 10707-2596 | |
| 30397750 | Name on file | Address on file | | | | | | | |
| 30262587 | Name on file | Address on file | | | | | | | |
| 30332679 | Name on file | Address on file | | | | | | | |
| 30353563 | Name on file | Address on file | | | | | | | |
| 30395395 | Name on file | Address on file | | | | | | | |
| 29946745 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | | | | HARLAN | IA | 51593-0671 | |
| 30386584 | Name on file | Address on file | | | | | | | |
| 30347707 | Name on file | Address on file | | | | | | | |
| 30333501 | Name on file | Address on file | | | | | | | |
| 29946748 | TULARE COUNTY | ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| 29946749 | TULARE COUNTY AG COMM | AGRICULTURAL COMMISSIONER/SEALER | 4437 S LASPINA ST, STE A | | | TULARE | CA | 93274 | |
| 29949333 | TULARE COUNTY AGRICULTURAL COMMISSIONER/SEALER | AGRICULTURAL COMMISSIONER/SEALER | 4437 S LASPINA ST, STE A | | | TULARE | CA | 93274 | |
| 29949334 | TULARE COUNTY ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| 29946751 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CENTER | ROOM 104-E | 221 SOUTH MOONEY BLVD, ROOM 104 E | | VISALIA | CA | 93291 | |
| 29949335 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CENTER | ROOM 104-E | | | VISALIA | CA | 93291 | |
| 29946750 | TULARE COUNTY TAX COLLECTOR | P.O. BOX 30329 | | | | LOS ANGELES | CA | 90030-0329 | |
| 29946752 | TULARE KINGS HISPANIC CHAMBER OF C. | 1115 W CENTER AVE | | | | VISALIA | CA | 93291 | |
| 29946753 | TULLAHOMA CITY RECORDER | PO BOX 807 | | | | TULLAHOMA | TN | 37388 | |
| 29946755 | TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | |
| 30210730 | TULLAHOMA UTILITIES BOARD | 901 S JACKSON ST | | | | TULLAHOMA | TN | 37388 | |
| 30332296 | Name on file | Address on file | | | | | | | |
| 29946756 | TULSA COUNTY TREASURER | 500 S DENVER AVE | | | | TULSA | OK | 74103-3899 | |
| 30278076 | Tulsa County Treasurer | Carol Handy | 218 W 6th St | 8th Fl | | Tulsa | OK | 74119 | |
| 30353431 | Name on file | Address on file | | | | | | | |
| 30333917 | Name on file | Address on file | | | | | | | |
| 30394723 | Name on file | Address on file | | | | | | | |
| 29946758 | TUOLUMNE COUNTY | TREASURER TAX COLLECTOR | PO BOX 3248 | | | SONORA | CA | 95370 | |
| 30208039 | TUOLUMNE COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 SOUTH GREEN ST | | | SONORA | CA | 95370 | |
| 30333403 | Tupelo Water & Light | 333 Court St | | | | Tupelo | MS | 38804 | |
| 30333404 | Tupelo Water & Light | PO Box 588 | | | | Tupelo | MS | 38802 | |
| 29946762 | TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | | | | TUPELO | MS | 38802-0588 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30415211 | Name on file | Address on file | | | | | | | |
| 30350360 | Name on file | Address on file | | | | | | | |
| 30342633 | Name on file | Address on file | | | | | | | |
| 30393104 | Name on file | Address on file | | | | | | | |
| 30335183 | Name on file | Address on file | | | | | | | |
| 30334912 | Name on file | Address on file | | | | | | | |
| 30385118 | Name on file | Address on file | | | | | | | |
| 30358092 | Name on file | Address on file | | | | | | | |
| 30414501 | Name on file | Address on file | | | | | | | |
| 30347652 | Name on file | Address on file | | | | | | | |
| 30398226 | Name on file | Address on file | | | | | | | |
| 30398227 | Name on file | Address on file | | | | | | | |
| 29946765 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 30393688 | Name on file | Address on file | | | | | | | |
| 29946766 | TURNER BROWN LLC | 105 GRAND AVE., STE 3A | | | | BROOKLYN | NY | 11205 | |
| 30336643 | Name on file | Address on file | | | | | | | |
| 30332755 | Name on file | Address on file | | | | | | | |
| 30396718 | Name on file | Address on file | | | | | | | |
| 30396717 | Name on file | Address on file | | | | | | | |
| 30386106 | Name on file | Address on file | | | | | | | |
| 30396669 | Name on file | Address on file | | | | | | | |
| 30349717 | Name on file | Address on file | | | | | | | |
| 30353319 | Name on file | Address on file | | | | | | | |
| 30352935 | Name on file | Address on file | | | | | | | |
| 30342637 | Name on file | Address on file | | | | | | | |
| 30358210 | Name on file | Address on file | | | | | | | |
| 30395080 | Name on file | Address on file | | | | | | | |
| 30340635 | Name on file | Address on file | | | | | | | |
| 29946769 | TUSCALOOSA COUNTY | SALES TAX RETURN | P.O. BOX 20738 | | | TUSCALOOSA | AL | 35402-0738 | |
| 29946770 | TUSCALOOSA COUNTY LICENSE COMMISSION | PO BOX 020737 | | | | TUSCALOOSA | AL | 35402 | |
| 29946771 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 | | | | TUSCALOOSA | AL | 35402-0738 | |
| 29946772 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE, RM 124 | | | | TUSCALOOSA | AL | 35401-1891 | |
| 30208040 | TUSCALOOSA COUNTY, AL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 714 GREENSBORO AVENUE | | | TUSCALOOSA | AL | 35401 | |
| 30212034 | TUSCARAWAS COUNTY PUBLIC LIBRARY | 121 FAIR AVENUE NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 30208961 | TUSCARAWAS COUNTY PUBLIC LIBRARY SYSTEM | 121 FAIR AVE NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 30208041 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 125 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| 30345244 | Name on file | Address on file | | | | | | | |
| 30332012 | Name on file | Address on file | | | | | | | |
| 29946776 | TWC NORTHLAKE LLC | ESA-TWC NORTHLAKE LLC | 3300 NORTHLAKE PKWY NE | | | ATLANTA | GA | 30345 | |
| 30213379 | TWIN CITY ESTATE CORPORATION | ATT: LLOYD E. JONES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | 63040 | |
| 29946782 | TWIN FALLS COUNTRY TREASURER | P.O. BOX 88 | | | | TWIN FALLS | ID | 83303-0088 | |
| 29946783 | TWIN FALLS COUNTRY TREASURER | TWIN FALLS COUNTY WEST | 630 ADDISON AVE W. SUITE 2200 | | | TWIN FALLS | ID | 83301 | |
| 29946784 | Name on file | Address on file | | | | | | | |
| 29946785 | Name on file | Address on file | | | | | | | |
| 30279916 | Twin Peaks Holdings LLC | c/o Mid-America Real Estate - WI | 600 North Plankinton Avenue | Suite 301 | | Milwaukee | WI | 53203 | |
| 30279917 | Twin Peaks Holdings LLC | David Michael Tanabe | Attorney | 100 South Fifth Street | Suite 1400 | Minneapolis | MN | 55402 | |
| 29946787 | TWIN PEAKS HOLDINGS, LLC | BAYSIDE MARKETPLACE | C/O MID AMERICA REAL ESTATE - WISCONSIN, LLC | 600 N. PLANKINTON AVENUE, SUITE 301 | | MILWAUKEE | WI | 53203 | |
| 30210914 | TWIN PEAKS HOLDINGS, LLC | BAYSIDE MARKETPLACE | C/O MID AMERICA REAL ESTATE - WISCONSIN, LLC | | | MILWAUKEE | WI | 53203 | |
| 30208968 | TWINKIE CHAN, INC. | 56 SPRINGFIELD DRIVE | | | | SAN FRANCISCO | CA | 94132 | |
| 29946788 | Name on file | Address on file | | | | | | | |
| 30395221 | Name on file | Address on file | | | | | | | |
| 30223285 | TWISTED PEAR CONSULTING INC | 2858 WINCHELL RD. | | | | AURORA | OH | 44202 | |
| 29946789 | Name on file | Address on file | | | | | | | |
| 30213104 | TWO GUYS PARTNERS, LLC | C/O GELTMORE, INC. | P.O. BOX 7459 | | | ALBUQUERQUE | NM | 87194 | |
| 29946792 | Name on file | Address on file | | | | | | | |
| 29946793 | TWP OF TOMS RIVER | FALSE ALARM REDUCTION PROG | P.O. BOX 142976 | | | IRVING | TX | 75014 | |
| 29946795 | TWYLA CARPENTER | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29946798 | Name on file | Address on file | | | | | | | |
| 29946799 | TX CRIMSON LLC | C/O CRIMSON CAPITAL LLC | 17 ELM STREET | | | MORRISTOWN | NJ | 07960 | |
| 29946800 | TX USA CORPORATION | 5201 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054 | |
| 29946801 | TX_FRANCHISE_13050 | STATE OF TEXAS COMPTROLLER | CAPITOL STATION | 111 EAST 17TH ST | | AUSTIN | TX | 78774 | |
| 29946802 | TX-BUG-SALES TAX | PO BOX 12608 | | | | AUSTIN | TX | 78711 | |
| 30213478 | TXC CAPITAL, LLC | C/O CRIMSON CAPITAL LLC | 17 ELM STREET | | | MORRISTOWN | NJ | 07960 | |
| 29946804 | TX-JAC-SALES TAX | PO BOX 12608 | | | | AUSTIN | TX | 78711-2608 | |
| 29946805 | TX-JAS-SALES 26020 | PO BOX 13528 | | | | AUSTIN | TX | 78711-3528 | |
| 29946807 | TXU ENERGY/650638 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| 29946809 | TY HARDWICK | Address on file | | | | | | | |
| 29946820 | Name on file | Address on file | | | | | | | |
| 30208972 | TYE PRESTON MEMORIAL LIBRARY | 16311 SOUTH ACCESS ROAD | | | | CANYON LAKE | TX | 78133 | |
| 29946824 | TYGATE MOTEL CORPORATION | BEST WESTERN WINDJAMMER PLUS INN | 1076 WILLISTON RD. | | | SOUTH BURLINGTON | VT | 05403 | |
| 30342031 | Name on file | Address on file | | | | | | | |
| 29946835 | TYLER BROADWAY CENTENNIAL LP | P.O. BOX 841009 | | | | DALLAS | TX | 75284-1009 | |
| 30213564 | TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 29946853 | TYLER EDSON | Address on file | | | | | | | |
| 30213024 | TYLER KNOFF | Address on file | | | | | | | |
| 29964266 | TYLER POLICE DEPT | BURGLAR ALARM COORDINATOR | 711 WEST FERGUSON ST | | | TYLER | TX | 75702-5696 | |
| 29964268 | Name on file | Address on file | | | | | | | |
| 29946879 | TYLER WEAKLAND | Address on file | | | | | | | |
| 30279050 | Name on file | Address on file | | | | | | | |
| 30223286 | TYNETTE JONES | Address on file | | | | | | | |
| 29964279 | TYREL NYSTROM | Address on file | | | | | | | |
| 30212806 | TYSON MEIKLE | Address on file | | | | | | | |
| 30212431 | U S AIRFORCE LIBRARIES | 3011 HARNEY PATH | | | | JBSA FT SAM HOUSTON | TX | 78234 | |
| 29946917 | U. MANSOOR | Address on file | | | | | | | |
| LC_0690 | U.S. Air Force Libraries | 2484 Stanley Road | | | | JBSA FT Sam Houston | TX | 78234 | |
| 29950620 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55402 | |
| 30223287 | U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | CM-9690 PO BOX 70870 | | | ST PAUL | MN | 55170 | |
| 29946918 | U.S. CUSTOMS & BORDER PROTECTION | IPL/CBP INFO CENTER | 1300 PENNSYLVANIA AVENUE N.W., MS: 1345 | | | WASHINGTON | DC | 20229 | |
| 29946919 | U.S. FISH AND WILDLIFE SERVICE | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 30213141 | U-BLAINE PROPERTIES LLC | C/O INLAND COMPANIES INC. DBA COLLIERS INTERNATIONAL | 833 E. MICHIGAN ST., SUITE 500 | | | MILWAUKEE | WI | 53202 | |
| 30297501 | U-Blaine Properties, LLC | Andrew Robinson | 731 North Jackson Street | Suite 900 | | Milwaukee | WI | 53202 | |
| 30295674 | U-Blaine Properties, LLC | Andrew Robinson | Mallery s.c. | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 | |
| 29946923 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | |
| 29946924 | UCC DISTRIBUTING INC | 2580 PIONEER AVE #A | | | | VISTA | CA | 92081 | |
| 29946925 | UCHIDA OF AMERICA | 3535 DEL AMO BLVD | | | | TORRANCE | CA | 90503-1637 | |
| 29946926 | UCP INTERNATIONAL CO., LTD. | BLOCK C, 3/F, ELDEX INDUSTRIAL BLDG | 21 MA TAU WAI ROAD, HUNGHOM | | | HONG KONG | | | CHINA |
| 30332669 | Name on file | Address on file | | | | | | | |
| 30211547 | UDEMY INC | 600 HARRISON ST., 3RD FL. | | | | SAN FRANCISCO | CA | 94107 | |
| 29951983 | UDUMA OGIDI | Address on file | | | | | | | |
| 30208973 | UEN (UTAH EDUCATION NETWORK) | UNIVERSITY OF UTAH | 101 WASATCH DRIVE | ROOM 215 | | SALT LAKE CITY | UT | 84112 | |
| 30213533 | UFPTFC, LLC & BBTFC, LLC | C/O CCA ACQUISITION COMPANY, LLC | 5670 WILSHIRE BLVD., STE 1250 | | | LOS ANGELES | CA | 90036 | |
| 29951987 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 29951989 | UINTAH COUNTY | 152 EAST 100 N | | | | VERNAL | UT | 84078 | |
| 29951990 | UKG KRONOS SYSTEMS LLC | PO BOX 743208 | | | | ATLANTA | GA | 30374-3208 | |
| 29951991 | UKIDZ LLC | PO BOX 488 | | | | LAKE ZURICH | IL | 60047 | |
| 30208042 | ULSTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 239 GOLDEN HILL LN | | | KINGSTON | NY | 12401 | |
| 29946929 | ULTIMATE RETAIL REALTY LLC | ATTN: EILEEN SPHOR | 1305 BAKER ROAD | | | VIRGINIA BEACH | VA | 23455 | |
| 30213519 | ULTIMATE RETAIL REALTY, LLC | 1305 BAKER ROAD | ATTN: GLADYS CARTWRIGHT | | | VIRGINIA BEACH | VA | 23455 | |
| 30335389 | Name on file | Address on file | | | | | | | |
| 30350556 | Name on file | Address on file | | | | | | | |
| 29946931 | UNARCO MATERIAL HANDLING INC | P O BOX 930970 | | | | ATLANTA | GA | 31193-0970 | |
| 29946933 | Name on file | Address on file | | | | | | | |
| 30394642 | Name on file | Address on file | | | | | | | |
| 30385676 | Name on file | Address on file | | | | | | | |
| 29946936 | UNIFIED CONSTRUCTION SYSTEMS | DBA AMERISEAL & RESTORATION | 685 HIGH GROVE BLVD | | | AKRON | OH | 44312 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29946937 | Name on file | Address on file | | | | | | | |
| 29946938 | UNION COUNTY | P.O. BOX 580365 | | | | CHARLOTTE | NC | 28258-0365 | |
| 29946939 | Name on file | Address on file | | | | | | | |
| 30208974 | UNION COUNTY LIBRARY SYSTEM | 300 EAST SOUTH STREET | | | | UNION | SC | 29379 | |
| 29946941 | UNION SQUARE ART COLLECTIVE STUDIO | 41 UNION SQUARE W., RM 1427 | | | | NEW YORK | NY | 10003 | |
| 29946942 | Name on file | Address on file | | | | | | | |
| 29946943 | Name on file | Address on file | | | | | | | |
| 29946944 | Name on file | Address on file | | | | | | | |
| 29946947 | Name on file | Address on file | | | | | | | |
| 29964948 | UNISOURCE ENERGY SERVICES | 2498 AIRWAY AVE. | | | | KINGMAN | AZ | 86401 | |
| 30210732 | UNISOURCE ENERGY SERVICES | PO BOX 711 | | | | TUCSON | AZ | 85702 | |
| 29946948 | UNITED AIRLINES INC | ATTN: MONICA | 600 JEFFERSON,19TH FLOOR | | | HOUSTON | TX | 77002 | |
| 29946949 | Name on file | Address on file | | | | | | | |
| 30213339 | UNITED INDY INVESTMENTS LLC | 580 E. CARMEL DRIVE, SUITE 100 | HIMAN GARG (GARG GROUP) | | | CARMEL | IN | 46032 | |
| 29946952 | UNITED RENTALS (NORTH AMERICA) INC | P.O. BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 29946954 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| 30211549 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD. | | | | LIMA | OH | 45801 | |
| 30211551 | UNITED STATES POSTAL SERVICE | AR, NATIONAL CUSTOMER SUPPORT CTR | 225 N. HUMPHREYS BLVD #501 | | | MEMPHIS | TN | 38188-1099 | |
| 29946955 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0009 | |
| 29946956 | UNITED STEELWORKERS | PO BOX 644485 | | | | PITTSBURGH | PA | 15264-4485 | |
| 29964949 | UNITIL | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842 | |
| 29964950 | UNITIL ME GAS OPERATIONS | 376 RIVERSIDE INDUSTRIAL PARKWAY | | | | PORTLAND | ME | 04103 | |
| 29946958 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 29964298 | Name on file | Address on file | | | | | | | |
| 29946954 | UNIVERSE GROUP INC | 16 COLCHESTER | | | | HAMPSTEAD | QC | H3X 3V5 | CANADA |
| 29964304 | UNIVERSITY HILLS PLAZA, LLC | C/O MILLER REAL ESTATE INVESTMENTS, LLC | ATTN: SCOTT GOLDAMMER, PROPERTY MGR. | 6900 E. BELLEVIEW AVE, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| 30210925 | UNIVERSITY HILLS PLAZA, LLC | C/O MILLER REAL ESTATE INVESTMENTS, LLC | ATTN: SCOTT GOLDAMMER, PROPERTY MGR. | | | GREENWOOD VILLAGE | CO | 80111 | |
| 29964305 | UNIVERSITY HOSPITALS HEALTH SYS. IN | COLORS FOR COLETTE | 3296 BEECH LANE | | | AVON | OH | 44011 | |
| 29964306 | UNIVERSITY OF AKRON | GEORGE W DAVERIO SCHOOL OF ACCT. | 259 S. BROADWAY | | | AKRON | OH | 44325-4802 | |
| 29964307 | Name on file | Address on file | | | | | | | |
| 29946960 | Name on file | Address on file | | | | | | | |
| 30398411 | University Park Associates Limited Partnership | PO Box 5540 | | | | Johnstown | PA | 15904 | |
| 30213409 | UNIVERSITY PARK ASSOCIATES LTD. PARTNERSHIP | C/O ZAMIAS SERVICES, INC. | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 30212035 | UNIVERSITY PARK PUBLIC LIBRARY | 3800 UNIVERSITY BLVD | | | | UNIVERSITY PARK | TX | 75205 | |
| 29946965 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: NAOMI HUNT OR LEE TU | 565 TAXTER ROAD, SUITE 400 | | ELMSFORD | NY | 10523 | |
| 30213544 | UNIVERSITY SP, L.L.C. | 2221 WEST LINDSEY, SUITE 201 | ATTN: HUNTER MILLER | | | NORMAN | OK | 73069 | |
| 29949695 | UNIVIC FLORAL COMPANY LIMITED | 510 KING'S ROAD | | | | NORTH POINT | | 266071 | HONG KONG |
| 30167046 | Univic Floral Company Limited | Miao Yu - General Manager | Univic Floral Company Limited | Unit 12,19/F, Seapower Tower, Concorida Plaza No1 | Science Museum Rd | Tsimshatsui,Kowtoon,HK- CN | | | China |
| 29946970 | UNOVO LLC DBA OLISO | 1200 HARBOUR WAY, SUITE 215 | | | | RICHMOND | CA | 94804 | |
| 29946972 | UNS GAS INC/5176 | PO BOX 5176 | | | | HARLAN | IA | 51593-0676 | |
| 30286547 | Untouchable Marketing LLC | Ryan Jeffrey Bell, President | 3722 Zenobia St | | | Denver | CO | 80212 | |
| 29946973 | UNTOUCHABLE MARKETING LLC | UNTOUCHABLE CONSULTING | 13918 E. MISSISSIPPI AVE #69456 | | | AURORA | CO | 80012 | |
| 30351624 | Name on file | Address on file | | | | | | | |
| 30355821 | Name on file | Address on file | | | | | | | |
| 29946974 | Name on file | Address on file | | | | | | | |
| LC_0693 | Upper Moreland Fr Pub Library | 109 Park Avenue | | | | Willow Grove | PA | 19090-3209 | |
| 30208977 | UPPER MORELAND FREE PUBLIC LIBRARY | 109 PARK AVENUE | | | | WILLOW GROVE | PA | 19090 | |
| 29946975 | Name on file | Address on file | | | | | | | |
| 29946976 | Name on file | Address on file | | | | | | | |
| 29946977 | UPS | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | |
| 29946978 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29946979 | Name on file | Address on file | | | | | | | |
| 30338648 | Name on file | Address on file | | | | | | | |
| 30208978 | URBANA FREE LIBRARY | 210 W. GREEN ST. | | | | URBANA | IL | 61801 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29946980 | Name on file | Address on file | | | | | | | |
| 29946981 | URGENCARE LLC | 2169 WEST POINT RD., #300 | | | | LAGRANGE | GA | 30240 | |
| 30401599 | Name on file | Address on file | | | | | | | |
| 29946984 | URSTADT BIDDLE PROPERTIES | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | |
| 29946985 | URSTADT BIDDLE PROPERTIES INC | PO BOX 21075 | | | | NEW YORK | NY | 10286 | |
| 29950614 | US BANK | 101 S CAPITOL SUITE 203 | | | | BOISE | ID | 83702 | |
| 29950615 | US BANK | 601 SECOND AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55402 | |
| 29950616 | US BANK ACCOUNT ANALYSIS | TREASURY MANAGEMENT SERVICES | CM/9581 | | | ST PAUL | MN | 55170 | |
| 29946990 | US CUSTOMS AND BORDER PROTECTION | 1945 SOUITH BANNER AVE. | | | | INDIANAPOLIS | IN | 46241 | |
| 29946991 | US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADM | 240 WEST 11TH ST., #102 | | | ERIE | PA | 16501 | |
| 29946992 | US DEPARTMENT OF LABOR OSHA | 6393 OAK TREE BLVD STE 203 | | | | INDEPENDENCE | OH | 44131-6964 | |
| 29949996 | US DEPARTMENT OF LABOR- OSHA | 639 GRANITE STREET, STE. 14 | | | | BRAINTREE | MA | 02184 | |
| 29949998 | US DEPT OF LABOR- OSHA | 135 HIGH STREET, SUITE 361 | | | | HARTFORD | CT | 06103 | |
| 29949997 | US DEPT OF LABOR- OSHA | 444 REGENCY PKWY DR. #303 | | | | OMAHA | NE | 68114 | |
| 30223288 | US DIRECT E-COMMERCE LTD | ESHOPWORLD | CONC BLDG 110-115 AIRSIDE BUS PRK | DB | | SWORDS | | | IRELAND |
| 30211553 | US XPRESS INC | 4080 JENKINS ROAD | | | | CHATTANOOGA | TN | 37421 | |
| 30344454 | USA Debt Recovery Solutions, Inc. Assignee Of Ningbo Srs International Trading Co., Ltd | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| VC_009 | Usablenet | DEPT 781768 | PO BOX 78000 | | | DETROIT | MI | 48278-1768 | |
| 30181623 | UsableNet, Inc. | Dept. 781768 | PO Box 78000 | | | Detroit | MI | 48278-1768 | |
| 29950002 | Name on file | Address on file | | | | | | | |
| 29950003 | USER TESTING INC | 2672 BAYSHORE PKWY #703 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 29950004 | USF REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30401553 | Name on file | Address on file | | | | | | | |
| 30297412 | USI Consulting Group Inc. | c/o Dave Kappus | 95 Glastonbury Blvd | Suite 102 | | Glastonbury | CT | 06033 | |
| 29950007 | USI INSURANCE SERVICES LLCT | PO BOX 352888 | | | | TOLEDO | OH | 43635-2888 | |
| 29946993 | USI INSURANCE SERVICES LLCV | PO BOX 62889 | | | | VIRGINIA BEACH | VA | 23466 | |
| 29946994 | USPS POC 6477554 | CMRS-POC | PO BOX 0575 | | | CAROL STREAM | IL | 60132 | |
| 29946995 | UTAH COUNTY ASSESSOR | ATTN: PERSONAL PROPERTY | 100 E CENTER RM 1105 | | | PROVO | UT | 84606-3159 | |
| 29946996 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 29946997 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500 350 N REDWOOD RD | | | | SALT LAKE CITY | UT | 84114-6500 | |
| 29946998 | Name on file | Address on file | | | | | | | |
| 29946999 | UTAH SECRETARY OF STATE | 160 EAST 300 SOUTH, 2ND FLOOR | | | | SALT LAKE CITY | UT | 84114-6705 | |
| 30208979 | UTAH STATE LIBRARY | 250 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 29947000 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 29947002 | UT-CORP-INCOME-HLD 0220 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84111 | |
| 30414798 | Name on file | Address on file | | | | | | | |
| 30212036 | UTICA PUBLIC LIBRARY | 7530 AUBURN | | | | UTICA | MI | 48317 | |
| 29964308 | Name on file | Address on file | | | | | | | |
| 29964310 | UTILITY PAYMENT PROCESSING/BR WATER | PO BOX 738317 | | | | DALLAS | TX | 75373-8317 | |
| 29964311 | UT-JAC-SALES 0400 | 210 NORTH 1050 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 29964312 | UT-JAS-SALES 0400 | 210 NORTH 1050 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 30340528 | Name on file | Address on file | | | | | | | |
| 29964313 | V. MARTINA | Address on file | | | | | | | |
| 29964314 | V. PRESCOTT | Address on file | | | | | | | |
| 29964315 | V. TA | Address on file | | | | | | | |
| 29964316 | V. VIDALES | Address on file | | | | | | | |
| 30350492 | Name on file | Address on file | | | | | | | |
| 29947005 | Name on file | Address on file | | | | | | | |
| 29947007 | VAHN KLINKE | Address on file | | | | | | | |
| 29947009 | Name on file | Address on file | | | | | | | |
| 30208984 | VAIL PUBLIC LIBRARY | 292 W MEADOW DR | | | | VAI | CO | 81657 | |
| 30208985 | VAIL PUBLIC LIBRARY | 292 WEST MEADOW DRIVE | | | | VAIL | CO | 81657 | |
| 29947010 | VA-JAC-SALES-00041 | PO BOX 1880 | | | | RICHMOND | VA | 23282-1880 | |
| 29947011 | VA-JAS-EXT-00023 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| 29947012 | VA-JAS-LITTER TAX | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 29947013 | VA-JAS-SALES TAX 00041 | PO BOX 1114 | | | | RICHMOND | VA | 23218-1114 | |
| 30347940 | Name on file | Address on file | | | | | | | |
| 30211554 | VALDESE WEAVERS (ECOM) | 1000 PERKINS ROAD SE | | | | VALDESE | NC | 28690 | |
| 30358306 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30353449 | Name on file | Address on file | | | | | | | |
| 30332601 | Name on file | Address on file | | | | | | | |
| 30334667 | Name on file | Address on file | | | | | | | |
| 30338852 | Name on file | Address on file | | | | | | | |
| 30338853 | Name on file | Address on file | | | | | | | |
| 30258476 | Name on file | Address on file | | | | | | | |
| 29964324 | VALERIE GRAY | Address on file | | | | | | | |
| 29964326 | VALERIE HAYS | Address on file | | | | | | | |
| 29947079 | VALERIE MCCARTY | Address on file | | | | | | | |
| 30212768 | VALERIE OTT | Address on file | | | | | | | |
| 30212868 | VALERIE REYES | Address on file | | | | | | | |
| 29964338 | VALERIE STIGILE | Address on file | | | | | | | |
| 30211555 | VALID USA INC | MARKETING SOFTWARE CO LLC | 6200 CANOGA AVE STE  102 | | | WOODLAND HILLS | CA | 91367-2429 | |
| 30416144 | Name on file | Address on file | | | | | | | |
| 30353077 | Name on file | Address on file | | | | | | | |
| 30415247 | Name on file | Address on file | | | | | | | |
| 30398475 | Name on file | Address on file | | | | | | | |
| 30347197 | Name on file | Address on file | | | | | | | |
| 30208986 | VALLEY - H. GRADY BRADSHAW / CHAMBERS COUNTY LIBRARY | 3419 20TH AVENUE | | | | VALLEY | AL | 36854 | |
| 29947096 | Name on file | Address on file | | | | | | | |
| 29947097 | Name on file | Address on file | | | | | | | |
| LC_0697 | Valley Cottage Free Library | 110 Route 303 | | | | Valley Cottage | NY | 10989-1805 | |
| 30212039 | VALLEY COTTAGE LIBRARY | 110 ROUTE 303 | | | | VALLEY COTTAGE | NY | 10989 | |
| 29947101 | Name on file | Address on file | | | | | | | |
| 29947102 | VALLEY IRON INC | PO BOX 12024 | | | | FRESNO | CA | 93776 | |
| 30211591 | VALLEY PACIFIC PETROL SERVICES INC | PO BOX 1245 | | | | FRENCH CAMP | CA | 95231-1245 | |
| 30348002 | Name on file | Address on file | | | | | | | |
| 30401663 | Name on file | Address on file | | | | | | | |
| 30332621 | Name on file | Address on file | | | | | | | |
| 30344691 | Name on file | Address on file | | | | | | | |
| 30351049 | Name on file | Address on file | | | | | | | |
| 30291473 | Van Gundy, Anita Lee | Address on file | | | | | | | |
| 30395374 | Name on file | Address on file | | | | | | | |
| 30395174 | Name on file | Address on file | | | | | | | |
| 30332563 | Name on file | Address on file | | | | | | | |
| 30338861 | Name on file | Address on file | | | | | | | |
| 30358369 | Name on file | Address on file | | | | | | | |
| 30340938 | Name on file | Address on file | | | | | | | |
| LC_0698 | Vancouver Island Regional Library | Box 3333 | | | | Nanaimo | BC | V9R 5N3 | Canada |
| 29947113 | Name on file | Address on file | | | | | | | |
| 30208988 | VANCOUVER ISLAND REGIONAL LIBRARY | 6250 HAMMOND BAY ROAD | | | | NANAIMO | BC | V9T 6M9 | CANADA |
| 30208990 | VANCOUVER PUBLIC LIBRARY | 350 W GEORGIA STREET | | | | VANCOUVER | BC | V6B 6B3 | CANADA |
| 30208991 | VANCOUVER PUBLIC LIBRARY | 350 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6A 2T7 | CANADA |
| LC_0699 | Vancouver Public Library - Digital Services | 350 W Georgia Street | | | | Vancouver | BC | V6B 6B1 | Canada |
| 29947114 | Name on file | Address on file | | | | | | | |
| 30353627 | Name on file | Address on file | | | | | | | |
| 29947116 | Name on file | Address on file | | | | | | | |
| 30352914 | Name on file | Address on file | | | | | | | |
| 29947119 | VANDERWALL FAMILY LP | C/O PADMOS | 1885 LADD ROAD | | | MODESTO | CA | 95356 | |
| 30213128 | VANDERWALL FAMILY, L.P. | C/O DAVID VANDER WALL | PO BOX 1931 | | | MODESTO | CA | 95356 | |
| 29947130 | VANESSA BRANCH-NANCE | Address on file | | | | | | | |
| 30386216 | Name on file | Address on file | | | | | | | |
| 30355266 | Name on file | Address on file | | | | | | | |
| 30356638 | Name on file | Address on file | | | | | | | |
| 30394453 | Name on file | Address on file | | | | | | | |
| 30212987 | VANNY CHY | Address on file | | | | | | | |
| 30336721 | Name on file | Address on file | | | | | | | |
| 30401468 | Name on file | Address on file | | | | | | | |
| 30358178 | Name on file | Address on file | | | | | | | |
| 29947204 | VARDHAM TEXTILES LIMITED | CHANDIGARH ROAD | CHANDIGARH RD | LUDHIANA | | PUNJAB | | 141010 | INDIA |
| 30200753 | VARDHMAN TEXTILES LIMITED | CHANDIGARH ROAD | | | | LUDHIANA | | 141010 | INDIA |
| 30357420 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 337 of 363

