## Exhibit A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Re: Docket No. __** |

### ORDER SUSTAINING DEBTORS' NINTH
### OMNIBUS OBJECTION TO CERTAIN CLAIMS (SUBSTANTIVE)
### (Reduced and Reclassified Claims, Reclassified Claims,
### Substantive Duplicate Claims, Cross-Debtor Duplicate Claims)

Upon consideration of the *Debtors' Ninth Omnibus Objection to Certain Claims (Substantive)* (the "Objection");[2] and upon consideration of the Aber Declaration; and the United States District Court for the District of Delaware having jurisdiction to consider this Objection under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the Debtors, their estates, their creditors and other parties in interest; and this

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027).  The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]    Capitalized terms not defined herein shall have the meanings ascribed to the terms in the Objection.

Court having found that the Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and that no other notice need be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1. The Objection is sustained to the extent set forth herein.

2. Each Reduced and Reclassified Claim listed on **Exhibit 1** is hereby reduced and reclassified as set forth in the "*Modified Claims*" column therein.

3. Each Reclassified Claim listed on **Exhibit 2** hereto is hereby reclassified as set forth in the "*Modified*" priority column therein.

4. Each Substantive Duplicate Claim listed on **Exhibit 3** is hereby disallowed and expunged in its entirety.

5. Each Cross-Debtor Duplicate Claim listed on **Exhibit 4** is hereby disallowed and expunged in its entirety.

6. The Debtors are authorized to take any action necessary or appropriate to give effect to this Order and the relief granted therein.

7. Kroll Restructuring Administration LLC, the Court-appointed claims and noticing agent in the chapter 11 cases, is hereby authorized and directed to make such revisions to the official claims register as are necessary to reflect the relief granted in this Order.

8. The Debtors' right to file additional objections to each Reduced and Reclassified Claim, Reclassified Claim, Substantive Duplicate Claim and Cross-Debtor Duplicate Claim or

any other proofs of claim that have been or may be filed against the Debtors are preserved. Additionally, should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' rights to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these chapter 11 cases are further preserved.

9.     The Debtors' objection to each Reduced and Reclassified Claim, Reclassified Claim, Substantive Duplicate Claim and Cross-Debtor Duplicate Claim addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each Reduced and Reclassified Claim, Reclassified Claim, Substantive Duplicate Claim and Cross-Debtor Duplicate Claim. Any stay of this Order pending appeal by any of the claimants subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters covered hereby.

10.     This Order is without prejudice to the rights of the Debtors, their estates, any successors thereto, and any other party in interest, to object to any other proof of claim filed in the chapter 11 cases.

11.     The Court shall retain jurisdiction over the claimants whose claims are subject to the Objection with respect to any matter arising from or related to the Objection or this Order, including the interpretation, enforcement and implementation of this Order.

## Exhibit 1

**Reduced and Reclassified Claims**

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 1 - Reduced and Reclassified Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | CAOXIAN LUYI GUANGFA ART & CRAFT CO., LTD WANGLOU(QINGDAO) INDUSTRIAL PARK, CAOXIAN COUNTY NO.001, QINGHE MIDDLE ROAD, CAOXIAN COUNTY HEZE, SHANDONG PROVINCE, 274400 | 311 | Jo-Ann Stores, LLC | 503(b)(9) | $69,039.72 | Jo-Ann Stores, LLC | 503(b)(9) | $1,339.74 |
| | | | Jo-Ann Stores, LLC | Priority | $15,150.00 | Jo-Ann Stores, LLC | Unsecured | $58,118.48 |
| | | | | Subtotal | $84,189.72 | | Subtotal | $59,458.22 |

Reason:  Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor. Therefore, these invoices do not qualify for 503(b)(9) and priority treatment.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | COLART AMERICAS INC. ATTENTION TO: TIMOTHY T. BROCK, ESQ. DUANE MORRIS LLP 230 PARK AVENUE SUITE 1130 NEW YORK, NY 10169 | 10571 | Jo-Ann Stores, LLC | 503(b)(9) | $71,420.47 | Jo-Ann Stores, LLC | 503(b)(9) | $23,726.74 |
| | | | Jo-Ann Stores, LLC | Unsecured | $304,435.34 | Jo-Ann Stores, LLC | Unsecured | $322,590.77 |
| | | | | Subtotal | $375,855.81 | | Subtotal | $346,317.51 |

Reason:  Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor. Therefore, these invoices do not qualify for 503(b)(9) priority treatment.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | CS INTERNATIONAL (HK) TOYS, LIMITED 7TH FL, EDWARD WONG TOWER 910 CHEUNG SHA WAN ROAD KOWLOON, HK, | 1423 | Jo-Ann Stores, LLC | 503(b)(9) | $546,505.77 | Jo-Ann Stores, LLC | 503(b)(9) | $164,957.76 |
| | | | Jo-Ann Stores, LLC | Unsecured | $1,011,645.20 | Jo-Ann Stores, LLC | Unsecured | $1,393,193.21 |
| | | | | Subtotal | $1,558,150.97 | | Subtotal | $1,558,150.97 |

Reason:  Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor. Therefore, these invoices do not qualify for 503(b)(9) priority treatment.

