# <u>Exhibit A</u>

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 01/22/2025 | | | | |
| Krozek, Derek | Discuss with L. Paszt, office general counsel (Deloitte) engagement retention application matters. | $990.00 | 0.4 | $396.00 |
| Paszt, Laura | Discuss with D. Krozek, office general counsel (Deloitte) engagement retention application matters. | $990.00 | 0.4 | $396.00 |
| Subtotal for Firm Retention: | | | 0.8 | $792.00 |
| *Out of Scope Services* | | | | |
| 01/15/2025 | | | | |
| Culp, Mathew | Review TY21 and TY22 Regional Income Tax Agency income tax notices for Joann, Inc. | $715.00 | 0.5 | $357.50 |
| Weber, Andrew | Review 2nd Regional Income Tax Authority notice. | $505.00 | 1.0 | $505.00 |
| Weber, Andrew | Research potential action items for resolving the notice by reviewing old payroll files and coming up with a detail calculation. | $505.00 | 2.0 | $1,010.00 |
| 01/16/2025 | | | | |
| Culp, Mathew | Review TY21 and TY22 Regional Income Tax Agency income tax notices for Joann, Inc. with L. Paszt (Deloitte). | $715.00 | 0.5 | $357.50 |
| Heichel, Logan | Meet with A. Weber, M. Culp (Deloitte) to discuss a Regional Income Tax Agency notice and City of Parma notice, the Regional Income Tax Agency notice was in regards to a delinquent payment, and Parma notice was regarding failure to file. | $405.00 | 0.5 | $202.50 |
| Weber, Andrew | Meeting with M. Culp (Deloitte) to review the status of the company's state income/franchise tax notice tracker for TY22, TY23, and TY24. | $505.00 | 1.0 | $505.00 |
| 01/17/2025 | | | | |
| Kumar, Reshma S | Review sales and use tax notices received. | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Services** | | | | |
| 01/20/2025 | | | | |
| Ravikumar, Devika | Update notice log template saved on Intela | $505.00 | 1.0 | $505.00 |
| 01/28/2025 | | | | |
| Ravikumar, Devika | Worked on LA state notice for CreativeBug entity | $505.00 | 1.0 | $505.00 |
| 01/29/2025 | | | | |
| Harden, Anthony | Review instructions on how to pull Joann's sales tax data and generating Dec 2024 data files for Dec 2024 returns due in Dec. | $605.00 | 1.0 | $605.00 |
| 01/30/2025 | | | | |
| Harden, Anthony | Log into Joann remote desktop to generate December 2024 sales tax reports for Creativebug. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Log into Joann remote desktop to generate December 2024 sales tax reports for Joann.com. | $605.00 | 0.5 | $302.50 |
| Janosik, Daniel | Call with J. Zelwin (client) and TX auditor discussing outstanding TX Audit for JOANN Stores, Inc. and Joann.com. | $715.00 | 0.7 | $500.50 |
| Weber, Andrew | Create a tracker to keep track of notices that the client receives and has the multistate team review. | $505.00 | 1.1 | $555.50 |
| 01/31/2025 | | | | |
| Harden, Anthony | Log into Joann remote desktop to generate the monthly sales tax reports for Joann Stores. | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Sorting of Inscope Sales and Use tax notices in the notice bundle forwarded by client. | $605.00 | 0.5 | $302.50 |
| 02/03/2025 | | | | |
| Harden, Anthony | Document the Joann data collection process for the monthly compliance. | $605.00 | 1.3 | $786.50 |
| 02/04/2025 | | | | |
| Harden, Anthony | Generate the monthly Transaction Recap Reports to compare the sales tax reports generated from Vertex tax engine software. | $605.00 | 0.8 | $484.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/04/2025 | | | | |
| Weber, Andrew | Review Cleveland Centralized Accounting notice. This notice was due to a payroll issue and had a small amount due. This was sent to Laura Paszt (Deloitte) to advise J. Zelwin (Joann) to pay the amount due. | $505.00 | 0.4 | $202.00 |
| Weber, Andrew | Review proof of filing letter for the City of Parma Ohio for Failure to file pertaining to  Joann Stores Support Center for TY23. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review proof of filing letter for Connecticut Notice for Failure to file state income tax return pertaining to Joann Inc. & Subsidiaries for TY23. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review Regional Income Tax Authority notice received for a delinquent payment. | $505.00 | 0.2 | $101.00 |
| Weber, Andrew | Review North Carolina notice to determine if the notice received pertaining to the credit carry forward was the same as what we reported on the tax return. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review a notice received by Oregon regarding a significant decrease of estimated payments and other prepayments to determine next steps. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review a notice received by the Regional Income Tax Authority for Ohio regarding the inability for a refund to be processed. | $505.00 | 0.4 | $202.00 |
| 02/05/2025 | | | | |
| Harden, Anthony | Generate the Local Detail and Use Tax Reports from the sales tax systems. | $605.00 | 1.5 | $907.50 |
| 02/06/2025 | | | | |
| Bockoven, Julian | Review notices for two EINs and request copy of return, Form 1139, and responses to Letter 6042C. | $715.00 | 0.2 | $143.00 |
| Bockoven, Julian | Prepare Power of Attorney. | $715.00 | 0.8 | $572.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/06/2025 | | | | |
| Bockoven, Julian | Research and respond to notice of unauthorized disclosure and advise they seek legal advice. | $715.00 | 0.1 | $71.50 |
| Bockoven, Julian | Prepare case file and confirmation of name change for the 52/53-week files. | $715.00 | 0.1 | $71.50 |
| Harden, Anthony | Download sales tax reports from the sales tax systems. | $605.00 | 0.7 | $423.50 |
| Schiavone, Frank | Review client notices checking tax matters are closed - Notices include: JoAnn Stores Tax Documents, Dept of Treasury Mailing JoAnn Stores, IRS Notice CP118_JoAnn Stores, CAP Memorandum of Understanding JoAnn Stores, Dept of the Treasury Mailing JoAnn Sto | $605.00 | 0.1 | $60.50 |
| 02/07/2025 | | | | |
| Harden, Anthony | Log into Joann remote desktop to generate the monthly sales tax reports for Creativebug, Joann.com, and Joann Stores. | $605.00 | 1.0 | $605.00 |
| Harden, Anthony | Retrieve the Rent Reports. | $605.00 | 0.5 | $302.50 |
| Schiavone, Frank | Review client notices checking tax matters are closed, notices include: JoAnn Stores Tax Documents, Dept of Treasury Mailing JoAnn Stores, IRS Notice CP118_JoAnn Stores, CAP Memorandum of Understanding JoAnn Stores, Dept of the Treasury Mailing JoAnn Stor | $605.00 | 0.1 | $60.50 |
| 02/11/2025 | | | | |
| Culp, Mathew | Review income tax notice for TY23 for Regional Income Tax Authority for delinquent tax demand for payment. | $715.00 | 0.5 | $357.50 |
| Culp, Mathew | Review income tax notice for TY23 for Indiana delinquent tax demand for payment. | $715.00 | 0.1 | $71.50 |
| Culp, Mathew | Review state income tax notices for TY23 related to Indiana, Regional Income Tax Agency, Oregon, and North Carolina for Jo-Ann Stores LLC | $715.00 | 1.5 | $1,072.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/11/2025 | | | | |
| Culp, Mathew | Review income tax notice for TY23 for North Carolina change in credit carryforward reported on the income tax return. | $715.00 | 0.3 | $214.50 |
| Culp, Mathew | Review income tax notice for TY23 for Oregon reduction in payment applied to Oregon Commercial Activity Return. | $715.00 | 0.3 | $214.50 |
| Culp, Mathew | Review income tax notice for TY23 for City of Parma Ohio for failure to file. | $715.00 | 0.3 | $214.50 |
| Weber, Andrew | Summarize notice action items regarding the North Carolina Notice regarding a change in overpayment for L. Paszt (Deloitte). | $505.00 | 0.6 | $303.00 |
| Weber, Andrew | Summarize notice action items regarding the Regional Income Tax Authority regarding the delinquent tax notice for L. Paszt (Deloitte). | $505.00 | 0.9 | $454.50 |
| Weber, Andrew | Summarize notice action items regarding the Connecticut failure to file notice to provide to L. Paszt (Deloitte). | $505.00 | 0.7 | $353.50 |
| Weber, Andrew | Summarize notice action items regarding the City of Parma failure to file notice to deliver to J. Zelwin (Joann). | $505.00 | 0.9 | $454.50 |
| Weber, Andrew | Summarize notice action items for Laura Paszt of Deloitte regarding the Oregon Commercial Activity Tax for change in payment to deliver to the J. Zelwin (Joann). | $505.00 | 0.5 | $252.50 |
| 02/12/2025 | | | | |
| Harden, Anthony | Research the Bellingham, WA receipt calculation. | $605.00 | 0.8 | $484.00 |
| 02/13/2025 | | | | |
| Amaning, Afriyie | Prepare proof of filing letter for the Connecticut Notice for Failure to file an income tax return for TY23 pertaining to Joann Stores Support Center. | $405.00 | 0.7 | $283.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/13/2025 | | | | |
| Amaning, Afriyie | Prepare proof of filing letter for the City of Parma Ohio Notice for Failure to file and income tax return for TY23 pertaining to Joann Stores Support Center. | $405.00 | 0.8 | $324.00 |
| Weber, Andrew | Review proof of filing letter for the City of Parma Ohio for Failure to file pertaining to  Joann Stores Support Center for TY23. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review proof of filing letter for Connecticut Notice for Failure to file state income tax return pertaining to Joann Inc. & Subsidiaries for TY23. | $505.00 | 0.4 | $202.00 |
| Weber, Andrew | Draft power of attorney and notice response letter for the state of North Carolina regarding a change in credit carryforward which was reported on the 2023 tax return. This was required in order to discuss the notice with the state on the company's behalf | $505.00 | 1.2 | $606.00 |
| Weber, Andrew | Review the notice received from the state of North Carolina regarding an adjustment to the 2024 carryforward credit by reconciled the state provided calculation to our internal calculation. | $505.00 | 0.4 | $202.00 |
| 02/14/2025 | | | | |
| Bockoven, Julian | Review power of attorney (POA) to IRS for processing. | $715.00 | 0.2 | $143.00 |
| Bockoven, Julian | Review Secretary of State and request clarification regarding name. | $715.00 | 0.2 | $143.00 |
| Bockoven, Julian | Response to Letter 6042C received by The Company and provided by J Zelwin. Letter 6042C is an IRS correspondence to verify the legitimacy of a business entity and its tax return. | $715.00 | 0.1 | $71.50 |
| Weber, Andrew | Update North Carolina power of attorney. | $505.00 | 0.6 | $303.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/16/2025 | | | | |
| Culp, Mathew | Review state income tax notice responses related to City of Parma, Ohio and Connecticut as well as North Carolina Power of Attorney forms to respond to income tax notices received for Joann Stores LLC and Joann Stores Support Center, Inc. | $715.00 | 0.5 | $357.50 |
| 02/17/2025 | | | | |
| Amaning, Afriyie | Clear notes on the North Carolina power of attorney form GEN-58 which is required to discuss a TY23 state income tax notice for Jo-Ann Stores, LLC. | $405.00 | 0.7 | $283.50 |
| Amaning, Afriyie | Clear notes on the Connecticut income tax notice for TY23 pertaining to Joann Stores Support Center for failure to file a tax return. | $405.00 | 0.6 | $243.00 |
| Harden, Anthony | Connect with A. Harden, R. Kumar, D. Ravikumar, R. Singh regarding the CreativeBug LLC notices for Tennessee and Ohio. | $605.00 | 0.2 | $121.00 |
| Harden, Anthony | Connect with A. Harden, R. Kumar, D. Ravikumar, R. Singh regarding the Joann.com notices for Maine, Louisiana-Baton Rouge, California, Rhode Island, and Virginia. | $605.00 | 0.2 | $121.00 |
| Harden, Anthony | Connect with A. Harden, R. Kumar, D. Ravikumar, R. Singh regarding the Joann Stores notices for Louisiana-Baton Rouge and Texas. | $605.00 | 0.3 | $181.50 |
| Kramer, Erica | Review 6 notices received by the IRS (employment tax related). | $715.00 | 0.3 | $214.50 |
| 02/18/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $715.00 | 0.1 | $71.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/18/2025 | | | | |
| Schiavone, Frank | Review client notices checking tax matters are closed - Notices include "2023 Form 1139", "Notice dated 2024-05-20 (CONS) FY22, FY23", "Notice dated 2024-05-10 (CONS) FY23", and "2023 Form 1139 REFUND". | $605.00 | 0.8 | $484.00 |
| Schiavone, Frank | Prepare Form 2848 Power Of Attorney . | $605.00 | 0.7 | $423.50 |
| 02/19/2025 | | | | |
| Culp, Mathew | Review state income tax combined reporting rules and elections. | $715.00 | 0.3 | $214.50 |
| Culp, Mathew | Review North Carolina power of attorney for Joann Stores. | $715.00 | 0.1 | $71.50 |
| Culp, Mathew | Review North Carolina power of attorney for Joann Support Center. | $715.00 | 0.1 | $71.50 |
| 02/20/2025 | | | | |
| Bockoven, Julian | Review 1139 (Net Operating Loss Carryback request for refund) and refund. | $715.00 | 0.3 | $214.50 |
| Harden, Anthony | Meeting with J. Zelwin, D. Janosik, R. Kumar, L. Paszt regarding the compliance progress and the preparation for the IL prepayments for Joann.com and Joann Stores. | $605.00 | 0.5 | $302.50 |
| 02/21/2025 | | | | |
| Bockoven, Julian | Submit power of attorney to IRS for processing. | $715.00 | 0.3 | $214.50 |
| Kramer, Erica | Call with J. Kirpas and J. Slain (Deloitte) regarding rolling deferred tax items and pulling together supporting workpapers from TY23 return. | $715.00 | 0.4 | $286.00 |
| Schiavone, Frank | Email J. Wilson-Ballonoff regarding Deferred Tax Adjustments and Deferred Taxes FY25 Q3.xlsx. | $605.00 | 0.1 | $60.50 |
| 02/24/2025 | | | | |
| Harden, Anthony | Access the Iowa online website regarding tax returns. | $605.00 | 0.7 | $423.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/24/2025 | | | | |
| Schiavone, Frank | Finalize Form 2848 Power of Attorney for the client's signature includes composing and attaching the filing instructions to the tax form. | $605.00 | 0.4 | $242.00 |
| Weber, Andrew | Perform a Reconciliation calculation for Regional Income Tax Authority in regards to a notice for Fiscal Year 2021. | $505.00 | 0.7 | $353.50 |
| Weber, Andrew | Perform a Reconciliation calculation for Regional Income Tax Authority in regards to a notice for Fiscal Year 2022. | $505.00 | 1.3 | $656.50 |