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30349739 | Name on file | Address on file | | | | | | | |
| 30211556 | VARI SALES CORPORATION | 450 N. FREEPORT PKWY, #2100 | | | | COPPELL | TX | 75019 | |
| 29972764 | Name on file | Address on file | | | | | | | |
| 29947205 | Name on file | Address on file | | | | | | | |
| 30280791 | Name on file | Address on file | | | | | | | |
| 30280792 | Name on file | Address on file | | | | | | | |
| 30386133 | Name on file | Address on file | | | | | | | |
| 30399637 | Name on file | Address on file | | | | | | | |
| 30394789 | Name on file | Address on file | | | | | | | |
| 30351816 | Name on file | Address on file | | | | | | | |
| 30350711 | Name on file | Address on file | | | | | | | |
| 30353190 | Name on file | Address on file | | | | | | | |
| 30212040 | VAUGHAN PUBLIC LIBRARIES | 350 ANSLEY GROVE RD | | | | WOODBRIDGE | ON | L4L 3W4 | CANADA |
| 29947214 | VAUGHAN REED | Address on file | | | | | | | |
| 30347944 | Name on file | Address on file | | | | | | | |
| 30213179 | VAULT AVENIDA ROSEVILLE FABRICS LLC | 1750 S. TELEGRAPH RD., SUITE 310 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30035950 | Name on file | Address on file | | | | | | | |
| 30386122 | Name on file | Address on file | | | | | | | |
| 30333133 | Name on file | Address on file | | | | | | | |
| 30357113 | Name on file | Address on file | | | | | | | |
| 30351812 | Name on file | Address on file | | | | | | | |
| 29947219 | Name on file | Address on file | | | | | | | |
| 30394467 | Name on file | Address on file | | | | | | | |
| 30402046 | Name on file | Address on file | | | | | | | |
| 30402047 | Name on file | Address on file | | | | | | | |
| 30334868 | Name on file | Address on file | | | | | | | |
| 30399841 | Name on file | Address on file | | | | | | | |
| 30342668 | Name on file | Address on file | | | | | | | |
| 30332579 | Name on file | Address on file | | | | | | | |
| 30340998 | Name on file | Address on file | | | | | | | |
| 30337174 | Name on file | Address on file | | | | | | | |
| 30384794 | Name on file | Address on file | | | | | | | |
| 30256520 | Velcro USA Inc. | PO Box 6946 | | | | Carol Stream | IL | 60197-6946 | |
| 30296889 | Name on file | Address on file | | | | | | | |
| 30398408 | Name on file | Address on file | | | | | | | |
| 30385692 | Name on file | Address on file | | | | | | | |
| 30332625 | Name on file | Address on file | | | | | | | |
| 30283751 | Name on file | Address on file | | | | | | | |
| 29947237 | Name on file | Address on file | | | | | | | |
| 29947238 | VENTURA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | |
| 29947239 | VENTURA COUNTY DEPARTMENT OF WEIGHTS AND MEASURES | 555 AIRPORT WAY, STE E | | | | CAMARILLO | CA | 93010 | |
| 30208043 | VENTURA COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 | |
| 29949696 | VENTURE 28A CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949697 | VENTURE 31 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949698 | VENTURE 32 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949699 | VENTURE 33 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949700 | VENTURE 34 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949701 | VENTURE 35 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949702 | VENTURE 36 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949703 | VENTURE 37 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949704 | VENTURE 38 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949705 | VENTURE 41 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949706 | VENTURE 42 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949707 | VENTURE 43 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949708 | VENTURE 44 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949709 | VENTURE 45 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29947242 | VENTURE HULEN, LP | 4950 N O'CONNOR RD | | | | IRVING | TX | 75062-2776 | |
| 30213364 | VENTURE HULEN, LP | C/O VENTURE COMMERCIAL MANAGEMENT, LLC | 5751 KROGER DR., SUITE 202 | | | FORT WORTH | TX | 76244 | |
| 29947243 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE, SUITE 209 | | | | FAIRFIELD | NJ | 07004 | |
| 29949710 | VENTURE XIX CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949711 | VENTURE XV CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949712 | VENTURE XXII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949713 | VENTURE XXIII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949714 | VENTURE XXIX CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949715 | VENTURE XXVII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949716 | VENTURE XXVIII CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949717 | VENTURE XXX CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 30223290 | VENTURES KARMA, LLC | 200 WEST CAPITOL AVENUE | SUITE 2300 | | | LITTLE ROCK | AR | 72201-3699 | |
| 30333377 | Ventures Karma, LLC | Attn: Scott Lawrence | Wick Phillips | 3131 McKinney Ave. | Suite 500 | Dallas | TX | 75204 | |
| 30213418 | VENTURES KARMA, LLC | C/O ELM CREEK REAL ESTATE | 4641 NALL ROAD | | | DALLAS | TX | 75244 | |
| 29947247 | VENUS ANDERSON | Address on file | | | | | | | |
| 29947249 | VENUS LUBUI | Address on file | | | | | | | |
| 29947251 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804 | |
| 29947252 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | | | BOISE | ID | 83709 | |
| 29947253 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601 | |
| 29947256 | VEOLIA WATER TOMS RIVER | PO BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29947263 | Name on file | Address on file | | | | | | | |
| 30358341 | Name on file | Address on file | | | | | | | |
| 30335204 | Name on file | Address on file | | | | | | | |
| 30355194 | Name on file | Address on file | | | | | | | |
| 30344159 | Name on file | Address on file | | | | | | | |
| 30213374 | VEREIT | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 30394733 | Name on file | Address on file | | | | | | | |
| 29947268 | VERIA MCKENZIE | Address on file | | | | | | | |
| 29947271 | VERIZON WIRELESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920-1097 | |
| 30223291 | VERIZON WIRELESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 30344381 | Name on file | Address on file | | | | | | | |
| 30414681 | Name on file | Address on file | | | | | | | |
| 30353834 | Name on file | Address on file | | | | | | | |
| 30208044 | VERMILION COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 201 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| 29947273 | Name on file | Address on file | | | | | | | |
| 29947274 | VERMILLION PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX DRAWER 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| 29947275 | VERMONT AGENCY OF AGRICULTURE | FOOD & MARKETS | 116 STATE ST | | | MONTPELIER | VT | 05620-2901 | |
| 29950121 | VERMONT AGENCY OF AGRICULTURE, FOOD & MARKETS | FOOD & MARKETS | 116 STATE ST | | | MONTPELIER | VT | 05620-2901 | |
| 29947276 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633 | |
| 29947277 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05602 | |
| 29947278 | VERMONT DEPARTMENT OF TAXES | PAVILLION OFFICE BLDG | 133 STATE ST, 1ST FLOOR | | | MONTPELIER | VT | 05633 | |
| 29947280 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | | | | WILLISTON | VT | 05495-1336 | |
| 29947281 | VERMONT SECRETARY OF STATE | 128 STATE STREET. | | | | MONTPELIER | VT | 05633 | |
| 29947282 | VERMONT STATE POLICE | DEPT OF PUBLIC SAFETY | 45 STATE DRIVE | | | WATERBURY | VT | 05671 | |
| 29947287 | VERNAL CITY | 374 EAST MAIN STREET | | | | VERNAL | UT | 84078 | |
| 29949343 | VERNAL CITY BUSINESS LICENSING | 374 EAST MAIN STREET | | | | VERNAL | UT | 84078 | |
| 29947289 | VERNCO BELKNAP, LLC | 70 WASHINGTON STREET, STE 310 | ATTN: GEORGE C. VERNET III, MANAGER | | | SALEM | MA | 01970 | |
| 30212042 | VERNON AREA PUBLIC LIBRARY DISTRICT | 300 OLDE HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069 | |
| 30397521 | Name on file | Address on file | | | | | | | |
| 30208995 | VERONA PUBLIC LIBRARY | 500 SILENT ST | | | | VERONA | WI | 53715 | |
| 30208994 | VERONA PUBLIC LIBRARY | 500 SILENT STREET | | | | VERONA | WI | 53593 | |
| 30212999 | VERONICA SORCE | Address on file | | | | | | | |
| 29947348 | VERSANT POWER/16044 | PO BOX 16044 | | | | LEWISTON | ME | 04243-9527 | |
| 29947349 | VERTEX INC | 25528 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29947350 | VERTIV CORPORPATION | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 29947351 | VERYABLE INC | C/O AMERISOURCE | PO BOX 201197 | | | DALLAS | TX | 75320-1197 | |
| 30414645 | Name on file | Address on file | | | | | | | |
| 30414644 | Name on file | Address on file | | | | | | | |
| 30396169 | Name on file | Address on file | | | | | | | |
| 30213570 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 30348911 | Name on file | Address on file | | | | | | | |
| 30213156 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD, SUITE 100 | ATTN: GENERAL MANAGER, NICOLE DOANE | | | PHOENIX | AZ | 85016 | |
| 29947355 | VESTAR DRM-OPCO LLC | DEPT 880116 | PO BOX 30412 | | | TAMPA | FL | 33630 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213194 | VESTAR/DRM-OPCO LLC | C/O VESTAR DEVELOPMENT CO. | 2415 E. CAMELBACK RD. #100 | | | PHOENIX | AZ | 85016 | |
| 29947357 | Name on file | Address on file | | | | | | | |
| 30209000 | VESTAVIA HILLS LIBRARY IN THE FOREST | 1221 MONTGOMERY HIGHWAY | | | | VESTAVIA HILLS | AL | 35216 | |
| 30414689 | Name on file | Address on file | | | | | | | |
| 30414566 | Name on file | Address on file | | | | | | | |
| 30213556 | VICKERRY DE MALL LLC | C/O MEG ASSET, LLC | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053-3376 | |
| 29947364 | VICKERRY REALTY CO LP | 25 ORCHARD VIEW DRIVE | | | | LONDONDERRY | NH | 03053 | |
| 29964358 | VICKIE COLLINS | Address on file | | | | | | | |
| 29947390 | VICKIE HOWELL CAMPBELL | Address on file | | | | | | | |
| 30353966 | Name on file | Address on file | | | | | | | |
| 29947417 | VICTOR MARMOLEJO | Address on file | | | | | | | |
| 29947422 | Name on file | Address on file | | | | | | | |
| 30354014 | Name on file | Address on file | | | | | | | |
| 30211557 | Name on file | Address on file | | | | | | | |
| 29964365 | VICTORIA BLAKE | Address on file | | | | | | | |
| 29947441 | VICTORIA CASIANO | Address on file | | | | | | | |
| 29964378 | VICTORIA CROWLEY | Address on file | | | | | | | |
| 30209001 | VICTORIA FINDLAY WOLFE | Address on file | | | | | | | |
| 29947470 | VICTORIA HAND | Address on file | | | | | | | |
| 30212908 | VICTORIA POPOVICH | Address on file | | | | | | | |
| 29947518 | VICTORIA POPOVICH | Address on file | | | | | | | |
| 29947522 | VICTORIA RESNICK | Address on file | | | | | | | |
| 29953767 | VICTORIA TOWNSEND | Address on file | | | | | | | |
| 29953773 | VICTORIA WESTERMAN | Address on file | | | | | | | |
| 29949718 | VICTORY FLOATING RATE FUND | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 29949719 | VICTORY HIGH YIELD FUND | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 29949720 | VICTORY HIGH YIELD VIP SERIES | 10 HUDSON YARDS, 20TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 29947545 | VIDRIOS SAN MIGUEL S.L | POLIGONO INDUSTRIAL ELS SERRANS | AV. BONAVISTA 1 | | | VALENCIA | | 46812 | SPAIN |
| 29964398 | VIET CREATIVE ART CO LTD | DINH XA HAMLET, NGUYET DUC COMMUNE | YEN LAC DISTRICT | | | VINH PHUC | | 15722 | VIETNAM |
| 30344125 | Name on file | Address on file | | | | | | | |
| 29904947 | VIITION (ASIA) LIMITED | ATTN: PEIYUAN WANG, GENERAL MANAGER | FLAT/RM D03, BLK A, 12/F | 19-25 SHAN MEI ST | | SHA TIN, NT NEW TERRITORIES | | 999077 | HONG KONG |
| 30210923 | VIKING PLAZA REALTY GROUP, LLC | ATTN: EZRA ERANI | 4 EAST 34TH STREET | | | NEW YORK | NY | 10016 | |
| 29964404 | VIKING PLAZA REALTY GROUP, LLC | ATTN: EZRA ERANI, JOHN BOICH, INTERIM GM | 4 EAST 34TH STREET | | | NEW YORK | NY | 10016 | |
| 30349466 | Name on file | Address on file | | | | | | | |
| 30331663 | Name on file | Address on file | | | | | | | |
| 29947549 | Name on file | Address on file | | | | | | | |
| 29947550 | Name on file | Address on file | | | | | | | |
| 30281217 | Name on file | Address on file | | | | | | | |
| 30213098 | VILLAGE CROSSING PARTNERS, LLC | 11155 RED RUN BLVD, SUITE 320 | ATTN: BOB WAUGH, ASSET MANAGER | | | OWINGS MILLS | MD | 21117 | |
| 30209004 | VILLAGE LIBRARY OF COOPERSTOWN | 22 MAIN STREET | | | | COOPERSTOWN | NY | 13326 | |
| 29947556 | VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 29949344 | VILLAGE OF ARLINGTON HEIGHTS - CLERK'S OFFICE | 33 S ARLINTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 29947557 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-4605 | |
| 29947558 | VILLAGE OF BLOOMINGDALE | BUSINESS LICENSE | 201 S BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | |
| 29947560 | VILLAGE OF BRADLEY | VILLAGE CLERK-LICENSES | 147 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| 29947561 | VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 29947563 | VILLAGE OF KOHLER | 319 HIGHLAND DRIVE | | | | KOHLER | WI | 53044 | |
| 29947564 | VILLAGE OF LAKE DELTON | PO BOX 87 | | | | LAKE DELTON | WI | 53940 | |
| 29947565 | VILLAGE OF LAKEMORE, OH | 1400 MAIN STREET | | | | LAKEMORE | OH | 44250 | |
| 29947566 | VILLAGE OF LAKEMORE, OH | BOX 455 | | | | LAKEMORE | OH | 44250 | |
| 29947567 | VILLAGE OF LOMBARD | 255 E WILSON AVENUE | | | | LOMBARD | IL | 60148 | |
| 29947568 | VILLAGE OF MALONE, NY | 343 W MAIN ST | | | | MALONE | NY | 12953-1751 | |
| 29947570 | VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | | | | CAROL STREAM | IL | 60197-8794 | |
| 29947571 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | | | | NILES | IL | 60714 | |
| 29947573 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706-1199 | |
| 29947574 | VILLAGE OF NORRIDGE POLICE | 4020 NORTH OLCOTT AVE | | | | NORRIDGE | IL | 60706 | |
| 29947575 | VILLAGE OF ONTARIO | INCOME TAX | PO BOX 166 | | | ONTARIO | OH | 44862 | |
| 29947577 | VILLAGE OF ORLAND PARK | BUILDING DEPT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29947578 | VILLAGE OF ORLAND PARK, IL | 14700 S. RAVINIA AVENUE | | | | ORLAND PARK | IL | 60462 | |
| 29947579 | VILLAGE OF ORLAND PARK, IL | PO BOX 74713 | | | | CHICAGO | IL | 60694-4713 | |
| 29947580 | VILLAGE OF PLOVER | 2400 POST ROAD, P.O. BOX 37 | | | | PLOVER | WI | 54467 | |
| 29947581 | VILLAGE OF PLOVER, WI | 2400 POST ROAD | | | | PLOVER | WI | 54467 | |
| 29947582 | VILLAGE OF SCHAUMBURG | BUSINESS LICENSE | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 | |
| 29953688 | VILLAGE OF SCHAUMBURG - ATTN: COLLECTIONS | BUSINESS LICENSE | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 | |
| 29947583 | VILLAGE OF WELLINGTON | ATTN: BUSINESS TAX RECEIPTS | 12300 FOREST HILL BLVD. | | | WELLINGTON | FL | 33414 | |
| 29947584 | VILLAGE OF WEST JEFFERSON, INCOME TAX ADMINISTRATOR | 28 EAST MAIN STREET | | | | WEST JEFFERSON | OH | 43162 | |
| 29947585 | VILLAGE OF WEST JEFFERSON, OH | 28 EAST MAIN STREET | | | | WEST JEFFERSON | OH | 43162 | |
| 29947587 | VILLAGE OF WESTFIELD CENTER | INCOME TAX DEPARTMENT | PO BOX 750 | | | WESTFIELD CENTER | OH | 44251 | |
| 29947586 | VILLAGE OF WESTFIELD CENTER | P.O. BOX 750 | | | | WESTFIELD CENTER | OH | 44251 | |
| 30339049 | Name on file | Address on file | | | | | | | |
| 30414555 | Name on file | Address on file | | | | | | | |
| 30345358 | Name on file | Address on file | | | | | | | |
| 30345357 | Name on file | Address on file | | | | | | | |
| 30335997 | VILLEGAS, VICTORIA | Address on file | | | | | | | |
| 29947589 | VINCENNES CENTER LLC | C/O GJ REALTY | 49 WEST 37TH STREET 9TH FLR | | | NEW YORK | NY | 10018 | |
| 30213681 | VINCENNES CENTER, LLC | C/O GJ REALTY | 49 WEST 37TH STREET, 9TH FLOOR | | | NEW YORK | NY | 10018-6257 | |
| 29947592 | VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | | | | VINCENNES | IN | 47591-0749 | |
| 29947599 | VINCENT GREEN-HITE | Address on file | | | | | | | |
| 30333296 | Name on file | Address on file | | | | | | | |
| 30333764 | Name on file | Address on file | | | | | | | |
| 30414731 | Name on file | Address on file | | | | | | | |
| 30209005 | VINEYARD HAVEN PUBLIC LIBRARY | 200 MAIN STREET | | | | VINEYARD HAVEN | MA | 02568 | |
| 30398182 | Name on file | Address on file | | | | | | | |
| 30358072 | Name on file | Address on file | | | | | | | |
| 29947615 | VINTAJ NATURAL BRASS CO | 5140 US 20 W | | | | GALENA | IL | 61036 | |
| 29947621 | VIOLET FERGUSON | Address on file | | | | | | | |
| 29947631 | VIPOOL CORPORATION SNK HOTELS LLC | 1234 OMNIPLEX DR. | | | | CINCINNATI | OH | 45240 | |
| 30211558 | VIRA INSIGHT LLC | PO BOX 679080 | | | | DALLAS | TX | 75267-9080 | |
| 29947635 | VIRGINIA AMERICAN WATER COMPANY | 2223 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| 30208045 | VIRGINIA BEACH CITY COUNTY, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 29947643 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 29947644 | VIRGINIA DEPARTMENT OF TAXATION | 600 E MAIN ST | | | | RICHMOND | VA | 23230 | |
| 29947645 | VIRGINIA DEPT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 29964951 | VIRGINIA ELECTRIC & POWER COMPANY | 1860 COMMERCE RD | | | | RICHMOND | VA | 23224-7802 | |
| 30210733 | VIRGINIA ELECTRIC & POWER COMPANY | 701 E CARY ST | | | | RICHMOND | VA | 23219 | |
| 29953694 | VIRGINIA LITTER TAX - ACH | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 29947657 | VIRGINIA M FARRAR | Address on file | | | | | | | |
| 29947659 | VIRGINIA MITCHELL | Address on file | | | | | | | |
| 29947661 | VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | |
| 29947673 | VIRGINIA RYAN | TAX COLLECTOR/COUNTY CLERK | 600 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 29947674 | VIRGINIA SECRETARY OF STATE | 1111 E BROAD ST #4 | | | | RICHMOND | VA | 23219 | |
| 29952866 | VIRGINIA TREASURY DIVISION OF UNCLAIMED PROPERTY | 101 NORTH 14TH ST, 3RD FL | | | | RICHMOND | VA | 23219 | |
| 30212577 | VIRGINIA WISEMAN | Address on file | | | | | | | |
| 29947692 | VIRTUAL MARKETING LLC | FUSION92 | 222 MERCHANDISE MART PLZ | STE 2200 | | CHICAGO | IL | 60654-1012 | |
| 29949721 | VIRTUS SEIX FLOATING RATE | 1 MAYNARD DRIVE | SUITE 3200 | | | PARK RIDGE | NJ | 07656 | |
| 29947693 | Name on file | Address on file | | | | | | | |
| 29947694 | VISALIA CHAMBER OF COMMERCE | 222 N GARDEN ST. STE 300 | | | | VISALIA | CA | 93291 | |
| 29947695 | VISALIA EMERGENCY AID COUNCIL | PO BOX 651 | | | | VISALIA | CA | 93279 | |
| 29947699 | VISION SOUTHEAST CO INC | DBA VISION SECURITY TECHNOLOGIES | 143 BUSINESS CENTER DR. | | | BIRMINGHAM | AL | 35244 | |
| 30258169 | VISTA PARTNER INC | 4310 WEST 5TH AVENUE | PO BOX 2683 | | | EUGENE | OR | 97402 | |
| 29947702 | VISTA RIDGE VILLAGE SC LP | C/O VISTA PROPERTY CO. | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 29947703 | Name on file | Address on file | | | | | | | |
| 29947705 | VISUAL CREATIONS INC | ROSE DISPLAYS | 500 NARRAGANSETT PARK DR. | | | PAWTUCKET | RI | 02861 | |
| 30210649 | VISUAL EDGE IT, INC | 3874 HIGHLAND PARK NW | | | | NORTH CANTON | OH | 44720 | |
| 29947706 | VITAL TRANSPORTATION SOLUTIONS INC | 4816 BRECKSVILLE RD., STE. 14 | | | | RICHFIELD | OH | 44286 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953214 | VIVIANA SAUCEDO | Address on file | | | | | | | |
| 30358433 | Name on file | Address on file | | | | | | | |
| 30331653 | Vizmeg Landscaping, Inc. | 778 McCauley Road #100 | | | | Stow | OH | 44224 | |
| 30401419 | Name on file | Address on file | | | | | | | |
| 30401418 | Name on file | Address on file | | | | | | | |
| 30211559 | VOCOLLECT INC | 703 RODI RD | | | | PITTSBURGH | PA | 15235 | |
| 30384872 | Name on file | Address on file | | | | | | | |
| 30345977 | Name on file | Address on file | | | | | | | |
| 30354523 | Name on file | Address on file | | | | | | | |
| 30260099 | Name on file | Address on file | | | | | | | |
| 30344434 | Name on file | Address on file | | | | | | | |
| 30333568 | Name on file | Address on file | | | | | | | |
| 30213112 | VOLANTE INVESTMENTS LLLP | C/O VAN AUXER COMPANIES | 3084 EAST LANARK | | | MERIDIAN | ID | 83642 | |
| 30357001 | Name on file | Address on file | | | | | | | |
| 30332328 | Name on file | Address on file | | | | | | | |
| 30274766 | Name on file | Address on file | | | | | | | |
| 30333524 | Name on file | Address on file | | | | | | | |
| 30347136 | Name on file | Address on file | | | | | | | |
| 30348074 | Name on file | Address on file | | | | | | | |
| 29964410 | Name on file | Address on file | | | | | | | |
| 30209006 | VOLUSIA COUNTY PUBLIC LIBRARY | 123 W. INDIANA AVE. | ROOM 302 | | | DELAND | FL | 32720 | |
| 30209007 | VOLUSIA COUNTY PUBLIC LIBRARY | 1290 INDIAN LAKE RD. | | | | DAYTONA BEACH | FL | 32124 | |
| 30208046 | VOLUSIA COUNTY, FL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 123 W INDIANA AVE | | | DELAND | FL | 32720 | |
| 30213267 | VON KARMAN PLAZA, LLC | 1121 SW SALMON ST., SUITE 500 | | | | PORTLAND | OR | 97205 | |
| 30356371 | Name on file | Address on file | | | | | | | |
| 30346790 | Name on file | Address on file | | | | | | | |
| 30397409 | Name on file | Address on file | | | | | | | |
| 30212046 | VOORHEESVILLE PUBLIC LIBRARY | 51 SCHOOL RD | | | | VOORHEESVILLE | NY | 12186 | |
| 30385230 | Name on file | Address on file | | | | | | | |
| 30210650 | VORYS | 52 EAST GAY STREET | P.O. BOX 1008 | | | COLUMBUS | OH | 43216-1008 | |
| 29964419 | VORYS SATER SEYMOUR AND PEASE LLP | PO BOX 631568 | | | | CINCINNATI | OH | 45263-1568 | |
| 30354798 | Name on file | Address on file | | | | | | | |
| 29947741 | VOX FUNDING SPV1 LLC | 100 PARK AVE., 26TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29949722 | VOYA CLO 2012-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949723 | VOYA CLO 2013-1, LTD. | 7337 EAST DOUBLE TREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949724 | VOYA CLO 2013-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949725 | VOYA CLO 2014-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949726 | VOYA CLO 2014-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949727 | VOYA CLO 2014-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951425 | VOYA CLO 2015-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951426 | VOYA CLO 2016-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951427 | VOYA CLO 2016-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951428 | VOYA CLO 2017-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951429 | VOYA CLO 2017-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTDALE | AZ | 85258 | |
| 29951430 | VOYA CLO 2017-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951431 | VOYA CLO 2017-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951432 | VOYA CLO 2018-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951433 | VOYA CLO 2018-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951434 | VOYA CLO 2018-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951435 | VOYA CLO 2018-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29951436 | VOYA CLO 2019-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949728 | VOYA CLO 2019-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949729 | VOYA CLO 2019-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949730 | VOYA CLO 2019-4, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949731 | VOYA CLO 2020-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949732 | VOYA CLO 2020-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949733 | VOYA CLO 2020-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949734 | VOYA CLO 2021-1, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949735 | VOYA CLO 2021-2, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949736 | VOYA CLO2013-3, LTD. | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949808 | VOYA INVESTMENT MANAGEMENT CO LLC | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 29949737 | VOYA SR LOAN COMM TR FD | 7337 E DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29949738 | VOYA STRATEGIC INC OPP FD LOAN | 7337 EAST DOUBLETREE RANCH ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 30340882 | Name on file | Address on file | | | | | | | |
| 30334431 | Name on file | Address on file | | | | | | | |
| 29947743 | VT-COM-SALES | PO BOX 547 | | | | MONTPELIER | VT | 05601 | |
| 29947744 | VT-CORP-INCOME-HLD 02100 | VERMONT DEPT OF TAXES | 133 STATE ST, 1ST FLOOR | | | MONTPELIER | VT | 05633 | |
| 29947745 | VT-JAS-SALES 04100 | 133 STATE STREET | | | | MONTPELIER | VT | 05601-1401 | |
| 30358182 | Name on file | Address on file | | | | | | | |
| 30358084 | Name on file | Address on file | | | | | | | |
| 30349163 | Name on file | Address on file | | | | | | | |
| 30213210 | VULCAN PROPERTIES, INC. | C/O CBRE, INC. | 4400 W. 78TH ST., SUITE 200 | | | BLOOMINGTON | MN | 55435 | |
| 29952821 | Name on file | Address on file | | | | | | | |
| 29952823 | W W WILLIAMS MIDWEST INC | DBA WW WILLIAMS CO LLC | PO BOX 772022 | | | DETROIT | MI | 48277-2022 | |
| 30212047 | W WALWORTH HARRISON PUBLIC LIBRARY | 1 LOU FINNEY BLVD | | | | GREENVILLE | TX | 75401 | |
| 29952825 | W. COLLINS | Address on file | | | | | | | |
| 29952826 | W. M VIALPNEDO | Address on file | | | | | | | |
| 29952827 | W. MUN | Address on file | | | | | | | |
| 29952828 | W. ROSARIO | Address on file | | | | | | | |
| 29952829 | WA STATE DEPT LABOR & INDUSTRIES | WISHA SERVICES DIVISION | PO BOX 44835 | | | OLYMPIA | WA | 98504 | |
| 29952830 | WA-CB-SALES TAX 04101 | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | |
| 30397247 | Name on file | Address on file | | | | | | | |
| 30332462 | Name on file | Address on file | | | | | | | |
| 30356684 | Name on file | Address on file | | | | | | | |
| 30348979 | Name on file | Address on file | | | | | | | |
| 30209009 | WADLEIGH MEMORIAL LIBRARY | 49 NASHUA STREET | | | | MILFORD | NH | 03055 | |
| 30209010 | WADSWORTH PUBLIC LIBRARY | 132 BROAD ST. | | | | WADSWORTH | OH | 44281 | |
| 30333671 | Name on file | Address on file | | | | | | | |
| 30356872 | Name on file | Address on file | | | | | | | |
| 30333489 | Name on file | Address on file | | | | | | | |
| 30348322 | Name on file | Address on file | | | | | | | |
| 30415213 | Name on file | Address on file | | | | | | | |
| 30338227 | Name on file | Address on file | | | | | | | |
| 30353938 | Name on file | Address on file | | | | | | | |
| 30353723 | Name on file | Address on file | | | | | | | |
| 30332354 | Name on file | Address on file | | | | | | | |
| 30384728 | Name on file | Address on file | | | | | | | |
| 30336683 | Name on file | Address on file | | | | | | | |
| 30333284 | Name on file | Address on file | | | | | | | |
| 30358284 | Name on file | Address on file | | | | | | | |
| 30346709 | Name on file | Address on file | | | | | | | |
| 30358064 | Name on file | Address on file | | | | | | | |
| LC_0708 | Waitaki District Libraries | 62 Thames Street | | | | Oamaru | | 9444 | New Zealand |
| 29947756 | Name on file | Address on file | | | | | | | |
| 30209012 | WAITAKI DISTRICT LIBRARIES | PO BOX 134 | | | | OAMARU | | 9444 | NEW ZEALAND |
| 30332478 | Name on file | Address on file | | | | | | | |
| 30348084 | Name on file | Address on file | | | | | | | |
| 30395658 | Name on file | Address on file | | | | | | | |
| 29947757 | WA-JAC-EXCISE | 1420 FIFTH AVE SUITE 600 | | | | SEATTLE | WA | 98101 | |
| 29947758 | WA-JAS-SALES TAX 04101 | PO BOX 47476 | | | | OLYMPIA | WA | 98504-7476 | |
| 29947760 | WAKE COUNTY REVENUE DEPT | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 | |
| 30353229 | Name on file | Address on file | | | | | | | |
| 30393561 | Name on file | Address on file | | | | | | | |
| 30414360 | Name on file | Address on file | | | | | | | |
| 30414091 | Name on file | Address on file | | | | | | | |
| 30358327 | Name on file | Address on file | | | | | | | |
| 30400028 | Name on file | Address on file | | | | | | | |
| 29947761 | Name on file | Address on file | | | | | | | |
| 30397766 | Name on file | Address on file | | | | | | | |
| 30335325 | Name on file | Address on file | | | | | | | |
| 30395153 | Name on file | Address on file | | | | | | | |
| 30358212 | Name on file | Address on file | | | | | | | |
| 29947763 | Name on file | Address on file | | | | | | | |
| 30209014 | WALLA WALLA COUNTY RURAL LIBRARY DISTRICT | 37 JADE ST | | | | WALLA WALLA | WA | 99362 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30336121 | WALLA WALLA COUNTY TREASURER | ALISHA  A  LANG, FORECLOSURE DEPUTY | 500 W. MAIN ST. | | | WALLA WALLA | WA | 99362 | |
| 29947764 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 | |
| 30208047 | WALLA WALLA COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY PUBLIC HEALTH AND LEGISLATIVE BUILDING | 314 WEST MAIN STREET, 2ND FLOOR - ROOM 203 | P.O. BOX 1506 | WALLA WALLA | WA | 99362 | |
| 30212048 | WALLA WALLA PUBLIC LIBRARY | 238 E ALDER ST | | | | WALLA WALLA | WA | 99362 | |
| 30350316 | Name on file | Address on file | | | | | | | |
| 30401429 | Name on file | Address on file | | | | | | | |
| LC_0709 | Walled Lake City Library | 1499 E. West Maple | | | | Walled Lake | MI | 48390-3732 | |
| 30212051 | WALLED LAKE CITY LIBRARY | 1499 E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390 | |
| 30358112 | Name on file | Address on file | | | | | | | |
| 30340723 | Name on file | Address on file | | | | | | | |
| 29947768 | Name on file | Address on file | | | | | | | |
| 29947769 | WALNUT HOLLOW | Address on file | | | | | | | |
| 29947770 | WALPOLE MALL ASSOCIATES LLC | PO BOX 842481 | | | | BOSTON | MA | 02284 | |
| 30350052 | Name on file | Address on file | | | | | | | |
| 30397046 | Name on file | Address on file | | | | | | | |
| 30340727 | Name on file | Address on file | | | | | | | |
| 30336851 | Name on file | Address on file | | | | | | | |
| 30356762 | Name on file | Address on file | | | | | | | |
| 30334777 | Name on file | Address on file | | | | | | | |
| 30347317 | Name on file | Address on file | | | | | | | |
| 30209020 | WALTHAM PUBLIC LIBRARY | 735 MAIN STREET | | | | WALTHAM | MA | 02451 | |
| 30209023 | WALTON COUNTY PUBLIC LIBRARY SYSTEM | 3 CIRCLE DRIVE | | | | DEFUNIAK SPRINGS | FL | 32435 | |
| 29947775 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | | | | MONROE | GA | 30655 | |
| 29947776 | WALTON EMC / WALTON GAS | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | |
| 30339751 | Name on file | Address on file | | | | | | | |
| 30394618 | Name on file | Address on file | | | | | | | |
| 30208048 | WALWORTH COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 W WALWORTH ST | | | ELKHORN | WI | 53121 | |
| 30213543 | WALZ CAPITAL LLC | 3621 N. WILTON AVE., #3 | ATTN: COREY WALZ, PRESIDENT | | | CHICAGO | IL | 60613 | |
| 29947780 | Name on file | Address on file | | | | | | | |
| 30354560 | Name on file | Address on file | | | | | | | |
| 30338616 | Name on file | Address on file | | | | | | | |
| 30347021 | Name on file | Address on file | | | | | | | |
| 30384870 | Name on file | Address on file | | | | | | | |
| LC_0713 | Wangaratta Library | 19-23 Docker Street | | | | Wangaratta, VIC | | 3677 | Australia |
| 29947804 | Name on file | Address on file | | | | | | | |
| 30209025 | WANGARATTA LIBRARY | 21 DOCKER STREET | | | | WANGARATTA | | 3677 | AUSTRALIA |
| 30340544 | Name on file | Address on file | | | | | | | |
| 29947809 | WANZL NORTH AMERICA | 700 TECHNIBILT DR. | | | | NEWTON | NC | 28658 | |
| 30335251 | Name on file | Address on file | | | | | | | |
| 30335292 | Name on file | Address on file | | | | | | | |
| 30398384 | Name on file | Address on file | | | | | | | |
| 30358132 | Name on file | Address on file | | | | | | | |
| 30334661 | Name on file | Address on file | | | | | | | |
| 30401648 | Name on file | Address on file | | | | | | | |
| 30358007 | Name on file | Address on file | | | | | | | |
| 30401801 | Name on file | Address on file | | | | | | | |
| 30358062 | Name on file | Address on file | | | | | | | |
| 30346681 | Name on file | Address on file | | | | | | | |
| 30274106 | Name on file | Address on file | | | | | | | |
| 29947810 | WAREHOUSING EDUCATION & | RESEARCH COUNCIL | 8720 RED OAK BLVD, #201 | | | CHARLOTTE | NC | 28217 | |
| 30166565 | Warm Productions Inc 104629 | Erica Johnson | 5529 186th Pl. SW | | | Lynnwood | WA | 98037 | |
| 30167146 | Warm Products Inc (Ecom) | Erica Johnson | 5529 186th Pl. SW | | | Lynnwood | WA | 98037 | |
| 30294959 | Name on file | Address on file | | | | | | | |
| 30397291 | Name on file | Address on file | | | | | | | |
| 29947814 | WARNER CONSULTING SERVICES LLC | 3257 HAVEL DRIVE | | | | BEACHWOOD | OH | 44122 | |
| 30401266 | Name on file | Address on file | | | | | | | |