Ninth Omnibus Substantive Claims Objection
Ex. 1 - Reduced and Reclassified Claims

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 4 | ENCHANTE ACCESSORIES INC. 149 MADISON AVE. FL. 12 NEW YORK, NY 10016 | 10326 | Jo-Ann Stores, LLC | 503(b)(9) | $301,297.80 | Jo-Ann Stores, LLC | 503(b)(9) | $56,099.31 |
| | | | Jo-Ann Stores, LLC | Unsecured | $2,092,794.93 | Jo-Ann Stores, LLC | Unsecured | $25,429.82 |
| | | | | Subtotal | $2,394,092.73 | | Subtotal | $81,529.13 |

Reason: Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor. Therefore, these invoices do not qualify for 503(b)(9) priority treatment.

| 5 | GWEN STUDIOS LLC JOHN POULIOT 1377 BROADCLOTH STREET SUITE 202 FORT MILL, SC 29715 | 10330 | Jo-Ann Stores, LLC | 503(b)(9) | $351,463.00* | Jo-Ann Stores, LLC | 503(b)(9) | $106,933.81 |
|---|---|---|---|---|---|---|---|---|
| | | | Jo-Ann Stores, LLC | Admin | $359,800.75* | Jo-Ann Stores, LLC | Unsecured | $4,722,687.49 |
| | | | Jo-Ann Stores, LLC | Unsecured | $4,681,294.61* | | Subtotal | $4,829,621.30 |
| | | | | Subtotal | $5,392,558.36* | | | |

Reason: Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor. Therefore, these invoices do not qualify for 503(b)(9) and admin priority treatment.

| 6 | HEBEI BESTONE JEWELRY CO LTD NO. 662 HEPING WEST ROAD SHIJIAZHUANG, JI, 050000 | 378 | Jo-Ann Stores, LLC | 503(b)(9) | $70,639.37 | Jo-Ann Stores, LLC | 503(b)(9) | $31,715.52 |
|---|---|---|---|---|---|---|---|---|
| | | | Jo-Ann Stores, LLC | Priority | $1,048,500.00 | Jo-Ann Stores, LLC | Unsecured | $1,073,051.50 |
| | | | | Subtotal | $1,119,139.37 | | Subtotal | $1,104,767.02 |

Reason: Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor. Therefore, these invoices do not qualify for 503(b)(9) and priority treatment.

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 1 - Reduced and Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | NIPKOW AND KOBELT INC. HALPERIN BATTAGLIA BENZIJA, LLP ATTN: KEARA WALDRON 40 WALL STREET 37TH FLOOR NEW YORK, NY 10005 | 7706 | Jo-Ann Stores, LLC | 503(b)(9) | $377,003.62 | Jo-Ann Stores, LLC | 503(b)(9) | $70,353.70 |
| | | | Jo-Ann Stores, LLC | Unsecured | $680,002.19 | Jo-Ann Stores, LLC | Unsecured | $287,401.37 |
| | | | | Subtotal | $1,057,005.81 | | Subtotal | $357,755.07 |

Reason:  Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date , invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor . Therefore, these invoices do not qualify for 503(b)(9) priority treatment.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | VARDHMAN TEXTILES LIMITED CORPORATE LEGAL DEPARTMENT CHANDIGARH ROAD LUDHIANA, PUNJAB, 141010 | 13479 | JOANN Inc. | 503(b)(9) | $349,191.22 | JOANN Inc. | 503(b)(9) | $122,904.00 |
| | | | JOANN Inc. | Unsecured | $1,161,214.81 | JOANN Inc. | Unsecured | $1,141,109.86 |
| | | | | Subtotal | $1,510,406.03 | | Subtotal | $1,264,013.86 |

Reason:  Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date , invoices for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor . Therefore, these invoices do not qualify for 503(b)(9) priority treatment.

## Exhibit 2

**Reclassified Claims**

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | AUSTIN, ROBIN ADDRESS ON FILE | 11926 | JOANN Inc. | 503(b)(9) | $386.50* | JOANN Inc. | Admin | $386.50 |
| | | | JOANN Inc. | Admin | $386.50* | JOANN Inc. | Unsecured | $386.50 |
| | | | | Subtotal | $773.00* | | Subtotal | $773.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | BARNES, CHRISTINA ADDRESS ON FILE | 11296 | JOANN Inc. | 503(b)(9) | $50.00 | JOANN Inc. | Admin | $117.50 |
| | | | JOANN Inc. | Admin | $117.50 | JOANN Inc. | Unsecured | $50.00 |
| | | | | Subtotal | $167.50 | | Subtotal | $167.50 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | BENDER, JANET M. ADDRESS ON FILE | 10665 | Jo-Ann Stores, LLC | 503(b)(9) | $50.00 | Jo-Ann Stores, LLC | Priority | $50.00 |
| | | | Jo-Ann Stores, LLC | Priority | $50.00 | Jo-Ann Stores, LLC | Unsecured | $50.00 |
| | | | | Subtotal | $100.00 | | Subtotal | $100.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | BEY, AMIRAH ADDRESS ON FILE | 3369 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Priority | $25.00 |
| | | | JOANN Inc. | Priority | $25.00 | JOANN Inc. | Unsecured | $25.00 |
| | | | | Subtotal | $50.00 | | Subtotal | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