| Weber, Andrew | Perform a Reconciliation calculation for Regional Income Tax Authority in regards to a notice for Fiscal Year 2023. | $505.00 | 0.5 | $252.50 |
| 02/25/2025 | | | | |
| Weber, Andrew | Draft a notice response for the state of Virginia regarding failure to file the TY23 state income tax return for Jo-Ann Stores LLC. Review internal documents for a proof of filing. Prepare letter to the state explaining that the return had been accurately | $505.00 | 1.7 | $858.50 |
| 02/26/2025 | | | | |
| Weber, Andrew | Research potential action items for resolving the Regional Income Tax Agency income tax notice regarding a discrepancy in TY22 tax calculation on the tax return not matching to employer withholding wages. | $505.00 | 1.3 | $656.50 |
| 02/27/2025 | | | | |
| Heichel, Logan | Email A. Weber (Deloitte) regarding Joann Inc and Subs Ohio Regional Income Tax Agency amended returns. | $405.00 | 0.2 | $81.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 02/28/2025 | | | | |
| Heichel, Logan | Prepare Amended Ohio Regional Income Tax Agency reconciliation for Joann Inc and Subs. | $405.00 | 1.0 | $405.00 |
| Heichel, Logan | Call with A. Weber, M. Culp (Deloitte) regarding next steps for Ohio Regional Tax Agency amended returns. | $405.00 | 0.5 | $202.50 |
| Subtotal for Out of Scope Services: | | | 50.3 | $28,269.50 |
| **Tax Compliance Services** | | | | |
| 01/15/2025 | | | | |
| Chaudhuri, Sahil | Internal call with R. Kumar. | $0.00 | 1.3 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due property tax bills with incomplete information. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Update the property tax bill payment compliance calendar with payment due dates. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 4.0 | $0.00 |
| Gordon, Cheryl | Review property tax bill processing batch for the 1/15/25 and 1/17/25 payment due dates totaling 3 tax bills and sent to Joann Fabrics for approval. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Request the Anybill upload of property tax bill batches Sherwin Lakhmani. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Review 7 batches of Joann Fabrics email. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Checking tax bill payment approval in Anybill. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Add 2025 tax bill upload log to Teams file. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Efiling of Dec 2024 period returns due by January 20, 2025. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/16/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug returns due the 20th (Connecticut and Iowa). | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores returns due the 20th (Connecticut, Iowa Illinois, Indiana, Massachusetts, Michigan, Missouri, North Dakota, Nevada, Ohio and Utah). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com returns due the 20th (Alaska, Connecticut, Iowa Illinois, Massachusetts, Michigan, Missouri, North Dakota, Nevada, and Utah). | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due bills with incomplete information. | $0.00 | 1.2 | $0.00 |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update weekly missing tax bill report with the tax bill received manually checking the bills. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Work on completing 2024 Teams log for Anybill tax bill manual uploads. | $0.00 | 0.6 | $0.00 |
| Kumar, Reshma S | Review Monthly Sales returns due on 25th of each month and payment upload to anybill. | $0.00 | 2.0 | $0.00 |
| Paszt, Laura | Meeting (partial) with C. Yost (Deloitte), B. Bailey (JOANN) to discuss data needed for calendar year 2025 property tax compliance engagement. | $0.00 | 1.5 | $0.00 |
| Rash, Jeffrey | Call with B. Bailey (JOANN) to discuss data for 2025 engagement and plan on how to proceed. | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | generating, renaming EDI files and triggering BOT. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/16/2025 | | | | |
| Singh, Rohan | Work on return prep for 25th and EOM return due dates, udated E-filing confirmation number from BOT email to live CIW on Intela. | $0.00 | 2.0 | $0.00 |
| Yost, Connor | Meeting with L. Paszt (partial) (Deloitte), B. Bailey (JOANN) to discuss data needed for calendar year 2025 property tax compliance engagement. | $0.00 | 2.2 | $0.00 |
| 01/17/2025 | | | | |
| Das, Prasenjit | Call with C. Gordon (Deloitte) to review the Joann Fabrics Intela folder structure for property tax document archival. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Call with P. Das (Deloitte) to review Intela folder structure and document archival. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the process for miscellaneous mail tasks and notice of value entry into PTMS software. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Property Tax Workstream Process flow for mail uploads to Intela and Intela folder structure draft. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review 80 tax bills and the associated tax bill Anybill upload template for the states of Alabama, Louisiana, Massachusetts, Maryland, Mississippi, Pennsylvania, Texas and Virginia. | $0.00 | 6.0 | $0.00 |
| Kumar, Reshma S | Review Sales and Use Third-Party Filing accounts standing. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Perform Sales and use tax 20th due returns efiling. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Review Sales and Use tax third party access tracker. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Process tax bills into PTMS (property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Reviewed tax bills provided by J. Rash. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/17/2025 | | | | |
| S V, Karthikeyan | Prepare export file from PTMS and upload into Anybill for client to approve for payment. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Work on pending 20th due date e-filings including the manual filings and BOT Failure returns, update the AL License renewal on wesbite for both Joann Stores and Joann.com entity. | $0.00 | 3.5 | $0.00 |
| 01/20/2025 | | | | |
| Chaudhuri, Sahil | Preparing payment upload template for 25th and EOM due date returns. | $0.00 | 1.2 | $0.00 |
| Das, Prasenjit | Check and extract the property tax bills from pdf. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 1.2 | $0.00 |
| 01/21/2025 | | | | |
| Das, Prasenjit | Checking and extract the tax bills from pdf received from J. Rash (Deloitte). | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 0.8 | $0.00 |
| Das, Prasenjit | Check the comparing the account in tracker and list of stores received from US for the missing accounts or addition of any accounts. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Call with C. Gordon (Deloitte) regarding Joann Compliance Calendar Review and Property Tax Management System Software use. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Call with C. Heard of US property tax team to discuss status of deliverables with a January 31, 2025 due date. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Call with P. Das (Deloitte) regarding Joann Compliance Calendar Review and Property Tax Management System Software use. | $0.00 | 0.7 | $0.00 |
| Harden, Anthony | Meeting with D. Janosik, R. Kumar regarding the outstanding notices. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/21/2025 | | | | |
| Heard, Cassandra | Complied the January 17, 2025 business personal property tax bill Anybill upload template. | $0.00 | 4.0 | $0.00 |
| Heard, Cassandra | Update the January 17, 2025 business personal property tax bill Anybill upload template. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Upload the January 17, 2025 business personal property tax bill Anybill upload template into Anybill software for payment processing. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Sent  confirmation of the January 17, 2025 payment template upload to J. Rash. | $0.00 | 0.1 | $0.00 |
| S V, Karthikeyan | Carry forward the 2024 assets of North Carolina state to 2025 PTMS. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Worked on creating a new tax year for all the states in PTMS in 2025. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Generate EDI files and triggered BOTs for 25th and EOM return due dates. | $0.00 | 0.5 | $0.00 |
| 01/22/2025 | | | | |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann Stores returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann.com returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, and West Virginia). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Verify e-filing confirmations for Creativebug returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/22/2025 | | | | |
| Das, Prasenjit | Update the Rhode Island State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Creating a rendition calendar for the account we have for this client to track the returns which are due as per date. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Update account no in PTMS as for few stores the account no are changed or updated. | $0.00 | 1.0 | $0.00 |
| Harden, Anthony | Meeting with D. Janosik, R. Kumar regarding the outstanding notices. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Address California sales and use tax notice payment issue. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Request additional funding to client to clear California Balance dues. | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | efilings of 25th and EOM due date SUT returns. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare property tax filing calendar for tax year 2025 for the property tax workstream. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Update Return general information on PTMS. | $0.00 | 2.5 | $0.00 |
| Singh, Rohan | Connect with RPA team for BOT E-filing issues for 25th and EOM return due dates, fixed the issues and re-triggered bot. | $0.00 | 0.5 | $0.00 |
| 01/23/2025 | | | | |
| Chaudhuri, Sahil | E-filing of 25th and EOM due date SUT returns, troubleshooting BOT e-filings. | $0.00 | 6.5 | $0.00 |
| Das, Prasenjit | North Carolina crating word file for the account returns for the extensions to be files. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Call Tax Assessors to retrieve information necessary for extension filings. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/23/2025 | | | | |
| Gordon, Cheryl | Resolve extension filing issue for the North Carolina business personal property rendition  filing due date with S.V. Karthikeyan. | $0.00 | 0.5 | $0.00 |
| Harden, Anthony | Meeting with S. Chaudhuri, R. Kumar, R. Singh to discuss the compliance cycle (Notice resolution, data management, and return approvals). | $0.00 | 0.2 | $0.00 |
| Harden, Anthony | Meet with J. Zelwin (Tax Director) for assistance navigating the Joann remote desktop. | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Contact the Joann IT support phone number to gain access to the Joann Virtual Desktop | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Meet with B. Bailey to discuss the Joann Virtual Desktop to ensure the necessary access was provided. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Call with client discussing on the engagement progress. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and progress before client call. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare and file property tax extension requests for locations in North Carolina. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Call each taxing jurisdiction to obtain e-mail address to submit property tax extension request. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Update account numbers in PTMS (Property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |
| 01/24/2025 | | | | |
| Das, Prasenjit | Tennessee Carry over assets form PY return reconciliation preparation. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Prepare the extension forms for the North Carolina business personal property filing date extensions. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for property tax bills received from JOANN and sent to C. heard for payment processing. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/24/2025 | | | | |
| Gordon, Cheryl | Review the Joann North Carolina Rendition Extensions. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Rendition Cover Letter Draft Review. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Review December Sales & Use Tax returns e-filing confirmation. | $0.00 | 4.0 | $0.00 |
| Kumar, Reshma S | Perform December Sales & Use Tax returns e-filing confirmation reviews. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Worked on North Carolina state extensions. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Import assets into PTMS (Property Tax Made Simple) software to prepare calendar year 2025 Rhode Island property tax renditions. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Prepare Rhode Island property tax renditions for review by J. Rash, C. Gordon and C. Heard (Deloitte). | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Work on creating online account logon for MD State, llinked both Joann stores and Joann.com entity and added the account to Deloitte Third party account in order to efile returns. | $0.00 | 1.0 | $0.00 |
| 01/27/2025 | | | | |
| Culp, Mathew | Review questions from J. Wilson-Ballanoff on TY23 state tax apportionment. Review TY24 state tax extensions for all applicable Joann entities. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | North Carolina Rendition Filing Extension Requests - Letter requesting extension review and rendition cover letter drafts. | $0.00 | 0.5 | $0.00 |
| Harden, Anthony | Review the Joann Stores notices for Delaware, Wisconsin, Texas, Tennessee, and Colorado to ensure the notices were properly labeled as either in-scope or out-of-scope. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | AP Export tax bill template 20250124 bill review, preparing the excel tax bill template to upload, and completing the related tax bill checklist. | $0.00 | 0.8 | $0.00 |