| 30350707 | Name on file | Address on file | | | | | | | |
| 30340934 | Name on file | Address on file | | | | | | | |
| 30340373 | Name on file | Address on file | | | | | | | |
| 30414263 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30276389 | Name on file | Address on file | | | | | | | |
| 29947815 | Name on file | Address on file | | | | | | | |
| 29947817 | Name on file | Address on file | | | | | | | |
| 29947818 | WARREN COUNTY W & S DEPT, OH | 406 JUSTICE DRIVE | | | | LEBANON | OH | 45036 | |
| 29947819 | WARREN COUNTY W & S DEPT, OH | P.O. BOX 530 | | | | LEBANON | OH | 45036-0530 | |
| 30208049 | WARREN COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| 29947821 | Name on file | Address on file | | | | | | | |
| 30341064 | Name on file | Address on file | | | | | | | |
| 30350578 | Name on file | Address on file | | | | | | | |
| 30351792 | Name on file | Address on file | | | | | | | |
| 29947824 | Name on file | Address on file | | | | | | | |
| LC_0714 | Warren-Newport Public Library District | 224 North O'Plaine Road | | | | Gurnee | IL | 60031-2696 | |
| 30209030 | WARREN-NEWPORT PUBLIC LIBRARY DISTRICT | 224 N O'PLAINE RD | | | | GURNEE | IL | 60031 | |
| 30385780 | Warrenton Center LLC, successor in interest to Jefferson Associates, L.P. | c/o Indigo Asset Services | 1901 N. Moore Street | Suite 1001 | | Arlington | VA | 22209 | |
| 30385779 | Warrenton Center LLC, successor in interest to Jefferson Associates, L.P. | c/o Mitchell B. Weitzman, Esq. | Jackson & Campbell, P.C. | 2300 N Street, NW | Suite 300 | Washington | DC | 20037 | |
| 29954313 | WARRINGTON TOWNSHIP | 852 EASTON RT | | | | WARRINGTON | PA | 18976 | |
| 30338764 | Name on file | Address on file | | | | | | | |
| 30355095 | Name on file | Address on file | | | | | | | |
| 29954314 | WARWICK POLICE DEPARTMENT | LICENSING UNIT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886 | |
| 30213581 | WARWICK REALTY, LLC | ATTN: MARK S. ROSEN | 4300 W. PIERSON ROAD | | | FLINT | MI | 48504 | |
| 30330942 | Warwick Realty, LLC | PO Box 1798 | | | | East Lansing | MI | 48826-1798 | |
| 30398110 | Name on file | Address on file | | | | | | | |
| 29949355 | WASCO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | COUNTY COURTHOUSE | | | THE DALLES | OR | 97058 | |
| 29954317 | WASCO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX - 915 | COUNTY COURTHOUSE | | | THE DALLES | OR | 97058 | |
| 30208050 | WASCO COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 E 3RD ST | STE 100 | | DALLAS | OR | 97058 | |
| 29954318 | Name on file | Address on file | | | | | | | |
| 30332913 | Name on file | Address on file | | | | | | | |
| 30346033 | Name on file | Address on file | | | | | | | |
| 29954319 | WASHINGTON CITY | 111 NORTH 100 EAST | | | | WASHINGTON | UT | 84780 | |
| 29954321 | Name on file | Address on file | | | | | | | |
| 29949357 | WASHINGTON COUNTY ASSESSMENT AND TAXATION | WASHINGTON CO PERS PROP TAX | PO BOX 3587 | | | PORTLAND | OR | 97208 | |
| 29954322 | WASHINGTON COUNTY ASSESSOR | 197 EAST TABERNACLE | | | | SAINT GEORGE | UT | 84770 | |
| 29954323 | WASHINGTON COUNTY CLERK | 100 EAST MAIN ST | | | | JONESBOROUGH | TN | 37659 | |
| 29954324 | Name on file | Address on file | | | | | | | |
| 30212052 | WASHINGTON COUNTY LIBRARY | 235 E HIGH ST | | | | POTOSI | MO | 63664 | |
| LC_0716 | Washington County Public Library | 205 Oak Hill Street | | | | Abingdon | VA | 24210-2823 | |
| 30209031 | WASHINGTON COUNTY PUBLIC LIBRARY | 615 FIFTH STREET | | | | MARIETTA | OH | 45750 | |
| 30209033 | WASHINGTON COUNTY PUBLIC LIBRARY SYSTEM | 205 OAK HILL ST | | | | ABINGDON | VA | 24210 | |
| 29947827 | WASHINGTON COUNTY SHERIFF'S OFFICE | ALARM PERMITS | 215 SW ADAMS AVENUE MS #32 | | | HILLSBORO | OR | 97123 | |
| 29947828 | WASHINGTON COUNTY TAX COLLECTOR | 280 N COLLEGE SUITE 202 | | | | FAYETTEVILLE | AR | 72701 | |
| 29947829 | WASHINGTON COUNTY TREASURER | 35 W. WASHINGTON ST., STE. 102 | | | | HAGERSTOWN | MD | 21740 | |
| 30208051 | WASHINGTON COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |
| 30208052 | WASHINGTON COUNTY, MN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 14949 62ND ST NORTH | PO BOX 6 | | STILLWATER | MN | 55082 | |
| 30208053 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 223 PUTNAM STREET | | | MARIETTA | OH | 45750 | |
| 30208054 | WASHINGTON COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 669 S 1ST AVE | STE 200 | | HILLSBORO | OR | 97123 | |
| 30208055 | WASHINGTON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 E MAIN ST | PO BOX 219 | | JONESBOROUGH | TN | 37659 | |
| 30208056 | WASHINGTON COUNTY, VT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 255 NORTH MAIN ST | | | BARRE | VT | 05641 | |
| 29947830 | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| 29947831 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 345 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29947832 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| 29947834 | WASHINGTON GAS/37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 29947835 | Name on file | Address on file | | | | | | | |
| 29953378 | WASHINGTON PLAZA LLC | DEPT CC003607 | | | | CHICAGO | IL | 60677-0318 | |
| 29953379 | WASHINGTON REIT/79555 | PO BOX 79555 | | | | BALTIMORE | MD | 21279-0555 | |
| 29949750 | WASHINGTON REIT/79555 | WASHINGTON REIT | 7500 GREEMWAY CENTER DR. STE 830 | | | GREENBELT | MD | 20770-3577 | |
| 29953380 | WASHINGTON RETAIL ASSOCIATION | PO BOX 2227 | | | | OLYMPIA | WA | 98507 | |
| 29953381 | Name on file | Address on file | | | | | | | |
| 29953382 | WASHINGTON SECRETARY OF STATE | DOLLIVER BUILDING 801 CAPITOL WAY | | | | SOUTH OLYMPIA | WA | 98501 | |
| 29953383 | WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | PRODUCT SALES & LEASING DIVISION | 1111 WASHINGTON ST. SE | | | OLYMPIA | WA | 98504-7014 | |
| 29953385 | WASHINGTON VENTURES RE LLC | 1521 OXBOW DR., STE. 210 | | | | MONTROSE | CO | 81401 | |
| 29953386 | Name on file | Address on file | | | | | | | |
| 30209038 | WASHINGTON-CENTERVILLE PUBLIC LIBRARY | 111 W SPRING VALLEY RD | | | | CENTERVILLE | OH | 45458 | |
| 29950499 | WASHOE COUNTY CLERK | PO BOX 30039 | | | | RENO | NV | 89520 | |
| 29953387 | WASHOE COUNTY DISTRICT | HEALTH DEPARTMENT | 1001 EAST NINTH STREET | | | RENO | NV | 89520 | |
| 29950500 | WASHOE COUNTY HEALTH DISTRICT ADMIN HEALTH RENEWAL | HEALTH DEPARTMENT | 1001 EAST NINTH STREET | | | RENO | NV | 89520 | |
| 29953388 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520 | |
| 30208057 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 220 NORTH MAIN | | | ANN ARBOR | MI | 48104 | |
| 30334858 | Name on file | Address on file | | | | | | | |
| 29953389 | WASILLA LL HOLDING LLC | BEST WESTERN LAKE LUCILLE | 1300 W. LAKE LUCILLE DR | | | WASILLA | AK | 99654 | |
| 30385228 | Name on file | Address on file | | | | | | | |
| 30333774 | Name on file | Address on file | | | | | | | |
| 30395739 | Name on file | Address on file | | | | | | | |
| 30331527 | Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian and Artem Skorostensky | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 29947836 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | SUITE 300 | | | HOUSTON | TX | 77002 | |
| 29953852 | WASTE MANAGEMENT, INC. | 800 CAPITOL ST | | | | HOUSTON | TX | 77002 | |
| 30214917 | WASTE MGMT NATIONAL SERVICES INC | 800 Capitol Street | | | | Houston | TX | 77002 | |
| 29947837 | WASTE MGMT NATIONAL SERVICES INC | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| 30332330 | Name on file | Address on file | | | | | | | |
| 30213212 | WATERFORD LAKES TOWN CENTER, LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | |
| 29947841 | WATERFORD LAKES TOWN CTR LLC | PO BOX 779275 | | | | CHICAGO | IL | 60677-9275 | |
| 29947842 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | ATTN: SAM SPIEGEL | 455 FAIRWAY DRIVE, SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| 30210976 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | ATTN: SAM SPIEGEL | | | DEERFIELD BEACH | FL | 33441 | |
| 29947844 | WATERLOO CROSSROADS PROPERTY, LLC | C/O CENTRAL PROPERTY MANAGEMENT, LLC | ATTN: CROSSROADS COMMONS | 1800 SE PRAIRIE CREEK DR | | WAUKEE | IA | 50263 | |
| 30210930 | WATERLOO CROSSROADS PROPERTY, LLC | C/O CENTRAL PROPERTY MANAGEMENT, LLC | ATTN: CROSSROADS COMMONS | | | WAUKEE | IA | 50263 | |
| LC_0718 | Waterloo Public Library | 35 Albert Street | | | | Waterloo | ON | N2L5E2 | Canada |
| 29947845 | WATERLOO WATER WORKS | 325 SYCAMORE ST | | | | WATERLOO | IA | 50703-4627 | |
| 29947846 | WATERLOO WATER WORKS | P.O. BOX 27 | | | | WATERLOO | IA | 50704-0027 | |
| 29964420 | WATERPRO INC. | 9977 JOHN CLAYTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061 | |
| 29964421 | WATERPRO INC. | PO BOX 496 | | | | PLEASANT GROVE | UT | 84062 | |
| 30334970 | Name on file | Address on file | | | | | | | |
| 29964422 | WATERTOWN CITY TREASURER | PERSONAL PROPERTY TAXES | PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| 30209040 | WATERTOWN FREE PUBLIC LIBRARY | 123 MAIN STREET | | | | WATERTOWN | MA | 02472 | |
| 29964424 | WATERVILLE SEWER DISTRICT | 353 WATER ST | | | | WATERVILLE | ME | 04093 | |
| 29964425 | WAT-KEM MECHANICAL INC | 2755 SOUTH COUNTRY RD., 25A | | | | TROY | OH | 45373 | |
| 30352785 | Name on file | Address on file | | | | | | | |
| LC_0719 | Watonga Public Library | Same As St. Address | | | | Watonga | OK | 73772-3644 | |
| 30212054 | WATONGA PUBLIC LIBRARY | 301 N PROUTY | | | | WATONGA | OK | 73772 | |
| 30354800 | Name on file | Address on file | | | | | | | |
| 30286752 | Name on file | Address on file | | | | | | | |
| 30395782 | Name on file | Address on file | | | | | | | |
| 30336794 | Name on file | Address on file | | | | | | | |
| 30350456 | Name on file | Address on file | | | | | | | |
| 30279938 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30397220 | Name on file | Address on file | | | | | | | |
| 30258416 | Name on file | Address on file | | | | | | | |
| 30335585 | Name on file | Address on file | | | | | | | |
| 30393122 | Name on file | Address on file | | | | | | | |
| 29964427 | Name on file | Address on file | | | | | | | |
| LC_0720 | Wauconda Area Public Library District | 801 North Main Street | | | | Wauconda | IL | 60084-1200 | |
| 30209043 | WAUCONDA AREA PUBLIC LIBRARY DISTRICT | 801 N MAIN ST | | | | WAUCONDA | IL | 60084 | |
| 30209045 | WAUCONDA AREA PUBLIC LIBRARY DISTRICT | 802 NORTH MAIN ST | | | | WAUCONDA | IL | 60084 | |
| LC_0721 | Waukee Public Library | 950 S Warrior Ln | | | | Waukee | IA | 50263-9589 | |
| 29964428 | Name on file | Address on file | | | | | | | |
| 30209047 | WAUKEE PUBLIC LIBRARY | 950 WARRIOR LANE | | | | WAUKEE | IA | 50262 | |
| 30209048 | WAUKEE PUBLIC LIBRARY | 950 WARRIOR LN | | | | WAUKEE | IA | 50263 | |
| 29964429 | Name on file | Address on file | | | | | | | |
| 30209050 | WAUKEGAN PUBLIC LIBRARY | 128 NORTH COUNTY STREET | | | | WAUKEGAN | IL | 60085 | |
| 29964430 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | | | | WAUKESHA | WI | 53188-2428 | |
| 30208058 | WAUKESHA COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 515 W MORELAND BLVD ROOM AC130 | | | WAUKESHA | WI | 53188 | |
| 30356667 | Name on file | Address on file | | | | | | | |
| 29964431 | Name on file | Address on file | | | | | | | |
| 29947847 | Name on file | Address on file | | | | | | | |
| 29947848 | Name on file | Address on file | | | | | | | |
| 30209056 | WAY PUBLIC LIBRARY | 101 E INDIANS AVE | | | | PERRYSBURG | OH | 43551 | |
| 29947849 | Name on file | Address on file | | | | | | | |
| 30345315 | Name on file | Address on file | | | | | | | |
| 30212055 | WAYLAND FREE PUBLIC LIBRARY | 5 CONCORD RD | | | | WAYLAND | MA | 01778 | |
| 29950504 | WAYNE A ROBEY | CLERK OF CIRCUIT COURT | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 | |
| 29947854 | Name on file | Address on file | | | | | | | |
| 30209057 | WAYNE COUNTY PUBLIC LIBRARY | 1406 MAIN ST | | | | HONESDALE | PA | 18431 | |
| 29947855 | WAYNE COUNTY RECORDER | ADMINISTRATION BLDG | 401 EAST MAIN STREET | | | RICHMOND | IN | 47371 | |
| 29947856 | WAYNE COUNTY TAX COLLECTOR | P.O. BOX 1495 | | | | GOLDSBORO | NC | 27533-1495 | |
| 30208059 | WAYNE COUNTY, IN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 401 EAST MAIN | | | RICHMOND | IN | 47374 | |
| 30208060 | WAYNE COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 525 W. OTTAWA ST. | | | LANSING | MI | 48906 | |
| 30208061 | WAYNE COUNTY, NC COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 224 E WALNUT STREET | | | GOLDSBORO | NC | 27530 | |
| LC_0724 | Wayne Library Alliance | 1406 N Main Street | | | | Honesdale | PA | 18431-2006 | |
| 29947860 | Name on file | Address on file | | | | | | | |
| 30395336 | Name on file | Address on file | | | | | | | |
| 30209062 | WAYNESBORO PUBLIC LIBRARY | 600 S. WAYNE AVE. | | | | WAYNESBORO | VA | 22980 | |
| 29947864 | Name on file | Address on file | | | | | | | |
| 30399696 | Name on file | Address on file | | | | | | | |
| 29947865 | WBCMT 2007-C33 POCATELLO SQ LLC | C/O TRIGILD INC | 9339 GENESEE AVE STE 130 | | | SAN DIEGO | CA | 92121 | |
| 29947866 | WCG GROUP LLC, DBA AITOH CO. | 2720 MOUNTAIN PINE ROAD | | | | HOT SPRINGS | AR | 71913 | |
| 30213424 | WD JOANN LLC | 204 N. ROBINSON, SUITE 700 | ATTN: DAVID BURNETT, CCIM | | | OKLAHOMA CITY | OK | 73102 | |
| 29947869 | Name on file | Address on file | | | | | | | |
| 29947871 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 1125 | | | | GLENVIEW | IL | 60025 | |
| 29947872 | Name on file | Address on file | | | | | | | |
| 30356841 | Name on file | Address on file | | | | | | | |
| 30183103 | Wealth Concept Ltd | Unit 10, 29/F TWR A | Southmark 11 Yip Hing St | | | Wong Chuk Hang | | 00000 | Hong Kong |
| 30353405 | Name on file | Address on file | | | | | | | |
| 30342570 | Name on file | Address on file | | | | | | | |
| 30385226 | Name on file | Address on file | | | | | | | |
| 30351122 | Name on file | Address on file | | | | | | | |
| 30337042 | Name on file | Address on file | | | | | | | |
| 30294930 | Name on file | Address on file | | | | | | | |
| 30263006 | Name on file | Address on file | | | | | | | |
| 30211643 | WEAVEUP INC | 4810 HOPE VALLEY RD #210 | | | | DURHAM | NC | 27707 | |
| 29947875 | WEB ACTIVE DIRECTORY, LLC | 2770 MAIN ST., STE. #185 | | | | FRISCO | TX | 75033 | |
| 29947876 | Name on file | Address on file | | | | | | | |
| 30209063 | WEBB CITY PUBLIC LIBRARY | 101 S. LIBERTY ST | | | | WEB CITY | MO | 64870 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 347 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30345458 | Name on file | Address on file | | | | | | | |
| 30340580 | Name on file | Address on file | | | | | | | |
| 30333425 | Name on file | Address on file | | | | | | | |
| 30384675 | Name on file | Address on file | | | | | | | |
| 29947877 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | | | | OGDEN | UT | 84401-1471 | |
| 29947878 | Name on file | Address on file | | | | | | | |
| 30416641 | Name on file | Address on file | | | | | | | |
| 30338117 | Name on file | Address on file | | | | | | | |
| 30347853 | Name on file | Address on file | | | | | | | |
| 30347350 | Name on file | Address on file | | | | | | | |
| 30227489 | Name on file | Address on file | | | | | | | |
| 29947879 | WEBSTER ASSETS LP | STAYBRIDGE SUITES CLEAR LAKE | 501 WEST TEXAS AVE. | | | WEBSTER | TX | 77598 | |
| 30212056 | WEBSTER GROVES PUBLIC LIBRARY | 301 E LOCKWOOD AVE | | | | WEBSTER GROVES | MO | 63119 | |
| 29964433 | Name on file | Address on file | | | | | | | |
| 30414928 | Name on file | Address on file | | | | | | | |
| 30332516 | Name on file | Address on file | | | | | | | |
| 30351085 | Name on file | Address on file | | | | | | | |
| 30397552 | Name on file | Address on file | | | | | | | |
| 30331884 | Name on file | Address on file | | | | | | | |
| 30349353 | Name on file | Address on file | | | | | | | |
| 30332639 | Name on file | Address on file | | | | | | | |
| 30414559 | Name on file | Address on file | | | | | | | |
| 30414560 | Name on file | Address on file | | | | | | | |
| 30352670 | Name on file | Address on file | | | | | | | |
| 30332057 | Name on file | Address on file | | | | | | | |
| 30259298 | Wegmans Food Markets, Inc. | Harter Secrest & Emery LLP | Nicholas Gatto | 50 Fountain Plaza | 10th Floor | Buffalo | NY | 14202 | |
| 30291486 | Wegmans Food Markets, Inc. | P.O. Box 24470 | | | | Rochester | NY | 14624 | |
| 30213638 | WEGMANS REAL ESTATE | ATTN: TOM BETTERIDGE | PO BOX 30844 | | | ROCHESTER | NY | 14603-0844 | |
| 30344394 | Name on file | Address on file | | | | | | | |
| 30332681 | Name on file | Address on file | | | | | | | |
| 30340574 | Name on file | Address on file | | | | | | | |
| 30354796 | Name on file | Address on file | | | | | | | |
| 29964439 | Name on file | Address on file | | | | | | | |
| 30213171 | WEINGARTEN NOSTAT, LLC. | 500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | |
| 30394457 | Name on file | Address on file | | | | | | | |
| 30396227 | Name on file | Address on file | | | | | | | |
| 30340625 | Name on file | Address on file | | | | | | | |
| 30415892 | Name on file | Address on file | | | | | | | |
| 29964441 | WEIRFIELD COAL INC | C/O PROVIDENCE GRP MGMT SERVICES | 300 W. SUMMIT AVE, STE 250 | | | CHARLOTTE | NC | 28203 | |
| 30210929 | WEIRFIELD COAL, INC. | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 300 WEST SUMMIT AVENUE, SUITE 250 | | | BROOKLYN | NY | 11237 | |
| 29964442 | WEIRFIELD COAL, INC. | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | ATTN: LEASE ADMINISTRATION, ERIN GUTIERREZ | 300 WEST SUMMIT AVENUE, SUITE 250 | | BROOKLYN | NY | 11237 | |
| 30344427 | Name on file | Address on file | | | | | | | |
| 30396298 | Name on file | Address on file | | | | | | | |
| 30385248 | Name on file | Address on file | | | | | | | |
| 30332346 | Name on file | Address on file | | | | | | | |
| 30333921 | Name on file | Address on file | | | | | | | |
| 30346922 | Name on file | Address on file | | | | | | | |
| 30399666 | Name on file | Address on file | | | | | | | |
| 30394072 | Name on file | Address on file | | | | | | | |
| 30397023 | Name on file | Address on file | | | | | | | |
| 30332607 | Name on file | Address on file | | | | | | | |
| 30415171 | Name on file | Address on file | | | | | | | |
| 30397415 | Name on file | Address on file | | | | | | | |
| 29947880 | Name on file | Address on file | | | | | | | |
| 30212059 | WELLAND PUBLIC LIBRARY | 50 THE BOARDWALK | | | | WELLAND | ON | L3B 6J1 | CANADA |
| 30395819 | Name on file | Address on file | | | | | | | |
| 30394713 | Name on file | Address on file | | | | | | | |
| 30396982 | Name on file | Address on file | | | | | | | |
| 29947882 | Name on file | Address on file | | | | | | | |
| 30209068 | WELLESLEY FREE PUBLIC LIBRARY | 530 WASHINGTON ST. | | | | WELLESLEY | MA | 02482 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29947883 | Name on file | Address on file | | | | | | | |
| 30209072 | WELLES-TURNER MEMORIAL LIBRARY | 2407 MAIN ST. | | | | GLASTONBURY | CT | 06033 | |
| 30356770 | Name on file | Address on file | | | | | | | |
| 30209074 | WELLINGTON COUNTY LIBRARY | 190 ST ANDREW ST. W | | | | FERGUS | ON | N1M 1N5 | CANADA |
| 29947884 | Name on file | Address on file | | | | | | | |
| 30213604 | WELLMAN FAMILY LIMITED PARTNERSHIP | ATTN: IVY S. LESSIN, GENERAL PARTNER | 40 WYMAN DRIVE | | | SUDBURY | MA | 01776 | |
| 29947887 | Name on file | Address on file | | | | | | | |
| 29949789 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 29947888 | WELLS FARGO BANK NA | WELLS FARGO EQUIPMENT FINANCE | PO BOX 858178 | | | MINNEAPOLIS | MN | 55485-8178 | |
| 29947889 | WELLS FARGO BANK NA SF | EQUIPMENT & VENDOR FINANCE | PO BOX 77101 | | | MINNEAPOLIS | MN | 55480-7101 | |
| 29950247 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | | | DES MOINES | IA | 50309 | |
| 30226568 | Wells Fargo Bank, N.A. | PO Box 77101 | | | | Minneapolis | MN | 55480 | |
| 29947890 | WELLS FARGO BANKS | ACCOUNT ANALYSIS | NW 7091 | POBOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 29964443 | WELLS FARGO VEND FINAN SERV LLC | PO BOX 105743 | | | | ATLANTA | GA | 30348-5743 | |
| 30229212 | Wells Fargo Vendor Financial Services, LLC | PO Box 105743 | | | | Atlanta | GA | 30348 | |
| 30349280 | Name on file | Address on file | | | | | | | |
| 30394164 | Name on file | Address on file | | | | | | | |
| 30345510 | Name on file | Address on file | | | | | | | |
| 30347908 | Name on file | Address on file | | | | | | | |
| 30415253 | Name on file | Address on file | | | | | | | |
| 30341411 | Name on file | Address on file | | | | | | | |
| 30351549 | Name on file | Address on file | | | | | | | |
| 29964449 | WENDI GROAT | Address on file | | | | | | | |
| 30209081 | WENDY BERNARD | Address on file | | | | | | | |
| 29964461 | WENDY CORUM | Address on file | | | | | | | |
| 29947905 | WENDY FLORES | Address on file | | | | | | | |
| 29947913 | WENDY HATALOWICH | Address on file | | | | | | | |
| IC_202 | WENDY JO BERNARD | Address on file | | | | | | | |
| 29947920 | WENDY LEWIS | Address on file | | | | | | | |
| 29947945 | Name on file | Address on file | | | | | | | |
| 30332155 | Name on file | Address on file | | | | | | | |
| LC_0731 | Wenonah Free Public Library | 101 E. Mantua Avenue | | | | Wenonah | NJ | 08090-1950 | |
| 30209082 | WENONAH PUBLIC LIBRARY | 101 E. MANTUA AVENUE | | | | WENONAH | NJ | 08090 | |
| 30338052 | Name on file | Address on file | | | | | | | |
| 30337240 | Name on file | Address on file | | | | | | | |
| 30337222 | Name on file | Address on file | | | | | | | |
| 30341898 | Name on file | Address on file | | | | | | | |
| 30397475 | Name on file | Address on file | | | | | | | |
| 29947954 | Name on file | Address on file | | | | | | | |
| 30346319 | Name on file | Address on file | | | | | | | |
| 30397796 | Name on file | Address on file | | | | | | | |
| 30340584 | Name on file | Address on file | | | | | | | |
| LC_0732 | West Allis Public Library | 7421 West National Avenue | | | | West Allis | WI | 53214-4699 | |
| 30212063 | WEST ALLIS PUBLIC LIBRARY | 7421 W NATIONAL AVE | | | | WEST ALLIS | WI | 53214 | |
| 29947970 | Name on file | Address on file | | | | | | | |
| 30209083 | WEST BRIDGEWATER PUBLIC LIBRARY | 80 HOWARD STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 29950248 | WEST BROADWAY DISTRIBUTION SERVICES, LLC | 5520 PGA BLVD. | SUITE 212 | | | PALM BEACH GARDENS | FL | 33418 | |
| 30331642 | West Broadway Distribution Services, LLC | Attn: Carrie Kilmer | 5520 PGA Boulevard | Suite 212 | | Palm Beach Gardens | FL | 33418 | |
| 30212064 | WEST FARGO PUBLIC LIBRARY | 109 THIRD STREET EAST | | | | WEST FARGO | ND | 58078 | |
| 30209084 | WEST GIPPSLAND REGIONAL LIBRARY | 65 VICTORIA ST | | | | WARRAGUL, VIC | | | AUSTRALIA |
| 30212065 | WEST LINN PUBLIC LIBRARY | 1595 BURNS ST | | | | WEST LINN | OR | 97068 | |
| 29947974 | WEST MAIN ASSOCIATES | 90 LINDEN OAKS | STE 100 | | | ROCHESTER | NY | 14625-2830 | |
| 29947976 | WEST MOUNTAIN CORPORATION | DBA KRISTIN NICHOLAS DESIGNS | 31 GLEN ROAD | | | LEYDEN | MA | 01301 | |
| 29947977 | Name on file | Address on file | | | | | | | |
| 29947978 | Name on file | Address on file | | | | | | | |
| 29947980 | Name on file | Address on file | | | | | | | |
| 30209085 | WEST PERTH PUBLIC LIBRARY | 105 ST ANDREWS ST | | | | MITCHELL | ON | N0K 0B3 | CANADA |
| 29947981 | Name on file | Address on file | | | | | | | |
| 30223293 | WEST VANCOUVER MEMORIAL LIBRARY | 1950 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7V 1J8 | CANADA |
| 29947984 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | | | | HERMITAGE | PA | 16148-0923 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964477 | WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7800 | |
| 29964478 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET | | | EAST CHARLESTON | WV | 25301 | |
| 29964479 | WEST VIRGINIA SECRETARY OF STATE | 1900 KANAWHA BOULEVARD EAST, BLDG. 1, SUITE 157-K | | | | CHARLESTON | WV | 25305-0770 | |
| 29949408 | WEST VIRGINIA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 322 70TH STREET SE | | | CHARLESTON | WV | 25304 | |
| 29964480 | WEST VIRGINIA TAX DIVISION | 1001 LEE STREET EAST | | | | CHARLESTON | WV | 25301 | |
| 29964482 | WEST WILSON UTILITY DISTRICT | P.O. BOX 97 | | | | MOUNT JULIET | TN | 37121 | |
| 30342497 | Name on file | Address on file | | | | | | | |
| 30394359 | Name on file | Address on file | | | | | | | |
| 30332749 | Name on file | Address on file | | | | | | | |
| 30396715 | Name on file | Address on file | | | | | | | |
| 30414869 | Name on file | Address on file | | | | | | | |
| 30414870 | Name on file | Address on file | | | | | | | |
| 30385796 | Name on file | Address on file | | | | | | | |
| 30212692 | WESTAR ENERGY, INC. | 818 SOUTH KANSAS AVENUE | | | | TOPEKA | KS | 66612 | |
| 29964483 | Name on file | Address on file | | | | | | | |
| 30213077 | WESTBURY RENTAL | C/O STALLER ASSOCIATES REALTY, INC. | 1455 VETERANS HWY., SUITE 201 | | | ISLANDIA | NY | 11749 | |
| 29964485 | WESTBURY RENTAL | CO STALLER ASSOCIATES INC | 1455 VETERANS HWY #201 | | | ISLANDIA | NY | 11749 | |
| 30208062 | WESTCHESTER COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 148 MARTINE AVE | ROOM 407 | | WHITE PLAINS | NY | 10601 | |
| 30209090 | WESTCHESTER PUBLIC LIBRARY | 10700 CANTERBURY STREET | | | | WESTCHESTER | IL | 60154 | |
| 30212070 | WESTERN COUNTIES REGIONAL LIBRARY | 405 MAIN ST | | | | YARMOUTH | NS | B5A 1G3 | CANADA |
| 29947986 | Name on file | Address on file | | | | | | | |
| 30209092 | WESTERN DISTRICT LIBRARY | 1111 FOURTH STREET | | | | ORION | IL | 61273 | |
| 30223295 | WESTERN EXPRESS INC | 7135 CENTENNIAL PLACE | | | | NASHVILLE | TN | 37209 | |
| 30212072 | WESTERN POCONO COMMUNITY LIBRARY | 131 PILGRIM WAY | | | | BRODHEADSVILLE | PA | 18322 | |
| 29947988 | WESTERN RESERVE ACADEMY | 115 COLLEGE ST | | | | HUDSON | OH | 44236 | |
| 29947989 | WESTERN VIRGINIA WATER AUTHORITY | 601 S. JEFFERSON STREET | | | | ROANOKE | VA | 24011 | |
| 29947990 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | | | | BALTIMORE | MD | 21297-1381 | |
| 30209094 | WESTERVILLE PUBLIC LIBRARY | 126 S STATE STREET | | | | WESTERVILLE | OH | 43081 | |
| 30353689 | Name on file | Address on file | | | | | | | |
| 29947992 | Name on file | Address on file | | | | | | | |
| 30233296 | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT | ONE PARK CIRCLE | | | WESTFIELD | OH | 44251 | |
| 30210512 | WESTFIELD SPECIALTY INSURANCE COMPANY | ONE PARK CIRCLE | P.O. BOX 5001 | | | WESTFIELD CENTER | OH | 44251-5001 | |
| 30212676 | WESTFIELD SPECIALTY INSURANCE COMPANY | ONE PARK CIRCLE | | | | WESTFIELD | OH | 44251 | |
| 29947994 | WESTFORD TAX COLLECTOR | 55 MAIN STREET | | | | WESTFORD | MA | 01886 | |
| 30213610 | WESTFORD VALLEY MARKETPLACE, INC. | C/O UBS REALTY INVESTORS, LLC | 10 STATE HOUSE SQUARE, 15TH FLOOR | | | HARTFORD | CT | 06103 | |
| 30210891 | WESTGATE MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | 2361 NOSTRAND AVENUE | | | BROOKLYN | NY | 11210 | |
| 29964491 | WESTGATE MALL REALTY GROUP, LLC | C/O LEXINGTON REALTY INTERNATIONAL | ATTN: ALAN RETKINSKI | 2361 NOSTRAND AVENUE | | BROOKLYN | NY | 11210 | |
| 29964492 | WESTGATE WOODLAND LLC | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR. STE. 100 | | | SACRAMENTO | CA | 95834 | |
| 30210885 | WESTGATE WOODLAND, LLC | C/O ETHAN CONRAD PROPERTIES, INC. | ATTN: MICHELLE GREGG, PROPERTY MGR. | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 29964494 | Name on file | Address on file | | | | | | | |
| 30212076 | WESTLAKE PORTER PUBLIC LIBRARY | 27333 CENTER RIDGE ROAD | | | | WESTLAKE | OH | 44145 | |
| 30209268 | WESTMINSTER FIBERS | FABRICS | 3430 TORINGDON WAY SUITE 301 | | | CHARLOTTE | NC | 28277 | |
| 30213602 | WESTMINSTER GRANITE MAIN, LLC | C/O TSCG (FKA ROSENTHAL PROPERTIES, LLC) | 1945 OLD GALLOWS ROAD, SUITE 300 | | | VIENNA | VA | 22182 | |
| 30209101 | WESTMINSTER PUBLIC LIBRARY | 3705 W. 112TH AVE | | | | WESTMINSTER | CO | 80031 | |
| 30209104 | WESTMONT PUBLIC LIBRARY | 428 N CASS AVE | | | | WESTMONT | IL | 60559 | |
| 29947996 | Name on file | Address on file | | | | | | | |
| 30211562 | WESTMORELAND BUILDERS LLC | 1597 HART  STREET | | | | SOUTHLAKE | TX | 76092 | |
| 29947997 | WESTMORELAND COUNTY TREASURER | 2 NORTH MAIN STREET | | | | GREENSBURG | PA | 15601 | |
| 30208063 | WESTMORELAND COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 2 N MAIN STREET | SUITE 101 | | GREENSBURG | PA | 15601 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 350 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30398390 | Name on file | Address on file | | | | | | | |
| 30261856 | Name on file | Address on file | | | | | | | |
| 29947999 | WESTOVER CROSSING LLC | 23 LIBERTY PLACE | | | | HATTIESBURG | MS | 39402 | |
| 30332290 | Name on file | Address on file | | | | | | | |
| 29948000 | Name on file | Address on file | | | | | | | |
| 29948001 | Name on file | Address on file | | | | | | | |
| 30209110 | WETHERSFIELD PUBLIC LIBRARY | 515 SILAS DEANE HIGHWAY | | | | WETHERSFIELD | CT | 06019 | |
| 30209111 | WETHERSFIELD PUBLIC LIBRARY | 515 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109 | |
| 30336516 | Name on file | Address on file | | | | | | | |
| 29948002 | WEX HEALTH INC. | DBA WEX | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| 29948003 | Name on file | Address on file | | | | | | | |
| 29948004 | Name on file | Address on file | | | | | | | |
| 30209112 | WEYMOUTH PUBLIC LIBRARIES - TUFTS LIBRARY | 46 BROAD STREET | | | | WEYMOUTH | MA | 02188 | |
| 30415235 | Name on file | Address on file | | | | | | | |
| 29948005 | WGSN INC | 229 W 43RD ST., 7TH FL | | | | NEW YORK | NY | 10036 | |
| 30213635 | WH PLAZA LLC | 151 BODMAN PLACE, SUITE 201 | ATTN: ANDREW DENARDO | | | RED BANK | NJ | 07701 | |
| 29950271 | WH PLAZA LLC | ATTN: ANDREW DENARDO | 151 BODMAN PLACE, #201 | | | RED BANK | NJ | 07701 | |
| 30394606 | Name on file | Address on file | | | | | | | |
| 30341162 | Name on file | Address on file | | | | | | | |
| 30336535 | Name on file | Address on file | | | | | | | |
| 29950274 | WHAT DO YOU MEME, LLC | 233 SPRING STREET, 5TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 30212080 | WHATCOM COUNTY LIBRARY SYSTEM | 5205 NORTHWEST DRIVE | | | | BELLINGHAM | WA | 98226 | |
| 29950276 | WHATCOM COUNTY TREASURER | BARBARA J CORY | PO BOX 34108 | | | SEATTLE | WA | 98124-1108 | |
| 29950277 | Name on file | Address on file | | | | | | | |
| 30209113 | WHEATLAND REGIONAL LIBRARY | 86 DUCHESS ST | | | | SASKATOON | SK | S7K 6K3 | CANADA |
| 30213441 | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C. | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 42ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| 29949776 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | 11160 VEIRS MILL RD. | | | | WHEATON | MD | 20902-2538 | |
| 29950280 | WHEATON PLAZA REGIONAL SHOPPING CTR LLP | PO BOX 55275 | | | | LOS ANGELES | CA | 90074-5275 | |
| LC_0745 | Wheaton Public Library | 225 North Cross Street | | | | Wheaton | IL | 60187-5342 | |
| 30212083 | WHEATON PUBLIC LIBRARY | 225 N CROSS ST | | | | WHEATON | IL | 60187 | |
| 30355242 | Name on file | Address on file | | | | | | | |
| 30384909 | Name on file | Address on file | | | | | | | |
| 30332442 | Name on file | Address on file | | | | | | | |
| 30223298 | WHERE EAGLES DARE LLC | 200 FIRST AVE STE 203B | | | | PITTSBURGH | PA | 15222 | |
| 30338150 | Name on file | Address on file | | | | | | | |
| 29950282 | Name on file | Address on file | | | | | | | |
| 30354772 | Name on file | Address on file | | | | | | | |
| 30356610 | Name on file | Address on file | | | | | | | |
| 30333969 | Name on file | Address on file | | | | | | | |
| 30354704 | Name on file | Address on file | | | | | | | |
| LC_0746 | Whistler Public Library | 4329 Main Street | | | | Whistler | BC | V8E 0X5 | Canada |
| 30209122 | WHISTLER PUBLIC LIBRARY | 4325 BLACKCOMB WAY | | | | WHISTLER | BC | V8E 0X5 | CANADA |
| 30209114 | WHISTLER PUBLIC LIBRARY | 4329 MAIN ST | | | | WHISTLER | BC | V0N 1B4 | CANADA |
| 30209117 | WHISTLER PUBLIC LIBRARY | 4329 MAIN STREET | | | | WHISTLER | BC | V8E 1B2 | CANADA |
| 30209116 | WHISTLER PUBLIC LIBRARY | RESORT MUNICIPALITY OF WHISTLER | 4325 BLACKCOMB WAY | | | WHISTLER | BC | V8E 0X5 | CANADA |
| 30332583 | Name on file | Address on file | | | | | | | |
| 29948009 | Name on file | Address on file | | | | | | | |
| 30209124 | WHITBY PUBLIC LIBRARY | 405 DUNDAS STREET WEST | | | | WHITBY | ON | L1N 6A1 | CANADA |
| 29948010 | Name on file | Address on file | | | | | | | |
| 30209126 | WHITCHURCH-STOUFFVILLE PUBLIC LIBRARY | 2 PARK DRIVE | | | | STOUFFVILLE | ON | L4A 4K1 | CANADA |