1

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 5 | BOWER, SPENSER ADDRESS ON FILE | 10717 | Jo-Ann Stores, LLC | 503(b)(9) | $50.00 | Jo-Ann Stores, LLC | Unsecured | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | BOZE, TRACY ADDRESS ON FILE | 1938 | JOANN Inc. | 503(b)(9) | $61.02 | JOANN Inc. | Admin | $61.02 |
| | | | JOANN Inc. | Admin | $61.02 | JOANN Inc. | Unsecured | $61.02 |
| | | | | Subtotal | $122.04 | | Subtotal | $122.04 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | BRAIM, KELLY LYNN ADDRESS ON FILE | 5468 | JOANN Inc. | 503(b)(9) | $25.00* | JOANN Inc. | Unsecured | $25.00 |
| | | | JOANN Inc. | Admin | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | BRAUER, BERLINDA ADDRESS ON FILE | 7202 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | ASSERTED | | | MODIFIED | |
| 9 | BREWER-HOLTZ, DEANNA R ADDRESS ON FILE | 7198 | JOANN Inc. | 503(b)(9) | $50.00 | JOANN Inc. | Admin | $50.00 |
| | | | JOANN Inc. | Admin | $50.00 | JOANN Inc. | Priority | $50.00 |
| | | | JOANN Inc. | Priority | $50.00 | JOANN Inc. | Unsecured | $50.00 |
| | | | | Subtotal | $150.00 | | Subtotal | $150.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 10 | BURNETTE, KRISTINE MARIE ADDRESS ON FILE | 5257 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 11 | CAMPBELL, CARLA ADDRESS ON FILE | 9210 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 12 | CARRON, KARIN ADDRESS ON FILE | 12204 | JOANN Inc. | 503(b)(9) | $4,950.00 | JOANN Inc. | Admin | $50.00 |
| | | | JOANN Inc. | Admin | $50.00 | JOANN Inc. | Unsecured | $4,950.00 |
| | | | | Subtotal | $5,000.00 | | Subtotal | $5,000.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | COHEN, CAITLIN MARIE ADDRESS ON FILE | 2591 | Jo-Ann Stores, LLC | 503(b)(9) | $50.00 | Jo-Ann Stores, LLC | Admin | $50.00 |
| | | | Jo-Ann Stores, LLC | Admin | $50.00 | Jo-Ann Stores, LLC | Unsecured | $50.00 |
| | | | | Subtotal | $100.00 | | Subtotal | $100.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | COMBS, KRISTEN ADDRESS ON FILE | 8928 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00* | Jo-Ann Stores, LLC | Unsecured | $25.00 |
| | | | Jo-Ann Stores, LLC | Admin | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | CONEJO VALLEY PLAZA 2, LLC C/O LAW OFFICE OF COREY E TAYLOR 629 CAMINO DE LOS MARES SUITE 305 SAN CLEMENTE, CA 92673 | 11810 | Jo-Ann Stores, LLC | 503(b)(9) | $344,881.88 | Jo-Ann Stores, LLC | Unsecured | $386,691.47 |
| | | | Jo-Ann Stores, LLC | Unsecured | $41,809.59 | | | |
| | | | | Subtotal | $386,691.47 | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | CUELLAR, CORRINA ADDRESS ON FILE | 13380 | JOANN Inc. | 503(b)(9) | $50.00 | JOANN Inc. | Unsecured | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | CURTIS, CHERYL LYNN<br>ADDRESS ON FILE | 11657 | JOANN Inc. | 503(b)(9) | $200.00* | JOANN Inc. | Admin | $200.00 |
| | | | JOANN Inc. | Admin | $200.00* | JOANN Inc. | Priority | $200.00 |
| | | | JOANN Inc. | Priority | $200.00* | JOANN Inc. | Unsecured | $200.00 |
| | | | | Subtotal | $600.00* | | Subtotal | $600.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | DAHLE, L. BRENT<br>ADDRESS ON FILE | 8289 | Jo-Ann Stores, LLC | 503(b)(9) | $3,368.75 | Jo-Ann Stores, LLC | Admin | $28,024.44 |
| | | | Jo-Ann Stores, LLC | Admin | $28,024.44 | Jo-Ann Stores, LLC | Unsecured | $3,368.75 |
| | | | | Subtotal | $31,393.19 | | Subtotal | $31,393.19 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | DELAWARE COUNTY TREASURER<br>ROOM 102 COUNTY BUILDING<br>MUNCIE, IN 47305 | 11965 | JOANN Inc. | 503(b)(9) | $1,657.50 | JOANN Inc. | Admin | $52.74 |
| | | | JOANN Inc. | Admin | $52.74 | JOANN Inc. | Priority | $1,657.50 |
| | | | JOANN Inc. | Priority | $1,657.50 | JOANN Inc. | Secured | $1,710.24 |
| | | | JOANN Inc. | Secured | $1,710.24 | JOANN Inc. | Unsecured | $1,657.50 |
| | | | | Subtotal | $5,077.98 | | Subtotal | $5,077.98 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for taxes, which do not qualify for 503(b)(9) priority.