17

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/27/2025 | | | | |
| S V, Karthikeyan | Prepared calendar year 2025 personal property renditions for locations in Rhode Island and Virginia. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Import assets into PTMS (Property Tax Made Simple) software. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Call with C. Heard to provide update on status of Rhode Island and Virginia property tax renditions. | $0.00 | 1.0 | $0.00 |
| 01/28/2025 | | | | |
| Chaudhuri, Sahil | Call with R. Singh, A. Harden, D. Ravikumar, A. Kumar, R. Kumar regarding the compliance progress. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Call with D. Ravikumar regarding the Creative Bug returns for Connecticut and Iowa. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Call with D. Ravikumar and R. Singh regarding the Joann Stores returns for Connecticut, Iowa, North Dakota, Ohio, and Utah. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare checklist for the personal property tax bills received by JOANN and sent to C. Heard for review. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due date for past due tax bills with missing information necessary for payment processing. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | North Carolina Asset import in PTMS. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Revise the Michigan property tax renditions manually. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Arkansas return review. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Confirm with C. Heard and P. Das that Montgomery County, TX property tax bill has been processed for payment. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Call with SV. Karthikeyan (Deloitte) regarding NC returns, returns cover letter and LHI classifications for CY. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/28/2025 | | | | |
| Rash, Jeffrey | Review property tax mail received from JOANN and send e-mail to P. Das and Karthikeyan (Deloitte) to process tax bills for payment by JOANN. | $0.00 | 1.3 | $0.00 |
| Rash, Jeffrey | Call with L. Paszt (Deloitte) regarding 2024 Montgomery County, TX property tax bill and send to Deloitte property tax to process for payment. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Call with C. Heard (Deloitte) regarding NC returns, returns cover letter and LHI classifications for CY. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 property tax extension requests for North Carolina locations. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 property tax renditions for Rhode Island. | $0.00 | 0.7 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 property tax renditions for Alaska. | $0.00 | 0.8 | $0.00 |
| 01/29/2025 | | | | |
| Chaudhuri, Sahil | Reviewing dashboard analytics for the December 2024 compliance period. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due bills with incomplete information. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Revise the North Carolina state business personal property rendition. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the North Carolina State business personal property rendition. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Check and extract the tax bills from pdf. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 4.0 | $0.00 |
| Gordon, Cheryl | Tax Bill Batch Reviews:  File Names: AP Export 20250124 and AP Export 20250129. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call with Prasenjii D.or S.V. Karthi regarding MS, VT, IN 4 tax bills. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 01/29/2025 | | | | |
| Heard, Cassandra | 20250129 AP Export template, created related template for upload to Anybill, completed related tax bill checklist. | $0.00 | 3.8 | $0.00 |
| Heichel, Logan | Review paper files from client to find relevant notices, as well as summarizing those notices in the tracker. | $0.00 | 2.3 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing North Carolina personal property renditions. | $0.00 | 5.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 North Carolina personal property renditions. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Update Return checklist. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Perform review on the Tax bills prepared and processed for Anybill. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Completed ArchiveIt for all December 2024 filings. | $0.00 | 1.0 | $0.00 |
| Weber, Andrew | Prepare template for the 2025 estimate workpaper. | $0.00 | 1.2 | $0.00 |
| 01/30/2025 | | | | |
| Das, Prasenjit | Call with C. Gordon, C. Heard, S.V. Karthikeyn to discuss the property tax bill status, tracking, return status, compliance tracker, reports. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Update the Louisiana State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 2.0 | $0.00 |
| Dygas, Katherine | Meet with L. Heichel (Deloitte) to discuss Joann extensions for entities and Corporate Jurisdictional Estimated Tax Tool. | $0.00 | 0.5 | $0.00 |
| Ellis, Noah | Prepare document intended to be used by the client to summarize extension calculations from the Corporate Jurisdictional Estimated Tax Tool, a Deloitte tax prep tool, in order to assist in making applicable state extensions for TY24. | $0.00 | 3.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/30/2025 | | | | |
| Ellis, Noah | Complete the client summary file for extensions by including data for applicable payments, and filing methods. | $0.00 | 3.2 | $0.00 |
| Gordon, Cheryl | Implementation, through discussions with the Deloitte Joann Fabrics Team, of review checklists for rendition and tax bill tracking. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the tax year 20225, North Carolina business personal property rendition. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Update the rendition calendar for business personal property filing progress. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Follow up for status with Team regarding business personal property rendition due date extension filings. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Return review - Juneau City, Alaska return, 17 North Carolina returns, Colonial Heights, NC return. | $0.00 | 2.9 | $0.00 |
| Heard, Cassandra | Return filing extensions requested from Warwick, RI assessor and Spotsylvania, VA assessor (online to find extension form, completed the form to confirm how to submit completed form, form emailed to Spotsylvania, VA assessor. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Call with C. Gordon regarding review status. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Meet with K. Dygas (Deloitte) to discuss Joann extensions for entities and Corporate Jurisdictional Estimated Tax Tool. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.5 | $0.00 |
| Ravikumar, Devika | Preparation and filing of IN Annual Tax return reconciliation for the Jan-Dec 2024 period. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/30/2025 | | | | |
| S V, Karthikeyan | Review e-mail from J. Rash on revisions for calendar year 2025 Michigan property tax renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Incorporate revisions into revised calendar year 2025 property tax renditions for locations in Michigan. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Logged state/local notices forwarded by the client. | $0.00 | 2.0 | $0.00 |
| 01/31/2025 | | | | |
| Das, Prasenjit | Update the Michigan property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 4.0 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for JOANN Inc. | $0.00 | 0.5 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Jo-Ann Stores Support Center, Inc. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Review personal property renditions for locations in Virginia. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Confirm business personal property rendition extension requests for locations in North Carolina that have been received from the local taxing jurisdictions. | $0.00 | 0.9 | $0.00 |
| Gordon, Cheryl | Review business personal property renditions for locations in North Carolina. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review business personal property renditions for locations in Alaska. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Finish the Corporate Jurisdictional Estimated Tax Tool for Joann Stores Support Center | $0.00 | 0.9 | $0.00 |
| Heichel, Logan | Prepare the extension Corporate Jurisdictional Estimate Tax Tools for Joann Stores. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Prepare the extension Corporate Jurisdictional Estimate Tax Tools for Joann Inc & Subs. | $0.00 | 1.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/31/2025 | | | | |
| Heichel, Logan | Review list of states with minimum taxes. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Prepare Deloitte's Corporate Jurisdictional Estimated Tax Tool for Joann Stores Support Center for TY24 state income tax extension calculations. | $0.00 | 1.1 | $0.00 |
| Kumar, Reshma S | Review Sales and Use tax notices. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review North Carolina property tax renditions. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Work on calendar year 2025 Michigan property tax renditions in PTMS (Property Tax Made Simple) software. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | USI Internal team connect for open notices with R. Kumar. | $0.00 | 0.5 | $0.00 |
| 02/03/2025 | | | | |
| Chaudhuri, Sahil | Joann internal debrief call with Anthony Harden, Reshma Kumar, Devika Ravikumar | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update Virginia state return information. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update weekly missing tax bill report with the tax bill received manually checking the bills. | $0.00 | 0.8 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Update compliance trackers. | $0.00 | 0.3 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Jo-Ann Stores Support Center. | $0.00 | 0.6 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Jo-Ann Stores. | $0.00 | 1.0 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/03/2025 | | | | |
| Dygas, Katherine | Call with L. Heichel (Deloitte) regarding questions on extension calculation and where federal taxable income, state modifications, apportionment were coming form for entities Jo-Ann Stores Support Center, Jo-Ann Stores, Joann Inc & Subs. | $0.00 | 0.6 | $0.00 |
| Rash, Jeffrey | Review property tax mail received and confirm if property tax or sales tax. | $0.00 | 0.8 | $0.00 |
| Rash, Jeffrey | Email Ch. Gordon, C. Heard, P. Das and Karthikeyan (Deloitte) requesting sales tax mail be segregated and e-mailed to Deloitte sales tax team to be processed. | $0.00 | 0.2 | $0.00 |
| Weber, Andrew | Review the extension calculation file for states and city filings. | $0.00 | 2.1 | $0.00 |
| 02/04/2025 | | | | |
| Chaudhuri, Sahil | Prepare the Illinois Prepayment returns for Joann Stores and Joann.com.<br><br>Updating the Compliance Information Workbook - Time 0.25<br><br>Processing the Illinois Prepayments for Joann Stores and Joann.com through the DAX application - Time 0.25 | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Update the Compliance Information Workbook. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Process the Illinois Prepayments for Joann Stores and Joann.com through the DAX application. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Update the Wyoming property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Update Montana state Carry Over assets from PY to CY return information. | $0.00 | 3.5 | $0.00 |
| Ellis, Noah | Update payments information to Michigan cities calculations for extension preparation. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/04/2025 | | | | |
| Ellis, Noah | Update payments information to Ohio cities calculations for extension preparation. | $0.00 | 0.1 | $0.00 |
| Ellis, Noah | Update payments information to Kentucky cities calculations for extension preparation. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Clear notes on extension Corporate Jurisdictional Estimated Tax Tool for TY24 state tax extensions for Joann Inc. & Subsidiaries. | $0.00 | 2.0 | $0.00 |
| Heichel, Logan | Review client scanned paper notices from various jurisdictions to find relevant notices, state and local notices that impacted us were summarized in the notice summary file. | $0.00 | 1.5 | $0.00 |
| Janani, Chennupati | Load January 2025 data into Compliance Dashboards. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Prepare January Joann Sales & Use Tax Compliance workbook. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review Monthly Sales returns due on 5th of each month and payment upload to anybill. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Address Joann client contact Jeremy's questions regarding sales and use tax returns. | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | Filing frequency/current account balance check by logging into state/local portals. | $0.00 | 4.7 | $0.00 |
| Ravikumar, Devika | Logging notices into Intella notice log. | $0.00 | 1.3 | $0.00 |
| 02/05/2025 | | | | |
| Chaudhuri, Sahil | Prepare the Arkansas and Missouri Prepayment returns for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Process the Arkansas and Missouri Prepayment returns for Joann Stores through the DAX application. | $0.00 | 0.2 | $0.00 |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/05/2025 | | | | |
| Das, Prasenjit | Download class mapping from OneSource Property Tax for states to update in depreciation in PTMS to file returns, Virginia asset classification update, updating tables in PTMS for the assets returns preparation, and reconciliation. | $0.00 | 8.0 | $0.00 |
| Das, Prasenjit | Check and extract the tax bills from pdf. | $0.00 | 0.5 | $0.00 |
| Dholakia, Radhika | Generate reports from Deloitte's Apportionment Insight tool to calculate 2024 state tax apportionment for purposes of state income tax extensions for JoAnn Inc. & Subsidiaries. | $0.00 | 1.0 | $0.00 |
| Dygas, Katherine | Email R. Dholakia (Deloitte) to run FY25 apportionment file for Jo-Ann Stores Support Center. | $0.00 | 0.4 | $0.00 |
| Harden, Anthony | Review prepayment schedule for Joann Stores and Joann.com regarding the Illinois tax return. | $0.00 | 0.4 | $0.00 |
| Harden, Anthony | Review the prepayment returns for Joann Stores and Joann.com regarding the Illinois tax returns. | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Email B. Bailey for approval to process the Illinois tax returns. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Search for bills listed in 2.3 25 Missing tax bill report: Bill not found online - 1 Alabama, 3- Idaho, 2- Virginia, 1- Texas,2- Colorado, 2- Tennessee, 1- North Dakota, 1 - Alaska, 6 - Michigan, 11- Massachusetts, 2- Connecticut, 4- Texas, 1 - South Carol | $0.00 | 9.6 | $0.00 |
| Heichel, Logan | Prepare TX workpaper for extension. | $0.00 | 2.8 | $0.00 |
| Heichel, Logan | Prepare summary file to identify potential savings from filing combined returns. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Clearing notes on extension Corporate Jurisdictional Estimated Tax Tools. | $0.00 | 1.9 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/05/2025 | | | | |
| Kumar, Reshma S | Address Joann client contact Jeremy's questions regarding sales and use tax returns. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.0 | $0.00 |
| Paszt, Laura | Review extensions and estimate liability for 2/1/25. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Worked on New Mexico 2025 returns and workpaper reconciliation. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Worked on Alaska 2025 returns and workpaper reconciliation. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | Review filing frequency changes for entities on state portals. | $0.00 | 2.5 | $0.00 |
| Weber, Andrew | Review the Texas Franchise workpaper. | $0.00 | 1.1 | $0.00 |
| 02/06/2025 | | | | |
| Chaudhuri, Sahil | Joann internal debrief call with A. Harden, R. Kumar, D. Ravikumar . | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Attend the Deloitte Joann team call to provide the rendition filing status for all states. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update the Arkansas business personal property rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | New Mexico state return  preparation, and reconciliation. | $0.00 | 3.0 | $0.00 |
| Dholakia, Radhika | Generate reports from Deloitte's Apportionment Insight tool to calculate 2024 state tax apportionment for purposes of state income tax extensions for JoAnn Inc. & Subsidiaries. | $0.00 | 1.0 | $0.00 |
| Ellis, Noah | Prepare Extension form for Michigan cities. | $0.00 | 0.5 | $0.00 |
| Ellis, Noah | Prepare Extension form for Kentucky cities. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