| 29948011 | Name on file | Address on file | | | | | | | |
| 29948012 | Name on file | Address on file | | | | | | | |
| 30209127 | WHITE LAKE COMMUNITY LIBRARY | 3900 WHITE LAKE DRIVE | | | | WHITEHALL | MI | 49461 | |
| 29948014 | WHITE MOUNTAIN MALL LLC | SDS-12-2324 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 30209129 | WHITE OAK LIBRARY DISTRICT | 201 NORMANTOWN RD. | | | | ROMEVILLE | IL | 60446 | |
| 30212085 | WHITE OAK LIBRARY DISTRICT | 201 WEST NORMANTOWN ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 30209128 | WHITE OAK LIBRARY DISTRICT | 20670 KUBINSKI DR | | | | CREST HILL | IL | 60403 | |
| 30212086 | WHITE PLAINS PUBLIC LIBRARY | 100 MARTINE AVE | | | | WHITE PLAINS | NY | 10601 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30353948 | Name on file | Address on file | | | | | | | |
| 30385981 | Name on file | Address on file | | | | | | | |
| 30355334 | Name on file | Address on file | | | | | | | |
| 30345617 | Name on file | Address on file | | | | | | | |
| 30394630 | Name on file | Address on file | | | | | | | |
| 30401434 | Name on file | Address on file | | | | | | | |
| 30356744 | Name on file | Address on file | | | | | | | |
| 30397295 | Name on file | Address on file | | | | | | | |
| 30349883 | Name on file | Address on file | | | | | | | |
| 30229036 | Name on file | Address on file | | | | | | | |
| 29948017 | WHITEHALL TOWNSHIP | C/O FIRE DEPT | 3223 MACARTHUR RD. | | | WHITEHALL | PA | 18052 | |
| 29948018 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | | WHITEHALL | PA | 18052-3728 | |
| 29949367 | WHITEHALL TOWNSHIP TAX OFFICE - BUSINESS LICENSE D | 3221 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| 30345558 | Name on file | Address on file | | | | | | | |
| 29948019 | Name on file | Address on file | | | | | | | |
| 30209131 | WHITEHORSE MANNINGHAM REGIONAL LIBRARY CORPORATION | 379 WHITEHORSE ROAD | | | | NUNAWADING, VIC | | 3131 | AUSTRALIA |
| 30296989 | Name on file | Address on file | | | | | | | |
| 30208064 | WHITESIDE COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 E KNOX ST | | | MORRISON | IL | 61270 | |
| 29948020 | Name on file | Address on file | | | | | | | |
| 30209134 | WHITING PUBLIC LIBRARY | 1735 OLIVER STREET | | | | WHITING | IN | 46394 | |
| 30208065 | WHITLEY COUNTY, KY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 200 MAIN ST #2 | | | WILLIAMSBURG | KY | 40769 | |
| 30350283 | Name on file | Address on file | | | | | | | |
| 30209138 | WHITMAN PUBLIC LIBRARY | 100 WEBSTER STREET | | | | WHITMAN | MA | 02382 | |
| 30211563 | WHITMAN PUBLISHING LLC | 4001 HELTON DR | | | | FLORENCE | AL | 35630-6222 | |
| 30335402 | Name on file | Address on file | | | | | | | |
| 30357717 | Name on file | Address on file | | | | | | | |
| 30354281 | Name on file | Address on file | | | | | | | |
| 30353990 | Name on file | Address on file | | | | | | | |
| LC_0751 | Whittier Public Library | 7344 S. Washington Ave. | | | | Whittier | CA | 90602-1730 | |
| 30209139 | WHITTIER PUBLIC LIBRARY | 7344 WASHINGTON AVE. | | | | WHITTIER | CA | 90602 | |
| 30414594 | Name on file | Address on file | | | | | | | |
| 30333803 | Name on file | Address on file | | | | | | | |
| 29964508 | WHLR-VILLAGE OF MARTINSVILLE LLC | 2529 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 30213486 | WHLR-VILLAGE OF MARTINSVILLE, LLC | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD., SUITE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| 29948039 | Name on file | Address on file | | | | | | | |
| 29948040 | Name on file | Address on file | | | | | | | |
| 29948041 | WHOLLY FRIJOLES MEXICAN ST. FOOD | 2404 STATE ROAD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 30414413 | Name on file | Address on file | | | | | | | |
| 29948042 | WICHITA FALSE ALARM PROGRAM | PO BOX 1162 | | | | WICHITA | KS | 67201 | |
| 29948043 | WI-CORP-02100-EXT | DRAWER NUMBER 194 | | | | MILWAUKEE | WI | 53293-0194 | |
| 30213328 | WIDEWATERS ROSELAND CENTER COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, SUITE 100 | | | EAST SYRACUSE | NY | 13057 | |
| 30347011 | Name on file | Address on file | | | | | | | |
| 30414355 | Name on file | Address on file | | | | | | | |
| 30414356 | Name on file | Address on file | | | | | | | |
| 30401379 | Name on file | Address on file | | | | | | | |
| 30340597 | Name on file | Address on file | | | | | | | |
| 30354908 | Name on file | Address on file | | | | | | | |
| 30395149 | Name on file | Address on file | | | | | | | |
| 29948046 | WI-JAS-SALES TAX 04100 | PO BOX 8912 | | | | MADISON | WI | 53708-8912 | |
| 30209141 | WILBRAHAM PUBLIC LIBRARY | 25 CRANE PARK DRIVE | | | | WILBRAHAM | MA | 01095 | |
| 30395843 | Name on file | Address on file | | | | | | | |
| 30384948 | Name on file | Address on file | | | | | | | |
| 30355823 | Name on file | Address on file | | | | | | | |
| 30287441 | Name on file | Address on file | | | | | | | |
| 30401542 | Name on file | Address on file | | | | | | | |
| 30335139 | Name on file | Address on file | | | | | | | |
| 29952132 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C | 4000 FIVE POINTS DR. | | | | ARLINGTON | TX | 76018 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29964511 | WIL-CPT ARLINGTON HIGHLANDS 1, LP-C/ | PO BOX 975456 | | | | DALLAS | TX | 75397-5457 | |
| 29964512 | Name on file | Address on file | | | | | | | |
| 30340853 | Name on file | Address on file | | | | | | | |
| 30394204 | Name on file | Address on file | | | | | | | |
| 29964514 | Name on file | Address on file | | | | | | | |
| 29964515 | Name on file | Address on file | | | | | | | |
| 30349470 | Name on file | Address on file | | | | | | | |
| 30287576 | Name on file | Address on file | | | | | | | |
| 30416398 | Name on file | Address on file | | | | | | | |
| 30342688 | Name on file | Address on file | | | | | | | |
| 30212087 | WILKINSON PUBLIC LIBRARY | 100 W PACIFIC AVE | | | | TELLURIDE | CO | 81435 | |
| 30398318 | Name on file | Address on file | | | | | | | |
| 30357092 | Name on file | Address on file | | | | | | | |
| 30208066 | WILL COUNTY, IL COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| 29948053 | Name on file | Address on file | | | | | | | |
| 29948055 | WILLARD LEE THOMAS | Address on file | | | | | | | |
| 30357957 | Name on file | Address on file | | | | | | | |
| 29948057 | WILLCO X DEVELOPMENT LLLP | HILTON GARDEN INN THORNTON | 4836 S. COLLEGE AVE., #11 | | | FORT COLLINS | CO | 80525 | |
| 30340807 | Name on file | Address on file | | | | | | | |
| 30337355 | Name on file | Address on file | | | | | | | |
| 30356974 | WILLIAM B CHATLOSH | Address on file | | | | | | | |
| 29964523 | WILLIAM DROST | Address on file | | | | | | | |
| 30209142 | WILLIAM F. LAMAN PUBLIC LIBRARY SYSTEM | 2801 ORANGE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 29964526 | WILLIAM FAULK | Address on file | | | | | | | |
| 29964528 | Name on file | Address on file | | | | | | | |
| 29948102 | WILLIAM MEYER | Address on file | | | | | | | |
| LC_0753 | William Y. Wadleigh Memorial Library | 49 Nashua Street | | | | Milford | NH | 03055-3720 | |
| 30352729 | Name on file | Address on file | | | | | | | |
| 30401642 | Name on file | Address on file | | | | | | | |
| 30227062 | Name on file | Address on file | | | | | | | |
| 30332117 | Name on file | Address on file | | | | | | | |
| 30416160 | Name on file | Address on file | | | | | | | |
| 30348384 | Name on file | Address on file | | | | | | | |
| 30335241 | Name on file | Address on file | | | | | | | |
| 30332396 | Name on file | Address on file | | | | | | | |
| 30396820 | Name on file | Address on file | | | | | | | |
| 30257227 | Name on file | Address on file | | | | | | | |
| 30401744 | Name on file | Address on file | | | | | | | |
| 30349270 | Name on file | Address on file | | | | | | | |
| 30333551 | Name on file | Address on file | | | | | | | |
| 30349553 | Name on file | Address on file | | | | | | | |
| 30395291 | Name on file | Address on file | | | | | | | |
| 30358266 | Name on file | Address on file | | | | | | | |
| 30337380 | Name on file | Address on file | | | | | | | |
| 30275141 | Name on file | Address on file | | | | | | | |
| 30402050 | Name on file | Address on file | | | | | | | |
| 30332259 | Name on file | Address on file | | | | | | | |
| 30353547 | Name on file | Address on file | | | | | | | |
| 30396864 | Name on file | Address on file | | | | | | | |
| 30340434 | Name on file | Address on file | | | | | | | |
| 29948141 | WILLIAMSBURG COMMISSIONER OF REVENU | BUSINESS LICENSE INSPECTOR | PO BOX 283 | | | WILLIAMSBURG | VA | 23187 | |
| 29949368 | WILLIAMSBURG COMMISSIONER OF THE REVENUE | BUSINESS LICENSE INSPECTOR | PO BOX 283 | | | WILLIAMSBURG | VA | 23187 | |
| 29948143 | WILLIAMSBURG DEVELOPERS LLC | 1224 MILL ST BLDG D STE 103 | | | | EAST BERLIN | CT | 06023 | |
| 30213326 | WILLIAMSBURG DEVELOPERS, LLC | C/O DEVELOPERS REALTY CORP. | 1224 MILL STREET, BUILDING D, SUITE 103 | | | EAST BERLIN | CT | 06023 | |
| 29948145 | Name on file | Address on file | | | | | | | |
| 29948146 | Name on file | Address on file | | | | | | | |
| 30337656 | Name on file | Address on file | | | | | | | |
| 29948147 | WILLIAMSON COUNTY | PO BOX 648 | | | | FRANKLIN | TN | 37065-0624 | |
| 29948148 | WILLIAMSON COUNTY TAX OFFICE | 904 SOUTH MAIN ST | | | | GEORGETOWN | TX | 78626-5829 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 353 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208067 | WILLIAMSON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1320 WEST MAIN ST | | | FRANKLIN | TN | 37064 | |
| 30398473 | Name on file | Address on file | | | | | | | |
| 30355643 | Name on file | Address on file | | | | | | | |
| 29948149 | Name on file | Address on file | | | | | | | |
| 30209143 | WILLIAMSVILLE PUBLIC LIBRARY | 217 NORTH ELM ST | | | | WILLIAMSVILLE | IL | 62693 | |
| 30354625 | Name on file | Address on file | | | | | | | |
| 30337326 | Name on file | Address on file | | | | | | | |
| 30358222 | Name on file | Address on file | | | | | | | |
| 30286529 | Willmar Municipal Utilities | Andrea Prekker | 700 Litchfield Ave SW | | | Willmar | MN | 56201 | |
| 30332173 | Name on file | Address on file | | | | | | | |
| 30353617 | Name on file | Address on file | | | | | | | |
| 29948162 | WILLOW CREEK CENTER OUTLOT II LLC | C/O SIERRA REALTY & MGMT | 8410 GROSS POINT RD | | | SKOKIE | IL | 60077 | |
| 30213450 | WILLOW CREEK CENTER OUTLOT II, LLC | 5619 NW 86TH STREET, SUITE 100 | ATTN: PETER FAZIO | | | JOHNSTON | IA | 50131 | |
| 30211564 | WILLOW GROUP LTD | 34 CLINTON ST | | | | BATAVIA | NY | 14020 | |
| 30342407 | Name on file | Address on file | | | | | | | |
| 30255402 | Name on file | Address on file | | | | | | | |
| 30347871 | Name on file | Address on file | | | | | | | |
| 30356582 | Name on file | Address on file | | | | | | | |
| 29948179 | Name on file | Address on file | | | | | | | |
| 30209145 | WILMETTE PUBLIC LIBRARY | 242 WILMETTE AVE | | | | WILMETTE | IL | 60091 | |
| LC_0755 | Wilmette Public Library District | 1242 Wilmette Avenue | | | | Wilmette | IL | 60091-2558 | |
| 30212089 | WILMINGTON MEMORIAL LIBRARY | 175 MIDDLESEX AVE | | | | WILMINGTON | MA | 01887 | |
| 30200750 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVE | 11TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 29950249 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | 500 DELAWARE AVE | 11TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 29964928 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | 500 DELAWARE AVE | 11TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 30210974 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC | 240 BROOKSTONE CENTRE PARKWAY | | | COLUMBUS | GA | 31904 | |
| 29964544 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC | ATTN: PEGGY THORNE, LEASE ADMINISTRATOR | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | |
| 30210993 | WILSHIRE PLAZA LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD, STE 320 | | | BEACHWOOD | OH | 44122 | |
| 29964545 | WILSHIRE PLAZA LIMITED PARTNERSHIP | C/O CHASE PROPERTIES LTD. | ATTN: KRISTEN NELSEN | 3333 RICHMOND ROAD, STE 320 | | BEACHWOOD | OH | 44122 | |
| 29964546 | WILSHIRE PLAZA LIMITED PNTSHP | C/O CHASE PROPERTIES LTD | PO BOX 92317 | | | CLEVELAND | OH | 44193 | |
| 29964548 | Name on file | Address on file | | | | | | | |
| 29964549 | Name on file | Address on file | | | | | | | |
| 29964550 | WILSON COUNTY TRUSTEE | PO BOX 865 | | | | LEBANON | TN | 37088 | |
| 30208068 | WILSON COUNTY, TN COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 228 EAST MAIN ST | | | LEBANON | TN | 37087 | |
| 30184166 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | BANK OF AMERICA PLAZA | 901 MAIN STREET, SUITE 4800 | | | DALLAS | TX | 75202 | |
| 29964551 | WILSON SCHOOL DISTRICT | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 | |
| 29949372 | WILSON SCHOOL DISTRICT ATTN: TAX OFFICE | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 | |
| 30260942 | Name on file | Address on file | | | | | | | |
| 30334916 | Name on file | Address on file | | | | | | | |
| 30356893 | Name on file | Address on file | | | | | | | |
| 30261449 | Name on file | Address on file | | | | | | | |
| 30397713 | Name on file | Address on file | | | | | | | |
| 30398133 | Name on file | Address on file | | | | | | | |
| 30335302 | Name on file | Address on file | | | | | | | |
| 30397447 | Name on file | Address on file | | | | | | | |
| 30358180 | Name on file | Address on file | | | | | | | |
| 30358181 | Name on file | Address on file | | | | | | | |
| 30351186 | Name on file | Address on file | | | | | | | |
| 30341006 | Name on file | Address on file | | | | | | | |
| 30396780 | Name on file | Address on file | | | | | | | |
| 30335555 | Name on file | Address on file | | | | | | | |
| 29964552 | Name on file | Address on file | | | | | | | |
| 30209149 | WILSONVILLE PUBLIC LIBRARY | 8200 SW WILSONVILLE RD. | | | | WILSONVILLE | OR | 97070 | |
| 30209148 | WILSONVILLE PUBLIC LIBRARY | 8200 SW WILSONVILLE ROAD | | | | WILSONVILLE | OR | 97970 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| IC_096 | Wilton | 535 East Diehl Road | Suite 300 | | | Naperville | IL | 60563 | |
| 30257618 | Wilton Industries, Inc. | Attn:Donna Kintzel | 535 E. Diehl Rd. | | | Naperville | IL | 60563 | |
| 30209151 | WIMMERA REGIONAL LIBRARY CORPORATION | 28 MCLACHLAN STREET | | | | HORSHAM, VIC | | | AUSTRALIA |
| 30182634 | Win Hang Enterprise Ltd. | UNIT A, 17/F., ETON BUILDING | 288 DES VOEUX ROAD | | | HONG KONG | | 999077 | HONG KONG |
| 29948186 | WIN MAKERS (NINGBO) INTERNATIONAL TRADE CO LTD | 5 FLOOR-A NO 0314 BUILDING | HAISHU DISTRICT | | | NINGBO | | 315012 | CHINA |
| 30351598 | Name on file | Address on file | | | | | | | |
| 30209155 | WINCHESTER PUBLIC LIBRARY | 80 WASHINGTON STREET | | | | WINCHESTER | MA | 01890 | |
| 29948187 | Name on file | Address on file | | | | | | | |
| 30340789 | Name on file | Address on file | | | | | | | |
| 30351707 | Name on file | Address on file | | | | | | | |
| 30335247 | Name on file | Address on file | | | | | | | |
| 30209158 | WINDING RIVERS LIBRARY SYSTEM | 980 W CITY HIGHWAY 16 | | | | WEST SALEM | WI | 54669 | |
| 29948188 | Name on file | Address on file | | | | | | | |
| 29948189 | Name on file | Address on file | | | | | | | |
| 30209159 | WINDSOR PUBLIC LIBRARY | 185 OUELLETE AVE REAR | | | | WINDSOR | ON | N9A 4H7 | CANADA |
| 30209161 | WINDSOR PUBLIC LIBRARY | 185 OUELLETTE AVENUE | | | | WINDSOR | ON | N9A 5S8 | CANADA |
| 29948191 | Name on file | Address on file | | | | | | | |
| 30209160 | WINDSOR PUBLIC LIBRARY | 85 OUELLETTE AVE REAR | | | | WINDSOR | ON | N9A 4H7 | CANADA |
| 30212091 | WINDSOR PUBLIC LIBRARY | 323 BROAD ST | | | | WINDSOR | CT | 06095 | |
| 30223299 | WINDSOR PUBLIC LIBRARY BOARD | 185 OULLETTE AVENUE | | | | WINDSOR | ON | N9A 4H7 | CANADA |
| 30209163 | WINDSOR PUBLIC LIBRARY BOARD | 185 OULLETTE AVENUE | | | | WINDSOR | ON | N9A 5S8 | CANADA |
| 29948193 | Name on file | Address on file | | | | | | | |
| 29948194 | WINDSTREAM | 4001 RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212 | |
| 30223300 | WINDSTREAM | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 29948195 | Name on file | Address on file | | | | | | | |
| 29948196 | Name on file | Address on file | | | | | | | |
| 30395746 | Name on file | Address on file | | | | | | | |
| 30397379 | Name on file | Address on file | | | | | | | |
| 29948197 | Name on file | Address on file | | | | | | | |
| 30347926 | Name on file | Address on file | | | | | | | |
| 30209164 | WINFIELD PUBLIC LIBRARY | 05291 WINFIELD ROAD | | | | WINFIELD | IL | 60190 | |
| 29948198 | Name on file | Address on file | | | | | | | |
| 30333247 | Name on file | Address on file | | | | | | | |
| 29948199 | WINGFOOT COMMERCIAL | DBA GOODYEAR TIRE | 7041 AVENUE 304 | | | VISALIA | CA | 93291 | |
| 29964967 | WINKAL HOLDINGS, LLC | C/O WIN PROPERTIES, INC. | ATTN: ROBERT BUSBY, SR. | VP, FINANCE & ADMINISTRATION | 10 RYE RIDGE PLAZA, SUITE 200 | RYE BROOK | NY | 10573 | |
| 30210886 | WINKAL HOLDINGS, LLC | C/O WIN PROPERTIES, INC. | ATTN: ROBERT BUSBY, SR. VP | FINANCE & ADMINISTRATION | 10 RYE RIDGE PLZ, STE 200 | RYE BROOK | NY | 10573 | |
| 29948203 | Name on file | Address on file | | | | | | | |
| 30414721 | Name on file | Address on file | | | | | | | |
| 30208069 | WINNEBAGO COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 901 COUNTY RD Y | | | OSHKOSH | WI | 54901 | |
| 30212092 | WINNEFOX LIBRARY SYSTEM | 106 WASHINGTON AVE | | | | OSHKOSH | WI | 54901 | |
| 29948205 | Name on file | Address on file | | | | | | | |
| 29948206 | Name on file | Address on file | | | | | | | |
| 30209169 | WINNETKA-NORTHFIELD PUBLIC LIBRARY DISTRICT | 768 OAK STREET | | | | WINNETKA | IL | 60093 | |
| 30339502 | Name on file | Address on file | | | | | | | |
| 29950386 | WINSTON SMITH T CO., INC. | P.O. BOX 427 | | | | OPELIKA | AL | 36803 | |
| 29950389 | WINTER HAVEN WATER | PO BOX 2557 | | | | WINTER HAVEN | FL | 33883-2277 | |
| 30210982 | WINTER STREET PARTNERS WATERVILLE LLC | OH WATERVILLE LLC | C/O METROPOLIS PROPERTY MANAGEMENT GROUP, INC. | 1662 ELM STREET | | MANCHESTER | NH | 03101 | |
| 30351802 | Name on file | Address on file | | | | | | | |
| 30353605 | Name on file | Address on file | | | | | | | |
| 29950393 | WIRE WELD INC | F3 METALWORX INC | P.O. BOX 70,12069 EAST MAIN RD | | | NORTH EAST | PA | 16428 | |
| 30276531 | Name on file | Address on file | | | | | | | |
| 29950394 | WIREGRASS REALTY LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 30342708 | Name on file | Address on file | | | | | | | |
| 30401478 | Name on file | Address on file | | | | | | | |
| 30384907 | Name on file | Address on file | | | | | | | |
| 29950395 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29948214 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| 29949375 | WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| 29949409 | WISCONSIN DEPT OF REVENUE | | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| 29948215 | WISCONSIN DEPT OF REVENUE | WI SALES & USE TAX | PO BOX 3028 | | | MILWAUKEE | WI | 53201-3028 | |
| 29948217 | WISCONSIN PUBLIC SERVICE | PO BOX 1109 | | | | GLENVIEW | IL | 60025 | |
| 29948218 | WISCONSIN SECRETARY OF STATE | B41 W STATE CAPITOL. | | | | MADISON | WI | 53703 | |
| 30332615 | Name on file | Address on file | | | | | | | |
| 29948219 | WISE CRAFT LLC | 68 CAMINO SAN CRISTOBAL | | | | LAMY | NM | 87540 | |
| 30397867 | Name on file | Address on file | | | | | | | |
| 30211565 | WISHBONE INC. | 572 SOUTH 5TH STREET, SUITE# 2 | | | | PEMBINA | ND | 58271 | |
| 30394560 | Name on file | Address on file | | | | | | | |
| 29948220 | Name on file | Address on file | | | | | | | |
| 30209170 | WITHERLE MEMORIAL LIBRARY | 41 SCHOOL STREET | | | | CASTINE | ME | 04421 | |
| 30347656 | Name on file | Address on file | | | | | | | |
| 29948222 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | | | | DADE CITY | FL | 33526-0278 | |
| 29964953 | WITHLACOOCHIE RIVER ELECTRIC COOPERATIV | THE BILLY E. BROWN CORPORATE CENTER | 14651 21ST ST | | | DADE CITY | FL | 33523 | |
| 30351010 | Name on file | Address on file | | | | | | | |
| 30401871 | Name on file | Address on file | | | | | | | |
| 30348577 | Name on file | Address on file | | | | | | | |
| 30348782 | Name on file | Address on file | | | | | | | |
| 30355276 | Name on file | Address on file | | | | | | | |
| 29948225 | WITTE PLAZA LTD | 1500 MCGOWEN ST. #200 | | | | HOUSTON | TX | 77004 | |
| 30213460 | WITTE PLAZA LTD | ATTN: LANCE H. DAVIS, PRESIDENT | 1500 MCGOWEN STREET, SUITE #200 | | | HOUSTON | TX | 77004 | |
| 30213114 | WITTMAN WENATCHEE LLC | 13502 SW 248TH ST. | ATTN: KRISTINE WITTMAN, MEMBER | | | VASHON ISLAND | WA | 98070 | |
| 30340659 | Name on file | Address on file | | | | | | | |
| 30209172 | WIXOM PUBLIC LIBRARY | 49015 PON?AC TRAIL | | | | WIXOM | MI | 48393 | |
| 29948227 | Name on file | Address on file | | | | | | | |
| 30284313 | Name on file | Address on file | | | | | | | |
| 30331460 | WLPX Hesperia LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | | Upland | CA | 91786 | |
| 30213368 | WLPX HESPERIA, LLC | C/O LEWIS OPERATING CORP. | 1152 NORTH MOUNTAIN AVENUE | | | UPLAND | CA | 91785 | |
| 29948233 | WMWA - WILLIAMSPORT MUNICIPAL WATER AUTH | P.O. BOX 185 | | | | WILLIAMSPORT | PA | 17703-0185 | |
| 30212094 | WOBURN PUBLIC LIBRARY | 45 PLEASANT STREET | | | | WOBURN | MA | 01801 | |
| 30348975 | Name on file | Address on file | | | | | | | |
| 30344127 | Name on file | Address on file | | | | | | | |
| 30397419 | Name on file | Address on file | | | | | | | |
| 30339815 | Name on file | Address on file | | | | | | | |
| 30347823 | Name on file | Address on file | | | | | | | |
| 30415898 | Name on file | Address on file | | | | | | | |
| 30212095 | WOLFE COUNTY PUBLIC LIBRARY | 164 KY HWY 15 NORTH | | | | CAMPTON | KY | 41301 | |
| 30344460 | Name on file | Address on file | | | | | | | |
| 30415145 | Name on file | Address on file | | | | | | | |
| 30212096 | WOLFEBORO PUBLIC LIBRARY | 259 SOUTH MAIN ST | | | | WOLFEBORO | NH | 03894 | |
| 30416153 | Name on file | Address on file | | | | | | | |
| 30335456 | Name on file | Address on file | | | | | | | |
| 30351830 | Name on file | Address on file | | | | | | | |
| 30355731 | Name on file | Address on file | | | | | | | |
| 30341010 | Name on file | Address on file | | | | | | | |
| 30358397 | Name on file | Address on file | | | | | | | |
| 30332685 | Name on file | Address on file | | | | | | | |
| 30353509 | Name on file | Address on file | | | | | | | |
| 30349262 | Name on file | Address on file | | | | | | | |
| 30345200 | Name on file | Address on file | | | | | | | |
| 30396449 | Name on file | Address on file | | | | | | | |
| 30337708 | Name on file | Address on file | | | | | | | |
| 30351810 | Name on file | Address on file | | | | | | | |
| 30332645 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30208070 | WOOD COUNTY, WI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 400 MARKET ST | | | WISCONSIN RAPIDS | WI | 54494 | |
| 30208071 | WOOD COUNTY, WV COUNTY PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURT SQUARE | | | PARKERSBURG | WV | 26101 | |
| 29948243 | Name on file | Address on file | | | | | | | |
| 30355610 | Name on file | Address on file | | | | | | | |
| 30340677 | Name on file | Address on file | | | | | | | |
| 30401113 | Name on file | Address on file | | | | | | | |
| 30414286 | Name on file | Address on file | | | | | | | |
| 30341124 | Name on file | Address on file | | | | | | | |
| 30342983 | Name on file | Address on file | | | | | | | |
| 30395441 | Name on file | Address on file | | | | | | | |
| 30393690 | Name on file | Address on file | | | | | | | |
| 30333915 | Name on file | Address on file | | | | | | | |
| 30399575 | Name on file | Address on file | | | | | | | |
| 30335444 | Name on file | Address on file | | | | | | | |
| 30354022 | Name on file | Address on file | | | | | | | |
| 30291517 | Name on file | Address on file | | | | | | | |
| 29948245 | WOODBRIDGE POLICE DEPARTMENT | RECORDS/FALSE ALARM TRACKING | 1 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| 29948246 | Name on file | Address on file | | | | | | | |
| 29950545 | WOODBRIDGE TOWNSHIP - HEALTH DEPT | DEPT OF HEALTH & HUMAN SERVICES | 2 GEORGE FREDERICK PLAZA | | | WOODBRIDGE | NJ | 07095 | |
| 29950064 | WOODLAND | PO BOX 98, 101 EAST VALLEY DRIVE | | | | LINN CREEK | MO | 65052 | |
| 29950065 | Name on file | Address on file | | | | | | | |
| 30212098 | WOODLAND PUBLIC LIBRARY | 250 FIRST STREET | | | | WOODLAND | CA | 95695 | |
| 30213428 | WOODMONT CRITERION SLIDELL GP LLC | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 30213378 | WOODPARK SC, LLC | C/O UNILEV MANAGEMENT CORP | 2211 N. FRY ROAD, SUITE I | | | KATY | TX | 77449 | |
| 30393791 | Name on file | Address on file | | | | | | | |
| 30349845 | Name on file | Address on file | | | | | | | |
| 30340773 | Name on file | Address on file | | | | | | | |
| 30260102 | Name on file | Address on file | | | | | | | |
| 29950071 | WOODSIDE SPEC OPPORT PE FUND LP | WSO UNIV. PARK IOWA C/O WOODSIDE CA | 4200 S. HULEN ST, STE. 410 | | | FORT WORTH | TX | 76109 | |
| 30210600 | WOODSON WHITEHEAD | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29950074 | WOODSONIA HWY 281 LLC | C/O WOODSONIA REAL ESTATE INC | 20010 MANDERSON ST., #101 | | | ELKHORN | NE | 68022 | |
| 30212099 | WOODSTOCK PUBLIC LIBRARY | 445 HUNTER ST | | | | WOODSTOCK | ON | N4S 4G7 | CANADA |
| 30209179 | WOODSTOCK PUBLIC LIBRARY | 414 W JUDD ST | | | | WOODSTOCK | IL | 60098 | |
| 29948248 | Name on file | Address on file | | | | | | | |
| 29948249 | Name on file | Address on file | | | | | | | |
| 30209180 | WOODWARD PUBLIC LIBRARY | 1500 MAIN ST. WOODWARD | | | | PUBLIC | OK | 73801 | |
| 30287372 | Name on file | Address on file | | | | | | | |
| 30223302 | WOOFOUND INC | TRAITIFY | 101 NORTH HAVEN ST #203 | | | BALTIMORE | MD | 21224 | |
| IC_097 | Wool And The Gang | Ground Floor | 1 Mark Square | | | London | | EC2A 4EG | United Kingdom |
| 30346619 | Name on file | Address on file | | | | | | | |
| 30399627 | Name on file | Address on file | | | | | | | |
| 29948250 | WOOSTER CROSSING LLC | C/O CHASE PROPERTIES LTD | PO BOX 92317 | | | CLEVELAND | OH | 44193 | |
| 29948252 | Name on file | Address on file | | | | | | | |
| 30208072 | WORCESTER COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 455 MAIN STREET | | | WORCESTER | MA | 01608 | |
| 29948253 | WORKDAY INC | PO BOX 886106 | | | | LOS ANGELES | CA | 90088-6106 | |
| 30292449 | Workday, Inc. | Erin Anderegg | Senior Paralegal | 6110 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |
| 30292448 | Workday, Inc. | PO Box 396106 | | | | San Francisco | CA | 94139 | |
| 30210651 | WORLD PAY, LLC | 8500 GOVERNORS HILL DRIVE | MAILDROP 1GH1Y1 | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 29948255 | WORLD TRAVEL INC | 1124 WEST SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| 30211566 | WORLDWIDE RETAIL SOLUTIONS INC | 100 MARCUS BLVD., STE. 6 | | | | HAUPPAUGE | NY | 11788 | |
| 30209183 | WORTH PUBLIC LIBRARY | 6917 W 111TH ST | | | | WORTH | IL | 60482 | |
| 29948256 | Name on file | Address on file | | | | | | | |
| 29948257 | WOWWEE GROUP LTD | 301 A-C ENERGY PLAZA | 3F 92 GRANVILLE ROAD | | | T.S.T. EAST | | | HONG KONG |
| 29948259 | WP CENTERS REIT 10 LLC | NEW TOWNE MALL LLC C/O WASHINGTON P | 4900 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43081-7651 | |
| 30210652 | WPC HOLDCO LLC | C/O W. P. CAREY INC. ONE MANHATTAN WEST 395 9TH AVENUE 58TH | FLOOR | | | NEW YORK | NY | 10001 | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213552 | WPI-GRAND PLAZA SAN MARCOS, LLC | 18300 VON KARMAN AVENUE, SUITE 880 | ATTN: PROPERTY MANAGEMENT | | | IRVINE | CA | 92612 | |
| 30223303 | WPP GROUP USA | VML LLC | 14229 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| 29948261 | Name on file | Address on file | | | | | | | |
| 29948262 | Name on file | Address on file | | | | | | | |
| 29948264 | WRD HANOVER LP | 33 ROCK HILL RD STE 350 | | | | BALA CYNWYD | PA | 19004 | |
| 30213361 | WRD HANOVER, LP | C/O POMEGRANATE REAL ESTATE | 33 ROCK HILL RD., SUITE 350 | | | BALA CYNWYD | PA | 19004 | |
| 29948270 | WRH PHYSICIANS INC | OCCUPATIONAL MEDICINE | PO BOX 67069 | | | CUYAHOGA FALLS | OH | 44222 | |
| 30213369 | WRI/GREENHOUSE, L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 30213668 | WRIGHT FAMILY ENTERPRISES LLC | 1545 BENTON STREET, UNIT A | ATTN: JIM KEENER | | | ALAMEDA | CA | 94501 | |
| 30225034 | Wright Family Enterprises, LLC | 1545 Benton Street #A | | | | Alameda | CA | 94501 | |
| 30225531 | Wright Family Enterprises, LLC | Harland Law Firm LLP | John Steven Lopez | 212 G Street, Suite 201 | | Eureka | CA | 95501 | |
| 29948274 | WRIGHT GRAPHIC DESIGN LLC | 6290 SEEDS ROAD | | | | GROVE CITY | OH | 43123 | |
| 29948275 | WRIGHT LINDSEY & JENNINGS LLP | 200 W. CAPITOL AVE., #2300 | | | | LITTLE ROCK | AR | 72201 | |
| 30396439 | Name on file | Address on file | | | | | | | |
| 30344828 | Name on file | Address on file | | | | | | | |
| 30338716 | Name on file | Address on file | | | | | | | |
| 30261331 | Name on file | Address on file | | | | | | | |
| 30259767 | Name on file | Address on file | | | | | | | |
| 30396254 | Name on file | Address on file | | | | | | | |
| 30184168 | WRIGHT, LINDSEY & JENNINGS LLP | 200 WEST CAPITOL AVENUE, SUITE 2300 | | | | LITTLE ROCK | AR | 72201 | |
| 29948276 | WRIGHT-HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DRIVE | | | | ROCKFORD | MN | 55373 | |
| 29948277 | WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 | | | | MINNEAPOLIS | MN | 55480-7727 | |
| 30213218 | WRI-URS MERIDIAN, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| LC_0762 | WRLS (Winding Rivers Library System) | 980 Highway 16 W Ste 1 | | | | West Salem | WI | 54669 | |
| 30209185 | WRLS (WINDING RIVERS LIBRARY SYSTEM) | 980 W CITY HIGHWAY 16 | | | | WEST SALEM | WI | 54669 | |
| 30344252 | Name on file | Address on file | | | | | | | |
| 30415127 | Name on file | Address on file | | | | | | | |
| 30358168 | Name on file | Address on file | | | | | | | |
| 30353479 | Name on file | Address on file | | | | | | | |
| 30183471 | WUJIANG FOREIGN TRADE CORP.(GROUP) SILK EX/IM CO.,LTD. | ATTN: ANDY XU, VICE GENENAL MANAGER | RM 303,INTERNATIONAL BLDG NO.2, 500 RENMIN ROAD | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183484 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ATTN: ANDY XU, VICE GENENAL MANAGER | RM 303,INTERNATIONAL BLDG NO.2, 500 RENMIN ROAD | Rm 303,International Bldg No.2, 500 Renmin Road | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30345560 | Name on file | Address on file | | | | | | | |
| 29964554 | WUNDERKIND CORPORATION | BOUNCE EXCHANGE INC | 1 WORLD TRADE CENTER, 74TH FL | | | NEW YORK | NY | 10007 | |
| 30348708 | Name on file | Address on file | | | | | | | |
| 30349425 | Name on file | Address on file | | | | | | | |
| 30351814 | Name on file | Address on file | | | | | | | |
| 29964555 | WVA-JAS-SALES TAX 04201 | PO BOX 11895 | | | | CHARLESTON | WV | 25339-1895 | |
| 29964556 | WV-JAC-SALES TAX 04201 | PO BOX 1826 | | | | CHARLESTON | WV | 25327 | |
| 30396455 | Name on file | Address on file | | | | | | | |
| 30358166 | Name on file | Address on file | | | | | | | |
| 30385447 | Name on file | Address on file | | | | | | | |
| 30385446 | Name on file | Address on file | | | | | | | |
| 29964562 | Name on file | Address on file | | | | | | | |
| 30212101 | WYCKOFF PUBLIC LIBRARY | 200 WOODLAND AVE | | | | WYCKOFF | NJ | 07481 | |
| 30415774 | Name on file | Address on file | | | | | | | |
| 30395647 | Name on file | Address on file | | | | | | | |
| 30344401 | Name on file | Address on file | | | | | | | |
| 29948284 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| 29948285 | WYOMING DEPT OF AGRICULTURE | ATTN: CHS LICENSING DIV. | 2219 CAREY AVENUE | | | CHEYENNE | WY | 82002 | |
| 29948286 | WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 29964968 | WYOMING SECRETARY OF STATE | THE CAPITOL | EAST, HERSCHLER BLDG | 122 W 25TH ST STES 100 AND 101 | | CHEYENNE | WY | 82002 | |
| LC_0763 | Wyoming State Library | 2800 Central Avenue | | | | Cheyenne | WY | 82001 | |
| 29949410 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | HERSCHLER BUILDING EAST | | | CHEYENNE | WY | 82002 | |
| 29950250 | XAI OCTAGON FLOATING RATE | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | |
| 29964565 | XANADU INDUSTRIAL LIMITED | FLAT 7, 16F, NAN FUNG COMMERCIAL CE | 19 LAM LOK STREET | | | KOWLOON BAY | | 999077 | HONG KONG |
| 30347849 | Name on file | Address on file | | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 358 of 363