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 20 DIRECT ENERGY BUSINESS, LLC C/O MCDOWELL HETHERINGTON LLP 1001 FANNIN SUITE 2400 HOUSTON, TX 77002 | 8151 | JOANN Inc. JOANN Inc. JOANN Inc. Subtotal | 503(b)(9) Admin Unsecured | $37,466.09* $49,184.03* $16,597.96* $103,248.08* | JOANN Inc. JOANN Inc. Subtotal | Admin Unsecured | $49,184.03 $54,064.05 $103,248.08 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| 21 ELEGANT HOME LTD. KEVIN M. CAPUZZI, ESQ. 1313 N. MARKET ST. SUITE 1201 WILMINGTON, DE 19801 | 10445 | Jo-Ann Stores, LLC Jo-Ann Stores, LLC Subtotal | 503(b)(9) Unsecured | $381,143.69* $840,066.94* $1,221,210.63* | Jo-Ann Stores, LLC | Unsecured | $1,221,210.63 |

Reason:  Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status. In addition, certain invoices are tied to purchase orders for which goods were never received by the debtor. Therefore, these invoices do not qualify for 503(b)(9) priority treatment.

| 22 FACEY, LA TOYA ADDRESS ON FILE | 18161 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 23 FERNWOOD CAPITAL, LLC 9469 HAVEN AVENUE, SUITE 200 RANCHO CUCAMONGA, CA 91730 | 31 | JOANN Inc. | 503(b)(9) | $15,602.02 | JOANN Inc. | Unsecured | $15,602.02 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | FESZ, JUDITH ADDRESS ON FILE | 8985 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00* | Jo-Ann Stores, LLC | Secured | $25.00 |
| | | | Jo-Ann Stores, LLC | Priority | Undetermined* | Jo-Ann Stores, LLC | Unsecured | $25.00 |
| | | | Jo-Ann Stores, LLC | Secured | $25.00* | | | |
| | | | | Subtotal | $50.00* | | Subtotal | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | FICK, KAITLYN ELIZABETH ADDRESS ON FILE | 8613 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00 | Jo-Ann Stores, LLC | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | FLAXINGTON, KATHY A. ADDRESS ON FILE | 2426 | Jo-Ann Stores, LLC | 503(b)(9) | $175.00 | Jo-Ann Stores, LLC | Admin | $175.00 |
| | | | Jo-Ann Stores, LLC | Admin | $175.00 | Jo-Ann Stores, LLC | Priority | $175.00 |
| | | | Jo-Ann Stores, LLC | Priority | $175.00 | Jo-Ann Stores, LLC | Unsecured | $175.00 |
| | | | | Subtotal | $525.00 | | Subtotal | $525.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | GIESBRECHT, HEATHER F. ADDRESS ON FILE | 8400 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 | GILGER, DIANE JOHNS ADDRESS ON FILE | 2593 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00* | Jo-Ann Stores, LLC | Unsecured | $25.00 |
| | | | Jo-Ann Stores, LLC | Priority | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29 | GIONFRIDDO, JEANETTE MICHAUX ADDRESS ON FILE | 6425 | Jo-Ann Stores, LLC | 503(b)(9) | $30.00* | Jo-Ann Stores, LLC | Unsecured | $30.00 |
| | | | Jo-Ann Stores, LLC | Admin | Undetermined* | | | |
| | | | | Subtotal | $30.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | GIVENS, STEPHANIE ADDRESS ON FILE | 9621 | Jo-Ann Stores, LLC | 503(b)(9) | $35.00 | Jo-Ann Stores, LLC | Unsecured | $35.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31 | GLOTCH, EMILY ADDRESS ON FILE | 8508 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $50.00 |
| | | | JOANN Inc. | Unsecured | $25.00 | | | |
| | | | | Subtotal | $50.00 | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

JOANN Inc., Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | HAIDER, DALE M ADDRESS ON FILE | 8098 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00* | Jo-Ann Stores, LLC | Unsecured | $25.00 |
| | | | Jo-Ann Stores, LLC | Priority | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | HANNA, CHARITY RAE ADDRESS ON FILE | 7690 | JOANN Inc. | 503(b)(9) | $450.00 | JOANN Inc. | Unsecured | $450.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 34 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY 200 CONNELL DRIVE SUITE 5000 BERKELEY HEIGHTS, NJ 07922 | 10340 | Jo-Ann Stores, LLC | 503(b)(9) | $436,116.30 | Jo-Ann Stores, LLC | Unsecured | $6,042,448.40 |
| | | | Jo-Ann Stores, LLC | Unsecured | $5,606,332.10 | | | |
| | | | | Subtotal | $6,042,448.40 | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for leased equipment , which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | HICKERSON, CHARLENE ADDRESS ON FILE | 4622 | JOANN Inc. | 503(b)(9) | $30.00* | JOANN Inc. | Unsecured | $30.00 |
| | | | JOANN Inc. | Priority | Undetermined* | | | |
| | | | | Subtotal | $30.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