02/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Ellis, Noah | Prepare Extension form for Ohio cities. | $0.00 | 0.5 | $0.00 |
| Feltz, Lisa | Meeting with A. Harden (Deloitte) to discuss sales and use tax notices. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Meeting with J. Rash (Deloitte) regarding rendition preparation for 2025. | $0.00 | 0.5 | $0.00 |
| Harden, Anthony | Review Joann's SUT returns due 7th of the month. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review Kenai Pen, AK and NM returns. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Prepare missing tax bill report - finding tax bills listed on report - Tax accounts found with amounts showing due on respective jurisdiction websites: 2- Alabama,1 - Oklahoma, 10 - Colorado, 1- Massachusetts, 50 Connecticut, 1- Mississippi, 2- Texas. | $0.00 | 4.5 | $0.00 |
| Heichel, Logan | Research prep of extension vouchers. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Perform Corporate Jurisdictional Estimated Tax Tool updates. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated versus a separate tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Georgia. | $0.00 | 0.9 | $0.00 |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Indiana. | $0.00 | 1.1 | $0.00 |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Iowa. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/06/2025 | | | | |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Missouri. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Call with Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Meeting with J. Rash (Deloitte) regarding rendition preparation for 2025. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare Virginia state returns and completed workpaper reconciliation. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Meeting with J. Rash, C. Gordon and C. Heard (Deloitte) regarding preparation of calendar year 2025 property tax renditions. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Joann Weekly Debrief call with L. Feltz. | $0.00 | 1.0 | $0.00 |
| 02/07/2025 | | | | |
| Das, Prasenjit | Prepare the reconciliation for the Kansas and Virginia State business personal property rendition. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Update the Kansas and Virginia business personal property renditions with carry over assets from the prior year Property Tax Management System. | $0.00 | 3.0 | $0.00 |
| Ellis, Noah | Update calculation based on senior review notes for Michigan in the Joann Stores tab of the city extension workpaper. | $0.00 | 0.3 | $0.00 |
| Ellis, Noah | Update calculation based on senior review notes for Kentucky in the Joann Stores tab of the city extension workpaper. | $0.00 | 0.2 | $0.00 |
| Ellis, Noah | Update the Ohio city information in the Joann Stores Support Center tab of the city extension calculation for TY24. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/07/2025 | | | | |
| Ellis, Noah | Update calculation based on senior review notes for Ohio in the Joann Stores tab of the city extension workpaper. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Review accounts payable export to be used for property tax payment processing. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Follow-up with C. Gordon regarding the 21 tax bills processed for payment via Anybill. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Upload the 21 tax bills processed for payment to Deloitte's Intela archival application. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Sent confirmation of the Anybill upload for the 21 tax bills processed on 2/7/25 to J. Rash. | $0.00 | 0.2 | $0.00 |
| Kumar, Aman | Process January 2025 data for return preparation. | $0.00 | 4.0 | $0.00 |
| Kumar, Reshma S | Call with Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review classification of leasehold improvements and classify per state guidelines. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Review revisions to classification of leasehold improvements for property tax renditions in North Carolina, Michigan and Rhode Island. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Update in PTMS (Property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |
| 02/08/2025 | | | | |
| Kumar, Aman | Process January 2025 data for return preparation. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/10/2025 | | | | |
| Chaudhuri, Sahil | Preparing the Creativebug returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Preparing the Joann Stores returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 3.0 | $0.00 |
| Chaudhuri, Sahil | Prepare Joann.com returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Update the Missouri State carry over assets from the prior year records within the Property Tax Management System to the current year records within the same system. | $0.00 | 4.0 | $0.00 |
| Gordon, Cheryl | Discuss with C. Heard (Deloitte) missing tax bill retrieval & checklist. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review business personal property renditions revised for lease hold improvement asset exceptions for renditions with filing due dates of 3/1/25 to include North Carolina, Massachusetts, Rhode Island and Wyoming. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Review tax bill template. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Prepare Maryland 500E extension vouchers for Joann Stores. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Florida F-7004 extension vouchers for Joann Inc. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heichel, Logan | Prepare New Jersey CBT-200 extension vouchers for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Oregon Corporate Activity Tax payment voucher for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Vermont BA-403 extension vouchers for Joann Inc & Subs. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Update the consolidation analysis file - file compares the tax due in two scenarios: when Joann Stores and Joann Stores Support Center file separately and when they file together on a consolidated basis. | $0.00 | 2.6 | $0.00 |
| Heichel, Logan | Review preparing the extensions in gosystems. | $0.00 | 1.5 | $0.00 |
| Heichel, Logan | Prepare Connecticut CT-1120 extension vouchers for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Massachusetts 355-7004 extension vouchers for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Review Monthly Sales returns due on 15th of each month and payment upload to anybill. | $0.00 | 0.6 | $0.00 |
| Kumar, Reshma S | Review Sales and use tax filed returns confirmation. | $0.00 | 1.4 | $0.00 |
| Kumar, Reshma S | Prepare Sales and Use Tax Returns. | $0.00 | 1.0 | $0.00 |
| Mfum, Deborah | Update state income tax extension filing instruction pages which are used by Joann to assist with filing of extension vouchers - for California, Massachusetts, Maryland, Tennessee, Alabama, North Carolina, Florida, and New York. | $0.00 | 2.0 | $0.00 |
| Nyonyoh, Nicholas | Prepare extensions for Michigan city return. | $0.00 | 0.6 | $0.00 |
| Nyonyoh, Nicholas | Prepare extensions for Jackson city return. | $0.00 | 0.5 | $0.00 |
| Nyonyoh, Nicholas | Prepare extensions for Lansing city return. | $0.00 | 0.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/10/2025 | | | | |
| Nyonyoh, Nicholas | Prepare extensions for Lapeer city return. | $0.00 | 0.5 | $0.00 |
| Nyonyoh, Nicholas | Meeting with A. Weber (Deloitte) to discuss Michigan city extensions for TY24. | $0.00 | 0.2 | $0.00 |
| Nyonyoh, Nicholas | Update state income tax extension voucher calculation workpaper due to notes from M. Culp (Deloitte). | $0.00 | 0.6 | $0.00 |
| Rash, Jeffrey | Review and classify leasehold assets previously reported on renditions with February and March due dates. | $0.00 | 1.5 | $0.00 |
| Ravikumar, Devika | Preparation of 20th due date SUT returns | $0.00 | 6.0 | $0.00 |
| S V, Karthikeyan | Prepare Kansas state returns and workpaper reconciliation. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | North Carolina state return review. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Work on return preparation for 20th, 25, and EOM return due dates, prepared and submitted IL Direct Transmission application for Joann Stores and Joann.com entity. | $0.00 | 5.5 | $0.00 |
| 02/11/2025 | | | | |
| Amaning, Afriyie | Create a new copy of the Deloitte Document Processing Tool used for internal processing of state tax compliance deliverables. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update North Carolina return. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare Rhode Island return and manual changes/update of signatures and details. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Update the Oklahoma State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Update the signatures and contact details for the Oklahoma State property tax rendition. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/11/2025 | | | | |
| Das, Prasenjit | Update weekly missing tax bill report with the tax bill received manually checking the bills. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review Alaska tax return. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review New Mexico tax return. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Review Kansas tax return. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Greene County, Missouri tax bill was voided in the Anybill platform because it was a duplicate payment. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare Kentucky city extension vouchers for Joann Stores. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare the California form 3522 voucher for Joann.com. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Prepare New York CT-5.3 extension vouchers for Joann Inc and Subs. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Prepare Rhode Island BUS-EXT extension vouchers for Joann Inc and Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare the California form 3522 voucher for Creativebug. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Update presentation of consolidation summary workpaper that compares tax due when Joann Stores and Joann Stores Support Center file separately, as well as when they file together on a consolidated basis. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review updated Sales and use tax return. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Call with IL Department of Revenue to reinstate IL Sales and Use which was previously closed erroneously by the department. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Address Joann Sales and Use Tax data issues due to missing information and monthly sales files required to prepare sales and use tax returns. | $0.00 | 1.0 | $0.00 |
| Mfum, Deborah | Update the city income tax extension file Joann Stores Support Center. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/11/2025 | | | | |
| Rash, Jeffrey | Review property tax mail. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Respond to question from S. Karthikeayn (Deloitte) on Michigan leasehold improvements. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | Preparation of 20th due date SUT returns. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Kansas personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Kansas personal property renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 North Carolina personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing North Carolina personal property renditions. | $0.00 | 0.5 | $0.00 |
| 02/12/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Update the Michigan business personal property account date in the Property Tax Management System. | $0.00 | 5.5 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due bills with incomplete information. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 2.5 | $0.00 |
| Gordon, Cheryl | Review the Anybill property tax import template against tax bill documents to ensure accurate property tax payment processing. File names,  AP Export Reviews 20250124 and AP Export 20250129. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review List of Tax Bills Not Yet Processed for payment approval by Client. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/12/2025 | | | | |
| Gordon, Cheryl | Review property tax payment accounts payable file prior to send to Client for approval. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Discussed Joann MI Rendition - Exemption meeting with S. Karthikeyan / RND Owner Name Population / Idle & Obsol Form. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Process the Anybill tax bill upload template consisting of 35 business personal property tax bills. | $0.00 | 2.5 | $0.00 |
| Heard, Cassandra | Confirmation of voided check transactions for Lee County, AL. | $0.00 | 2.7 | $0.00 |
| Heard, Cassandra | Review KS returns. | $0.00 | 0.9 | $0.00 |
| Heichel, Logan | Update Texas specific workpaper for the 2025 annual franchise tax report year for Joann Inc. & Subsidiaries. | $0.00 | 1.8 | $0.00 |
| Kumar, Aman | Process January 2025 data for return preparation. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Client correspondence and sharing of required files to client. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review monthly sales returns due on 20th of each month. | $0.00 | 4.5 | $0.00 |
| Nyonyoh, Nicholas | Clear notes on the Michigan city income tax extension forms for Jackson Michigan. | $0.00 | 0.4 | $0.00 |
| Nyonyoh, Nicholas | Clear notes on the Michigan city income tax extension forms Big Rapids Michigan. | $0.00 | 0.4 | $0.00 |
| Nyonyoh, Nicholas | Clear comments on the Michigan city income tax extension forms Lapeer Michigan. | $0.00 | 0.4 | $0.00 |
| Nyonyoh, Nicholas | Clear comments on the Michigan city income tax extension forms Lansing Michigan. | $0.00 | 0.3 | $0.00 |
| Nyonyoh, Nicholas | Review the calculation for the  Joann Inc and Subsidiaries City of Portland/Multnomah County income tax extension form. | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/12/2025 | | | | |
| Nyonyoh, Nicholas | Prepare the Joann Inc and Subsidiaries City of Portland/Multnomah County income tax extension form. | $0.00 | 0.7 | $0.00 |
| Nyonyoh, Nicholas | Clear the electronic filing diagnostic issues to requalify the Joann Inc Florida return for TY23. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email L. Paszt and C. Clark (Deloitte) status of  Michigan property tax renditions. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review Michigan property tax renditions. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Michigan personal property renditions. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Michigan personal property renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Perform review on the Tax bills prepared and processed for Anybill. | $0.00 | 1.0 | $0.00 |
| Weber, Andrew | Review extension tax vouchers for Joann Stores Lexington Kentucky. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Louisville Kentucky. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review Income tax extension vouchers for Joann Stores Owensboro Kentucky. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Taylor County Kentucky. | $0.00 | 0.5 | $0.00 |
| Weber, Andrew | Review Income Tax extension vouchers for Joann Stores Ashland Kentucky. | $0.00 | 0.2 | $0.00 |
| Weber, Andrew | Review Income tax extension vouchers for Joann Stores Boone County Kentucky. | $0.00 | 0.2 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Campbellsville Kentucky. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review extension tax vouchers for Joann Stores Elizabethtown Kentucky. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Compliance Services** | | | | |
| 02/12/2025 | | | | |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Fayette County Kentucky. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Frankfort Kentucky. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Review extension tax vouchers for Joann Stores Glasgow Kentucky. | $0.00 | 0.4 | $0.00 |
| 02/13/2025 | | | | |
| Das, Prasenjit | Checking and extract the tax bills from pdf. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Update of the Michigan State business personal property rendition for information not properly displaying on the rendition form. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Prepare the Michigan State business personal property rendition reconciliation. | $0.00 | 3.0 | $0.00 |
| Feltz, Lisa | Email A. Harden with status of notices, 39 open sales and use tax notices. | $0.00 | 0.3 | $0.00 |
| Feltz, Lisa | Meeting with A. Harden (Deloitte) to discuss sales and use tax notices. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Michigan business personal property rendition. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Request revisions for leasehold improvement assts and closed stores for the Michigan business personal property renditions. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the North Carolina business personal property renditions. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Prepare Compliance Calendar Update Instruction for P. Das (Deloitte). | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the New Mexico business personal property rendition. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review Inaccessible Tax Documents (Mail Files) from Joann. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for Rhode Island. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/13/2025 | | | | |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for Kansas. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for Michigan. | $0.00 | 1.7 | $0.00 |
| Heard, Cassandra | Anybill confirmation regarding voided checks for duplicate payments. | $0.00 | 0.8 | $0.00 |
| Nyonyoh, Nicholas | Update state income tax extension voucher calculation workpaper due to notes M. Culp (Deloitte). | $0.00 | 3.0 | $0.00 |
| Purcell, Paige | Review files to assess the state of Taxpayer's Ohio centralized filing and consolidated return elections. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review revisions requested of Michigan property tax renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Michigan personal property renditions in PTMS (Property Tax Made Simple) software. | $0.00 | 9.0 | $0.00 |
| 02/14/2025 | | | | |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann Stores returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann.com returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 2.0 | $0.00 |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Update the Utah State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 7.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Compliance Services** | | | | |