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30210653 | XCCOMMERCE INS. | 1155 RENE LEVESQUE WEST | SUITE 2700 | | | MONTREAL | QC | H3B 2K8 | CANADA |
| 29948306 | XCEL ENERGY/660553 | PO BOX 660553 | | | | DALLAS | TX | 75266-0553 | |
| 30211568 | XENETA AS | C/O FINANCE DEPT | POSTBOKS 9344 GRØNLAND | | | OSLO | | 0135 | NORWAY |
| 30211569 | XIAMEN BOSDA ENTERPRISES | TWO ROAD QIANPU AREA | 2 FLOOR NO.837 BUILDING MIDDLE | 150 | | XIAMEN | | 361008 | CHINA |
| 30223304 | XL INSURANCE AMERICA, INC. | DEPT REGULATORY | 505 EAGLEVIEW BLVD. | SUITE 100 | | EXTON | PA | 19341 | |
| 30210527 | XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BLVD. | SUITE 100 | | | EXTON | PA | 19341 | |
| 29964579 | XMATTERS INC | ATTN: ACCOUNTS REC DEPT. | 155 N. LAKE AVE., SUITE 900 | | | PASADENA | CA | 91101 | |
| 30211570 | XPO LOGISTICS LLC | BROKERAGE | 27724 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| 29964586 | XTRA COMPANIES INC | DBA XTRA LEASE LLC | PO BOX 219562 | | | KANSAS CITY | MO | 64121-9562 | |
| 30210513 | XTRA LEASE | 1211 HIGHLAND ROAD | | | | MACEDONIA | OH | 44056-2307 | |
| 30223305 | XTRA LEASE | 1625 FRANK ROAD | | | | COLUMBUS | OH | 43223-3726 | |
| 30210654 | XTRA LEASE LLC | 7911 FORSYTH BLVD | SUITE 600 | | | ST. LOUIS | MO | 63105-3860 | |
| 30296136 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd. | Suite 600 | | St. Louis | MO | 63105 | |
| 30211571 | XXVI HOLDINGS INC | GOOGLE LLC, C/O WELLS FARGO BANK NA | 420 MONTGOMERY ST. | | | SAN FRANCISCO | CA | 94104 | |
| 30353286 | Name on file | Address on file | | | | | | | |
| 30335535 | Name on file | Address on file | | | | | | | |
| 29948342 | Name on file | Address on file | | | | | | | |
| 30209187 | YAKAMA VALLEY LIBRARIES | 102 NORTH 3RD STREET | | | | YAKAMA | WA | 98901 | |
| 30350169 | Name on file | Address on file | | | | | | | |
| 29948343 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907-2530 | |
| 29948344 | Name on file | Address on file | | | | | | | |
| 30347972 | Name on file | Address on file | | | | | | | |
| 30208073 | YAMHILL COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 535 NE 5TH ST | | | MCMINNVILLE | OR | 97128 | |
| 29950549 | YAMHILL TAX COLLECTOR | YAMHILL COUNTY COURTHOUSE | | | | MCMINNVILLE | OR | 97128 | |
| 30351280 | Name on file | Address on file | | | | | | | |
| 30336746 | Name on file | Address on file | | | | | | | |
| 30401785 | Name on file | Address on file | | | | | | | |
| 30416186 | Name on file | Address on file | | | | | | | |
| 30293613 | Name on file | Address on file | | | | | | | |
| 30332314 | Name on file | Address on file | | | | | | | |
| 30297711 | Yankee Gas Company dba Eversource | PO Box | | | | Hartford | CT | 06106 | |
| 29948360 | YAO CHENG DESIGN LLC | 57 E GAY ST FL. 2F | | | | COLUMBUS | OH | 43215 | |
| 30209190 | YAO CHENG DESIGN LLC | 6273 PINEFIELD DRIVE | | | | HILLIARD | OH | 43026 | |
| 30395803 | Name on file | Address on file | | | | | | | |
| 30347717 | Name on file | Address on file | | | | | | | |
| 29948370 | Name on file | Address on file | | | | | | | |
| IC_176 | YARNSPORTS LLC | 15654 MEMORIAL WAY | | | | FISHERS | IN | 46037 | |
| 30209191 | YARRA LIBRARIES | 182 ST. GEORGES RD | BARGOONGA NGANJIN | | | FITZROY NORTH, VIC | | | AUSTRALIA |
| 29948371 | Name on file | Address on file | | | | | | | |
| 30287509 | Name on file | Address on file | | | | | | | |
| 29950550 | YATB | PO BOX 15627 | | | | YORK | PA | 17405 | |
| 30353865 | Name on file | Address on file | | | | | | | |
| 30398260 | Name on file | Address on file | | | | | | | |
| 29948376 | Name on file | Address on file | | | | | | | |
| 29948377 | Name on file | Address on file | | | | | | | |
| 30415090 | Name on file | Address on file | | | | | | | |
| 30279263 | Name on file | Address on file | | | | | | | |
| 30347313 | Name on file | Address on file | | | | | | | |
| 30335245 | Name on file | Address on file | | | | | | | |
| 30414526 | Name on file | Address on file | | | | | | | |
| 29948386 | YELENI GAPI BAHAN | Address on file | | | | | | | |
| 30214855 | YELLOW LOGISTICS INC | (F/K/A HNRY LOGISTICS INC) | 5200 W 110th ST | | | OVERLAND PARK | KS | 66211 | |
| 29948388 | YELLOW LOGISTICS INC | (F/K/A HNRY LOGISTICS INC) | PO BOX 775556 | | | CHICAGO | IL | 60677-5556 | |
| 30209195 | YELLOW OWL WORKSHOP | 171 JERSEY ST | | | | SAN FRANCISCO | CA | 94110 | |
| 29948389 | YELLOW OWL WORKSHOP | 1890 BRYANT ST., STE. 102 | | | | SAN FRANCISCO | CA | 94110 | |
| 29948390 | YELLOWSTONE COUNTY TREASURER | PERSONAL PROPERTY TAX # 200154 | PO BOX 35010 | | | BILLINGS | MT | 59107 | |
| 30283034 | Name on file | Address on file | | | | | | | |
| 30332609 | Name on file | Address on file | | | | | | | |
| 29948397 | Name on file | Address on file | | | | | | | |
| 29964601 | YESENIA LOPEZ | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30353385 | Name on file | Address on file | | | | | | | |
| 30355639 | Name on file | Address on file | | | | | | | |
| 30398235 | Name on file | Address on file | | | | | | | |
| 29948412 | YINGJIA (CAMBODIA) ART SUPPLY MFG | PHUM ORCHAMNA, KHUM OROKNHA HENG, PREAH SIHANOUK PROVINCE | | | | SIHANOUKVILLE | | 180101 | CAMBODIA |
| 30397355 | Name on file | Address on file | | | | | | | |
| 30397356 | Name on file | Address on file | | | | | | | |
| 30212962 | YIYING FU | Address on file | | | | | | | |
| 29950709 | YIYING FU | Address on file | | | | | | | |
| 29950712 | Name on file | Address on file | | | | | | | |
| 30340793 | Name on file | Address on file | | | | | | | |
| 30350138 | Name on file | Address on file | | | | | | | |
| 30401134 | Name on file | Address on file | | | | | | | |
| 29964609 | YOLANDA JONES | Address on file | | | | | | | |
| 29948425 | YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD STREET | | | | WOODLAND | CA | 95695 | |
| 29948426 | YOLO COUNTY TAX COLLECTOR | PO BOX 1995 | | | | WOODLAND | CA | 95776 | |
| 30208074 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 301 SECOND STREET | | | WOODLAND | CA | 95695 | |
| 30395640 | Name on file | Address on file | | | | | | | |
| 30213119 | YOO JIN LODGING, INC. | 1611 VIRGINIA AVENUE, SUITE 201 | PO BOX 503 | | | NORTH BEND | OR | 97459 | |
| 30349949 | Name on file | Address on file | | | | | | | |
| 30339965 | Name on file | Address on file | | | | | | | |
| 29948433 | YORK AREA TAX BUREAU | PO BOX 15627 | | | | YORK | PA | 17405 | |
| 30209196 | YORK COUNTY LIBRARY | 138 EAST BLACK STREET | | | | ROCK HILL | SC | 29730 | |
| 29951849 | Name on file | Address on file | | | | | | | |
| 30208075 | YORK COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 100 WEST MARKET STREET | SUITE 301 | | YORK | PA | 17401 | |
| 30211572 | YORK DESIGN HOUSE PTY LTD | 26 ROGER  STREET | | | | BROOKVALE, NSW | | 2100 | AUSTRALIA |
| 30213045 | YORK VALUE CENTER LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT | 2328 WEST JOPPA RD., SUITE 200 | | | LUTHERVILLE | MD | 21093 | |
| 29951852 | YORK VALUE CENTER, LP | 2328 W JOPPA RD | | | | LUTHERVILLE | MD | 21093-4674 | |
| 30291624 | YORK WALLCOVERINGS INC | PO BOX 736508 | | | | DALLAS | TX | 75373-6508 | |
| 30213224 | YOSEMITE PARK SHOPPING CENTER 05 A, L.L.C. | C/O ACF PROPERTY MANAGEMENT | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| 30291783 | Yosemite Park Shopping Center 05A, LLC and Yosemite Park Shopping Center 15B, LLC | Attn: Patrick R. Akers | Fennemore Craig, P.C. | 3615 Delgany Street | Suite 1100 | Denver | CO | 80216 | |
| 30291784 | Yosemite Park Shopping Center 05A, LLC and Yosemite Park Shopping Center 15B, LLC | c/o ACF Property Management, Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 30356535 | Name on file | Address on file | | | | | | | |
| 30342664 | Name on file | Address on file | | | | | | | |
| 30345308 | Name on file | Address on file | | | | | | | |
| VC_010 | Yotpo | C/O COMERICA BANK YOTPO LB #675335 | 39200 W SIX MILE RD. | | | LIVONIA | MI | 48152 | |
| 30212474 | YOTPO INC | C/O COMERICA BANK YOTPO LB #675335 | 36455 CORPORATE DR | | | FARMINGTON HLS | MI | 48331-3552 | |
| 29951858 | YOTPO INC | C/O COMERICA BANK YOTPO LB #675335 | 36455 CORPORATE DR | | | FARMINGTN HLS | MI | 48331-3552 | |
| 29951859 | YOTTAA INC | PO BOX 392780 | | | | PITTSBURGH | PA | 15251 | |
| 29948435 | YOUNG & NAM INC | 1121 BAY STREET | DBA COMFORT INN PORT ORCHARD | | | PORT ORCHARD | WA | 98366 | |
| 30223306 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | 1000 NORHT KING STREET | | | | WILMINGTON | DE | 19801 | |
| 29948437 | Name on file | Address on file | | | | | | | |
| 30347397 | Name on file | Address on file | | | | | | | |
| 30384986 | Name on file | Address on file | | | | | | | |
| 30344374 | Name on file | Address on file | | | | | | | |
| 30340631 | Name on file | Address on file | | | | | | | |
| 30414661 | Name on file | Address on file | | | | | | | |
| 30285025 | Name on file | Address on file | | | | | | | |
| 30347187 | Name on file | Address on file | | | | | | | |
| 30357414 | Name on file | Address on file | | | | | | | |
| 30340869 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30384911 | Name on file | Address on file | | | | | | | |
| 30285403 | Name on file | Address on file | | | | | | | |
| 30349161 | Name on file | Address on file | | | | | | | |
| 29948439 | YOUNGDO VELVET CO LTD | 580 SYLVAN AVENUE, SUITE 2H | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30291496 | YOUNGDO VELVET CO., LTD. | B-1108, WOOLIM BLUE 9 BUSINESS CENTER, | 583 YANGCHEON-RO, GANGSEO-GU | | | SEOUL | | 07547 | KOREA, REPUBLIC OF |
| 30353501 | Name on file | Address on file | | | | | | | |
| 30414368 | Name on file | Address on file | | | | | | | |
| 30209201 | YPSILANTI DISTRICT LIBRARY | 5577 WHITTAKER ROAD | | | | YPSILANTI | MI | 48197 | |
| 29948441 | YRC INC | DBA YRC FREIGHT | PO BOX 93151 | | | CHICAGO | IL | 60673 | |
| 29948444 | YUBA RALEY'S 2003 LLC | C/O RAY STONE INC. | ATTN: J. TODD STONE | 550 HOWE AVE, SUITE 100 | | SACRAMENTO | CA | 95825 | |
| 30210965 | YUBA RALEY'S 2003 LLC | C/O RAY STONE INC. | ATTN: J. TODD STONE | | | SACRAMENTO | CA | 95825 | |
| 29948445 | Name on file | Address on file | | | | | | | |
| 30386159 | Name on file | Address on file | | | | | | | |
| 29948457 | YULY SANCHEZ-RIVERA | Address on file | | | | | | | |
| LC_0768 | Yuma County Library District | 2951 S 21St Dr | | | | Yuma | AZ | 85364-7751 | |
| 30209206 | YUMA COUNTY LIBRARY DISTRICT | 2951 SOUTH 21 DRIVE | | | | YUMA | AZ | 85364 | |
| 29948458 | Name on file | Address on file | | | | | | | |
| 30415271 | Name on file | Address on file | | | | | | | |
| 30358090 | Name on file | Address on file | | | | | | | |
| 30297539 | Yunker Industries, Inc. | c/o Mallery S.C. | Attn: Andrew Robinson, Attorney | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 | |
| 30294680 | Yunus Textile Mill PVT LTD | Attn: Sikander Jamal | H-23/1 Landi Industrial Area | | | Karachi | | 75120 | Pakistan |
| 30223307 | YUNUS TEXTILE MILL PVT LTD | H-23/1 LANDHI INDUSTRIAL AREA | | | | KARACHI | | 75120 | PAKISTAN |
| 30294679 | Yunus Textile Mill PVT LTD | Gellert Seitz Busenkell & Brown, LLC | c/o Michael Busenkell, Esquire | 1201 N. Orange St., Suite 300 | | Wilmington | DE | 19801 | |
| 30415878 | Name on file | Address on file | | | | | | | |
| 29948471 | Name on file | Address on file | | | | | | | |
| 29964623 | YVETTE SLATTERY | Address on file | | | | | | | |
| 30212850 | YVONNE BARTLETT | Address on file | | | | | | | |
| 29948488 | YVONNE KAHNCLEAVALL | Address on file | | | | | | | |
| 29948495 | YVONNE PARKINSON | Address on file | | | | | | | |
| 29949809 | Z CAPITAL CLO MANAGEMENT LLC | 1330 AVENUE OF AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | |
| 29948506 | Z WOODWORKS | 11489 DRAKE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 30344055 | Name on file | Address on file | | | | | | | |
| 30331873 | Name on file | Address on file | | | | | | | |
| 30350479 | Name on file | Address on file | | | | | | | |
| 30340763 | Name on file | Address on file | | | | | | | |
| 29948515 | ZACH SCHIMPF | Address on file | | | | | | | |
| 30210863 | ZACHARY AGOSTINE | Address on file | | | | | | | |
| 29948521 | ZACHARY DAVIS | Address on file | | | | | | | |
| 29964648 | ZACHARY KOUKAL | Address on file | | | | | | | |
| 30212618 | ZACHARY MAZUR | Address on file | | | | | | | |
| 29953422 | ZACHARY WHITE | Address on file | | | | | | | |
| 30341058 | Name on file | Address on file | | | | | | | |
| 30273943 | Name on file | Address on file | | | | | | | |
| 29975764 | Zafar Projects Inc (Vendor # 177365) | P.O. Box 5764 | | | | Clearwater | FL | 33765-5764 | |
| 30335420 | Name on file | Address on file | | | | | | | |
| 30415141 | Name on file | Address on file | | | | | | | |
| 29950253 | ZAIS CLO 11 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | |
| 29950254 | ZAIS CLO 13 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER | SUITE 1206 | | | HOLMDEL | NJ | 07733 | |
| 29950255 | ZAIS CLO 14 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | | | | HOLMDEL | NJ | 00733 | |
| 29950256 | ZAIS CLO 15 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | | | | HOLMDEL | NJ | 00733 | |
| 29950257 | ZAIS CLO 16 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | |
| 29950258 | ZAIS CLO 17 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | |
| 29949739 | ZAIS CLO 3 SUBSIDIARY (2024),LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | |
| 29949740 | ZAIS CLO 7 SUBSIDIARY (2024), LLC | 101 CRAWFORDS CORNER ROAD | SUITE 1206 | | | HOLMDEL | NJ | 07733 | |
| 29949741 | ZAIS CLO18SUBSIDIARY(2024), LLC | 101 CRAWFORDS CORNER ROAD | | | | HOLMDEL | NJ | 07733 | |
| 29949800 | ZAIS LEVERAGED LOAN MASTER MANAGER, LLC | 101 CRAWFORDS CORNER | SUITE 1206 | | | HOLMDEL | NJ | 07733 | |
| 30213600 | ZANE PLAZA LLC | C/O CREST COMMERCIAL REALTY INC. | 6601 CENTERVILLE BUSINESS PKWY., SUITE 150 | | | DAYTON | OH | 45459 | |
| 30394125 | Name on file | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213276 | ZAREMBA METROPOLITAN MIDLOTHIAN, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVENUE | | | DES MOINES | IA | 50392-1370 | |
| 29948567 | ZASHA SILLIMAN | Address on file | | | | | | | |
| 30339506 | Name on file | Address on file | | | | | | | |
| 29948573 | ZAVTEK INC | 9471 SUTTON PLACE | | | | WEST CHESTER | OH | 45011 | |
| 30396339 | Name on file | Address on file | | | | | | | |
| 29949742 | ZCAPITALCREDITPARTNERSCLO2018-1LTD. | 1330 AVENUE OF AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | |
| 29949743 | ZCAPITALCREDITPARTNERSCLO2019-1LTD. | 1330 AVENUE OF THE AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | |
| 29949744 | ZCAPITALCREDITPARTNERSCLO2021-1LTD. | 1330 AVENUE OF THE AMERICAS | 16TH FLOOR | | | NEW YORK | NY | 10019 | |
| 30353421 | Name on file | Address on file | | | | | | | |
| 29948582 | ZEBRA TECHNOLOGIES INTL LLC | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 30386257 | Name on file | Address on file | | | | | | | |
| 29948586 | ZEFFY LLCDONOT USE | 137 AVENUE A #3B | | | | NEW YORK | NY | 10009 | |
| 30336802 | Name on file | Address on file | | | | | | | |
| 30213590 | ZEIER TOV LLC | P.O. BOX 190435 | ATTN: JEFF KAISER | | | BROOKLYN | NY | 11219 | |
| 30350739 | Name on file | Address on file | | | | | | | |
| 30356367 | Name on file | Address on file | | | | | | | |
| 29948596 | ZENATTA CONSULTING INC | 11 ROSY FINCH LANE | | | | ALISO VIEJO | CA | 92656 | |
| 30214656 | ZENATTA CONSULTING INC | 120 VANTIS | SUITE 300 | | | ALISO VIEJO | CA | 92656 | |
| 29964675 | ZENOBIA BODISON | Address on file | | | | | | | |
| 30348076 | Name on file | Address on file | | | | | | | |
| 29964681 | ZERO WEST PARK REALTY TRUST | C/O TORRINGTON PROPERTIES | 125 HIGH ST., 5TH FL. MUSEUM BLDG | | | BOSTON | MA | 02110 | |
| 30213580 | ZERO WEST PARK REALTY TRUST | C/O TORRINGTON PROPERTIES, INC. | 60 K STREET, SUITE 302 | | | SOUTH BOSTON | MA | 02127 | |
| 30354191 | Name on file | Address on file | | | | | | | |
| 30347399 | Name on file | Address on file | | | | | | | |
| 30223308 | ZEST GARDEN LIMITED | NO. 506 SHIDA RD | 190 | | | DONGGUAN CITY | | 523822 | CHINA |
| 30394644 | Name on file | Address on file | | | | | | | |
| 30414630 | Name on file | Address on file | | | | | | | |
| 29964682 | ZEUS JOINTCO HOLDCO LLC | DBA KHOROS LLC | 1 PIER, SUITE 1A | | | SAN FRANCISCO | CA | 94111-2004 | |
| 30346978 | Name on file | Address on file | | | | | | | |
| 30397523 | Name on file | Address on file | | | | | | | |
| 30333867 | Name on file | Address on file | | | | | | | |
| 29964683 | ZHANGZHOU TOP BRITE INDUSTRY TRADE CO LTD | NO 23-5 LONG CHI STREET | JIAO MEI TOWN | | | ZHANGZHOU TAIWANESE ZONE | | 363107 | CHINA |
| 29964684 | ZHEJIANG IVY CRAFTS DESIGN CO LTD | INDUSTRY DEVELOP AREA, CHENG GUAN | NO 7 FAZHAN ONE ROAD | | | XIANJU | | 317300 | CHINA |
| 29948598 | Name on file | Address on file | | | | | | | |
| 30358226 | Name on file | Address on file | | | | | | | |
| 30347346 | Name on file | Address on file | | | | | | | |
| 30342662 | Name on file | Address on file | | | | | | | |
| 29948601 | ZIBO YADONG I/E TRADE CO LTD | 2-301 NEW CENTURY COMMERCIAL BUILD | NO 80A LIANTONG ROAD | | | ZIBO | | 255000 | CHINA |
| 30394829 | Name on file | Address on file | | | | | | | |
| 30346883 | Name on file | Address on file | | | | | | | |
| 30259345 | Name on file | Address on file | | | | | | | |
| 30353487 | Name on file | Address on file | | | | | | | |
| 30341054 | Name on file | Address on file | | | | | | | |
| 30335323 | Name on file | Address on file | | | | | | | |
| 30397407 | Name on file | Address on file | | | | | | | |
| 30395386 | Name on file | Address on file | | | | | | | |
| 30353838 | Name on file | Address on file | | | | | | | |
| 30340629 | Name on file | Address on file | | | | | | | |
| 30349403 | Name on file | Address on file | | | | | | | |
| 29948609 | Name on file | Address on file | | | | | | | |
| 29948612 | ZIPRECRUITER INC | PO BOX 102827 | | | | PASADENA | CA | 91189-2827 | |
| 30416134 | Name on file | Address on file | | | | | | | |
| 30352690 | Name on file | Address on file | | | | | | | |
| 29948616 | ZMAGS CORP | 332 CONGRESS ST 2ND FL. | | | | BOSTON | MA | 02210 | |
| 29948643 | ZOE MEEHAN | Address on file | | | | | | | |
| 29948654 | ZOE PERSICO | Address on file | | | | | | | |
| 29948665 | ZOE SMITH | Address on file | | | | | | | |
| 29948687 | ZOEY EYRE | Address on file | | | | | | | |