JOANN inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 36 | HOUSH, HEATHER ADDRESS ON FILE | 6401 | Jo-Ann Stores Support Center, Inc. | 503(b)(9) | $25.00 | Jo-Ann Stores Support Center, Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | HUNT, DONITA ADDRESS ON FILE | 2919 | JOANN Inc. | 503(b)(9) | $24.49 | JOANN Inc. | Priority | $24.49 |
| | | | JOANN Inc. | Priority | $24.49 | JOANN Inc. | Unsecured | $24.49 |
| | | | | Subtotal | $48.98 | | Subtotal | $48.98 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | JACOBS, SHANNON GAIL ADDRESS ON FILE | 5918 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | JAGHASSPANIAN, TALINE ADDRESS ON FILE | 2945 | JOANN Inc. | 503(b)(9) | $100.00 | JOANN Inc. | Admin | $100.00 |
| | | | JOANN Inc. | Admin | $100.00 | JOANN Inc. | Unsecured | $100.00 |
| | | | | Subtotal | $200.00 | | Subtotal | $200.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | JOHN BOSCO, JERINE ADDRESS ON FILE | 6534 | Jo-Ann Stores, LLC | 503(b)(9) | $39.31* | Jo-Ann Stores, LLC | Priority | $39.31 |
| | | | Jo-Ann Stores, LLC | Priority | $39.31* | Jo-Ann Stores, LLC | Unsecured | $39.31 |
| | | | | Subtotal | $78.62* | | Subtotal | $78.62 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | JONES LANG LASALLE AMERICAS, INC. 200 E RANDOLPH STREET CHICAGO, IL 60601 | 11752 | Jo-Ann Stores, LLC | 503(b)(9) | $149,817.63 | Jo-Ann Stores, LLC | Admin | $822,942.42 |
| | | | Jo-Ann Stores, LLC | Admin | $822,942.42 | Jo-Ann Stores, LLC | Unsecured | $2,777,824.95 |
| | | | Jo-Ann Stores, LLC | Unsecured | $2,628,007.32 | | | |
| | | | | Subtotal | $3,600,767.37 | | Subtotal | $3,600,767.37 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 42 | KEARNEY, SUSAN CAROL ADDRESS ON FILE | 2803 | JOANN Inc. | 503(b)(9) | $25.00* | JOANN Inc. | Unsecured | $25.00 |
| | | | JOANN Inc. | Priority | Undetermined* | | | |
| | | | JOANN Inc. | Secured | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | KIEBZAK, ALINA ADDRESS ON FILE | 10409 | Jo-Ann Stores, LLC | 503(b)(9) | $100.00 | Jo-Ann Stores, LLC | Unsecured | $100.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | KIMSEL, SHELLY ADDRESS ON FILE | 644 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | LAKE CHARLES PC, L.P. REALM REALTY 900 TOWN & COUNTRY LANE SUITE 210 HOUSTON, TX 77024 | 10771 | Jo-Ann Stores, LLC | 503(b)(9) | $46,709.12 | Jo-Ann Stores, LLC | Admin | $81,871.42 |
| | | | Jo-Ann Stores, LLC | Admin | $81,871.42 | Jo-Ann Stores, LLC | Unsecured | $46,709.12 |
| | | | | Subtotal | $128,580.54 | | Subtotal | $128,580.54 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | LEONARD, DONNA ADDRESS ON FILE | 810 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Priority | $25.00 |
| | | | JOANN Inc. | Priority | $25.00 | JOANN Inc. | Unsecured | $25.00 |
| | | | | Subtotal | $50.00 | | Subtotal | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | LINDSAY, ANGELA C. ADDRESS ON FILE | 11937 | JOANN Inc. | 503(b)(9) | $25.00* | JOANN Inc. | Unsecured | $25.00 |
| | | | JOANN Inc. | Admin | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

JOANN Inc., Case No. 25-10008

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

|  | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|------|---------|--------|----------|---|----------|---|---|
|  |  |  |  | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 48 | LITTLEJOHN, GEORGETTE ADDRESS ON FILE | 12530 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00 | Jo-Ann Stores, LLC | Secured | $25.00 |
|  |  |  | Jo-Ann Stores, LLC | Secured | $25.00 | Jo-Ann Stores, LLC | Unsecured | $25.00 |
|  |  |  |  | Subtotal | $50.00 |  | Subtotal | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 49 | LOCKE, SHANNON L ADDRESS ON FILE | 8295 | joann.com, LLC | 503(b)(9) | $25.00 | joann.com, LLC | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 50 | LUDLOW, MICHELE ADDRESS ON FILE | 11958 | JOANN Inc. | 503(b)(9) | $34.32* | JOANN Inc. | Admin | $34.32 |
|  |  |  | JOANN Inc. | Admin | $34.32* | JOANN Inc. | Secured | $34.32 |
|  |  |  | JOANN Inc. | Priority | Undetermined* | JOANN Inc. | Unsecured | $34.32 |
|  |  |  | JOANN Inc. | Secured | $34.32* |  | Subtotal | $102.96 |
|  |  |  |  | Subtotal | $102.96* |  |  |  |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 51 | MACK 13, LLC 35975 WOODWARD AVE. BIRMINGHAM, MI 48009 | 1420 | Jo-Ann Stores, LLC | 503(b)(9) | $16,371.67 | Jo-Ann Stores, LLC | Unsecured | $16,371.67 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | MALASPINA, KAITLIN ADDRESS ON FILE | 5449 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | MARSHALL, KATHY J ADDRESS ON FILE | 9462 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00* | Jo-Ann Stores, LLC | Unsecured | $25.00 |
| | | | Jo-Ann Stores, LLC | Admin | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 54 | MCCABE, JOHANNA ARIAS ADDRESS ON FILE | 3436 | JOANN Inc. | 503(b)(9) | $35.00* | JOANN Inc. | Priority | $35.00 |
| | | | JOANN Inc. | Admin | Undetermined* | JOANN Inc. | Unsecured | $35.00 |
| | | | JOANN Inc. | Priority | $35.00* | | | |
| | | | | Subtotal | $70.00* | | Subtotal | $70.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55 | MEJIA, ANA E ADDRESS ON FILE | 11549 | JOANN Inc. | 503(b)(9) | $32.79 | JOANN Inc. | Unsecured | $32.79 |
| | | | JOANN Inc. | Secured | Undetermined* | | | |
| | | | | Subtotal | $32.79* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | ASSERTED | | | MODIFIED | |
| 56 | MOREAU, LISA ADDRESS ON FILE | 6165 | JOANN Inc. | 503(b)(9) | $28.00* | JOANN Inc. | Unsecured | $28.00 |
| | | | JOANN Inc. | Admin | Undetermined* | | | |
| | | | | Subtotal | $28.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 57 | MORGAN, ANGELA ADDRESS ON FILE | 2776 | JOANN Inc. | 503(b)(9) | $50.00 | JOANN Inc. | Admin | $50.00 |
|---|---|---|---|---|---|---|---|---|
| | | | JOANN Inc. | Admin | $50.00 | JOANN Inc. | Unsecured | $50.00 |
| | | | | Subtotal | $100.00 | | Subtotal | $100.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 58 | MORTE, RUTH ADDRESS ON FILE | 11999 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Priority | $25.00 |
|---|---|---|---|---|---|---|---|---|
| | | | JOANN Inc. | Priority | $25.00 | JOANN Inc. | Unsecured | $25.00 |
| | | | | Subtotal | $50.00 | | Subtotal | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 59 | NELSON, NANCY Z. ADDRESS ON FILE | 8724 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |
|---|---|---|---|---|---|---|---|---|