| 02/14/2025 | | | | |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Review Property Tax Renditions for Alaska state. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review Property Tax Renditions for Michigan state. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) regarding Joann rendition review process. | $0.00 | 0.6 | $0.00 |
| Gordon, Cheryl | Plan for remaining tax year 2025 target dates. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Review Property Tax Renditions for Virginia state. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Research Harris County TX tax bills-contacted MUD and WCID and Santa Clara bills. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Review tax bill template. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Upload of Kenai Pen, AK return to Anybill. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review returns and process changes which included MIvNM returns. | $0.00 | 3.2 | $0.00 |
| Heichel, Logan | Prepare summary of extension filings and the tax due/ where they could pay. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Louisiana personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Louisiana personal property renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Oklahoma personal property renditions. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Oklahoma personal property renditions. | $0.00 | 1.0 | $0.00 |
| Weber, Andrew | Review revised Virginia state vouchers. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Call with L. Heichel to discuss the extension review summary. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review revised Connecticut state vouchers. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/16/2025 | | | | |
| Culp, Mathew | Review TY24 state extension vouchers for Joann Stores Support Center. | $0.00 | 0.6 | $0.00 |
| Culp, Mathew | Review TY24 state extension vouchers for Joann, Inc. | $0.00 | 0.7 | $0.00 |
| Culp, Mathew | Review TY24 state extension vouchers for Jo-Ann Stores, LLC. | $0.00 | 0.7 | $0.00 |
| Rash, Jeffrey | Review New Mexico renditions and provide revisions to C. Gordon, C. Heard, P. Das and Karthikeyan (Deloitte). | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Revise cover letter to state facts around bankruptcy filing that may be included with 2025 property tax renditions. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review Michigan property tax renditions and send requested revisions to USI teammates (P. Das and Karthikeyan). | $0.00 | 0.1 | $0.00 |
| 02/17/2025 | | | | |
| Chaudhuri, Sahil | Reviewing 20th due date SUT returns. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the Michigan business personal property rendition. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Revise the Michigan business personal property rendition. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Reviewed the Michigan renditions. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Update the Deloitte rendition review process document to include specific review steps particular to the Joann Fabrics engagement. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Review the New Mexico renditions. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review 2025 personal property renditions for locations in Michigan. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Review 2025 personal property renditions for locations in New Mexico. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Clear notes to filing instructions for Kentucky cities. | $0.00 | 1.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/17/2025 | | | | |
| Heichel, Logan | Clear notes on state income tax extension form Alabama Form BPT-V for Jo-Ann Stores LLC for TY24. | $0.00 | 1.1 | $0.00 |
| Heichel, Logan | Clear notes on state income tax extension form Vermont BA-403 for Joann Inc and Subsidiaries for TY24. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Clear notes on state income tax extension form New Jersey CBT 200-T for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Clear notes on state income tax extension form Louisiana CIFT-620EXT for Joann Stores Support Center for TY24. | $0.00 | 0.8 | $0.00 |
| Heichel, Logan | Prepare a transmittal letter and tax docket for delivery of tax year 2024 state income tax extensions for Joann Inc. & Subsidiaries. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Address issues related to 25th and 30th due sales and use tax returns. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review New Mexico property tax renditions. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | efilings of 20th due date SUT returns | $0.00 | 8.0 | $0.00 |
| Reddy, Kuntal Nutan | Update Intela access for J. Zelwin. | $0.00 | 0.8 | $0.00 |
| S V, Karthikeyan | Review revisions to classification of leasehold improvements for property tax renditions in Michigan. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Update PTMS (Property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Review revisions to classification of leasehold improvements made by J, Rash. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Revise assets in PTMS (property Tax Made Simple) software. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/17/2025 | | | | |
| S V, Karthikeyan | Prepare calendar year 2025 New Mexico property tax renditions. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Work on 20th returns e-filings, completed manual filings and generated EDIs, uploaded EDIs to Intela and triggered BOT for filings. | $0.00 | 3.0 | $0.00 |
| 02/18/2025 | | | | |
| Gordon, Cheryl | Review personal property renditions for locations in New Mexico. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review personal property renditions for locations in Michigan. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | New Mexico and Michigan returns review after revised review process from Cheryl G. and notes from Jeff R. | $0.00 | 3.3 | $0.00 |
| Heard, Cassandra | Update NM tax return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Update MI tax return. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the California Form 3536 for Creativebug for TY24. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the California Form 3536 for Joann.com for TY24. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher Maryland Form 500E for Stores Support Center for TY24. | $0.00 | 0.8 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the North Carolina Form CD-419 for WeaveUp for TY24. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Prepare state income tax extension vouchers for the New Hampshire Form BT-EXT for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the Michigan Form 4 for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the Florida Form 7004 for Joann Stores LLC for TY24 | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/18/2025 | | | | |
| Heichel, Logan | Update return tracker's due dates tab. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Update extension summary for new vouchers. | $0.00 | 0.7 | $0.00 |
| Yadav, Tushar | e-Filing of January 2025 sales and use tax returns for various states/local jurisdictions. | $0.00 | 4.5 | $0.00 |
| 02/19/2025 | | | | |
| Das, Prasenjit | Missouri state Carrying over asset from PY in PTMS. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Florida Letter of Authorization and Appointment of Agent Forms Preparations for Client's Signature. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | New Mexico and Michigan returns, return template prepared and both templates uploaded to the Anybill platform. | $0.00 | 3.6 | $0.00 |
| Heichel, Logan | Prepare the Texas voucher. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Review Texas income tax extension and cleared electronic filing diagnostics in the tax software. | $0.00 | 0.8 | $0.00 |
| Heichel, Logan | Update the city calculation for Philadelphia, Pennsylvania. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Address issues related to 25th and 30th due sales and use tax returns. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review Sales and use tax filed returns confirmation. | $0.00 | 3.0 | $0.00 |
| Rash, Jeffrey | Review New Mexico property tax renditions. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review Michigan property tax renditions. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JoAnn) containing Letters of Authorization for the property tax compliance workstream for review and signature. | $0.00 | 0.2 | $0.00 |
| Schiavone, Frank | Set up OneSource Income Tax, tax software, for the tax year ended 2/1/2025. | $0.00 | 0.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/19/2025 | | | | |
| Schiavone, Frank | Prepare Form 7004 federal extension in the tax software, OneSource Income Tax. | $0.00 | 0.4 | $0.00 |
| Singh, Rohan | Work on pending 20th due date E-filings including the manual filings and BOT failure returns, Created LA TAP account for Creativebug as per QA instruction and filed LA State return. | $0.00 | 2.0 | $0.00 |
| 02/20/2025 | | | | |
| Chaudhuri, Sahil | E-filing of 20th due date returns. | $0.00 | 7.0 | $0.00 |
| Das, Prasenjit | Missouri state return and reconciliation preparation. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Massachusetts state preparing cover page for the returns. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Update the business personal property renditions calendar for progress status and preparation notes. | $0.00 | 2.2 | $0.00 |
| Kumar, Reshma S | Call with Tejalekshmi (Deloitte) to discuss log Sales and Use tax notices received. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Massachusetts personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Massachusetts personal property renditions. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Completed pending 20th due date e-filings for LA state | $0.00 | 0.5 | $0.00 |
| 02/21/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for all applicable Joann entities. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Revise the Montana State business personal property tax renditions manually due to print issues. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the Montana business personal property rendition. | $0.00 | 3.0 | $0.00 |
| Gordon, Cheryl | Rhode Island Rendition Review. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/21/2025 | | | | |
| Gordon, Cheryl | Revision Request Rhode Island Rendition. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Review Wyoming tax return. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review Utah tax return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Louisiana tax return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload documents to Intela. | $0.00 | 1.6 | $0.00 |
| Heichel, Logan | Update state income tax extension voucher for senior manager notes for North Carolina Form CD-419 for WeaveUp, Inc. for TY24. | $0.00 | 1.1 | $0.00 |
| Heichel, Logan | Prepare the Corporate Jurisdictional Estimated Tax Tool for Joann Stores Support Center state income tax extension calculation for Tax Year 2024. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare the Corporate Jurisdictional Estimated Tax Tool for Joann Inc state income tax extension calculation for Tax Year 2024. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Update New York state income tax extension voucher for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.9 | $0.00 |
| Heichel, Logan | Update the extension voucher summary. | $0.00 | 0.8 | $0.00 |
| Heichel, Logan | Email M. Culp, A. Weber combined filings research. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Update state income tax extension voucher for City of Philadelphia for Jo-Ann Stores, LLC for TY24. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Update state income tax extension vouchers for Rhode Island Form BUS-EXT for Joann Inc and Subs for TY24. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Meeting with R. Garg (Deloitte) regarding sales and use tax notice resolution process. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review Sales and Use tax filed returns. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Utah personal property renditions with a March 1st due date. | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/21/2025 | | | | |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Utah personal property renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Wyoming personal property renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Wyoming personal property renditions. | $0.00 | 0.5 | $0.00 |
| S, Tejaalakshmi | Work on addressing and closing 10 state/local SUT notices. | $0.00 | 4.0 | $0.00 |
| Singh, Rohan | Create payment upload file for 25th and EOM due date returns. | $0.00 | 1.0 | $0.00 |
| Verma, Mansi | Log various state/local jurisdictional SUT notices forwarded by the client to Intela based "notice log". | $0.00 | 2.0 | $0.00 |
| 02/22/2025 | | | | |
| Schiavone, Frank | Review corporate federal tax extension, checking the extension tax filing is qualified within OIT (OneSource Income Tax), the tax software. | $0.00 | 0.6 | $0.00 |
| 02/23/2025 | | | | |
| S V, Karthikeyan | Prepare 2025 Montana personal property renditions. | $0.00 | 3.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Montana personal property renditions. | $0.00 | 1.5 | $0.00 |
| 02/24/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Prepare the Tennessee State business personal property rendition. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare the Tennessee State business personal property rendition reconciliation. | $0.00 | 5.0 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) regarding rendition preparation status. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/24/2025 | | | | |
| Gordon, Cheryl | Reviewed renditions for Louisiana state. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Reviewed renditions for Wyoming state. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Reviewed renditions for Montana state. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review the revised North Carolina business personal property renditions due to lease hold improvement asset classification updates for tax year 2025. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Upload to Anybill the North Carolina business personal property renditions for mailing. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Request signatures for the Virginia and Alaska business personal property renditions. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Check Virginia business personal property rendition filing extension via Anybill. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Request to Anybill for the possible hold of an Anybill upload for North Carolina renditions for further review of leasehold improvement assets. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Discussion with C. Gordon (Deloitte) regarding rendition preparation status of property tax renditions with a March 1st filing deadline, including TN, MO, MA, LA and WY. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review business personal property renditions for the states of Virginia and Washington. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Contact Montana state representative about email submission asset listing. | $0.00 | 1.4 | $0.00 |
| Heichel, Logan | Prepare Rhode Island return for Joann.com. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Prepare Rhode Island return for Creativebug. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Preparing the Alabama Business Privilege Tax payment voucher for Joann Stores. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/24/2025 | | | | |
| Heichel, Logan | Prepare Rhode Island return for Creativebug. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Review relevant files that would assist in the preparation of Rhode Island returns for Joann.com and Creativebug. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Rhode Island return for Joann.com. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | efilings of 25th and EOM due date SUT returns. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Virginia personal property renditions with a March 1st due date. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Virginia personal property renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Tennessee personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Tennessee personal property renditions. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Work on filing EOM returns. | $0.00 | 1.7 | $0.00 |
| Singh, Rohan | Contact IA to troubleshoot IA website issues during efiling. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review Joann extensions, focused on summary file and vouchers. | $0.00 | 1.5 | $0.00 |
| 02/25/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Update the Kansas business personal property rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the Kansas State business personal property rendition. | $0.00 | 3.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/25/2025 | | | | |
| Das, Prasenjit | Update the Oklahoma business personal property rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 2.0 | $0.00 |
| Gordon, Cheryl | Rendition review and approval process discussion with C. Heard (Deloitte). | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Meet with C. Gordon (Deloitte) to discuss the Joann return review and approval process. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review the rendition filing control schedule for the Virginia business personal property rendition. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Missouri personal property renditions. | $0.00 | 4.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Missouri personal property renditions. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Logged state/local notices forwarded by the client. | $0.00 | 2.0 | $0.00 |
| 02/26/2025 | | | | |
| Das, Prasenjit | Oregon state Carrying over asset from PY in PTMS and return , reconciliation preparation. | $0.00 | 4.5 | $0.00 |
| Gordon, Cheryl | Rendition Review for Massachusetts. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Rendition Review for Tennessee. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Rendition Review for Utah-Salt Lake County. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Rendition Review for Virginia. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Rendition Review for Missouri. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Perform returns review before preparing the templates for each state to be mailed to load to Anybill. | $0.00 | 4.7 | $0.00 |
| Heichel, Logan | Clear comments on extension vouchers. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