Exhibit L
Master Mailing First Class Mail Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| VC_011 | Zoho | PO BOX  894926 | | | | LOS ANGELES | CA | 90189-4926 | |
| 29948698 | ZOHO CORPORATION | PO BOX 894926 | | | | LOS ANGELES | CA | 90189-4926 | |
| 30354321 | Name on file | Address on file | | | | | | | |
| 30213187 | ZOLO, LLC | 2617 2ND AVENUE, STE B | | | | SEATTLE | WA | 98121-1211 | |
| 29948710 | ZONAPART LLC | BIRCH RUN STATION LLC | 8300 N. HAYDEN RD., STE. A-200 | | | SCOTTSDALE | AZ | 85258 | |
| 29948712 | ZONES | PO BOX 34740 | | | | SEATTLE | WA | 98124-1740 | |
| 30354349 | Name on file | Address on file | | | | | | | |
| 30213395 | ZRP CROSSPOINTE PLAZA LLC | C/O ZIFF PROPERTIES, INC. | 210 WINGO WAY, SUITE 400 | | | MOUNT PLEASANT | SC | 29464 | |
| 30216149 | ZRP Crosspointe Plaza LLC | Caren Robbins | Accounts Receivable, Ziff Properties | 210 Wingo Way | Suite 400 | Mount Pleasant | SC | 29464 | |
| 30335946 | Name on file | Address on file | | | | | | | |
| 30385134 | Name on file | Address on file | | | | | | | |
| 29948722 | ZUCKER FEATHER PRODUCTS | 28419 HWY 87 | | | | CALIFORNIA | MO | 65018 | |
| 29948727 | Name on file | Address on file | | | | | | | |
| 29948728 | Name on file | Address on file | | | | | | | |
| 29948729 | Name on file | Address on file | | | | | | | |
| 30223309 | ZURICH | P.O. BOX 49547 | | | | COLORADO SPRINGS | CO | 80949 | |
| 30213027 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 29948733 | ZURICH AMERICAN INSURANCE COMPANY | 8734 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 30296913 | Zurich American Insurance Company and American Guarantee & Liability Insurance Company | Jessie Melesio | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 29948734 | ZURU LLC | 2121 E MAPLE AVE | | | | EL SEGUNDO | CA | 90245-5011 | |
| 30394783 | Name on file | Address on file | | | | | | | |
| 30395115 | Name on file | Address on file | | | | | | | |
| 30273600 | Name on file | Address on file | | | | | | | |