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc., Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 60 | NESTOR, ANNABELLE ADDRESS ON FILE | 17712 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Secured | $25.00 |
| | | | JOANN Inc. | Secured | $25.00 | JOANN Inc. | Unsecured | $25.00 |
| | | | | Subtotal | $50.00 | | Subtotal | $50.00 |

Reason: Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 61 | PEREZ, NIDIA ADDRESS ON FILE | 6577 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Admin | $25.00 |
| | | | JOANN Inc. | Admin | $25.00 | JOANN Inc. | Secured | $25.00 |
| | | | JOANN Inc. | Secured | $25.00 | JOANN Inc. | Unsecured | $25.00 |
| | | | | Subtotal | $75.00 | | Subtotal | $75.00 |

Reason: Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | PHILLIPS, JANET ADDRESS ON FILE | 8543 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Priority | $25.00 |
| | | | JOANN Inc. | Priority | $25.00 | JOANN Inc. | Unsecured | $25.00 |
| | | | | Subtotal | $50.00 | | Subtotal | $50.00 |

Reason: Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | RABER, MARLA SUE ADDRESS ON FILE | 5501 | Jo-Ann Stores, LLC | 503(b)(9) | $50.00* | Jo-Ann Stores, LLC | Admin | $50.00 |
| | | | Jo-Ann Stores, LLC | Admin | $50.00* | Jo-Ann Stores, LLC | Unsecured | $50.00 |
| | | | Jo-Ann Stores, LLC | Priority | Undetermined* | | Subtotal | $100.00 |
| | | | | Subtotal | $100.00* | | | |

Reason: Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | _ASSERTED_ | | | _MODIFIED_ | |
| 64 | ROCK, FRANCES L. ADDRESS ON FILE | 13350 | JOANN Inc. | 503(b)(9) | $100.00 | JOANN Inc. | Admin | $100.00 |
| | | | JOANN Inc. | Admin | $100.00 | JOANN Inc. | Priority | $100.00 |
| | | | JOANN Inc. | Priority | $100.00 | JOANN Inc. | Unsecured | $100.00 |
| | | | | Subtotal | $300.00 | | Subtotal | $300.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | RODRIGUEZ, HEIDIMAR ADDRESS ON FILE | 5276 | Jo-Ann Stores, LLC | 503(b)(9) | $33.00* | Jo-Ann Stores, LLC | Unsecured | $33.00 |
| | | | Jo-Ann Stores, LLC | Admin | Undetermined* | | | |
| | | | | Subtotal | $33.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | ROWLAND, MARLENE ADDRESS ON FILE | 4467 | Jo-Ann Stores, LLC | 503(b)(9) | $241.00 | Jo-Ann Stores, LLC | Admin | $241.00 |
| | | | Jo-Ann Stores, LLC | Admin | $241.00 | Jo-Ann Stores, LLC | Priority | $241.00 |
| | | | Jo-Ann Stores, LLC | Priority | $241.00 | Jo-Ann Stores, LLC | Secured | $241.00 |
| | | | Jo-Ann Stores, LLC | Secured | $241.00 | Jo-Ann Stores, LLC | Unsecured | $241.00 |
| | | | | Subtotal | $964.00 | | Subtotal | $964.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 67 | ROXBY, JULIA ADDRESS ON FILE | 3563 | JOANN Inc. | 503(b)(9) | $75.00 | JOANN Inc. | Admin | $75.00 |
| | | | JOANN Inc. | Admin | $75.00 | JOANN Inc. | Secured | $75.00 |
| | | | JOANN Inc. | Secured | $75.00 | JOANN Inc. | Unsecured | $75.00 |
| | | | | Subtotal | $225.00 | | Subtotal | $225.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 68 | SAFRAN, KIMBERLY ADDRESS ON FILE | 9394 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 69 | SAVADOVE, MEREDITH ADDRESS ON FILE | 11706 | JOANN Inc. | 503(b)(9) | $50.00 | JOANN Inc. | Priority | $50.00 |
| | | | JOANN Inc. | Priority | $50.00 | JOANN Inc. | Unsecured | $50.00 |
| | | | | Subtotal | $100.00 | | Subtotal | $100.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | SCHLINK, THERESA ADDRESS ON FILE | 12217 | JOANN Inc. | 503(b)(9) | $25.00* | JOANN Inc. | Unsecured | $25.00 |
| | | | JOANN Inc. | Priority | Undetermined* | | | |
| | | | JOANN Inc. | Secured | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | ASSERTED | | | MODIFIED | |
| 71 | SCHMUECKER, DONNA ADDRESS ON FILE | 6918 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00* | Jo-Ann Stores, LLC | Unsecured | $25.00 |
| | | | Jo-Ann Stores, LLC | Priority | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 72 | SKALA, MORGAN ADDRESS ON FILE | 5422 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 73 | SMITH, ALEXANDRA ADDRESS ON FILE | 3381 | JOANN Inc. | 503(b)(9) | $30.00* | JOANN Inc. | Unsecured | $30.00 |
| | | | JOANN Inc. | Admin | Undetermined* | | | |
| | | | | Subtotal | $30.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| 74 | STARK, JULIA ADDRESS ON FILE | 9454 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Priority | $25.00 |
| | | | JOANN Inc. | Priority | $25.00 | JOANN Inc. | Unsecured | $25.00 |
| | | | | Subtotal | $50.00 | | Subtotal | $50.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