02/26/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heichel, Logan | Reviewing previous tax year files to find the California secretary of state number for Joann.com, reprinting vouchers and instructions for extensions. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Clear notes on extension vouchers. | $0.00 | 0.7 | $0.00 |
| Kramer, Erica | Email D. Krozek (Deloitte) questions around estimate calculation, focus on if there could be taxable income due to Keyman Life Insurance gain. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Massachusetts and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Montana and email J. Zelwin (JoAnn) for review. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Tennessee and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Wyoming and email J. Zelwin (JoAnn) for review. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Missouri and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Louisiana and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |

02/27/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chaudhuri, Sahil | Logged various state/local notices forwarded by the client. 3 hours Internal call with Reshma Kumar to discuss outstanding notices and resolution action items. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Update the Massachusetts property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare the Anybill template to be used for property tax payment imports. | $0.00 | 4.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/27/2025 | | | | |
| Gordon, Cheryl | Review tax bill template against tax bill batch used for Anybill upload and payment processing, file name: AP Export 202410227. | $0.00 | 0.4 | $0.00 |
| Harden, Anthony | Connect with D. Ravikumar, R. Singh, R. Kumar regarding the outstanding compliance tasks for Joann.com. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Call Harris WCID taxing district regarding delinquent calendar year tax billings for store #1402. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Calle Harris MUD taxing district regarding delinquent calendar year tax billings for store #1402. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Prepare Massachusetts return template for return due 3.1.25. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Prepare Missouri return template for return due 3.1.25. | $0.00 | 1.6 | $0.00 |
| Heard, Cassandra | Prepare Tennessee return template for return due 3.1.25. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Prepare Wyoming return template for return due 3.1.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Prepare Virginia return template for return due 3.1.25. | $0.00 | 1.0 | $0.00 |
| Kramer, Erica | Email D. Krozek, A. Markota, L. Paszt (Deloitte) taxable income estimate calculation. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin Massachusetts personal property renditions for review and approval. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin Missouri personal property renditions for review and approval. | $0.00 | 0.1 | $0.00 |
| Ravikumar, Devika | Logged 20 state/local notices forwarded by the client and work on the resolution of 10 notices. | $0.00 | 6.0 | $0.00 |
| S V, Karthikeyan | Receive Virginia review points, update in PTMS and reprint the return. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Receive Massachusetts review points, update in PTMS and reprint the returns. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/27/2025 | | | | |
| S V, Karthikeyan | Perform review on the Tax bills prepared and processed for Anybill. | $0.00 | 1.5 | $0.00 |
| Sharath Chandra Siddhartha, Volisetti | Manual upload of January 2025 data file to process EOM returns. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Work on logging notices, and pending E-filings for EOM returns. | $0.00 | 2.0 | $0.00 |
| Weber, Andrew | Finalize Extensions after review of revised comments. | $0.00 | 0.4 | $0.00 |
| 02/28/2025 | | | | |
| Chaudhuri, Sahil | Connect with D. Ravikumar, R. Singh, A. Kumar to resolve the CreativeBug LLC notices for Tennessee and Ohio. | $0.00 | 0.8 | $0.00 |
| Chaudhuri, Sahil | Connect with D. Ravikumar, R. Singh, and A. Kumar to resolve the Joann.com notices for Maine, Louisiana-Baton Rouge, California, Rhode Island, and Virginia. | $0.00 | 0.6 | $0.00 |
| Chaudhuri, Sahil | Connect with D. Ravikumar, R. Singh, and A. Kumar to resolve the Joann Stores notices for Louisiana-Baton Rouge and Texas. | $0.00 | 0.6 | $0.00 |
| Culp, Mathew | Review various other TY24 state extension items. | $0.00 | 0.5 | $0.00 |
| Culp, Mathew | Review 2025 Texas annual report calculation workpaper. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Review the Idaho State carry over assets. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Preparation of the Massachusetts State business personal property rendition reconciliation. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Preparation of the Massachusetts State Rendition with Property Tax Management System print issues. | $0.00 | 3.0 | $0.00 |
| Garg, Rishu | Log notices received from state and local jurisdictions for all of Joann entities. All notices were logged into a "notice log' on Intela. | $0.00 | 4.5 | $0.00 |
| Gordon, Cheryl | Send Rendition Status Report to J. Rash (Deloitte). | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/28/2025 | | | | |
| Gordon, Cheryl | Review Rhode Island Property Tax Renditions. | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Meeting with J. Zelwin (Tax Director) regarding the progress of January 2025 SUT returns. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload Montana return to the Anybill platform. | $0.00 | 2.7 | $0.00 |
| Heard, Cassandra | Upload Salt Lake City return to the Anybill platform. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Upload Jackson, Missouri return to the Anybill platform. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Email client Spotsylvania, VA return for review and approval. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Upload property tax bill template approved by client on 2/27/2025 and 2/25/2025 into Anybill for payment. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Clear notes for Joann Inc and Subsidiaries Texas workpaper. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Review federal tax return support file to pull relevant information for use on cost of goods sold tab. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with client regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Sort Inscope Sales and Use tax notices in the notice bundle forwarded by client. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Work on sales and use tax notice resolution. | $0.00 | 2.5 | $0.00 |
| Rash, Jeffrey | Prepare listing of personal property rendition due dates from March to May 2025 to be presented to J. Zelwin (JOANN). | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | Work on resolving 10 state/local SUT notices. | $0.00 | 6.0 | $0.00 |
| S V, Karthikeyan | Prepare Utah property tax renditions. | $0.00 | 3.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/28/2025 | | | | |
| S V, Karthikeyan | Within PTMS (Property Tax Made Simple) software, roll assets forward from calendar year 2024 to calendar year 2025 to prepare personal property renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Within PTMS software, update contact information and preparer information, so information will flow to 2025 personal property renditions prepared by Deloitte. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Work on notice resolution and closed 5 notices, provided KT to the new preparer assigned to Joann, completed the pending IA e-filings. | $0.00 | 1.2 | $0.00 |
| Verma, Mansi | Log 15 state/local jurisdictional SUT notices forwarded by the client to Intela based "notice log". | $0.00 | 2.0 | $0.00 |
| Weber, Andrew | Draft an email to the J. Zelwin (Joann) which included the final deliverables for the tax year 2024 extensions. | $0.00 | 0.2 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 785.2 | $0.00 |
| *Tax Restructuring Services* | | | | |
| 01/15/2025 | | | | |
| Baxley, Jean | Discuss with D. Krozek, J. Forrest, L. Paszt, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |
| Butler, Michael | Reviewed draft agency agreement provided by Kirkland for U.S. income tax considerations. | $870.00 | 3.1 | $2,697.00 |
| Forrest, Jonathan | Discuss with D. Krozek, L. Paszt, J. Baxley, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