**Exhibit M**

Exhibit M
Depositories and Nominees Email Service List
Served via Email

| Name | Email |
|---|---|
| BetaNXT | corporateactions@betanxt.com; noel.seguin@betanxt.com; maya.hamdan@betanxt.com; michele.kass@betanxt.com; Rachel.Fisher@BetaNXT.com |
| Broadridge | BankruptcyJobs@broadridge.com; BBDCorporateActionOps@broadridge.com |
| Clearstream | david.mccauley@clearstream.com; CA_Luxembourg@clearstream.com; ca_mandatory.events@clearstream.com; |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| BOFA (0161) | Emails on File |
| BANK OF NEW YORK MELLON (0901/2510/8320) | Emails on File |
| BROWN BROTHERS HARRIMAN & CO. (0010) | Emails on File |
| CITIBANK, N.A. (0908/0418/0505/0274) | Emails on File |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Emails on File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Emails on File |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | Emails on File |
| NATIONAL FINANCIAL SERVICES LLC (0226) | Emails on File |
| OPPENHEIMER & CO. INC. (0571) | Emails on File |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Emails on File |
| US Bank (2803) | Emails on File |
| WELLS FARGO (0250/2027) | Emails on File |

**<u>Exhibit N</u>**

Exhibit N
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|------|-------------|-------|
| ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM; BANKRUPTCY@ABERNATHY-LAW.COM; EHAHN@ABERNATHY-LAW.COM |
| ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN | JEFFREY.GLEIT@AFSLAW.COM; BRETT.GOODMAN@AFSLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM; JUDAH@BALASIANOLAW.COM |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM; ZARNIGHIANN@BALLARDSPAHR.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ | JGENTILE@BENESCHLAW.COM; KCAPUZZI@BENESCHLAW.COM; SWALSH@BENESCHLAW.COM; JMARTINEZ@BENESCHLAW.COM |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROCKSTEDT MANDALAS FEDERICO LLC | ATTN: STEPHEN W. SPENCE, ESQUIRE | SSPENCE@LAWBMF.COM |
| BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON | SANDRON@BROWARD.ORG |
| BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM; SCHRISTIANSON@BUCHALTER.COM |
| BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM; DROBBINS-BOEHNER@BURR.COM |
| CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE | CHIPMAN@CHIPMANBROWN.COM; OLIVERE@CHIPMANBROWN.COM |
| CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM; JVENTOLA@CHOATE.COM; HFOUSHEE@CHOATE.COM; ATHOMAS@CHOATE.COM |
| CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM; TBUSH@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 6

Exhibit N
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM; SNEWMAN@COLESCHOTZ.COM; MFITZPATRICK@COLESCHOTZ.COM; JDOUGHERTY@COLESCHOTZ.COM |
| CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM; MATTHEW.SARNA@US.DLAPIPER.COM |
| ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE | BMCCONNELL@EFLEGAL.COM |
| ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM; ESEVERINI@FBTLAW.COM |
| GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM; MJWILLIAMS@GIBSONDUNN.COM; CLWILSON@GIBSONDUNN.COM; KLIANG@GIBSONDUNN.COM |
| GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM; RAMSTER@GKGLAW.COM |
| GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM; KMAYR@GLENNAGRE.COM; ABERRO@GLENNAGRE.COM; MDOSS@GLENNAGRE.COM; EHONG@GLENNAGRE.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG; ADMINISTRATION@OAGGUAM.ORG |
| HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV; STROUPJ@HCFL.GOV; CONNORSA@HCFL.GOV |
| HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM; CGIGLIO@KATTEN.COM; GRACE.THOMPSON@KATTEN.COM |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 6