JOANN inc.; Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | STEWART, KAREN ADDRESS ON FILE | 6615 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00 | Jo-Ann Stores, LLC | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 76 | TEMPLE, CHERYL ANN ADDRESS ON FILE | 13669 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00* | Jo-Ann Stores, LLC | Unsecured | $25.00 |
| | | | Jo-Ann Stores, LLC | Admin | Undetermined* | | | |
| | | | Jo-Ann Stores, LLC | Priority | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 77 | THERM O WEB INC KAREN L GRANDT 770 GLENN AVENUE WHEELING, IL 60090 | 10243 | joann.com, LLC | 503(b)(9) | $1,861.92 | joann.com, LLC | Unsecured | $9,521.48 |
| | | | joann.com, LLC | Unsecured | $7,659.56 | | | |
| | | | | Subtotal | $9,521.48 | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 78 | THRASH, ROBIN ADDRESS ON FILE | 6678 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 79 | TUCKER, CYNTHIA ADDRESS ON FILE | 6143 | JOANN Inc. | 503(b)(9) | $25.00 | JOANN Inc. | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | TUOHY, JERIE LYN ADDRESS ON FILE | 2307 | Jo-Ann Stores, LLC | 503(b)(9) | $100.00 | Jo-Ann Stores, LLC | Admin | $100.00 |
| | | | Jo-Ann Stores, LLC | Admin | $100.00 | Jo-Ann Stores, LLC | Priority | $100.00 |
| | | | Jo-Ann Stores, LLC | Priority | $100.00 | Jo-Ann Stores, LLC | Unsecured | $100.00 |
| | | | | Subtotal | $300.00 | | Subtotal | $300.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | VARIOLA, JEANNE CAPLEA ADDRESS ON FILE | 7838 | Jo-Ann Stores, LLC | 503(b)(9) | $25.00 | Jo-Ann Stores, LLC | Unsecured | $25.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | VINCENT, JANICE LEE ADDRESS ON FILE | 8335 | JOANN Inc. | 503(b)(9) | $25.00* | JOANN Inc. | Unsecured | $25.00 |
| | | | JOANN Inc. | Priority | Undetermined* | | | |
| | | | JOANN Inc. | Unsecured | Undetermined* | | | |
| | | | | Subtotal | $25.00* | | | |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | WALKUP, JODEEN A ADDRESS ON FILE | 12830 | JOANN Inc. | 503(b)(9) | $50.00 | JOANN Inc. | Admin | $50.00 |
| | | | JOANN Inc. | Admin | $50.00 | JOANN Inc. | Priority | $50.00 |
| | | | JOANN Inc. | Priority | $50.00 | JOANN Inc. | Unsecured | $50.00 |
| | | | | Subtotal | $150.00 | | Subtotal | $150.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 2 - Reclassified Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | WILLIAMS, HALEE ANN<br>ADDRESS ON FILE | 2716 | Jo-Ann Stores, LLC | 503(b)(9) | $75.00 | Jo-Ann Stores, LLC | Admin | $75.00 |
| | | | Jo-Ann Stores, LLC | Admin | $75.00 | Jo-Ann Stores, LLC | Unsecured | $75.00 |
| | | | | Subtotal | $150.00 | | Subtotal | $150.00 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for goods the claimant purchased from the Debtor, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 85 | WRIGHT FAMILY<br>ENTERPRISES, LLC<br>1545 BENTON STREET #A<br>ALAMEDA, CA 94501 | 1444 | Jo-Ann Stores, LLC | 503(b)(9) | $25,781.34 | Jo-Ann Stores, LLC | Unsecured | $25,781.34 |

Reason:  Modified priority reflects that, according to documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