01/15/2025

| | | | | |
|---|---|---|---|---|
| Forrest, Jonathan | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), D. Krozek, L. Paszt, B. Sullivan (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |
| Kirpas, Joseph | Discuss with D. Krozek, J. Forrest, L. Paszt, J. Baxley (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Discuss with J. Forrest, L. Paszt, J. Baxley, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |
| Krozek, Derek | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Forrest, L. Paszt, B. Sullivan (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |
| Paszt, Laura | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), D. Krozek, J. Forrest, B. Sullivan (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |
| Paszt, Laura | Discuss with D. Krozek, J. Forrest, J. Baxley, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |
| Sullivan, Brian | Read draft Agency Agreement in preparation for call with client and K&E teams. | $990.00 | 0.8 | $792.00 |
| Sullivan, Brian | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), D. Krozek, J. Forrest, L. Paszt (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/16/2025 | | | | |
| Butler, Michael | Reviewed documents provided by J. Zelwin for purposes of computing gain or loss on asset sale. | $870.00 | 2.7 | $2,349.00 |
| Kirpas, Joseph | Discuss with B. Bailey (Joann), L. Paszt, A. Markota, J. Slain, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Review preliminary draft of agency agreement provided by third party. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Discuss with B. Bailey (Joann), L. Paszt, A. Markota, J. Kirpas, J. Slain (Deloitte) taxable income estimate for fiscal 2024 tax year. | $990.00 | 0.6 | $594.00 |
| Markota, Aubrey | Discuss with B. Bailey (Joann), L. Paszt, J. Kirpas, J. Slain, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $990.00 | 0.6 | $594.00 |
| Paszt, Laura | Discuss with B. Bailey (Joann), A. Markota, J. Kirpas, J. Slain, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $990.00 | 0.6 | $594.00 |
| Paszt, Laura | Discuss with B. Bailey (Joann) taxable income calculation. | $990.00 | 1.4 | $1,386.00 |
| Slain, Jessica | Discuss with B. Bailey (Joann), L. Paszt, A. Markota, J. Kirpas, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $740.00 | 0.6 | $444.00 |
| 01/17/2025 | | | | |
| Baxley, Jean | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), S. Fielding, J. Forrest, J. Kirpas, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $990.00 | 0.6 | $594.00 |
| Fielding, Stephen | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, J. Forrest, J. Kirpas, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $870.00 | 0.6 | $522.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2025 | | | | |
| Forrest, Jonathan | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, S. Fielding, J. Kirpas, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $990.00 | 0.6 | $594.00 |
| Kirpas, Joseph | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, S. Fielding, J. Forrest, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Review prior bankruptcy tax model for implications that may arise in connection with the current bankruptcy. | $990.00 | 2.6 | $2,574.00 |
| Krozek, Derek | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, S. Fielding, J. Forrest, J. Kirpas (Deloitte) income tax consequences associated with keyman insurance policies. | $990.00 | 0.6 | $594.00 |
| Schiavone, Frank | Review FY 25 taxable income calculation. | $740.00 | 1.5 | $1,110.00 |
| 01/20/2025 | | | | |
| Butler, Michael | Reviewed transaction steps provided by Kirkland & Ellis for U.S. federal income tax considerations. | $870.00 | 2.1 | $1,827.00 |
| Krozek, Derek | Draft notes and assumptions related to estimated gain or loss on sale of assets. | $990.00 | 2.0 | $1,980.00 |
| 01/21/2025 | | | | |
| Butler, Michael | Reviewed draft sale agreement filed with the bankruptcy court for income tax considerations. | $870.00 | 2.5 | $2,175.00 |
| Kirpas, Joseph | Call with D. Krozek, J. Slain (Deloitte) to discuss Joann tax gain calculation. | $740.00 | 0.4 | $296.00 |
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss Joann tax gain calculation. | $740.00 | 0.4 | $296.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2025 | | | | |
| Kirpas, Joseph | Call with D. Krozek, L. Paszt, A. Markota, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $740.00 | 0.8 | $592.00 |
| Kramer, Erica | Discuss with L. Paszt, A. Markota, F. Schiavone (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $870.00 | 1.6 | $1,392.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss Joann tax gain calculation. | $990.00 | 0.4 | $396.00 |
| Krozek, Derek | Call with L. Paszt, A. Markota, J. Kirpas, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $990.00 | 0.8 | $792.00 |
| Krozek, Derek | Prepare updated tax basis balance sheet for purposes of estimated gain or loss on sale of assets. | $990.00 | 1.3 | $1,287.00 |
| Krozek, Derek | Call with J. Kirpas, J. Slain (Deloitte) to discuss Joann tax gain calculation. | $990.00 | 0.4 | $396.00 |
| Krozek, Derek | Call with L. Paszt (Deloitte) to discuss next steps for taxable income for Joann. | $990.00 | 0.3 | $297.00 |
| Markota, Aubrey | Call with D. Krozek, L. Paszt, J. Kirpas, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $990.00 | 0.8 | $792.00 |
| Markota, Aubrey | Discuss with L. Paszt, E. Kramer, F. Schiavone (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $990.00 | 1.6 | $1,584.00 |
| Paszt, Laura | Discuss with E. Kramer, A. Markota, F. Schiavone (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $990.00 | 1.6 | $1,584.00 |
| Paszt, Laura | Call with D. Krozek (Deloitte) to discuss next steps for taxable income for Joann. | $990.00 | 0.3 | $297.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2025 | | | | |
| Paszt, Laura | Call with D. Krozek, A. Markota, J. Kirpas, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $990.00 | 0.8 | $792.00 |
| Schiavone, Frank | Discuss with L. Paszt, E. Kramer, A. Markota (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $740.00 | 1.6 | $1,184.00 |
| Slain, Jessica | Call with D. Krozek, L. Paszt, A. Markota, J. Kirpas (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $740.00 | 0.8 | $592.00 |
| Slain, Jessica | Call with D. Krozek, J. Kirpas (Deloitte) to discuss Joann tax gain calculation. | $740.00 | 0.4 | $296.00 |
| 01/22/2025 | | | | |
| Krozek, Derek | Prepare correspondence to A&M (N. Haughey) and Centerview (D. Bendetson) related to data points for the tax analysis. | $990.00 | 0.8 | $792.00 |
| Krozek, Derek | Draft correspondence related to open data points to Kirkland (A. Sexton, N. Warther), A&M (N. Hauhey) and Centerview (D. Bendetson). | $990.00 | 0.7 | $693.00 |
| Krozek, Derek | Prepare sensitivity analysis with respect to gain or loss on sale of assets. | $990.00 | 1.6 | $1,584.00 |
| Paszt, Laura | Call with B. Bailey, J. Zelwin (Joann) regarding tax department matters and how to step into the role to assist Joann. | $990.00 | 1.3 | $1,287.00 |
| Slain, Jessica | Update Joann cash tax model. | $740.00 | 1.5 | $1,110.00 |
| 01/23/2025 | | | | |
| Forrest, Jonathan | Discuss with D. Krozek (Deloitte) gain from surrender of keyman policies and US federal income tax consequences. | $990.00 | 0.5 | $495.00 |
| Kirpas, Joseph | Meeting with J. Slain (Deloitte) to discuss Joann cash tax model. | $740.00 | 2.0 | $1,480.00 |
| Kirpas, Joseph | Review JoAnn FY26 cash tax calculation workbook. | $740.00 | 1.6 | $1,184.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2025 | | | | |
| Kirpas, Joseph | Review tax basis balance sheet for JoAnn FY2026 federal income tax cash tax calculation. | $740.00 | 1.3 | $962.00 |
| Krozek, Derek | Discuss with J. Forrest (Deloitte) gain from surrender of keyman policies and US federal income tax consequences. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Prepare updates to the taxable gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Review calculation provided by Company of estimated tax loss for the year ending February 1, 2025 for tax consequences to the modeling. | $990.00 | 2.1 | $2,079.00 |
| Slain, Jessica | Meeting with J. Kirpas (Deloitte) to discuss Joann cash tax model. | $740.00 | 2.0 | $1,480.00 |
| 01/24/2025 | | | | |
| Krozek, Derek | Continue drafting notes and assumptions related to asset sale calculation. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Draft notes and assumptions related to sale of assets. | $990.00 | 1.7 | $1,683.00 |
| Slain, Jessica | Update Joann cash tax model. | $740.00 | 0.8 | $592.00 |
| 01/27/2025 | | | | |
| Butler, Michael | Reviewed draft calculation of tax gain or loss on asset sale. | $870.00 | 1.6 | $1,392.00 |
| 01/31/2025 | | | | |
| Rash, Jeffrey | Review King County, Washington real property tax bill. | $990.00 | 0.3 | $297.00 |
| Rash, Jeffrey | Research status of King County, Washington real property tax bill for J. Wilson-Ballonoff (JOANN). | $990.00 | 0.2 | $198.00 |
| 02/03/2025 | | | | |
| Butler, Michael | Reviewed notes and assumptions supporting gain or loss on asset sale. | $870.00 | 2.7 | $2,349.00 |
| Krozek, Derek | Drafted supplemental notes and assumptions to be included in gain / loss calculation. | $990.00 | 1.8 | $1,782.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/03/2025 | | | | |
| Krozek, Derek | Reviewed draft transaction steps provided for tax considerations. | $990.00 | 2.2 | $2,178.00 |
| 02/04/2025 | | | | |
| Krozek, Derek | Drafted notes and assumptions in support of gain or loss calculation. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Reviewed source data provided supporting the taxable gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| 02/05/2025 | | | | |
| Krozek, Derek | Prepare updated estimate of gain on liquidation. | $990.00 | 1.6 | $1,584.00 |
| Krozek, Derek | Read updated agency agreement provided by third party for tax consequences. | $990.00 | 2.9 | $2,871.00 |
| Paszt, Laura | Discuss with J. Zelwin (Joann) tax liability associated with the sale of keyman life insurance policy and which taxable year it will be recognized in. | $990.00 | 0.7 | $693.00 |
| Paszt, Laura | Assist with SUT process and related audits for CA and TX for Joann Stores and Joann.com entities. | $990.00 | 1.4 | $1,386.00 |
| 02/06/2025 | | | | |
| Krozek, Derek | Review prior bankruptcy tax model for information updates that may impact current tax modeling. | $990.00 | 2.2 | $2,178.00 |
| Krozek, Derek | Review recent trial balance information provided by J. Zelwin (Joann) for purposes of calculating the estimated gain or loss on asset sale. | $990.00 | 2.3 | $2,277.00 |
| 02/07/2025 | | | | |
| Krozek, Derek | Update notes and assumptions for gain or loss calculation. | $990.00 | 2.6 | $2,574.00 |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| 02/10/2025 | | | | |
| Krozek, Derek | Prepare gain or loss on asset sale calculation. | $990.00 | 1.7 | $1,683.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/10/2025 | | | | |
| Krozek, Derek | Draft email correspondence to J. Zelwin of Joann related to status updates of tax analysis. | $990.00 | 2.3 | $2,277.00 |
| 02/11/2025 | | | | |
| Krozek, Derek | Read tax return workpaper supporting capitalization of inventory costs. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Review calculation of estimated loss for year ended January 2025. | $990.00 | 1.9 | $1,881.00 |
| 02/12/2025 | | | | |
| Krozek, Derek | Read tax return workpapers provided by company related to deferred revenue. | $990.00 | 1.7 | $1,683.00 |
| Krozek, Derek | Prepare updates to estimated gain or loss on asset sale. | $990.00 | 2.4 | $2,376.00 |
| 02/13/2025 | | | | |
| Krozek, Derek | Research keyman policy surrender and treatment under IRC section 382. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Research transaction costs and timing of deductibility. | $990.00 | 2.7 | $2,673.00 |
| 02/14/2025 | | | | |
| Krozek, Derek | Read tax return workpapers related to capitalized costs under IRC section 174. | $990.00 | 2.0 | $1,980.00 |
| 02/17/2025 | | | | |
| Krozek, Derek | Read tax return workpapers related to capitalized under section 266 and consequences related to the sale. | $990.00 | 2.4 | $2,376.00 |
| Krozek, Derek | Update gain or loss calculation for the state modification due to information updates. | $990.00 | 1.6 | $1,584.00 |
| 02/18/2025 | | | | |
| Krozek, Derek | Draft notes and assumptions related to the gain or loss on asset sale. | $990.00 | 1.4 | $1,386.00 |
| Krozek, Derek | Research professional fees deductibility. | $990.00 | 2.7 | $2,673.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/19/2025 | | | | |
| Kirpas, Joseph | Discuss with D. Krozek, J. Kirpas, J. Slain (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $740.00 | 1.0 | $740.00 |
| Krozek, Derek | Discuss with D. Krozek, J. Kirpas, J. Slain (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $990.00 | 1.0 | $990.00 |
| Krozek, Derek | Review draft agency agreement provided by A. Sexton (Kirkland & Ellis). | $990.00 | 2.9 | $2,871.00 |
| Slain, Jessica | Discuss with D. Krozek, J. Kirpas, J. Slain (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $740.00 | 1.0 | $740.00 |
| 02/20/2025 | | | | |
| Kirpas, Joseph | Discuss with D. Krozek (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $740.00 | 1.0 | $740.00 |
| Kirpas, Joseph | Update the JOANN, Inc. liquidation sale cash tax model. | $740.00 | 1.4 | $1,036.00 |
| Kirpas, Joseph | Discuss with J. Zelwin, K. Aschenbrener (Joann), D. Krozek, J. Slain (Deloitte) information needs with respect to gain or loss on asset sale. | $740.00 | 0.5 | $370.00 |
| Kirpas, Joseph | Update the JOANN Inc. liquidation sale cash tax model. | $740.00 | 2.4 | $1,776.00 |
| Krozek, Derek | Discuss with J. Kirpas (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $990.00 | 1.0 | $990.00 |
| Krozek, Derek | Discuss with J. Zelwin, K. Aschenbrener (Joann), J. Kirpas, J. Slain (Deloitte) information needs with respect to gain or loss on asset sale. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Read summary of sources and uses of potential bid. | $990.00 | 1.9 | $1,881.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 02/20/2025 | | | | |
| Slain, Jessica | Discuss with J. Zelwin, K. Aschenbrener (Joann), D. Krozek, J. Kirpas (Deloitte) information needs with respect to gain or loss on asset sale. | $740.00 | 0.5 | $370.00 |
| 02/21/2025 | | | | |
| Culp, Mathew | Review combined filing elections for state income tax purposes for Joann Stores and Joann Support Center. | $870.00 | 0.5 | $435.00 |
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss current deferred tax assets related to JOANN Inc.'s inventory and unamortized section 174 costs. | $740.00 | 0.4 | $296.00 |
| Kirpas, Joseph | Call with Dan Krozek (Deloitte) to discuss outstanding documents needed from Deloitte's business tax services team. | $740.00 | 0.2 | $148.00 |
| Kirpas, Joseph | Discuss with D. Krozek, L. Paszt, J. Slain (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $740.00 | 0.3 | $222.00 |
| Krozek, Derek | Discuss with J. Kirpas, L. Paszt, J. Slain (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $990.00 | 0.3 | $297.00 |
| Krozek, Derek | Prepare updates to US federal income tax gain or loss on sale of assets. | $990.00 | 2.7 | $2,673.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss outstanding information needed from Deloitte's business tax services team. | $990.00 | 0.2 | $198.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss current deferred tax assets related to JOANN Inc.'s inventory and unamortized section 174 costs. | $990.00 | 0.4 | $396.00 |
| Paszt, Laura | Discuss with J. Kirpas, D. Krozek, J. Slain (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $990.00 | 0.3 | $297.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/21/2025 | | | | |
| Slain, Jessica | Discuss with J. Kirpas, D. Krozek, L. Paszt (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $740.00 | 0.3 | $222.00 |
| 02/24/2025 | | | | |
| Kirpas, Joseph | Update JOANN fiscal year 2026 cash tax estimate calculation. | $740.00 | 3.1 | $2,294.00 |
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss the liquidation sale of JOANN. | $740.00 | 0.3 | $222.00 |
| Kirpas, Joseph | Discuss with D. Krozek, J. Slain, G. Woods, A. Long (Deloitte) tax treatment of professional fees. | $740.00 | 0.5 | $370.00 |
| Krozek, Derek | Discuss with N. Warther, A. Sexton, L. Blumenthal (Kirkland), N. Haughey (Alvarez), D. Benetson (Centerview) operating assumptions with respect to updated bid. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss the liquidation sale of JOANN. | $990.00 | 0.3 | $297.00 |
| Krozek, Derek | Discuss with J. Kirpas, J. Slain, G. Woods, A. Long (Deloitte) tax treatment of professional fees. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Update gain or loss on asset sale. | $990.00 | 2.7 | $2,673.00 |
| Long, Ashley | Discuss with D. Krozek, J. Kirpas, J. Slain, G. Woods (Deloitte) tax treatment of professional fees. | $640.00 | 0.5 | $320.00 |
| Slain, Jessica | Discuss with D. Krozek, J. Kirpas, G. Woods, A. Long (Deloitte) tax treatment of professional fees. | $740.00 | 0.5 | $370.00 |
| Woods, Gretchen | Discuss with D. Krozek, J. Kirpas, J. Slain, A. Long (Deloitte) tax treatment of professional fees. | $990.00 | 0.5 | $495.00 |
| 02/25/2025 | | | | |
| Fielding, Stephen | Discussion with D. Krozek, J. Kirpas, J. Slain (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $870.00 | 0.7 | $609.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/25/2025 | | | | |
| Fielding, Stephen | Discuss with N. Warther (Kirkland), D. Krozek, J. Kirpas, J. Slain (Deloitte) data points with respect to the proposed sale. | $870.00 | 0.5 | $435.00 |
| Kirpas, Joseph | Update the JOANN fiscal year 2026 cash tax estimate calculation. | $740.00 | 2.1 | $1,554.00 |
| Kirpas, Joseph | Discuss with N. Warther (Kirkland), S. Fielding, D. Krozek, J. Slain (Deloitte) data points with respect to the proposed sale. | $740.00 | 0.5 | $370.00 |
| Kirpas, Joseph | Discussion with S. Fielding, D. Krozek, J. Slain (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $740.00 | 0.7 | $518.00 |
| Kirpas, Joseph | Call with D. Benetson (Centerview) to discuss the availability financial forecast workpapers in excel format. | $740.00 | 0.5 | $370.00 |
| Krozek, Derek | Discussion with S. Fielding, J. Kirpas, J. Slain (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $990.00 | 0.7 | $693.00 |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.7 | $2,673.00 |
| Krozek, Derek | Discuss with N. Warther (Kirkland), S. Fielding, J. Kirpas, J. Slain (Deloitte) data points with respect to the proposed sale. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Review schedules of projected professional fees during the remainder of the case. | $990.00 | 2.6 | $2,574.00 |
| Slain, Jessica | Discuss with N. Warther (Kirkland), S. Fielding, D. Krozek, J. Kirpas (Deloitte) data points with respect to the proposed sale. | $740.00 | 0.5 | $370.00 |
| Slain, Jessica | Discussion with S. Fielding, D. Krozek, J. Kirpas (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $740.00 | 0.7 | $518.00 |
| 02/26/2025 | | | | |
| Fielding, Stephen | Read draft gain/loss calculation on the liquidation sale. | $870.00 | 1.4 | $1,218.00 |