Exhibit N
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|------|-------------|-------|
| KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE | MMCLOUGHLIN@KELLEYDRYE.COM; ABARAJAS@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; JADAMS@KELLEYDRYE.COM; CCHOE@KELLEYDRYE.COM |
| KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM; NBELLO@KSLAW.COM |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM; APARNA.YENAMANDRA@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM; JEFF.MICHALIK@KIRKLAND.COM; LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| KROLL RESTRUCTURING ADMINISTRATION LLC | ATTN: OLEG BITMAN | JOANNTEAM@RA.KROLL.COM; SERVICEQA@RA.KROLL.COM |
| KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM; MCGUIRE@LRCLAW.COM; EROGERS@LRCLAW.COM |
| LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW |
| LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM; ALEE@MBLAWFIRM.COM; VROLDAN@MBLAWFIRM.COM |
| MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | KBUCK@MCCARTER.COM; MZARE@MCCARTER.COM |
| MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW |
| MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM; SKHALIL@MILBANK.COM; AHARMEYER@MILBANK.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM; CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |

Exhibit N
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM; BKEILSON@MORRISJAMES.COM; CDONNELLY@MORRISJAMES.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM; MHARVEY@MORRISNICHOLS.COM; BDOLPHIN@MORRISNICHOLS.COM; DCULVER@MORRISNICHOLS.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV; USTPREGION03.WL.ECF@USDOJ.GOV |
| OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL, ESQ. | BSANDLER@PSZJLAW.COM; JONEILL@PSZJLAW.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM; GFLASSER@POTTERANDERSON.COM |
| PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM; ERICKAY@QUINNEMANUEL.COM; RACHELHARRINGTON@QUINNEMANUEL.COM |
| RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM; DKRM@AOL.COM |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM; JANGELO@REEDSMITH.COM |
| REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM; COLLINS@RLF.COM |
| ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM; MPIPKIN@ROMCLAW.COM |
| SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | RYAN.COY@SAUL.COM |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |

Exhibit N
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|------|-------------|-------|
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV; DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM; BSULLIVAN@SHA-LLC.COM |
| SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM; LIU@TEAMROSNER.COM |
| THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |

Exhibit N
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM; RAR@TOBINREYES.COM; MHORTON@TOBINREYES.COM; RREID@TOBINREYES.COM |
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW; NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM; RBRADY@YCST.COM; KENOS@YCST.COM |

**Exhibit O**

## Exhibit O
## Master Mailing Email Service List
Served via Email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| VC_015 | Cookie Script | support@cookie-script.com |
| IC_041 | Jesse Genet | Email address on file |
| IC_192 | Sam O'Leary | Email address on file |
| 30197194 | WHITEFORD, TAYLOR & PRESTON LLC | WTAYLOR@WHITEFORDLAW.COM |

**Exhibit P**

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30277967 | Name on file | Address on file | | | | | | |
| 30343724 | Name on file | Address on file | | | | | | |
| 30260179 | Name on file | Address on file | | | | | | |
| 30262543 | Name on file | Address on file | | | | | | |
| 30274900 | Name on file | Address on file | | | | | | |
| 30285108 | Name on file | Address on file | | | | | | |
| 30263385 | Name on file | Address on file | | | | | | |
| 30251409 | Name on file | Address on file | | | | | | |
| 30285908 | Name on file | Address on file | | | | | | |
| 30339021 | Name on file | Address on file | | | | | | |
| 30258207 | Name on file | Address on file | | | | | | |
| 30284355 | Name on file | Address on file | | | | | | |
| 30288238 | Name on file | Address on file | | | | | | |
| 30277533 | Name on file | Address on file | | | | | | |
| 30224142 | Name on file | Address on file | | | | | | |
| 30285613 | Name on file | Address on file | | | | | | |
| 30332504 | Name on file | Address on file | | | | | | |
| 30340379 | Name on file | Address on file | | | | | | |
| 30340968 | Name on file | Address on file | | | | | | |
| 30258362 | Name on file | Address on file | | | | | | |
| 30286869 | Name on file | Address on file | | | | | | |
| 30288072 | Name on file | Address on file | | | | | | |
| 30256690 | Name on file | Address on file | | | | | | |
| 30344770 | Name on file | Address on file | | | | | | |
| 30286109 | Name on file | Address on file | | | | | | |
| 30337248 | Name on file | Address on file | | | | | | |
| 30256838 | Name on file | Address on file | | | | | | |
| 30287106 | Name on file | Address on file | | | | | | |
| 30347887 | Name on file | Address on file | | | | | | |
| 30258065 | Name on file | Address on file | | | | | | |
| 30258543 | Name on file | Address on file | | | | | | |
| 30275420 | Name on file | Address on file | | | | | | |
| 30263268 | Name on file | Address on file | | | | | | |
| 30273948 | Name on file | Address on file | | | | | | |
| 30338900 | Name on file | Address on file | | | | | | |
| 30282636 | Name on file | Address on file | | | | | | |
| 30262506 | Name on file | Address on file | | | | | | |
| 30222062 | Name on file | Address on file | | | | | | |
| 30262440 | Name on file | Address on file | | | | | | |
| 30278456 | Name on file | Address on file | | | | | | |
| 30292753 | Name on file | Address on file | | | | | | |
| 30274154 | Name on file | Address on file | | | | | | |
| 30335521 | Name on file | Address on file | | | | | | |
| 30222375 | Name on file | Address on file | | | | | | |
| 30231966 | Name on file | Address on file | | | | | | |
| 30341197 | Name on file | Address on file | | | | | | |
| 30332735 | Name on file | Address on file | | | | | | |
| 30262270 | Name on file | Address on file | | | | | | |
| 30347142 | Name on file | Address on file | | | | | | |
| 30259616 | Name on file | Address on file | | | | | | |
| 30281875 | Name on file | Address on file | | | | | | |

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30225220 | Name on file | Address on file | | | | | | |
| 30285253 | Name on file | Address on file | | | | | | |
| 30257275 | Name on file | Address on file | | | | | | |
| 30336853 | Name on file | Address on file | | | | | | |
| 30331621 | Name on file | Address on file | | | | | | |
| 30288837 | Name on file | Address on file | | | | | | |
| 30278931 | Name on file | Address on file | | | | | | |
| 30283724 | Name on file | Address on file | | | | | | |
| 30296821 | Name on file | Address on file | | | | | | |
| 30232029 | Name on file | Address on file | | | | | | |
| 30256744 | Name on file | Address on file | | | | | | |
| 30347974 | Name on file | Address on file | | | | | | |
| 30332899 | Name on file | Address on file | | | | | | |
| 30331639 | Name on file | Address on file | | | | | | |
| 30332000 | Name on file | Address on file | | | | | | |
| 30261588 | Name on file | Address on file | | | | | | |
| 30257638 | Name on file | Address on file | | | | | | |
| 30288995 | Name on file | Address on file | | | | | | |
| 30281836 | Name on file | Address on file | | | | | | |
| 30214257 | CREATIVE COLOR | 17413 WOODFORD AVE | | | LAKEWOOD | OH | 44107-2223 | |
| 30297042 | Name on file | Address on file | | | | | | |
| 30256999 | Name on file | Address on file | | | | | | |
| 30213784 | CUPIXEL INC | 59 HAMLET STREET | | | NEWTON | MA | 02459 | |
| 30342682 | Name on file | Address on file | | | | | | |
| 30332113 | Name on file | Address on file | | | | | | |
| 30261640 | Name on file | Address on file | | | | | | |
| 30274233 | Name on file | Address on file | | | | | | |
| 30334429 | Name on file | Address on file | | | | | | |
| 30331857 | Name on file | Address on file | | | | | | |
| 30257471 | Name on file | Address on file | | | | | | |
| 30345274 | Name on file | Address on file | | | | | | |
| 30224459 | Deanna Mahoney / Paralegal Services | 633 Stewart St. 14 | | | Manteca | CA | 95336 | |
| 30222956 | Name on file | Address on file | | | | | | |
| 30262524 | Name on file | Address on file | | | | | | |
| 30263563 | Name on file | Address on file | | | | | | |
| 30164115 | Design Imports | PO Box 58410 | | | Seattle | WA | 98138 | |
| 30258233 | Name on file | Address on file | | | | | | |
| 30332139 | Name on file | Address on file | | | | | | |
| 30284196 | Name on file | Address on file | | | | | | |
| 30276614 | Name on file | Address on file | | | | | | |
| 30228852 | Name on file | Address on file | | | | | | |
| 30260729 | Name on file | Address on file | | | | | | |
| 30335276 | Name on file | Address on file | | | | | | |
| 30259967 | Name on file | Address on file | | | | | | |
| 30222159 | Name on file | Address on file | | | | | | |
| 30224161 | Name on file | Address on file | | | | | | |
| 30331804 | Name on file | Address on file | | | | | | |
| 30261967 | Name on file | Address on file | | | | | | |
| 30273904 | Name on file | Address on file | | | | | | |
| 30337214 | Name on file | Address on file | | | | | | |
| 30262703 | Name on file | Address on file | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 8

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30262318 | Name on file | Address on file | | | | | | |
| 30343942 | Name on file | Address on file | | | | | | |
| 30258851 | Name on file | Address on file | | | | | | |
| 30286773 | Name on file | Address on file | | | | | | |
| 30279065 | Name on file | Address on file | | | | | | |
| 30282467 | Name on file | Address on file | | | | | | |
| 30260840 | Name on file | Address on file | | | | | | |
| 30281107 | Name on file | Address on file | | | | | | |
| 30258299 | Name on file | Address on file | | | | | | |
| 30259779 | Name on file | Address on file | | | | | | |
| 30273985 | Name on file | Address on file | | | | | | |
| 30256491 | Name on file | Address on file | | | | | | |
| 30166993 | Guangdong Yiboxuan Ceramics Co Ltd | The South Side of the junction of Baoyun 4 | | | Chaozhou, Guangdong | | 515646 | China |
| 30346992 | Name on file | Address on file | | | | | | |
| 30331650 | Name on file | Address on file | | | | | | |
| 30262832 | Name on file | Address on file | | | | | | |
| 30292706 | Name on file | Address on file | | | | | | |
| 30333547 | Name on file | Address on file | | | | | | |
| 30338804 | Name on file | Address on file | | | | | | |
| 30259294 | Name on file | Address on file | | | | | | |
| 30257121 | Name on file | Address on file | | | | | | |
| 30256756 | Name on file | Address on file | | | | | | |
| 30346758 | Name on file | Address on file | | | | | | |
| 30279136 | Name on file | Address on file | | | | | | |
| 30278547 | Name on file | Address on file | | | | | | |
| 30293477 | Name on file | Address on file | | | | | | |
| 30287762 | Name on file | Address on file | | | | | | |
| 30332518 | Name on file | Address on file | | | | | | |
| 30255612 | Name on file | Address on file | | | | | | |
| 30258179 | Name on file | Address on file | | | | | | |
| 30192406 | Highmen (Shanghai)  International Co | No. 2285 DuHui Road | Minhang District | | Shanghai | | 20110 | China |
| 30281722 | Name on file | Address on file | | | | | | |
| 30337088 | Name on file | Address on file | | | | | | |
| 30261839 | Name on file | Address on file | | | | | | |
| 30259097 | Name on file | Address on file | | | | | | |
| 30224625 | Name on file | Address on file | | | | | | |
| 30260609 | Name on file | Address on file | | | | | | |
| 30293154 | Name on file | Address on file | | | | | | |
| 30256592 | Name on file | Address on file | | | | | | |
| 30258221 | Name on file | Address on file | | | | | | |
| 30274911 | Name on file | Address on file | | | | | | |
| 30222869 | Name on file | Address on file | | | | | | |
| 30273966 | Name on file | Address on file | | | | | | |
| 30338410 | Name on file | Address on file | | | | | | |
| 30224030 | Name on file | Address on file | | | | | | |
| 30263395 | Name on file | Address on file | | | | | | |
| 30280028 | Name on file | Address on file | | | | | | |
| 30262061 | Name on file | Address on file | | | | | | |
| 30284682 | Name on file | Address on file | | | | | | |
| 30296937 | Name on file | Address on file | | | | | | |

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30344214 | Name on file | Address on file | | | | | | |
| 30258821 | Name on file | Address on file | | | | | | |
| 30222940 | Name on file | Address on file | | | | | | |
| 30278933 | Name on file | Address on file | | | | | | |
| 30295429 | Name on file | Address on file | | | | | | |
| 30223355 | Name on file | Address on file | | | | | | |
| 30224957 | Name on file | Address on file | | | | | | |
| 30336744 | Name on file | Address on file | | | | | | |
| 30221950 | Name on file | Address on file | | | | | | |
| 30282347 | Name on file | Address on file | | | | | | |
| 30223789 | Name on file | Address on file | | | | | | |
| 30348752 | Name on file | Address on file | | | | | | |
| 30257620 | Name on file | Address on file | | | | | | |
| 30346745 | Name on file | Address on file | | | | | | |
| 30225084 | Name on file | Address on file | | | | | | |
| 30274418 | Name on file | Address on file | | | | | | |
| 30262017 | Name on file | Address on file | | | | | | |
| 30282860 | Name on file | Address on file | | | | | | |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | |
| 30259495 | Name on file | Address on file | | | | | | |
| 30347992 | Name on file | Address on file | | | | | | |
| 30347988 | Name on file | Address on file | | | | | | |
| 30260711 | Name on file | Address on file | | | | | | |
| 30340601 | Name on file | Address on file | | | | | | |
| 30279538 | Name on file | Address on file | | | | | | |
| 30337270 | Name on file | Address on file | | | | | | |
| 30278000 | Name on file | Address on file | | | | | | |
| 30261833 | Name on file | Address on file | | | | | | |
| 30285043 | Name on file | Address on file | | | | | | |
| 30222078 | Name on file | Address on file | | | | | | |
| 30259129 | Name on file | Address on file | | | | | | |
| 30289742 | Name on file | Address on file | | | | | | |
| 30294974 | Liberty Mutual Insurance Company | Attn: Nina Durante | 1001 Fourth Avenue | Suite 3800 | Seattle | WA | 98154 | |
| 30342144 | Name on file | Address on file | | | | | | |
| 30263120 | Name on file | Address on file | | | | | | |
| 30273878 | Name on file | Address on file | | | | | | |
| 30339761 | Name on file | Address on file | | | | | | |
| 30333455 | Name on file | Address on file | | | | | | |
| 30282079 | Name on file | Address on file | | | | | | |
| 30342491 | Name on file | Address on file | | | | | | |
| 30263220 | Name on file | Address on file | | | | | | |
| 30260342 | Name on file | Address on file | | | | | | |
| 30334769 | Name on file | Address on file | | | | | | |
| 30274424 | Name on file | Address on file | | | | | | |
| 30335502 | Name on file | Address on file | | | | | | |
| 30223889 | Name on file | Address on file | | | | | | |
| 30291099 | Name on file | Address on file | | | | | | |
| 30261091 | Name on file | Address on file | | | | | | |
| 30280843 | Name on file | Address on file | | | | | | |
| 30331209 | Name on file | Address on file | | | | | | |
| 30256538 | Name on file | Address on file | | | | | | |

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30285481 | Name on file | Address on file | | | | | | |
| 30222758 | Name on file | Address on file | | | | | | |
| 30285226 | Name on file | Address on file | | | | | | |
| 30331855 | Name on file | Address on file | | | | | | |
| 30279478 | Name on file | Address on file | | | | | | |
| 30285196 | Name on file | Address on file | | | | | | |
| 30259499 | Name on file | Address on file | | | | | | |
| 30262035 | Name on file | Address on file | | | | | | |
| 30222841 | Name on file | Address on file | | | | | | |
| 30261746 | Name on file | Address on file | | | | | | |
| 30256684 | Name on file | Address on file | | | | | | |
| 30184132 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI | GENERAL MANAGER MILE HIGH HOTELS | 1 HOLIDAY PARK DR | BUTTE | MT | 59701 | |
| 30279540 | Name on file | Address on file | | | | | | |
| 30332490 | Name on file | Address on file | | | | | | |
| 30217872 | Name on file | Address on file | | | | | | |
| 30332753 | Name on file | Address on file | | | | | | |
| 30296737 | Name on file | Address on file | | | | | | |
| 30283186 | Name on file | Address on file | | | | | | |
| 30262236 | Name on file | Address on file | | | | | | |
| 30290500 | Name on file | Address on file | | | | | | |
| 30276151 | Name on file | Address on file | | | | | | |
| 30258055 | Name on file | Address on file | | | | | | |
| 30332454 | Name on file | Address on file | | | | | | |
| 30259349 | Name on file | Address on file | | | | | | |
| 30287822 | Name on file | Address on file | | | | | | |
| 30284448 | Name on file | Address on file | | | | | | |
| 30289594 | Name on file | Address on file | | | | | | |
| 30283541 | Name on file | Address on file | | | | | | |
| 30334763 | Name on file | Address on file | | | | | | |
| 30192795 | Nanjing Zhaohong Textile Co., Ltd | No. 8 Chaoyang Road | Dongping Development Zo | | Lishui, Nanjing, JS | | 211200 | China |
| 30262140 | Name on file | Address on file | | | | | | |
| 30287102 | Name on file | Address on file | | | | | | |
| 30164376 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | ROOM 1204-1 | NO.7 TIANZHI LANE | | NINGBO | | 31510 | CHINA |
| 30333925 | Name on file | Address on file | | | | | | |
| 30258943 | Name on file | Address on file | | | | | | |
| 30259467 | Name on file | Address on file | | | | | | |
| 30259183 | Name on file | Address on file | | | | | | |
| 30347855 | Name on file | Address on file | | | | | | |
| 30259012 | Name on file | Address on file | | | | | | |
| 30257026 | Name on file | Address on file | | | | | | |
| 30338622 | Name on file | Address on file | | | | | | |
| 30340823 | Name on file | Address on file | | | | | | |
| 30295828 | Name on file | Address on file | | | | | | |
| 30275129 | Name on file | Address on file | | | | | | |
| 30261969 | Name on file | Address on file | | | | | | |
| 30290511 | Name on file | Address on file | | | | | | |
| 30260295 | Name on file | Address on file | | | | | | |
| 30262474 | Name on file | Address on file | | | | | | |
| 30336902 | Name on file | Address on file | | | | | | |

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30261173 | Name on file | Address on file | | | | | | |
| 30294414 | Name on file | Address on file | | | | | | |
| 30284791 | Name on file | Address on file | | | | | | |
| 30224218 | Name on file | Address on file | | | | | | |
| 30285200 | Name on file | Address on file | | | | | | |
| 30261562 | Name on file | Address on file | | | | | | |
| 30261324 | Name on file | Address on file | | | | | | |
| 30257905 | Name on file | Address on file | | | | | | |
| 30287100 | Name on file | Address on file | | | | | | |
| 30262733 | Name on file | Address on file | | | | | | |
| 30297634 | Name on file | Address on file | | | | | | |
| 30228048 | Name on file | Address on file | | | | | | |
| 30295026 | Name on file | Address on file | | | | | | |
| 30218592 | Name on file | Address on file | | | | | | |
| 30161266 | ResinVentures Inc | Attn: Ali Mutlu | 2300 Apollo Circle | | Carrollton | TX | 75006 | |
| 30341471 | Name on file | Address on file | | | | | | |
| 30281726 | Name on file | Address on file | | | | | | |
| 30281076 | Name on file | Address on file | | | | | | |
| 30273991 | Name on file | Address on file | | | | | | |
| 30296400 | Name on file | Address on file | | | | | | |
| 30262897 | Name on file | Address on file | | | | | | |
| 30338349 | Name on file | Address on file | | | | | | |
| 30224181 | Name on file | Address on file | | | | | | |
| 30260743 | Name on file | Address on file | | | | | | |
| 30347719 | Name on file | Address on file | | | | | | |
| 30273515 | Name on file | Address on file | | | | | | |
| 30333555 | Name on file | Address on file | | | | | | |
| 30281997 | Name on file | Address on file | | | | | | |
| 30253966 | Name on file | Address on file | | | | | | |
| 30224272 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 30251275 | Name on file | Address on file | | | | | | |
| 30261809 | Name on file | Address on file | | | | | | |
| 30276566 | Name on file | Address on file | | | | | | |
| 30260919 | Name on file | Address on file | | | | | | |
| 30223952 | Name on file | Address on file | | | | | | |
| 30274963 | Name on file | Address on file | | | | | | |
| 30279309 | Name on file | Address on file | | | | | | |
| 30286867 | Name on file | Address on file | | | | | | |
| 30261377 | Name on file | Address on file | | | | | | |
| 30278044 | Name on file | Address on file | | | | | | |
| 30338750 | Name on file | Address on file | | | | | | |
| 30222000 | Name on file | Address on file | | | | | | |
| 30282856 | Name on file | Address on file | | | | | | |
| 30291904 | Name on file | Address on file | | | | | | |
| 30260394 | Name on file | Address on file | | | | | | |
| 30273680 | Name on file | Address on file | | | | | | |
| 30283804 | Name on file | Address on file | | | | | | |
| 30197088 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | | | SHANGHAI | | | CHINA |
| 30164409 | Shaoxing Enyi Textile Co., Ltd | Hui Zhu | Genaral Manager | 2F, Building 2# Luxi Industrail Park | Shaoxing, ZJ | | 312000 | China |
| 30260681 | Name on file | Address on file | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 8

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30227082 | Name on file | Address on file | | | | | | |
| 30224111 | Name on file | Address on file | | | | | | |
| 30292792 | Name on file | Address on file | | | | | | |
| 30274166 | Name on file | Address on file | | | | | | |
| 30276177 | Name on file | Address on file | | | | | | |
| 30257883 | Name on file | Address on file | | | | | | |
| 30262595 | Name on file | Address on file | | | | | | |
| 30348038 | Name on file | Address on file | | | | | | |
| 30347851 | Name on file | Address on file | | | | | | |
| 30184173 | Name on file | Address on file | | | | | | |
| 30279578 | Name on file | Address on file | | | | | | |
| 30333534 | Name on file | Address on file | | | | | | |
| 30261191 | Name on file | Address on file | | | | | | |
| 30336242 | Name on file | Address on file | | | | | | |
| 30285501 | Name on file | Address on file | | | | | | |
| 30337480 | Name on file | Address on file | | | | | | |
| 30282701 | Name on file | Address on file | | | | | | |
| 30289686 | Name on file | Address on file | | | | | | |
| 30256664 | Name on file | Address on file | | | | | | |
| 30259731 | Name on file | Address on file | | | | | | |
| 30277838 | Name on file | Address on file | | | | | | |
| 30344444 | Name on file | Address on file | | | | | | |
| 30282950 | Name on file | Address on file | | | | | | |
| 30340637 | Name on file | Address on file | | | | | | |
| 30232123 | Name on file | Address on file | | | | | | |
| 30206852 | Taizhou Sunup Tech Co., Ltd | 5#Hengxing Road | | | Taizhou, Zhejiang | | 318020 | China |
| 30262426 | Name on file | Address on file | | | | | | |
| 30333598 | Name on file | Address on file | | | | | | |
| 30280107 | Name on file | Address on file | | | | | | |
| 30258939 | Name on file | Address on file | | | | | | |
| 30276880 | Name on file | Address on file | | | | | | |
| 30339344 | Name on file | Address on file | | | | | | |
| 30165120 | Today's Treasures Inc | 8F., No. 8, Sec. 2, Nanjing E. Rd. | | | Taipei, TW | | 10417 | China |
| 30259340 | Name on file | Address on file | | | | | | |
| 30284638 | Name on file | Address on file | | | | | | |
| 30284607 | Name on file | Address on file | | | | | | |
| 30227293 | Name on file | Address on file | | | | | | |
| 30260566 | Name on file | Address on file | | | | | | |
| 30163101 | Tri d'Art International Ltd. | 4F NO. 32, LN. 407 SEC. 2, | TIDING BLVD., NEIHU | | TAIPEI, TW | | | TAIWAN |
| 30276740 | Name on file | Address on file | | | | | | |
| 30334912 | Name on file | Address on file | | | | | | |
| 30279050 | Name on file | Address on file | | | | | | |
| 30258476 | Name on file | Address on file | | | | | | |
| 30274766 | Name on file | Address on file | | | | | | |
| 30336683 | Name on file | Address on file | | | | | | |
| 30223681 | Name on file | Address on file | | | | | | |
| 30274106 | Name on file | Address on file | | | | | | |
| 30286752 | Name on file | Address on file | | | | | | |
| 30279938 | Name on file | Address on file | | | | | | |
| 30258416 | Name on file | Address on file | | | | | | |

Exhibit P
Class 4 Supplemental Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30294930 | Name on file | Address on file | | | | | | |
| 30331884 | Name on file | Address on file | | | | | | |
| 30287441 | Name on file | Address on file | | | | | | |
| 30287559 | Name on file | Address on file | | | | | | |
| 30227062 | Name on file | Address on file | | | | | | |
| 30260942 | Name on file | Address on file | | | | | | |
| 30261449 | Name on file | Address on file | | | | | | |
| 30295740 | Name on file | Address on file | | | | | | |
| 30342983 | Name on file | Address on file | | | | | | |
| 30259767 | Name on file | Address on file | | | | | | |
| 30332609 | Name on file | Address on file | | | | | | |
| 30285025 | Name on file | Address on file | | | | | | |
| 30285403 | Name on file | Address on file | | | | | | |
| 30331873 | Name on file | Address on file | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 8