*Indicates claim contains unliquidated and/or undetermined amounts

## **Exhibit 3**

**Substantive Duplicate Claims**

JOANN Inc. Case No. 25-10068

Ninth Omnibus Substantive Claims Objection

Ex. 3 - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | DESIGNCO PRIVATE LIMITED LAKRI FAZALPUR DELHI ROAD MORADABAD, UTTAR PRADESH, 244001 | 04/26/25 | 25-10072 Jo-Ann Stores, LLC | 15035 | $187,961.14 | DESIGNCO PRIVATE LIMITED LAKRI FAZALPUR, DELHI ROAD MORADABAD, UP, 244001 | 04/29/25 | 25-10072 Jo-Ann Stores, LLC | 16201 | $187,961.14 |
| | Reason:  Liabilities asserted on Claim to be disallowed are duplicative of liabilities asserted on remaining Claim. | | | | | | | | | |
| 2 | HONGKONG SIMPLE ELEMENT GLOBAL LIMID 3-4F, NO1BUILDINGHI-TEC HSQUARE JIANGNAN ROAD NINGBO, CN, 31504 | 05/14/25 | 25-10068 JOANN Inc. | 16745 | $4,198,415.64* | HONGKONG SIMPLE ELEMENT GLOBAL LIMID 3-4F, NO1BUILDINGHI-TEC HSQUARE, JIANGNANROAD NINGBO, CN, 31504 | 05/20/25 | 25-10068 JOANN Inc. | 17581 | $4,198,415.64 |
| | Reason:  Liabilities asserted on Claim to be disallowed are duplicative of liabilities asserted on remaining Claim. | | | | | | | | | |

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 3 - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 3 | NATRAJ HOME FURNISHINGS PVT LTD DEEPAK WADHWANI 318, PHASE-IV SECTOR-57 HSIIDC INDUSTRIAL ESTATE KUNDLI, HARYANA, NY 131028<br><br>Transferred to: ARGO PARTNERS AS TRANSFEREE OF NATRAJ HOME FURNISHINGS PVT LTD ATTN: MATTHEW BINSTOCK 12 WEST 37TH STREET STE 900 NEW YORK, NY 10018 | 02/08/25 | 25-10072 Jo-Ann Stores, LLC | 278 | $573,190.12 | NATRAJ HOME FURNISHINGS PVT LTD 318, PHASE-IV, SECTOR 57, HSIIDC INDUSTRIAL ESTATE KUNDLI, HARYANA, 131028 | 03/19/25 | 25-10072 Jo-Ann Stores, LLC | 13633 | $573,190.12 |

Reason:  Liabilities asserted on Claim to be disallowed are duplicative of liabilities asserted on remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | PIEK, ANTHONY KENNETH ADDRESS ON FILE | 04/03/25 | 25-10072 Jo-Ann Stores, LLC | 10351 | $1,460.82 | PIEK, ANTHONY KENNETH ADDRESS ON FILE | 04/03/25 | 25-10072 Jo-Ann Stores, LLC | 10957 | $4,092.84 |

Reason:  Liabilities asserted on Claim to be disallowed are duplicative of liabilities asserted on remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | SAVADOVE, MEREDITH ADDRESS ON FILE | 04/01/25 | 25-10068 JOANN Inc. | 11718 | $40.18 | SAVADOVE, MEREDITH ADDRESS ON FILE | 04/01/25 | 25-10068 JOANN Inc. | 11706 | $100.00 |

Reason:  Liabilities asserted on Claim to be disallowed are duplicative of liabilities asserted on remaining Claim.

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 3 - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | SFT INC. A-G216 201 SONGPA-DAERO SONGPA-GU SEOUL, 05854 | 04/04/25 | 25-10072 Jo-Ann Stores, LLC | 10779 | $2,008,120.06 | THE FELDMAN CO. INC. AND AFFILIATES 126 SPRUCE STREET CEDARHURST, NY 11516 | 04/03/25 | 25-10072 Jo-Ann Stores, LLC | 10368 | $4,182,486.05 |
| | Reason: Liabilities asserted on Claim to be disallowed are duplicative of liabilities asserted on remaining Claim. | | | | | | | | | |
| 7 | SOLARTEX CORPORATION 7F., NO. 477 SEC.2, TIDING BLVD., NEIHU DISTRICT TAIPEI CITY, 11493 | 06/03/25 | 25-10072 Jo-Ann Stores, LLC | 18213 | $243,430.96 | SOLARTEX CORPORATION 7F., NO. 477 SEC.2 TIDING BLVD. NEIHU DISTRICT TAIPEI, 11493 | 06/03/25 | 25-10072 Jo-Ann Stores, LLC | 18253 | $243,430.96 |
| | Reason: Liabilities asserted on Claim to be disallowed are duplicative of liabilities asserted on remaining Claim. | | | | | | | | | |
| | | | TOTAL | | $7,212,618.92* | | | TOTAL | | $9,389,676.75 |

## **Exhibit 4**

**Cross-Debtor Duplicate Claims**

JOANN Inc. Case No. 25-10068
Ninth Omnibus Substantive Claims Objection
Ex. 4 - Cross-Debtor Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | WOO JIN CORP SUYEON KIM 2 FL, 13-17, PYEONGNI-RO 35GIL, SEO-GU DAEGU, 41845 | 05/02/25 | 25-10077 joann.com, LLC | 15924 | $721,261.34 | WOO JIN CORP SUYEON KIM 2 FL, 13-17, PYEONGNI-RO 35GIL, SEO-GU DAEGU, 41845 | 05/02/25 | 25-10068 JOANN Inc. | 15909 | $721,261.34 |

Reason:  Claim #15924 & #15909 are identical, except for the Debtors against which they are asserted.

| | | TOTAL | $721,261.34 | | | TOTAL | $721,261.34 |
|---|---|---|---|---|---|---|---|

1