67

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**02/26/2025**

| | | | | |
|------|-------------|------|-------|------|
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss the 2026 taxable income estimate for JOANN. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Update gain or loss on asset sale for draft gain on asset sale. | $990.00 | 3.1 | $3,069.00 |
| Krozek, Derek | Review draft of estimated tax gain or loss on asset sale. | $990.00 | 2.6 | $2,574.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss the 2026 taxable income estimate for JOANN. | $990.00 | 0.6 | $594.00 |

**02/27/2025**

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with D. Krozek, J. Forrest, D. Luo, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $870.00 | 0.8 | $696.00 |
| Forrest, Jonathan | Call with S. Fielding, D. Krozek, D. Luo, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $990.00 | 0.8 | $792.00 |
| Kirpas, Joseph | Call with S. Fielding, D. Krozek, J. Forrest, D. Luo, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $740.00 | 0.8 | $592.00 |
| Krozek, Derek | Call with S. Fielding, J. Forrest, D. Luo, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $990.00 | 0.8 | $792.00 |
| Krozek, Derek | Update the estimated gain or loss on sale calculation. | $990.00 | 2.8 | $2,772.00 |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Email to Deloitte tax engagement team (A. Markota, L. Paszt, J. Forrest) related to status update. | $990.00 | 1.9 | $1,881.00 |
| Luo, Dagong | Call with S. Fielding, D. Krozek, J. Forrest, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $870.00 | 0.8 | $696.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/27/2025 | | | | |
| Slain, Jessica | Call with S. Fielding, D. Krozek, J. Forrest, D. Luo, J. Kirpas (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $740.00 | 0.8 | $592.00 |
| 02/28/2025 | | | | |
| Kirpas, Joseph | Discuss with D. Krozek, B. Sullivan (Deloitte) estimated tax gain or loss on asset sale and potential state consequences. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Discuss with D. Luo (Deloitte), E. Hensch, N. Haughey (Alvarez), C. Heidkamp, D. Bendetson (Centerview), N. Warther, A. Sexton, L. Blumenthal (K&E) operating assumptions and data points with respect to gain on sale of assets. | $990.00 | 0.7 | $693.00 |
| Krozek, Derek | Call with J. Zelwin (Joann) to discuss current inventory levels of purposes of tax gain or loss calculation. | $990.00 | 1.1 | $1,089.00 |
| Krozek, Derek | Discuss with B. Sullivan, J. Kirpas (Deloitte) estimated tax gain or loss on asset sale and potential state consequences. | $990.00 | 0.6 | $594.00 |
| Krozek, Derek | Update notes and assumptions related to gain or loss on sale of assets. | $990.00 | 2.3 | $2,277.00 |
| Luo, Dagong | Discuss with D. Krozek (Deloitte), E. Hensch, N. Haughey (Alvarez), C. Heidkamp, D. Bendetson (Centerview), N. Warther, A. Sexton, L. Blumenthal (K&E) operating assumptions and data points with respect to gain on sale of assets. | $870.00 | 0.7 | $609.00 |
| Sullivan, Brian | Discuss with D. Krozek, J. Kirpas (Deloitte) estimated tax gain or loss on asset sale and potential state consequences. | $990.00 | 0.6 | $594.00 |
| Subtotal for Tax Restructuring Services: | | | 198.6 | $184,088.00 |
| **Total** | | | **1,034.9** | **$213,149.50** |

69

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Adjustment | | |
|---|---:|---:|
| Tax Compliance Services - (January 15, 2025 - February 28, 2025): | | $66,000.00 |
| **Adjustment Subtotal :** | | **$66,000.00** |
| **Total** | 1,034.9 | **$279,149.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---:|---:|---:|
| Baxley, Jean | $990.00 | 1.2 | $1,188.00 |
| Forrest, Jonathan | $990.00 | 3.2 | $3,168.00 |
| Krozek, Derek | $990.00 | 117.3 | $116,127.00 |
| Markota, Aubrey | $990.00 | 3.0 | $2,970.00 |
| Paszt, Laura | $990.00 | 10.1 | $9,999.00 |
| Rash, Jeffrey | $990.00 | 0.5 | $495.00 |
| Sullivan, Brian | $990.00 | 2.1 | $2,079.00 |
| Woods, Gretchen | $990.00 | 0.5 | $495.00 |
| Butler, Michael | $870.00 | 14.7 | $12,789.00 |
| Culp, Mathew | $870.00 | 0.5 | $435.00 |
| Fielding, Stephen | $870.00 | 4.0 | $3,480.00 |
| Kramer, Erica | $870.00 | 1.6 | $1,392.00 |
| Luo, Dagong | $870.00 | 1.5 | $1,305.00 |
| Kirpas, Joseph | $740.00 | 25.2 | $18,648.00 |
| Schiavone, Frank | $740.00 | 3.1 | $2,294.00 |
| Slain, Jessica | $740.00 | 10.4 | $7,696.00 |
| Bockoven, Julian | $715.00 | 2.3 | $1,644.50 |
| Culp, Mathew | $715.00 | 5.1 | $3,646.50 |
| Janosik, Daniel | $715.00 | 0.7 | $500.50 |
| Kramer, Erica | $715.00 | 0.7 | $500.50 |
| Long, Ashley | $640.00 | 0.5 | $320.00 |
| Harden, Anthony | $605.00 | 11.5 | $6,957.50 |
| Kumar, Reshma S | $605.00 | 1.5 | $907.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Schiavone, Frank | $605.00 | 2.2 | $1,331.00 |
| Ravikumar, Devika | $505.00 | 2.0 | $1,010.00 |
| Weber, Andrew | $505.00 | 19.3 | $9,746.50 |
| Amaning, Afriyie | $405.00 | 2.8 | $1,134.00 |
| Heichel, Logan | $405.00 | 2.2 | $891.00 |
| Amaning, Afriyie | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | $0.00 | 52.1 | $0.00 |
| Culp, Mathew | $0.00 | 6.5 | $0.00 |
| Das, Prasenjit | $0.00 | 177.2 | $0.00 |
| Dholakia, Radhika | $0.00 | 2.0 | $0.00 |
| Dygas, Katherine | $0.00 | 5.5 | $0.00 |
| Ellis, Noah | $0.00 | 10.2 | $0.00 |
| Feltz, Lisa | $0.00 | 1.3 | $0.00 |
| Garg, Rishu | $0.00 | 4.5 | $0.00 |
| Gordon, Cheryl | $0.00 | 24.4 | $0.00 |
| Harden, Anthony | $0.00 | 5.2 | $0.00 |
| Heard, Cassandra | $0.00 | 111.9 | $0.00 |
| Heichel, Logan | $0.00 | 58.5 | $0.00 |
| Janani, Chennupati | $0.00 | 0.5 | $0.00 |
| Kramer, Erica | $0.00 | 0.9 | $0.00 |
| Kumar, Aman | $0.00 | 8.0 | $0.00 |
| Kumar, Reshma S | $0.00 | 47.5 | $0.00 |
| Mfum, Deborah | $0.00 | 4.0 | $0.00 |
| Nyonyoh, Nicholas | $0.00 | 9.5 | $0.00 |
| Paszt, Laura | $0.00 | 2.5 | $0.00 |
| Purcell, Paige | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | $0.00 | 11.5 | $0.00 |
| Ravikumar, Devika | $0.00 | 44.0 | $0.00 |
| Reddy, Kuntal Nutan | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| S V, Karthikeyan | $0.00 | 132.5 | $0.00 |
| S, Tejaalakshmi | $0.00 | 4.0 | $0.00 |
| Schiavone, Frank | $0.00 | 1.6 | $0.00 |
| Sharath Chandra Siddhartha, Volisetti | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | $0.00 | 35.7 | $0.00 |
| Verma, Mansi | $0.00 | 4.0 | $0.00 |
| Weber, Andrew | $0.00 | 11.3 | $0.00 |
| Yadav, Tushar | $0.00 | 4.5 | $0.00 |
| Yost, Connor | $0.00 | 2.2 | $0.00 |
| Tax Compliance Services - (January 15, 2025 - February 28, 2025): | | | $66,000.00 |
| **Total** | | **1,034.9** | **$279,149.50** |

# **<u>Exhibit B</u>**

# JOANN Inc.

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Yost, Connor | 01/16/2025 | Lunch in Hudson, OH. | $12.74 |
| Subtotal for Meals: | | | $12.74 |
| *Mileage* | | | |
| Yost, Connor | 01/16/2025 | Mileage from Hudson, OH to South Euclid, OH - 28 miles. | $19.60 |
| Yost, Connor | 01/16/2025 | Mileage from South Euclid, OH to Hudson, OH - 28 miles. | $19.60 |
| Subtotal for Mileage: | | | $39.20 |
| Total | | | $51.94 |

## Recapitulation

| Category | Amount |
|---|---|
| Mileage | $39.20 |
| Meals | $12.74 |

1