**<u>EXHIBIT A</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., et al.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtor[s]. | ) | Jointly Administered |
| | ) | |

## COMBINED STAFFING AND MONTHLY STATEMENT BY
## ALVAREZ & MARSAL NORTH AMERICA, LLC FOR THE PERIOD
## FROM MAY 1, 2025 THROUGH MAY 31, 2025

In accordance with the Court's *Order Authorizing the Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors an Interim Chief Executive Officer, an Interim Chief Financial Officer, and Certain Additional Personnel, (II) Designate Michael Prendergast as Interim Chief Executive Officer, and (III) Designate Jeffrey Dwyer as Interim Chief Financial Officer for the Debtors, in Each Case Effective as of the Petition Date* [Docket No. 554] (the "Retention Order"), Alvarez & Marsal North America, LLC ("A&M") hereby files its combined Staffing Report and Monthly Statement (as defined below) for the period from May 1, 2025 through and including May 31, 2025 (the "Reporting Period"), and, in support of such report, represents as follows:

1.      Through its Retention Order, the Court authorized the above-captioned debtors and debtors in possession (the "Debtors") to retain and employ A&M to provide the Debtors an interim Chief Executive Officer ("CEO"), an interim Chief Financial Officer ("CFO"), and certain additional personnel.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

2.      In accordance with the Retention Order, A&M is required to file a monthly report and serve the same on the Office of the United States Trustee (the "U.S. Trustee") and the Official Committee of Unsecured Creditors (together, the "Notice Parties"). The Staffing Report shall include the names and functions filled of the individuals assigned.

3.      Also, in accordance with the Retention Order, A&M is required to file, and to provide notice to the Notice Parties of, a report of compensation earned and expenses incurred on a monthly basis (the "Monthly Statement"). The Monthly Statement shall contain summary charts that describe the services provided, identify the compensation earned by each executive officer and staff employee provided, and itemize the expenses incurred.

4.      Attached hereto as **Exhibits A through H** are A&M's combined Staffing Report and Monthly Statement. The combined Staffing Report and Monthly Statement contains the information required for both the Staffing Report and Monthly Statement, identifies all A&M personnel that provided services to the Debtors during the Reporting Period, along with brief descriptions of their respective corresponding functions, and provides detail required with respect to compensation sought for the Reporting Period.

*[Remainder of page left intentionally blank.]*

Dated: July 24, 2025
New York, NY

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

 /s/ Joseph J. Sciametta
Joesph J. Sciametta
Managing Director
Alvarez & Marsal North America, LLC
600 Madison Avenue 8th Floor
New York, NY 10022
Telephone: 646.495.3570
*Financial Advisors for the debtors and Debtors-in-Possession*

**Exhibit A**

**JOANN INC., et al.,  DD Case No. 25-10068 (CTG)**
**Monthly Staffing Report for Alvarez & Marsal North America, LLC**
**May 1, 2025 through May 31, 2025**
**Summary of Time & Fees by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| **Chief Executive Officer** | | | | |
| Prendergast, Michael | | N/A | 23.8 | $35,000.00 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Chief Financial Officer** | | | | |
| Dwyer, Jeffrey | | N/A | 91.5 | $150,000.00 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Other Personnel** | | | | |
| Sciametta, Joe | Managing Director | $1,475 | 44.6 | $65,785.00 |
| Haughey, Nicholas | Senior Director | 1,075 | 152.3 | 163,722.50 |
| Weiland, Brad | Senior Director | 1,025 | 3.0 | 3,075.00 |
| McNamara, Michael | Director | 850 | 3.7 | 3,145.00 |
| Hensch, Eric | Senior Associate | 750 | 126.9 | 95,175.00 |
| O'Neill, Emily | Senior Associate | 750 | 0.7 | 525.00 |
| Wadzita, Brent | Senior Associate | 725 | 0.9 | 652.50 |
| Chester, Monte | Associate | 650 | 21.0 | 13,650.00 |
| Fitts, Michael | Associate | 625 | 149.4 | 93,375.00 |
| Okuzu, Ciera | Analyst | 550 | 109.6 | 60,280.00 |
| Rivera-Rozo, Camila | Para Professional | 350 | 10.4 | 3,640.00 |
| | **Total** | | **622.5** | **503,025.00** |

| | | | | |
|---|---|---|---|---|
| **Invoice Total:** | | | **737.75** | **688,025.00** |
| **Expenses** | | | | 10,079.89 |
| **Amount Due:** | | | | **$698,104.89** |

### Exhibit B
### JOANN INC., et al.,
### Summary of CEO Activity
### May 1, 2025 through May 31, 2025

| Professional | Position | Fees |
|---|---|---|
| Prendergast, Michael | Chief Executive Officer | $35,000.00 |
| | **Total** | **$35,000.00** |

### Exhibit B
### JOANN INC., et al.,
### Summary of CFO Activity
### May 1, 2025 through May 31, 2025

| Professional | Position | Fees |
|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | $150,000.00 |
| | **Total** | **$150,000.00** |

*Exhibit C*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2025 through May 31, 2025*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 23.8 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 91.5 | |
| Sciametta, Joe | Managing Director | $1,475.00 | 44.6 | $65,785.00 |
| Haughey, Nicholas | Senior Director | $1,075.00 | 152.3 | $163,722.50 |
| Weiland, Brad | Senior Director | $1,025.00 | 3.0 | $3,075.00 |
| McNamara, Michael | Director | $850.00 | 3.7 | $3,145.00 |
| Hensch, Eric | Senior Associate | $750.00 | 126.9 | $95,175.00 |
| O'Neill, Emily | Senior Associate | $750.00 | 0.7 | $525.00 |
| Wadzita, Brent | Senior Associate | $725.00 | 0.9 | $652.50 |
| Chester, Monte | Associate | $650.00 | 21.0 | $13,650.00 |
| Fitts, Michael | Associate | $625.00 | 149.4 | $93,375.00 |
| Okuzu, Ciera | Analyst | $550.00 | 109.6 | $60,280.00 |
| Rivera-Rozo, Camila | Para Professional | $350.00 | 10.4 | $3,640.00 |
| | | *Total* | **737.8** | **$503,025.00** |

**Exhibit D**
**JOANN INC., et al.,**
**CEO Summary of Time Detail by Task**
**May 1, 2025 through May 31, 2025**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| OPERATIONS | 10.0 | |
| STATUS MEETINGS | 13.8 | |
| **Total** | **23.8** | **$35,000.00** |

*Exhibit D*
*JOANN INC., et al.,*
*CFO Summary of Time Detail by Task*
*May 1, 2025 through May 31, 2025*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET DISPOSITIONS | 0.4 | |
| CASH | 18.2 | |
| CLAIMS | 1.9 | |
| CONTRACT REVIEW | 6.4 | |
| INFORMATION REQUESTS | 1.9 | |
| OPERATIONS | 28.5 | |
| PLAN AND DISCLOSURE STATEMENT | 5.1 | |
| STATUS MEETINGS | 14.4 | |
| TAX | 1.1 | |
| TRAVEL | 5.0 | |
| VENDOR | 8.6 | |
| **Total** | **91.5** | **$150,000.00** |

**Exhibit D**
**JOANN INC., et al.,**
**Summary of Time Detail by Task**
**May 1, 2025 through May 31, 2025**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| ASSET DISPOSITIONS | 1.7 | $1,397.50 |
| CASH | 175.9 | $128,347.50 |
| CLAIMS | 280.6 | $208,812.50 |
| CONTRACT REVIEW | 21.3 | $9,312.50 |
| FEE APP | 16.5 | $9,882.50 |
| INFORMATION REQUESTS | 17.9 | $20,255.00 |
| MOR | 9.0 | $6,140.00 |
| MOTIONS/ORDERS | 2.5 | $2,687.50 |
| OPERATIONS | 65.3 | $23,642.50 |
| PLAN AND DISCLOSURE STATEMENT | 48.1 | $47,060.00 |
| STATUS MEETINGS | 34.8 | $7,120.00 |
| TAX | 3.6 | $2,687.50 |
| TRAVEL | 25.0 | $16,500.00 |
| VENDOR | 35.6 | $19,180.00 |
| **Total** | **737.8** | **$503,025.00** |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2025 through May 31, 2025*

**ASSET DISPOSITIONS**    **Assist the Debtor in the preparation and execution of liquidation strategies across multiple assets**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 0.4 | |
| Haughey, Nicholas | Senior Director | $1,075 | 1.3 | $1,397.50 |
| | | | 1.7 | $1,397.50 |

> ### *Exhibit E*
> ### *JOANN INC., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2025 through May 31, 2025*

**CASH**                    Assist the Debtors with the 13 week cash flow forecast, reporting of actual versus forecast, DIP reporting requirements, covenant compliance, and other related financial analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 18.2 | |
| Sciametta, Joe | Managing Director | $1,475 | 9.8 | $14,455.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 26.9 | $28,917.50 |
| Hensch, Eric | Senior Associate | $750 | 74.8 | $56,100.00 |
| Fitts, Michael | Associate | $625 | 46.2 | $28,875.00 |
| | | | 175.9 | $128,347.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2025 through May 31, 2025**

**CLAIMS**
Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.9 | |
| Sciametta, Joe | Managing Director | $1,475 | 12.1 | $17,847.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 59.4 | $63,855.00 |
| Weiland, Brad | Senior Director | $1,025 | 2.5 | $2,562.50 |
| McNamara, Michael | Director | $850 | 3.4 | $2,890.00 |
| Hensch, Eric | Senior Associate | $750 | 31.1 | $23,325.00 |
| O'Neill, Emily | Senior Associate | $750 | 0.7 | $525.00 |
| Wadzita, Brent | Senior Associate | $725 | 0.9 | $652.50 |
| Fitts, Michael | Associate | $625 | 59.0 | $36,875.00 |
| Okuzu, Ciera | Analyst | $550 | 109.6 | $60,280.00 |
| | | | 280.6 | $208,812.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2025 through May 31, 2025*

**CONTRACT REVIEW**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 6.4 | |
| Fitts, Michael | Associate | $625 | 14.9 | $9,312.50 |
| | | | 21.3 | $9,312.50 |

> **Exhibit E**
> **JOANN INC., et al.,**
> **Summary of Time Detail by Professional**
> **May 1, 2025 through May 31, 2025**

**FEE APP**                    Prepare the monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,475 | 2.3 | $3,392.50 |
| Hensch, Eric | Senior Associate | $750 | 3.8 | $2,850.00 |
| Rivera-Rozo, Camila | Para Professional | $350 | 10.4 | $3,640.00 |
| | | | 16.5 | $9,882.50 |

> ### Exhibit E
> ### JOANN INC., et al.,
> ### Summary of Time Detail by Professional
> ### May 1, 2025 through May 31, 2025

**INFORMATION REQUESTS**       **Address information requests from, and attend mettings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.9 | |
| Sciametta, Joe | Managing Director | $1,475 | 9.1 | $13,422.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 5.1 | $5,482.50 |
| Hensch, Eric | Senior Associate | $750 | 1.8 | $1,350.00 |
| | | | 17.9 | $20,255.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2025 through May 31, 2025**

**MOR**                  **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 0.7 | $752.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.5 | $512.50 |
| Fitts, Michael | Associate | $625 | 7.8 | $4,875.00 |
| | | | 9.0 | $6,140.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2025 through May 31, 2025*

**MOTIONS/ORDERS**      **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 2.5 | $2,687.50 |
| | | | 2.5 | $2,687.50 |

> **Exhibit E**
> **JOANN INC., et al.,**
> **Summary of Time Detail by Professional**
> **May 1, 2025 through May 31, 2025**

**OPERATIONS**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 10.0 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 28.5 | |
| Haughey, Nicholas | Senior Director | $1,075 | 14.9 | $16,017.50 |
| Hensch, Eric | Senior Associate | $750 | 1.5 | $1,125.00 |
| Fitts, Michael | Associate | $625 | 10.4 | $6,500.00 |
| | | | 65.3 | $23,642.50 |

> ### Exhibit E
> ### JOANN INC., et al.,
> ### Summary of Time Detail by Professional
> ### May 1, 2025 through May 31, 2025

**PLAN AND DISCLOSURE STATEMENT**  Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 5.1 | |
| Sciametta, Joe | Managing Director | $1,475 | 9.4 | $13,865.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 25.1 | $26,982.50 |
| Hensch, Eric | Senior Associate | $750 | 7.2 | $5,400.00 |
| Fitts, Michael | Associate | $625 | 1.3 | $812.50 |
| | | | 48.1 | $47,060.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*May 1, 2025 through May 31, 2025*

**STATUS MEETINGS**          Prepare for and participate in the Debtors regular status meetings including BOD meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 13.8 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 14.4 | |
| Sciametta, Joe | Managing Director | $1,475 | 1.9 | $2,802.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 2.9 | $3,117.50 |
| Hensch, Eric | Senior Associate | $750 | 0.6 | $450.00 |
| Fitts, Michael | Associate | $625 | 1.2 | $750.00 |
| | | | 34.8 | $7,120.00 |

> ### Exhibit E
> ### JOANN INC., et al.,
> ### Summary of Time Detail by Professional
> ### May 1, 2025 through May 31, 2025

**TAX**  Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.1 | |
| Haughey, Nicholas | Senior Director | $1,075 | 2.5 | $2,687.50 |
| | | | 3.6 | $2,687.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2025 through May 31, 2025**

**TRAVEL**                                Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 5.0 | |
| Haughey, Nicholas | Senior Director | $1,075 | 7.5 | $8,062.50 |
| Hensch, Eric | Senior Associate | $750 | 5.0 | $3,750.00 |
| Fitts, Michael | Associate | $625 | 7.5 | $4,687.50 |
| | | | 25.0 | $16,500.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**May 1, 2025 through May 31, 2025**

**VENDOR**

Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 8.6 | |
| Haughey, Nicholas | Senior Director | $1,075 | 3.5 | $3,762.50 |
| McNamara, Michael | Director | $850 | 0.3 | $255.00 |
| Hensch, Eric | Senior Associate | $750 | 1.1 | $825.00 |
| Chester, Monte | Associate | $650 | 21.0 | $13,650.00 |
| Fitts, Michael | Associate | $625 | 1.1 | $687.50 |
| | | | 35.6 | $19,180.00 |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **May 1, 2025 through May 31, 2025**

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/22/2025 | 0.2 | Review and respond to correspondence from GA regarding asset sale |
| Dwyer, Jeffrey | 5/23/2025 | 0.4 | Call with N. Haughey (A&M) regarding contract assumption process for asset sale |
| Haughey, Nicholas | 5/23/2025 | 0.3 | Review and respond to asset sale communications from GA team |
| Haughey, Nicholas | 5/23/2025 | 0.4 | Call with J. Dwyer (CFO) regarding contract assumption process for asset sale |
| Haughey, Nicholas | 5/23/2025 | 0.4 | Review data for assumption motion for asset sale |
| **Subtotal** | | **1.7** | |

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/1/2025 | 1.8 | Create the weekly carve out report |
| Haughey, Nicholas | 5/1/2025 | 0.3 | Review weekly carve out report |
| Haughey, Nicholas | 5/1/2025 | 0.7 | Update post-effective date budget presentation for comments |
| Haughey, Nicholas | 5/1/2025 | 0.2 | Review weekly carve out report |
| Haughey, Nicholas | 5/1/2025 | 0.3 | Review and respond to requests for tax payments |
| Haughey, Nicholas | 5/1/2025 | 0.7 | Meeting with GA regarding operations and post-effective day winddown |
| Haughey, Nicholas | 5/1/2025 | 0.2 | Meet with Joann finance team regarding post-effective date treasury items |
| Haughey, Nicholas | 5/1/2025 | 0.6 | Meet with GA Group and K. Douglas (Joann) regarding post-effective date budget items |
| Haughey, Nicholas | 5/1/2025 | 0.6 | Call with J. Sciametta (A&M) regarding crave-out funding, liquidity and other items |
| Hensch, Eric | 5/1/2025 | 1.1 | Review and error check latest update to post-GOB wind-down model and expense forecast |
| Sciametta, Joe | 5/1/2025 | 0.8 | Review run rate of professionals, compare and analyze to budget |
| Sciametta, Joe | 5/1/2025 | 0.4 | Review carve-out report, provide comments |
| Sciametta, Joe | 5/1/2025 | 0.6 | Call with N. Haughey (A&M) regarding crave-out funding, liquidity and other items |
| Fitts, Michael | 5/2/2025 | 1.6 | Update items in the actuals model regarding accrued unpaid amounts |
| Haughey, Nicholas | 5/2/2025 | 0.3 | Call with GA Group regarding post-effective date budget |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 5/2/2025 | 0.8 | Update post-effective date wind-down model budget for latest expense run rate estimates |
| Hensch, Eric | 5/2/2025 | 0.7 | Review go-forward IT vendor list and payment terms for wind-down forecast purposes |
| Hensch, Eric | 5/2/2025 | 0.5 | Review daily cash roll file from company and compare to budgeted disbursements |
| Hensch, Eric | 5/2/2025 | 1.3 | Continue update of post-effective date wind-down model budget for latest plan administrator expense estimates |
| Haughey, Nicholas | 5/3/2025 | 0.4 | Call with GA Group regarding post-effective date budget |
| Fitts, Michael | 5/5/2025 | 0.9 | Email professionals on actuals vs escrow professional fees |
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review professional fee projections |
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 5/5/2025 | 0.4 | Review daily cash reporting |
| Haughey, Nicholas | 5/5/2025 | 0.9 | Prepare fee analysis for update |
| Dwyer, Jeffrey | 5/6/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Dwyer, Jeffrey | 5/6/2025 | 0.4 | Review JOANN Sales Tax Notices in relation to latest estimates within cash flow budget |
| Dwyer, Jeffrey | 5/6/2025 | 0.5 | Analyze drawn vs. outstanding LC's and fees from BofA and send email to AON for 3rd party draw requests |
| Haughey, Nicholas | 5/6/2025 | 0.3 | Review and respond to Joann AP team regarding landlord payment questions |
| Haughey, Nicholas | 5/6/2025 | 0.9 | Review post-effective date budget scenario |
| Haughey, Nicholas | 5/6/2025 | 0.4 | Review LC draw notification and related data from banks |
| Haughey, Nicholas | 5/6/2025 | 0.2 | Call with GA Group regarding LC draws |
| Haughey, Nicholas | 5/6/2025 | 0.2 | Review and respond to questions Joann finance about vendor payments |
| Haughey, Nicholas | 5/6/2025 | 0.2 | Call with J. Michalik (K&E) regarding post-effective date budget |
| Haughey, Nicholas | 5/6/2025 | 0.4 | Review cash payment request details |
| Dwyer, Jeffrey | 5/7/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Dwyer, Jeffrey | 5/7/2025 | 0.4 | Call with N. Haughey, M. Fitts (both A&M), the Company finance team and GA to go over weekly spend |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**May 1, 2025 through May 31, 2025**

## CASH

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dwyer, Jeffrey | 5/7/2025 | 2.1 | IT PA Budget preparation for FTE and 1099 estimation |
| Dwyer, Jeffrey | 5/7/2025 | 0.7 | Review weekly proposed disbursements and compare against cash flow forecast |
| Fitts, Michael | 5/7/2025 | 1.9 | Create the weekly variance report |
| Fitts, Michael | 5/7/2025 | 0.4 | Call with N. Haughey, J. Dwyer (both A&M), the Company finance team and GA to go over weekly spend |
| Fitts, Michael | 5/7/2025 | 1.8 | Create summary of prior weeks vendor payments |
| Fitts, Michael | 5/7/2025 | 2.1 | Create summary of professionals actuals vs escrow fees |
| Fitts, Michael | 5/7/2025 | 2.8 | Update the actuals model for previous weeks actuals |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Review and respond to Joann operations team questions regarding vendor payments |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Call with GA regarding post-effective date budget |
| Haughey, Nicholas | 5/7/2025 | 0.4 | Call with M. Fitts, J. Dwyer (both A&M), the Company finance team and GA to go over weekly spend |
| Haughey, Nicholas | 5/7/2025 | 0.2 | Review professional fee analysis |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Review post-effective date budget details |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Review invoices for payment |
| Hensch, Eric | 5/7/2025 | 1.1 | Review latest updates from company re: necessary IT vendors for wind-down plan administrator budget |
| Hensch, Eric | 5/7/2025 | 1.5 | Update plan administrator budget timing with latest assumption updates |
| Hensch, Eric | 5/7/2025 | 1.6 | Review updates to plan administrator wind-down budget prior to discussing internally |
| Hensch, Eric | 5/7/2025 | 0.8 | Review daily cash roll and sales report from weekend sales |
| Sciametta, Joe | 5/7/2025 | 0.3 | Review budget to actual report prior to distribution |
| Sciametta, Joe | 5/7/2025 | 0.6 | Review updated staffing plan and assess impact on budget |
| Sciametta, Joe | 5/7/2025 | 0.3 | Correspond with A&M team regarding updated staffing plan |
| Dwyer, Jeffrey | 5/8/2025 | 0.2 | Review Joann 401k Plan Administration wind-down invoicing |
| Dwyer, Jeffrey | 5/8/2025 | 0.5 | Update personnel retention and health plan stipend for June estimation |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/8/2025 | 2.4 | Update the overall professional fee comparison file |
| Fitts, Michael | 5/8/2025 | 0.6 | Call with N. Haughey (A&M) and the K&E team to review 503(b)(9) procedures |
| Fitts, Michael | 5/8/2025 | 1.4 | Create new summary regarding professional fees |
| Fitts, Michael | 5/8/2025 | 1.8 | Create the weekly carve out report |
| Haughey, Nicholas | 5/8/2025 | 0.6 | Call with GA regarding post-effective date budget |
| Haughey, Nicholas | 5/8/2025 | 0.3 | Review daily cash reporting |
| Haughey, Nicholas | 5/8/2025 | 0.3 | Review professional fee analysis |
| Hensch, Eric | 5/8/2025 | 0.8 | Review weekly variance report / budget vs. actuals reporting |
| Hensch, Eric | 5/8/2025 | 1.7 | Continue update of wind-down model with latest updates to June, July expenses as well as plan administrator budget items |
| Hensch, Eric | 5/8/2025 | 1.2 | Incorporate weekly actuals into wind-down model |
| Hensch, Eric | 5/8/2025 | 2.4 | Update wind-down model with latest updates to June, July expenses as well as plan administrator budget items |
| Hensch, Eric | 5/8/2025 | 1.0 | Review daily cash roll, sales report, and reconciliation for key wind-down rollforward items |
| Sciametta, Joe | 5/8/2025 | 0.3 | Review updated professional fee escrow analysis |
| Dwyer, Jeffrey | 5/9/2025 | 0.5 | Internal facilities discussion to align on surety bond recovery for utility deposits on specific leased locations |
| Dwyer, Jeffrey | 5/9/2025 | 0.4 | Comments to internal IT proposal for post-confirmation pricing and services |
| Dwyer, Jeffrey | 5/9/2025 | 0.5 | Edits to professional fee wind-down summary and email response to term loan lenders |
| Haughey, Nicholas | 5/9/2025 | 0.3 | Update professional fee analysis for comments |
| Haughey, Nicholas | 5/9/2025 | 0.2 | Review professional fee summary |
| Haughey, Nicholas | 5/9/2025 | 0.3 | Review updated professional fee summary |
| Hensch, Eric | 5/9/2025 | 1.8 | Review and update wind-down and plan administrator budget model |
| Hensch, Eric | 5/9/2025 | 0.8 | Incorporate latest AP detail into wind-down model |
| Hensch, Eric | 5/9/2025 | 1.4 | Review latest AP detail file for post-petition and post-transaction amounts |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 5/9/2025 | 0.6 | Review response and analysis to requested professional fee run-rate and escrow amounts |
| Fitts, Michael | 5/12/2025 | 0.9 | Review and update items in the daily roll cash file |
| Haughey, Nicholas | 5/12/2025 | 0.3 | Review daily sales and inventory reporting |
| Dwyer, Jeffrey | 5/13/2025 | 0.4 | Propose 1099 vs. Plan Administrator personnel budget and related compensation |
| Dwyer, Jeffrey | 5/13/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Dwyer, Jeffrey | 5/13/2025 | 0.3 | Review and comment on vendor invoices |
| Fitts, Michael | 5/13/2025 | 1.4 | Update to the calculation for certain employee payments |
| Fitts, Michael | 5/13/2025 | 2.8 | Roll over the actuals model for prior week activity |
| Fitts, Michael | 5/13/2025 | 1.1 | Create summary of prior weeks vendor payments |
| Fitts, Michael | 5/13/2025 | 0.8 | Create summary for pro fee payments to be made |
| Haughey, Nicholas | 5/13/2025 | 0.3 | Review daily cash reporting |
| Haughey, Nicholas | 5/13/2025 | 0.4 | Review severance calculation request from Joann HR |
| Hensch, Eric | 5/13/2025 | 1.4 | Review and error check latest updates to plan administrator budgeted expenses |
| Dwyer, Jeffrey | 5/14/2025 | 0.2 | Summarize desired approach for LC collateral recovery with utilities who have posted surety bonds with Liberty Mutual |
| Dwyer, Jeffrey | 5/14/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Dwyer, Jeffrey | 5/14/2025 | 0.4 | Meeting with A. Aber and K. Douglas (Joann) and N. Haughey (A&M) regarding asset recoveries |
| Dwyer, Jeffrey | 5/14/2025 | 0.5 | Weekly meeting with K. Schuld (Joann) to discuss finance and Plan administration wind-down process |
| Fitts, Michael | 5/14/2025 | 1.9 | Create the weekly variance report |
| Haughey, Nicholas | 5/14/2025 | 0.4 | Meeting with A. Aber and K. Douglas (Joann) and J. Dwyer (A&M) regarding asset recoveries |
| Haughey, Nicholas | 5/14/2025 | 0.4 | Review analysis in preparation for meeting |
| Haughey, Nicholas | 5/14/2025 | 0.3 | Meeting with A. Aber (Joann) regarding vendor payment questions |
| Haughey, Nicholas | 5/14/2025 | 0.3 | Review weekly cash variance report |

<div style="border:1px solid">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***May 1, 2025 through May 31, 2025***

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/14/2025 | 0.4 | Review state demand letter for repayment and related documents |
| Haughey, Nicholas | 5/14/2025 | 0.2 | Review daily sales and inventory reporting |
| Hensch, Eric | 5/14/2025 | 0.6 | Review budget vs. actuals variance reporting for week ending 5/17 |
| Dwyer, Jeffrey | 5/15/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Dwyer, Jeffrey | 5/15/2025 | 1.4 | Review and comment on A&M prepared Plan Administrator budget |
| Fitts, Michael | 5/15/2025 | 1.8 | Create summary of A&M fees to date |
| Haughey, Nicholas | 5/15/2025 | 0.2 | Review and respond to correspondence from K&E regarding professional fees |
| Haughey, Nicholas | 5/15/2025 | 0.4 | Call with O. Acuna (K&E) regarding fee applications |
| Haughey, Nicholas | 5/15/2025 | 0.6 | Meet with Joann finance team regarding post-effective date treasury items |
| Haughey, Nicholas | 5/15/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 5/15/2025 | 0.3 | Review daily cash reporting |
| Hensch, Eric | 5/15/2025 | 1.3 | Update wind-down model with latest updates to severance, IT, and other expenses |
| Hensch, Eric | 5/15/2025 | 0.8 | Review latest cash roll/summary and wind-down, accrued and unpaid rollforwards |
| Hensch, Eric | 5/15/2025 | 0.9 | Review and error check latest changes and updates to go-forward plan administrator budget |
| Fitts, Michael | 5/16/2025 | 1.2 | Review latest daily cash report |
| Hensch, Eric | 5/16/2025 | 0.6 | Review daily sales flash reporting for the week |
| Dwyer, Jeffrey | 5/19/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 5/19/2025 | 1.6 | Review and update certain items for the daily cash roll |
| Fitts, Michael | 5/19/2025 | 0.6 | Call with J. Sciametta, E. Hensch, and N. Haughey (A&M) to go over budget items and case updates |
| Haughey, Nicholas | 5/19/2025 | 0.2 | Review daily cash summary |
| Haughey, Nicholas | 5/19/2025 | 0.3 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 5/19/2025 | 0.6 | Call with J. Sciametta, E. Hensch, and M. Fitts (all A&M) to go over budget items and case updates |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/19/2025 | 0.6 | Review cash forecast assumptions |
| Hensch, Eric | 5/19/2025 | 1.1 | Update budget for May/June period with latest expense assumptions |
| Hensch, Eric | 5/19/2025 | 2.3 | Update and prepare distribution-ready budget for May, June, July and plan administrator period |
| Hensch, Eric | 5/19/2025 | 0.6 | Call with J. Sciametta, N. Haughey, and M. Fitts (all A&M) to go over budget items and case updates |
| Hensch, Eric | 5/19/2025 | 1.3 | Continue update of distribution-ready budget and presentation |
| Hensch, Eric | 5/19/2025 | 0.5 | Discuss go-forward budget assumptions with company |
| Hensch, Eric | 5/19/2025 | 0.9 | Review AP data for expense payment timing |
| Sciametta, Joe | 5/19/2025 | 0.3 | Prepared and distribute note to management regarding fees and budget to actual variance |
| Sciametta, Joe | 5/19/2025 | 1.6 | Review prior CC budget and post-effective date budget, assess changes required for revised budgets due |
| Sciametta, Joe | 5/19/2025 | 0.6 | Call with J. Sciametta, E. Hensch, and N. Haughey (all A&M) to go over budget items and case updates |
| Dwyer, Jeffrey | 5/20/2025 | 0.9 | Review and comment on lender Plan Administrator budget materials |
| Haughey, Nicholas | 5/20/2025 | 0.6 | Review updated post-effective date budget assumptions |
| Haughey, Nicholas | 5/20/2025 | 1.1 | Develop updated post-effective date presentation |
| Hensch, Eric | 5/20/2025 | 1.6 | Continue update of key operating expense assumptions in go-forward budget model |
| Hensch, Eric | 5/20/2025 | 2.2 | Update of key operating expense assumptions in go-forward budget model |
| Hensch, Eric | 5/20/2025 | 1.1 | Actualize wind-down model and budget rollforwards with prior week activity |
| Hensch, Eric | 5/20/2025 | 1.0 | Continue actualization of wind-down model and budget rollforwards with prior week activity |
| Dwyer, Jeffrey | 5/21/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Dwyer, Jeffrey | 5/21/2025 | 0.4 | Review and approve personnel stipend amounts relative to Plan Administrator budget |
| Fitts, Michael | 5/21/2025 | 1.6 | Create the prior week variance report |
| Fitts, Michael | 5/21/2025 | 2.7 | Update the cash actuals file for prior week activity |
| Haughey, Nicholas | 5/21/2025 | 0.7 | Call with E. Hensch (A&M) to review updated cash forecast and post-effective date budget |

<div style="border:1px solid;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/21/2025 | 0.3 | Update TL AHG draft presentation |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Review weekly cash variance report |
| Haughey, Nicholas | 5/21/2025 | 0.9 | Review TL AHG draft presentation |
| Hensch, Eric | 5/21/2025 | 1.8 | Review cash roll file and necessary holdbacks for post-GOB expense estimates |
| Hensch, Eric | 5/21/2025 | 1.3 | Continue review of cash roll file / post-GOB items |
| Hensch, Eric | 5/21/2025 | 0.6 | Review budget vs. actuals variance reporting for week ending 5/24 |
| Hensch, Eric | 5/21/2025 | 1.0 | Review and error check updates to wind-down model |
| Hensch, Eric | 5/21/2025 | 0.7 | Call with N. Haughey (A&M) to review updated cash forecast and post-effective date budget |
| Hensch, Eric | 5/21/2025 | 2.1 | Update wind-down model with latest company estimates for post-GOB expenses |
| Sciametta, Joe | 5/21/2025 | 1.3 | Review revised post effective date budget prior to distribution to TL counsel |
| Dwyer, Jeffrey | 5/22/2025 | 0.5 | Review weekly cash wind-down budget for Term Loan submission |
| Fitts, Michael | 5/22/2025 | 1.7 | Update the 503b9 letter tracker |
| Fitts, Michael | 5/22/2025 | 1.6 | Create the weekly carve out report |
| Fitts, Michael | 5/22/2025 | 1.1 | Create summary of certain employee severance payments |
| Hensch, Eric | 5/22/2025 | 1.3 | Review and error check latest adjustments to wind-down model assumptions prior to discussion |
| Hensch, Eric | 5/22/2025 | 1.4 | Update wind-down model summary figures for presentation deck |
| Hensch, Eric | 5/22/2025 | 0.8 | Review latest daily cash rollforward and wind-down reserve rollforward |
| Dwyer, Jeffrey | 5/23/2025 | 0.5 | Call with internal accounting team to review current administrative and priority exposure |
| Dwyer, Jeffrey | 5/23/2025 | 0.7 | Weekly spend control meeting for weekly disbursement approvals |
| Haughey, Nicholas | 5/23/2025 | 0.2 | Review daily sales and inventory reporting |
| Haughey, Nicholas | 5/23/2025 | 0.6 | Update post-effective date budget presentation for comments |
| Hensch, Eric | 5/23/2025 | 2.0 | Analyze June/July post-GOB operating expenses incl. payroll run rate and open AP |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 5/23/2025 | 1.8 | Incorporate latest expense updates and AP detail into wind-down model |
| Hensch, Eric | 5/23/2025 | 0.4 | Review and error check June/July expense figure |
| Hensch, Eric | 5/26/2025 | 1.0 | Review updates to distribution-ready plan administrator budget deck |
| Hensch, Eric | 5/26/2025 | 1.5 | Update plan administrator presentation deck with budget figures and notes |
| Sciametta, Joe | 5/26/2025 | 1.2 | Review detailed budget information prior to distribution to TL counsel |
| Dwyer, Jeffrey | 5/27/2025 | 0.7 | Review and comment on June / July Disbursement Projections for purpose of retaining cash on hand above current reserve levels wit Great American |
| Dwyer, Jeffrey | 5/27/2025 | 0.7 | Call with E. Hensch, N. Haughey and M. Fitts (all A&M) and the Company finance team to review remaining cash disbursements |
| Fitts, Michael | 5/27/2025 | 0.7 | Call with E. Hensch, N. Haughey and J. Dwyer (all A&M) and the Company finance team to review remaining cash disbursements |
| Haughey, Nicholas | 5/27/2025 | 0.3 | Call with GA regarding treasury operations |
| Haughey, Nicholas | 5/27/2025 | 0.7 | Call with E. Hensch, M. Fitts and J. Dwyer (all A&M) and the Company finance team to review remaining cash disbursements |
| Hensch, Eric | 5/27/2025 | 0.7 | Call with N. Haughey, M. Fitts and J. Dwyer (all A&M) and the Company finance team to review remaining cash disbursements |
| Hensch, Eric | 5/27/2025 | 1.9 | Continue update of wind-down model with company adjustments to post-GOB budget assumptions |
| Hensch, Eric | 5/27/2025 | 0.9 | Review daily cash roll file and updated rollforward balances |
| Hensch, Eric | 5/27/2025 | 2.3 | Update wind-down model with company adjustments to post-GOB budget assumptions |
| Dwyer, Jeffrey | 5/28/2025 | 0.4 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 5/28/2025 | 1.8 | Create the weekly variance report |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Review weekly cash variance report |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Review and respond to Joann treasury questions on operations |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Review invoices in preparation for vendor call |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Call with vendor on payment issues |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Call with Joann treasury team regarding treasury management |
| Hensch, Eric | 5/28/2025 | 1.1 | Review weekly actuals reporting and budget vs. actuals variance |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 5/28/2025 | 1.4 | Incorporate prior week actualized activity into wind-down model |
| Hensch, Eric | 5/28/2025 | 0.8 | Review latest receipts projections for final week of GOBs |
| Hensch, Eric | 5/28/2025 | 0.6 | Review latest TL invoices and update wind-down budget rollforward |
| Hensch, Eric | 5/28/2025 | 1.2 | Error check wind-down budget against projected remaining cash at week end |
| Sciametta, Joe | 5/28/2025 | 0.3 | Review weekly cash variance report |
| Dwyer, Jeffrey | 5/29/2025 | 0.6 | Review and edit June / July Disbursement Projections for Great American reserve calculation and preservation of cash on hand |
| Fitts, Michael | 5/29/2025 | 1.4 | Create the weekly carve out report |
| Haughey, Nicholas | 5/29/2025 | 0.2 | Review weekly carve out report |
| Haughey, Nicholas | 5/29/2025 | 0.2 | Review daily cash reporting |
| Hensch, Eric | 5/29/2025 | 0.9 | Update wind-down model with latest IT spend estimates from company |
| Hensch, Eric | 5/29/2025 | 1.1 | Review latest updates to wind-down budget model |
| Hensch, Eric | 5/29/2025 | 1.5 | Review latest professional fees estimates vs. wind-down budget reserve remaining amount |
| Hensch, Eric | 5/29/2025 | 1.7 | Continue update of IT expenses in wind-down model |
| Sciametta, Joe | 5/29/2025 | 0.3 | Call with N. Haughey (A&M) regarding post-emergence budget, impact of Plan Administrator selection and next steps |
| Dwyer, Jeffrey | 5/30/2025 | 0.3 | Review Anthem post-wind down claim exposure |
| Dwyer, Jeffrey | 5/30/2025 | 0.4 | Review and approve daily cash roll for daily disbursement to Great American |
| Haughey, Nicholas | 5/30/2025 | 0.6 | Review post-effective date budget for TL and management questions |
| Hensch, Eric | 5/30/2025 | 0.7 | Review daily cash rollforward and wind-down reserve rollforward estimates |
| Hensch, Eric | 5/30/2025 | 0.8 | Review latest medical claims actuary report to incorporate into wind-down budget |
| Hensch, Eric | 5/30/2025 | 0.8 | Update plan administrator budget assumptions |
| Sciametta, Joe | 5/30/2025 | 0.3 | Review weekly escrow funding report |
| **Subtotal** | | **175.9** | |

<div style="text-align:center; border:1px solid black;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/1/2025 | 1.4 | Create summary of certain claims |
| Haughey, Nicholas | 5/1/2025 | 0.4 | Review secured claims |
| Fitts, Michael | 5/2/2025 | 2.7 | Update summary of lease damages calc |
| Haughey, Nicholas | 5/2/2025 | 0.2 | Review correspondence from K&E regarding claims |
| Haughey, Nicholas | 5/2/2025 | 0.3 | Review draft lease damages calculation |
| Haughey, Nicholas | 5/5/2025 | 1.1 | Review secured claims |
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review correspondence from secured claim parties |
| Haughey, Nicholas | 5/5/2025 | 0.3 | Draft correspondence to secured claim filers |
| Haughey, Nicholas | 5/5/2025 | 0.3 | Call with Joann logistics team and O. Acuna (K&E) regarding customs and logistics provider claims |
| Haughey, Nicholas | 5/6/2025 | 0.4 | Update secured claims analysis for additional information |
| Dwyer, Jeffrey | 5/7/2025 | 0.4 | Summarize 503(b)(9) approach for claims reconciliation and objection treatment |
| Fitts, Michael | 5/7/2025 | 1.4 | Review summary of store tax accrual and compare to filed claims |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Review and respond to Joann finance team questions regarding vendor invoices and claims |
| Haughey, Nicholas | 5/7/2025 | 0.6 | Review invoices and proof of claim from vendor |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Review secured claims |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Review priority claims register |
| Haughey, Nicholas | 5/7/2025 | 0.4 | Review claim reconciliation process |
| Haughey, Nicholas | 5/7/2025 | 0.6 | Develop claim reconciliation procedures |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Continue review of secured claims |
| Haughey, Nicholas | 5/7/2025 | 0.4 | Review invoices and proof of claim from vendor |
| Wadzita, Brent | 5/7/2025 | 0.5 | Analyze and prepare claims reconciliation process and procedures. |
| Fitts, Michael | 5/8/2025 | 2.3 | Create comparison of claims filed to certain tax items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/8/2025 | 1.8 | Begin summary of certain 503(b)(9) claims |
| Haughey, Nicholas | 5/8/2025 | 0.4 | Review claims analysis |
| Haughey, Nicholas | 5/8/2025 | 0.4 | Review updated claims analysis |
| Haughey, Nicholas | 5/8/2025 | 0.3 | Review filed claims |
| Haughey, Nicholas | 5/8/2025 | 0.2 | Review filed claim details |
| Haughey, Nicholas | 5/8/2025 | 0.3 | Review claims summary analysis |
| Haughey, Nicholas | 5/8/2025 | 0.6 | Review claims analysis |
| Haughey, Nicholas | 5/8/2025 | 0.4 | Prepare invoice vs. claim analysis for vendor |
| Haughey, Nicholas | 5/8/2025 | 0.3 | Prepare claim analysis |
| Haughey, Nicholas | 5/8/2025 | 0.2 | Draft communication to vendor regarding claims and outstanding amounts |
| Haughey, Nicholas | 5/8/2025 | 0.6 | Call with the K&E team to review 503(b)(9) procedures |
| Haughey, Nicholas | 5/8/2025 | 0.8 | Call with J. Sciametta (A&M) regarding 503(b)(9) claims reconciliation status, summary report to be developed and next steps |
| Haughey, Nicholas | 5/8/2025 | 0.3 | Review claims analysis |
| Sciametta, Joe | 5/8/2025 | 0.8 | Call with N. Haughey (A&M) regarding 503(b)(9) claims reconciliation status, summary report to be developed and next steps |
| Fitts, Michael | 5/9/2025 | 0.6 | Call with N. Haughey (A&M) and J. Sciametta (A&M) to analyze 503(b)(9) claim variances between estimated and asserted claims |
| Fitts, Michael | 5/9/2025 | 0.6 | Call with A&M (J. Sciametta, N. Haughey) and K&E (L. Blumenthal, O. Acuna, M. Waldrep) to discuss preliminary 503(b)(9) claim analysis and discuss reconciliation process |
| Fitts, Michael | 5/9/2025 | 1.6 | Create analysis of 503(b)(9) claims asserts and compared to estimates |
| Fitts, Michael | 5/9/2025 | 1.4 | Create summary pages of latest updates of 503(b)(9) claims |
| Haughey, Nicholas | 5/9/2025 | 0.4 | Review updated claims analysis |
| Haughey, Nicholas | 5/9/2025 | 0.3 | Review updated claims analysis |
| Haughey, Nicholas | 5/9/2025 | 0.3 | Review and respond to correspondence from K&E and A&M teams regarding claims |
| Haughey, Nicholas | 5/9/2025 | 0.8 | Prepare claim analysis presentation |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/9/2025 | 0.6 | Call with M. Fitts (A&M) and J. Sciametta (A&M) to analyze 503(b)(9) claim variances between estimated and asserted claims |
| Haughey, Nicholas | 5/9/2025 | 0.6 | Call with A&M (M. Fitts, J. Sciametta) and K&E (L. Blumenthal, O. Acuna, M. Waldrep) to discuss preliminary 503(b)(9) claim analysis and discuss reconciliation process |
| Haughey, Nicholas | 5/9/2025 | 0.4 | Update claims analysis for comments |
| Hensch, Eric | 5/9/2025 | 1.1 | Review 503(b)(9) draft presentation |
| Sciametta, Joe | 5/9/2025 | 0.6 | Call with A&M (M. Fitts, N. Haughey) and K&E (L. Blumenthal, O. Acuna, M. Waldrep) to discuss preliminary 503(b)(9) claim analysis and discuss reconciliation process |
| Sciametta, Joe | 5/9/2025 | 0.6 | Call with M. Fitts (A&M) and N. Haughey (A&M) to analyze 503(b)(9) claim variances between estimated and asserted claims |
| Wadzita, Brent | 5/9/2025 | 0.4 | Review claims reconciliation process for admin and 503(b)(9) claims. |
| Sciametta, Joe | 5/10/2025 | 1.2 | Draft outline for process and timeline of reconciling certain claims, distribute to counsel |
| Fitts, Michael | 5/12/2025 | 1.7 | Update claim analysis for comments from N. Haughey (A&M) |
| Haughey, Nicholas | 5/12/2025 | 1.1 | Develop claim reconciliation procedures presentation |
| Haughey, Nicholas | 5/12/2025 | 0.4 | Call with J. Sciametta (A&M) regarding claims updates and process |
| Haughey, Nicholas | 5/12/2025 | 0.4 | Review draft claims analysis |
| Haughey, Nicholas | 5/12/2025 | 0.4 | Review claim summary in preparation for BOD update |
| Haughey, Nicholas | 5/12/2025 | 0.7 | Review claim summary analysis |
| Hensch, Eric | 5/12/2025 | 1.4 | Create master admin claims reconciliation summary |
| Hensch, Eric | 5/12/2025 | 1.6 | Continue updating master admin claims reconciliation summary |
| Hensch, Eric | 5/12/2025 | 1.5 | Review admin claims against AP data |
| Sciametta, Joe | 5/12/2025 | 1.1 | Review updated schedules of claims by category and compare to previous status by claim type |
| Sciametta, Joe | 5/12/2025 | 0.4 | Correspond with counsel regarding updates to process and timeline of reconciling certain claims, distribute to counsel |
| Sciametta, Joe | 5/12/2025 | 0.4 | Call with N. Haughey (A&M) regarding claims updates and process |
| Dwyer, Jeffrey | 5/13/2025 | 0.5 | Call with Joann finance team, GA operations team, and N. Haughey (A&M) and M. Fitts (A&M) regarding landlord cure objections |
| Fitts, Michael | 5/13/2025 | 0.7 | Call with E. Hensch, and N. Haughey (A&M) and K&E to review 503(b)(9) and DS exhibit updates |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/13/2025 | 0.2 | Create list of items needed for NJ severance calc |
| Fitts, Michael | 5/13/2025 | 0.5 | Call with Joann finance team, GA operations team, and J. Dwyer and N. Haughey (A&M) regarding landlord cure objections |
| Fitts, Michael | 5/13/2025 | 0.2 | Call with K&E (J. Michalik, L. Blumenthal, M. Waldrep) and A&M (N. Haughey. J. Sciametta, E. Hensch) to discuss claims reconciliation and timeline |
| Haughey, Nicholas | 5/13/2025 | 0.5 | Call with Joann finance team, GA operations team, and J. Dwyer and M. Fitts (A&M) regarding landlord cure objections |
| Haughey, Nicholas | 5/13/2025 | 0.4 | Review cure objections filed by landlords |
| Haughey, Nicholas | 5/13/2025 | 0.3 | Review landlord cure objections filed |
| Haughey, Nicholas | 5/13/2025 | 0.8 | Update claims analysis for comments |
| Haughey, Nicholas | 5/13/2025 | 0.4 | Review 503(b)(9) reconciliation timeline proposal |
| Haughey, Nicholas | 5/13/2025 | 0.2 | Call with K&E (J. Michalik, L. Blumenthal, M. Waldrep) and A&M (J. Sciametta, M. Fitts, E. Hensch) to discuss claims reconciliation and timeline |
| Haughey, Nicholas | 5/13/2025 | 0.7 | Call with E. Hensch, and M. Fitts (all A&M) and K&E to review 503(b)(9) and DS exhibit updates |
| Hensch, Eric | 5/13/2025 | 0.9 | Update admin claims summary review |
| Hensch, Eric | 5/13/2025 | 0.2 | Call with K&E (J. Michalik, L. Blumenthal, M. Waldrep) and A&M (J. Sciametta, M. Fitts, N. Haughey) to discuss claims reconciliation and timeline |
| Hensch, Eric | 5/13/2025 | 0.9 | Continue update of admin claims summary review and reconciliation snapshot for slide deck |
| Hensch, Eric | 5/13/2025 | 1.5 | Continue to review/check admin claim detail against AP data |
| Hensch, Eric | 5/13/2025 | 2.1 | Check admin claim detail against AP data |
| Hensch, Eric | 5/13/2025 | 0.7 | Call with N. Haughey, and M. Fitts (all A&M) and K&E to review 503(b)(9) and DS exhibit updates |
| Sciametta, Joe | 5/13/2025 | 0.2 | Call with K&E (J. Michalik, L. Blumenthal, M. Waldrep) and A&M (N. Haughey. M. Fitts, E. Hensch) to discuss claims reconciliation and timeline |
| Fitts, Michael | 5/14/2025 | 2.8 | Create data table used to populate letters to certain 503(b)(9) claimants |
| Fitts, Michael | 5/14/2025 | 2.3 | Create letters for certain 503(b)(9) claimants |
| Fitts, Michael | 5/14/2025 | 2.2 | Create summary schedules for certain 503(b)(9) claimants |
| Fitts, Michael | 5/14/2025 | 2.2 | Further updates to the summary schedules of certain 503(b)(9) claimants |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Haughey, Nicholas | 5/14/2025 | 0.7 | Call with J. Sciametta (A&M) regarding status of 503(b)(9) reconciliations, timeline and proposed communication to claim holders |
| Haughey, Nicholas | 5/14/2025 | 0.6 | Review claim summary analysis and associated details |
| Haughey, Nicholas | 5/14/2025 | 0.6 | Review data to populate letter to creditors |
| Haughey, Nicholas | 5/14/2025 | 0.4 | Review draft letter to creditors |
| Haughey, Nicholas | 5/14/2025 | 0.4 | Review vendor claim letters for distribution |
| Haughey, Nicholas | 5/14/2025 | 0.6 | Update claims analysis for comments |
| Hensch, Eric | 5/14/2025 | 2.2 | Create priority claims summary table from claims register |
| Hensch, Eric | 5/14/2025 | 1.2 | Continue creating/updating priority claims summary table from claims register |
| Hensch, Eric | 5/14/2025 | 1.5 | Compare admin claims from claims register to AP data |
| Hensch, Eric | 5/14/2025 | 1.8 | Continue updating priority claims summary status database |
| Sciametta, Joe | 5/14/2025 | 0.7 | Call with N. Haughey (A&M) regarding status of 503(b)(9) reconciliations, timeline and proposed communication to claim holders |
| Sciametta, Joe | 5/14/2025 | 0.4 | Review draft communication provided by counsel for 503(b)(9) creditors and send edits |
| Sciametta, Joe | 5/14/2025 | 0.6 | Correspond with counsel regarding 503(b)(9) status, communications to creditors and stakeholders |
| Sciametta, Joe | 5/14/2025 | 1.3 | Draft status of 503(b)(9) reconciliation process and next steps, distribute materials |
| Fitts, Michael | 5/15/2025 | 1.3 | Quality check of 503(b)(9) letters |
| Fitts, Michael | 5/15/2025 | 1.6 | Create the weekly carve out report |
| Fitts, Michael | 5/15/2025 | 1.8 | Incorporate contact information into the 503(b)(9) summary |
| Haughey, Nicholas | 5/15/2025 | 0.2 | Review vendor claim letters for distribution |
| Haughey, Nicholas | 5/15/2025 | 0.8 | Review vendor claim letters for distribution |
| Haughey, Nicholas | 5/15/2025 | 0.3 | Review and respond to vendor responses to claims letters |
| Haughey, Nicholas | 5/15/2025 | 0.6 | Meet with A. Aber (Joann) regarding claims and operational matters |
| Hensch, Eric | 5/15/2025 | 1.5 | Continue review of admin claims against AP data |

<div style="border">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***May 1, 2025 through May 31, 2025***

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 5/15/2025 | 0.8 | Update admin claims reconciliation summary tab |
| Sciametta, Joe | 5/15/2025 | 0.2 | Call with B. Weiland (A&M) regarding claims filed and potential objections to file |
| Weiland, Brad | 5/15/2025 | 0.3 | Review potential claims objections and timing considerations re same |
| Weiland, Brad | 5/15/2025 | 0.2 | Call with J. Sciametta (A&M) regarding claims filed and potential objections |
| Fitts, Michael | 5/16/2025 | 1.4 | Review and respond to certain questions regarding 503(b)(9) claims |
| Haughey, Nicholas | 5/16/2025 | 0.3 | Review vendor claim details |
| Haughey, Nicholas | 5/16/2025 | 0.3 | Review details of claims filed |
| Haughey, Nicholas | 5/16/2025 | 0.4 | Review and respond to vendor claim communications |
| Haughey, Nicholas | 5/16/2025 | 0.3 | Call with A. Parsons (Joann) regarding vendor claim issues |
| Hensch, Eric | 5/16/2025 | 2.6 | Review undetermined 503(b)(9) claims against canceled purchase orders file |
| Hensch, Eric | 5/16/2025 | 1.9 | Continue review of undetermined 503(b)(9) claims against canceled purchase orders file |
| Hensch, Eric | 5/16/2025 | 2.1 | Create 503(b)(9) reconciliation database for undetermined/unconfirmed claims |
| Haughey, Nicholas | 5/18/2025 | 0.2 | Correspond with B. Weiland (A&M) re claims items |
| Weiland, Brad | 5/18/2025 | 0.2 | Review material related to claims items |
| Fitts, Michael | 5/19/2025 | 1.2 | Review letter responses received |
| Fitts, Michael | 5/19/2025 | 2.7 | Create tracker for letter respondents |
| Haughey, Nicholas | 5/19/2025 | 0.3 | Review and respond to vendor responses to claims letters |
| Haughey, Nicholas | 5/19/2025 | 0.3 | Review detail of claims |
| Haughey, Nicholas | 5/19/2025 | 0.3 | Review claim status summary |
| Haughey, Nicholas | 5/19/2025 | 0.3 | Call with A. Aber (Joann) regarding claim reconciliations |
| Haughey, Nicholas | 5/19/2025 | 0.8 | Review claim letter responses |
| Haughey, Nicholas | 5/19/2025 | 0.4 | Call with B. Weiland (A&M) and J. Sciametta (A&M) to discuss claims status, preparation of objections and next steps for claims reconciliations |

<div style="border:1px solid black; text-align:center;">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***May 1, 2025 through May 31, 2025***

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/19/2025 | 0.4 | Review reconciliation of claim stipulation |
| Okuzu, Ciera | 5/19/2025 | 2.1 | Examine claim population to determine claim duplicates. |
| Okuzu, Ciera | 5/19/2025 | 2.7 | Validate 503(b)(9) claim assertions for high dollar value claims. |
| Okuzu, Ciera | 5/19/2025 | 2.3 | Examine proof of claims to determine claim basis. |
| Okuzu, Ciera | 5/19/2025 | 1.2 | Create claim reconciliation workbooks for specific claims. |
| Okuzu, Ciera | 5/19/2025 | 0.2 | Call with B. Weiland (A&M) to discuss the claim reconciliation process for  503(b)(9) claims. |
| Okuzu, Ciera | 5/19/2025 | 0.3 | Meeting with B. Weiland (A&M) to discuss reconciling 503(b)(9) claims. |
| Okuzu, Ciera | 5/19/2025 | 1.3 | Begin the process of confirming 503(b)(9) assertions on filed trade claims. |
| O'Neill, Emily | 5/19/2025 | 0.7 | Look into scheduled invoices as compared to filed to respond to inquiry. |
| Sciametta, Joe | 5/19/2025 | 0.4 | Call with B. Weiland (A&M) and N. Haughey (A&M) to discuss claims status, preparation of objections and next steps for claims reconciliations |
| Sciametta, Joe | 5/19/2025 | 0.4 | Review 503(b)(9) claims responses and assess related claims and supporting data |
| Sciametta, Joe | 5/19/2025 | 0.6 | Review filed claims and identify number of claims available for objection |
| Weiland, Brad | 5/19/2025 | 0.2 | Call with C. Okuzu (A&M) to discuss the claim reconciliation process for 503(b)(9) claims. |
| Weiland, Brad | 5/19/2025 | 0.3 | Meeting with C. Okuzu (A&M) to discuss reconciling 503(b)(9) claims. |
| Weiland, Brad | 5/19/2025 | 0.4 | Call with J. Sciametta (A&M), N. Haughey (A&M) to discuss claims status, preparation of objections, and next steps for claims reconciliations |
| Dwyer, Jeffrey | 5/20/2025 | 0.5 | Review vendor 503(b)(9) assertion and claim support filing for purposes of stipulating amounts within global IP settlement agreement |
| Fitts, Michael | 5/20/2025 | 1.1 | Update the 503b9 letter tracker |
| Fitts, Michael | 5/20/2025 | 0.3 | Call with N. Haughey (A&M) to review 503(b)(9) letter responses and reconciliation process |
| Fitts, Michael | 5/20/2025 | 2.2 | Examine and respond to 503b9 letter responses |
| Fitts, Michael | 5/20/2025 | 0.3 | Call with M. Fitzgerald and S. Newman (CS), and B. Weiland, N. Haughey, and E. Hensch (A&M) regarding claims objection process |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Call with M. Fitts (A&M) to review 503(b)(9) letter responses and reconciliation process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Review 503(b)(9) letter responses |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/20/2025 | 0.7 | Review details of claims filed |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Review and respond to 503(b)(9) letter response |
| Haughey, Nicholas | 5/20/2025 | 1.2 | Review 503(b)(9) vendor responses and Joann responses |
| Haughey, Nicholas | 5/20/2025 | 0.6 | Review 503(b)(9) vendor responses and Joann responses |
| Haughey, Nicholas | 5/20/2025 | 0.2 | Correspondence with M. Waldrep (K&E) regarding claim response |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Call with M. Fitzgerald and S. Newman (CS), and B. Weiland, M. Fitts, and E. Hensch (A&M) regarding claims objection process |
| Haughey, Nicholas | 5/20/2025 | 0.9 | Review 503(b)(9) vendor responses and Joann responses |
| Hensch, Eric | 5/20/2025 | 0.3 | Call with M. Fitzgerald and S. Newman (CS), and B. Weiland, M. Fitts, and N. Haughey (A&M) regarding claims objection process |
| Hensch, Eric | 5/20/2025 | 0.9 | Update draft of admin, priority, and 503(b)(9) claims summary analysis |
| Okuzu, Ciera | 5/20/2025 | 1.9 | Inspect supporting documentation of filed claims to detect amended and superseded claims |
| Okuzu, Ciera | 5/20/2025 | 2.4 | Examine filed 503(b)(9) claims to find duplicative claims. |
| Okuzu, Ciera | 5/20/2025 | 2.7 | Evaluate filed claims to determine amended and duplicate claims. |
| Okuzu, Ciera | 5/20/2025 | 2.8 | Validate claim amounts for filed trade claims. |
| Weiland, Brad | 5/20/2025 | 0.3 | Call with M. Fitzgerald and S. Newman (CS), and M. Fitts, N. Haughey, and E. Hensch (A&M) regarding claims objection process |
| Fitts, Michael | 5/21/2025 | 2.8 | Examine and create response summary charts to 503b9 letter responses |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/21/2025 | 0.3 | Call with O. Acuna (K&E) regarding landlord claims |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Review responses from 503(b)(9) letter recipients |
| Okuzu, Ciera | 5/21/2025 | 2.7 | Examine claim level report against the claims report. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 5/21/2025 | 2.9 | Process Kroll's claims register. |
| Okuzu, Ciera | 5/21/2025 | 2.1 | Review purchase orders related to 503(b)(9) filed claims to validate the 503(b)(9) priority assertion. |
| Okuzu, Ciera | 5/21/2025 | 2.5 | Verify whether goods were received for 503(b)(9) filed claims. |
| Haughey, Nicholas | 5/22/2025 | 0.3 | Prepare claim analysis for DS Exhibit |
| Haughey, Nicholas | 5/22/2025 | 0.3 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/22/2025 | 0.4 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/22/2025 | 0.7 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/22/2025 | 0.7 | Review responses from 503(b)(9) letter recipients |
| Okuzu, Ciera | 5/22/2025 | 2.1 | Create claim types for scheduled claims. |
| Okuzu, Ciera | 5/22/2025 | 2.8 | Create scheduled claim and claim number mapping. |
| Okuzu, Ciera | 5/22/2025 | 2.7 | Load scheduled claims into internal claims database |
| Okuzu, Ciera | 5/22/2025 | 2.1 | Identify claim duplicates to clean up the claims register. |
| Fitts, Michael | 5/23/2025 | 2.4 | Review and create summary for certain 503b9 claims |
| Fitts, Michael | 5/23/2025 | 1.9 | Update summary of latest 503b9 claims filed vs estimates |
| Haughey, Nicholas | 5/23/2025 | 0.6 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/23/2025 | 0.3 | Review claim details |
| Haughey, Nicholas | 5/23/2025 | 0.2 | Participate in meeting with C. Okuzu and E. Hensch (A&M) to discuss the claim objection process |
| Haughey, Nicholas | 5/23/2025 | 0.7 | Review responses from 503(b)(9) letter recipients |
| Hensch, Eric | 5/23/2025 | 0.2 | Participate in meeting with C. Okuzu and N. Haughey (A&M) to discuss the claim objection process |
| Hensch, Eric | 5/23/2025 | 0.6 | Review updates to claim objection summary |
| Okuzu, Ciera | 5/23/2025 | 1.4 | Review claims for the first round of objection. |
| Okuzu, Ciera | 5/23/2025 | 2.1 | Draft objection language for claims flagged for objection. |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 5/23/2025 | 0.2 | Participate in meeting with N. Haughey and E. Hensch (A&M) to discuss the claim objection process |
| Okuzu, Ciera | 5/23/2025 | 2.6 | Review 503(b)(9) claims and determine which claims to include in first round of omnibus objections. |
| Okuzu, Ciera | 5/23/2025 | 2.7 | Continue to process Kroll's claims register. |
| Okuzu, Ciera | 5/26/2025 | 2.2 | Identify claims that will be listed on the No liability claim exhibit. |
| Okuzu, Ciera | 5/26/2025 | 2.1 | Reconcile trade claims flagged for the first round of claim objections. |
| Okuzu, Ciera | 5/26/2025 | 2.3 | Review claims to determine if any scheduled claims should be superseded. |
| Okuzu, Ciera | 5/26/2025 | 1.7 | Determine which claims should be listed on the third omnibus objection exhibit. |
| Okuzu, Ciera | 5/26/2025 | 2.8 | Flag claims that will be listed in the reduced and reclassified claim objection exhibit. |
| Fitts, Michael | 5/27/2025 | 1.8 | Review and respond with summaries to certain 503(b)(9) claimants |
| Fitts, Michael | 5/27/2025 | 2.4 | Roll over cash actuals for the prior week into the latest actuals file |
| Fitts, Michael | 5/27/2025 | 0.3 | Call with E. Hensch and N. Haughey (all A&M) to review certain 503(b)(9) claims |
| Fitts, Michael | 5/27/2025 | 1.4 | Updates to the summary of certain severance payments |
| Fitts, Michael | 5/27/2025 | 1.1 | Create a summary of certain claim amounts and latest updates |
| Haughey, Nicholas | 5/27/2025 | 0.3 | Review status of 503(b)(9) estimate |
| Haughey, Nicholas | 5/27/2025 | 0.7 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/27/2025 | 0.4 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/27/2025 | 0.4 | Review responses from 503(b)(9) letter recipients |
| Haughey, Nicholas | 5/27/2025 | 0.6 | Review required severance calculation |
| Haughey, Nicholas | 5/27/2025 | 0.3 | Review initial draft objections |
| Haughey, Nicholas | 5/27/2025 | 0.2 | Review and respond to UCC professional questions regarding claims |
| Haughey, Nicholas | 5/27/2025 | 0.3 | Call with E. Hensch and M. Fitts  (all A&M) to review certain 503(b)(9) claims |
| Haughey, Nicholas | 5/27/2025 | 0.2 | Review and respond to UCC professional questions regarding claims |

<div style="border:1px solid black; text-align:center;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 5/27/2025 | 0.3 | Call with N. Haughey and M. Fitts (all A&M) to review certain 503(b)(9) claims |
| Okuzu, Ciera | 5/27/2025 | 2.8 | Update list of claims flagged for first round of omnibus objections based on internal feedback. |
| Okuzu, Ciera | 5/27/2025 | 0.4 | Telephone conference with B. Weiland (A&M) re potential claims objections. |
| Okuzu, Ciera | 5/27/2025 | 2.9 | Draft the first omnibus objection for trade claims. |
| Okuzu, Ciera | 5/27/2025 | 2.3 | Assign claims to objection exhibits and draft objection language. |
| Okuzu, Ciera | 5/27/2025 | 0.2 | Telephone conference with B. Weiland (A&M) re potential claims objections and claims analysis |
| Okuzu, Ciera | 5/27/2025 | 2.7 | Begin to draft the second omnibus objection exhibit for filed 503(b)(9) claims. |
| Weiland, Brad | 5/27/2025 | 0.4 | Telephone conference with C. Okuzu (A&M) re potential claims objections |
| Weiland, Brad | 5/27/2025 | 0.2 | Telephone conference with C. Okuzu (A&M) re potential claims objections and claims analysis |
| Fitts, Michael | 5/28/2025 | 0.3 | Meeting with C. Okuzu, N. Haughey (A&M) and Cole Schotz to discuss claim objections. |
| Fitts, Michael | 5/28/2025 | 2.1 | Update to the 503(b)(9) summary analysis |
| Fitts, Michael | 5/28/2025 | 1.2 | Finalize calculation for certain severance payments |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Review claim objection categories |
| Haughey, Nicholas | 5/28/2025 | 0.7 | Review claim analysis details for 503(b)(9) claims |
| Haughey, Nicholas | 5/28/2025 | 0.6 | Review claim analysis details for 503(b)(9) claims |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Review and respond to 503(b)(9) letter response |
| Haughey, Nicholas | 5/28/2025 | 1.4 | Update 503(b)(9) claim summary analysis |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Participate in meeting with C. Okuzu, M. Fitts (A&M) and Cole Schotz to discuss claim objections. |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Draft communication to CS team regarding 503(b)(9) objections |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Call with A. Aber (Joann) regarding objections and claims |
| Haughey, Nicholas | 5/28/2025 | 0.7 | Review 503(b)(9) claim summary analysis |
| Haughey, Nicholas | 5/28/2025 | 0.4 | Review claim details |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 5/28/2025 | 2.1 | Create formal objections for customer-filed 503(b)(9) claims |
| Okuzu, Ciera | 5/28/2025 | 0.2 | Call with Cole Schotz to discuss draft claim objections. |
| Okuzu, Ciera | 5/28/2025 | 1.3 | Draft claim objections for the first round of objections. |
| Okuzu, Ciera | 5/28/2025 | 2.7 | Draft objections to 503(b)(9) claims submitted by customers. |
| Okuzu, Ciera | 5/28/2025 | 2.6 | Evaluate submitted claims to determine whether claimants filed multiple claims. |
| Okuzu, Ciera | 5/28/2025 | 0.3 | Participate in meeting with N. Haughey, M. Fitts (A&M) and Cole Schotz to discuss the claim objections. |
| Okuzu, Ciera | 5/28/2025 | 2.1 | Prepare claim objections for 503(b)(9) claims filed by customers. |
| Okuzu, Ciera | 5/28/2025 | 2.9 | Reconcile 503(b)(9) claims for the first round of omnibus objection. |
| Dwyer, Jeffrey | 5/29/2025 | 0.5 | Reconcile vendor claim against current Joann books and records |
| Fitts, Michael | 5/29/2025 | 0.8 | Review and respond to certain 503(b)(9) claimants |
| Haughey, Nicholas | 5/29/2025 | 0.3 | Review draft claim objections |
| Haughey, Nicholas | 5/29/2025 | 0.6 | Call with J. Sciametta (A&M) regarding 503(b)(9) claims objections, status, and claims for inclusion in initial objection |
| Haughey, Nicholas | 5/29/2025 | 0.2 | Call with M. Fitzgerald (CS) regarding claims objections |
| Haughey, Nicholas | 5/29/2025 | 1.9 | Review and update draft claim objections |
| Haughey, Nicholas | 5/29/2025 | 0.4 | Review updated objection details |
| Haughey, Nicholas | 5/29/2025 | 0.4 | Review 503(b)(9) letter responses |
| Haughey, Nicholas | 5/29/2025 | 0.8 | Review and update 503(b)(9) summary analysis |
| Haughey, Nicholas | 5/29/2025 | 0.4 | Review and respond to 503(b)(9) letter response |
| Hensch, Eric | 5/29/2025 | 0.5 | Review 503(b)(9) summary tables and responses |
| Okuzu, Ciera | 5/29/2025 | 2.1 | Update objection language for claims included in the first round of omnibus objections. |
| Okuzu, Ciera | 5/29/2025 | 2.7 | Review claims flagged to be included in the second and third omnibus objection. |
| Okuzu, Ciera | 5/29/2025 | 2.4 | Update the first omnibus objection exhibit draft. |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **May 1, 2025 through May 31, 2025**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 5/29/2025 | 2.8 | Examine claims flagged to be reduced and reclassified in the first and second omnibus exhibit. |
| Okuzu, Ciera | 5/29/2025 | 2.7 | Prepare the second omnibus objection exhibit |
| Okuzu, Ciera | 5/29/2025 | 2.4 | Review claims filed as cross debtor duplicates for the first omnibus exhibit. |
| Sciametta, Joe | 5/29/2025 | 0.8 | Review updated schedule of status updates pertaining to 503(b)(9) claims reconciliation amounts |
| Sciametta, Joe | 5/29/2025 | 0.6 | Call with N. Sciametta (A&M) regarding 503(b)(9) claims objections, status, and claims for inclusion in initial objection |
| Haughey, Nicholas | 5/30/2025 | 1.1 | Review draft objection exhibits |
| Haughey, Nicholas | 5/30/2025 | 1.7 | Review updated draft objections and exhibits |
| Haughey, Nicholas | 5/30/2025 | 1.1 | Review updated draft objections and exhibits |
| Haughey, Nicholas | 5/30/2025 | 0.8 | Review final filing version of objections and exhibits |
| Haughey, Nicholas | 5/30/2025 | 0.2 | Call with C. Okuzu (A&M) to review specific claims listed in the first omnibus objection. |
| Hensch, Eric | 5/30/2025 | 0.8 | Review 503(b)(9) objection letters |
| McNamara, Michael | 5/30/2025 | 2.1 | Participate in working sessions to discuss the preparation of omnibus objections. |
| McNamara, Michael | 5/30/2025 | 0.9 | Review omnibus objections and specific claims for first round of omnibus objections. |
| McNamara, Michael | 5/30/2025 | 0.4 | Prepare omnibus objection transition file for the claims agent. |
| Okuzu, Ciera | 5/30/2025 | 2.3 | Update claim objections for specific claims. |
| Okuzu, Ciera | 5/30/2025 | 2.4 | Finalize claim objections for customer filed claims listed on the third omnibus objection. |
| Okuzu, Ciera | 5/30/2025 | 2.4 | Develop the exhibit accompanying the third omnibus objection. |
| Okuzu, Ciera | 5/30/2025 | 0.2 | Call with N. Haughey (A&M) to review specific claims listed in the first omnibus exhibit. |
| Okuzu, Ciera | 5/30/2025 | 1.8 | Prepare supporting materials for the fourth omnibus objection. |
| Sciametta, Joe | 5/30/2025 | 0.8 | Review update of medical claims analysis |

| **Subtotal** | | **280.6** | |

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **May 1, 2025 through May 31, 2025**

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/1/2025 | 0.9 | Create certain summaries for contract rejections |
| Fitts, Michael | 5/1/2025 | 1.2 | Updates to the lease surrender letters |
| Dwyer, Jeffrey | 5/2/2025 | 0.6 | Prepare assume and assign lease schedule cure estimate and reconciliation schedule |
| Dwyer, Jeffrey | 5/5/2025 | 0.3 | Call with CreativeBug to mitigate contract rejection schedule |
| Dwyer, Jeffrey | 5/5/2025 | 0.3 | Draft email to legal with recommended contract rejection mitigation plan |
| Dwyer, Jeffrey | 5/6/2025 | 0.7 | Review lease assumption schedule and reconcile cure amounts |
| Dwyer, Jeffrey | 5/13/2025 | 0.6 | Edits to master Joann's - Cure Objection Tracker for assumption and assignment |
| Fitts, Michael | 5/13/2025 | 2.1 | Create tracker regarding assumed and objected to leases |
| Dwyer, Jeffrey | 5/16/2025 | 0.6 | Internal call with accounting and finance to review latest reconciliation tracking of lease assumption and assignments |
| Dwyer, Jeffrey | 5/19/2025 | 0.6 | Review and comment on Creative Bug contract rejection schedule |
| Fitts, Michael | 5/19/2025 | 2.1 | Create and update the contracts slated for rejection at the end of May |
| Dwyer, Jeffrey | 5/23/2025 | 0.3 | Review and approve end of month vendor agreements for immediate rejection decisioning |
| Fitts, Michael | 5/27/2025 | 2.8 | Begin lease rejection letters for 5/31 rejections |
| Dwyer, Jeffrey | 5/28/2025 | 0.6 | Respond to remaining Joann lease cure assumption and assignment outstanding items |
| Fitts, Michael | 5/28/2025 | 1.4 | Create a summary of certain contract rejections for 5/31 rejections |
| Fitts, Michael | 5/28/2025 | 1.8 | Finalize lease rejections letters for 5/31 rejections |
| Dwyer, Jeffrey | 5/29/2025 | 0.6 | Review May contract rejection list for month end decisioning |
| Dwyer, Jeffrey | 5/29/2025 | 0.4 | Vendor discussion for post-contract extension agreement |
| Dwyer, Jeffrey | 5/30/2025 | 0.8 | Prepare amendment for 3rd party service agreement extension for Great American |
| Fitts, Michael | 5/30/2025 | 1.2 | Finalize Contract rejections exhibits |
| Fitts, Michael | 5/30/2025 | 1.4 | Finalize lease rejections exhibits |

**Subtotal**      **21.3**

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 5/1/2025 | 2.4 | Continue editing time entries for consistent matter coding, formatting and other corrections provided by team members |
| Sciametta, Joe | 5/20/2025 | 1.1 | Review time entries for staffing report, edit for consistency in coding and descriptions |
| Rivera-Rozo, Camila | 5/21/2025 | 2.6 | Collected time detail and began scrubbing entries. |
| Sciametta, Joe | 5/21/2025 | 1.2 | Continue review and edits of time entries for staffing report, edit for consistency in coding and descriptions |
| Rivera-Rozo, Camila | 5/22/2025 | 2.8 | Continued scrubbing entries. |
| Hensch, Eric | 5/27/2025 | 1.4 | Review consolidated time entries for fee app and create initial review matrix |
| Rivera-Rozo, Camila | 5/28/2025 | 2.3 | Drafted Fee App #2 (Mar 1- Mar 31). |
| Rivera-Rozo, Camila | 5/30/2025 | 2.7 | Continued drafting Fee App #2 (Mar 1- Mar 31). |
| **Subtotal** | | **16.5** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 5/1/2025 | 0.6 | Correspond with GA and Province regarding vendor inquire from the OCUC |
| Dwyer, Jeffrey | 5/2/2025 | 0.4 | Prepare email response to term lender information request for professional fee details |
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review and respond to questions from UCC professionals |
| Haughey, Nicholas | 5/6/2025 | 0.3 | Call with creditor regarding MOR and S&S questions |
| Dwyer, Jeffrey | 5/8/2025 | 0.3 | Review and respond to 3rd party IP diligence request |
| Sciametta, Joe | 5/14/2025 | 0.2 | Call with S. Kietlinski (Province) regarding 503(b)(9) reconciliation process and timeline |
| Sciametta, Joe | 5/19/2025 | 0.2 | Correspond with counsel regarding term loan lender call |
| Dwyer, Jeffrey | 5/20/2025 | 0.5 | Call with J. Sciametta (A&M) and N. Haughey (A&M) regarding outline and drafting of presentation materials for upcoming TL AHG call |
| Haughey, Nicholas | 5/20/2025 | 0.5 | Call with J. Dwyer (CFO) and J. Sciametta (A&M) regarding outline and drafting of presentation materials for upcoming TL AHG call |
| Sciametta, Joe | 5/20/2025 | 0.5 | Call with J. Dwyer (CFO) and N. Haughey (A&M) regarding outline and drafting of presentation materials for upcoming TL AHG call |
| Sciametta, Joe | 5/20/2025 | 0.6 | Review correspondence with counsel and prepare outline for upcoming TL AHG presentation |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Call with J. Sciametta (A&M) regarding upcoming AHG call, presentation and edits |

**Exhibit F**
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/21/2025 | 0.6 | Review AHG presentation in preparation for meeting |
| Sciametta, Joe | 5/21/2025 | 0.4 | Call with N. Haughey (A&M) regarding upcoming AHG call, presentation and edits |
| Sciametta, Joe | 5/21/2025 | 2.3 | Draft and distribute presentation for upcoming AHG call |
| Sciametta, Joe | 5/21/2025 | 1.8 | Draft notes in anticipation of lender case update call with potential Q&A, distribute for comments |
| Dwyer, Jeffrey | 5/22/2025 | 0.7 | Case update call with TLs, TL Counsel, K&E, and A&M (N. Haughey, J. Sciametta, E. Hensch) |
| Haughey, Nicholas | 5/22/2025 | 0.7 | Case update call with TLs, TL Counsel, K&E, and A&M (J. Sciametta, J. Dwyer, E. Hensch) |
| Haughey, Nicholas | 5/22/2025 | 0.6 | Review presentation and related analysis in preparation for AHG call |
| Haughey, Nicholas | 5/22/2025 | 0.8 | Review presentation and related analysis in preparation for AHG call |
| Haughey, Nicholas | 5/22/2025 | 0.6 | Call with J. Sciametta (A&M) in advance of TL update call to review presentation and key talking points |
| Hensch, Eric | 5/22/2025 | 0.7 | Case update call with TLs, TL Counsel, K&E, and A&M (J. Sciametta, J. Dwyer, N. Haughey) |
| Hensch, Eric | 5/22/2025 | 1.1 | Prepare draft presentation detail for update call with TLs |
| Sciametta, Joe | 5/22/2025 | 0.6 | Call with N. Haughey (A&M) in advance of TL update call to review presentation and key talking points |
| Sciametta, Joe | 5/22/2025 | 0.7 | Case update call with TLs, TL Counsel, K&E, and A&M (N. Haughey, J. Dwyer, E. Hensch) |
| Haughey, Nicholas | 5/27/2025 | 0.4 | Call with J. Sciametta (A&M) regarding vendor questions from province and update on vendor related claims |
| Sciametta, Joe | 5/27/2025 | 0.8 | Correspond with Province regarding vendor questions |
| Sciametta, Joe | 5/27/2025 | 0.4 | Call with N. Haughey (A&M) regarding vendor questions from province and update on vendor related claims |

| **Subtotal** | | **17.9** | |
|---|---|---|---|

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/20/2025 | 2.9 | Roll over TB and IS information into the April MOR file |
| Fitts, Michael | 5/20/2025 | 1.4 | Add in bank balance schedule into the April MOR file |
| Fitts, Michael | 5/21/2025 | 2.1 | Incorporate additional information in the April MOR file |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Review draft MOR data |

<div align="center">

**_Exhibit F_**
**_JOANN INC., et al.,_**
**_Time Detail of Task by Professional_**
**_May 1, 2025 through May 31, 2025_**

</div>

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 5/21/2025 | 0.3 | Review MOR materials |
| Weiland, Brad | 5/21/2025 | 0.2 | Review MOR Notes Revisions |
| Fitts, Michael | 5/22/2025 | 1.4 | Quality check MOR files provided by M. Chester (A&M) |
| Haughey, Nicholas | 5/22/2025 | 0.3 | Review draft MOR data |
| **Subtotal** | | **9.0** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review shipper motion to compel |
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review and respond to questions from Joann legal team regarding contract rejections |
| Haughey, Nicholas | 5/6/2025 | 0.2 | Review and respond to GA contract rejection questions |
| Haughey, Nicholas | 5/9/2025 | 0.4 | Call with O. Acuna (Joann) regarding carrier motion |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Draft communication to GA Group regarding lease rejections |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Review vendor motion to compel payment |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Review lease rejection and assumption details |
| Haughey, Nicholas | 5/29/2025 | 0.3 | Review updated lease rejection list from GA Group |
| Haughey, Nicholas | 5/29/2025 | 0.2 | Review and respond to correspondence from GA regarding lease rejections |
| Haughey, Nicholas | 5/30/2025 | 0.2 | Review lease rejection notice tables |
| **Subtotal** | | **2.5** | |

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/1/2025 | 0.7 | Edit 3rd party post-petition agreement |
| Dwyer, Jeffrey | 5/1/2025 | 0.6 | Meet with controller to discuss current Chapter 11 status and tax exposure analysis |
| Dwyer, Jeffrey | 5/1/2025 | 0.3 | Call with Joann operations team, GA operations, and N. Haughey (A&M) team on daily operational update |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/1/2025 | 0.3 | Call with Joann operations team, GA operations, and J. Dwyer (A&M) team on daily operational update |
| Dwyer, Jeffrey | 5/2/2025 | 0.4 | Review and comment on Hudson DC employee wind-down plan |
| Dwyer, Jeffrey | 5/2/2025 | 0.6 | Call with GA Group, Hilco Streambank, Joann IT, and N. Haughey (A&M) regarding asset sale operational issues |
| Haughey, Nicholas | 5/2/2025 | 0.6 | Call with GA Group, Hilco Streambank, Joann IT, and J. Dwyer (CFO) regarding asset sale operational issues |
| Dwyer, Jeffrey | 5/5/2025 | 0.5 | Call with Joann operations team, and GA operations on daily operational update |
| Dwyer, Jeffrey | 5/5/2025 | 1.6 | Personnel alignment on retained EE's |
| Dwyer, Jeffrey | 5/5/2025 | 0.5 | Call with Ann (Joann) for general case updates and next steps |
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review quote from proposed store closure vendor |
| Prendergast, Michael | 5/5/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 5/5/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/6/2025 | 0.4 | Call with Joann operations team, GA operations, and N. Haughey (A&M) team on daily operational update |
| Dwyer, Jeffrey | 5/6/2025 | 0.5 | Daily touch base with executive leadership team |
| Haughey, Nicholas | 5/6/2025 | 0.3 | Call with A. Aber (Joann) regarding operations matters |
| Haughey, Nicholas | 5/6/2025 | 0.4 | Call with Joann operations team, GA operations, and J. Dwyer (A&M) team on daily operational update |
| Prendergast, Michael | 5/6/2025 | 0.5 | Meeting with Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/6/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/7/2025 | 0.4 | Call with N. Haughey, M. Fitts and E. Hensch (all A&M)  and the management team to go over outstanding wind down items |
| Dwyer, Jeffrey | 5/7/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Dwyer, Jeffrey | 5/7/2025 | 0.5 | Review facilities vendor invoices and reconcile against current on hand deposits |
| Dwyer, Jeffrey | 5/7/2025 | 0.5 | Internal call with IT leadership for post-June service requirements |
| Dwyer, Jeffrey | 5/7/2025 | 1.0 | Internal call with K. Schuld (Joann) to discuss transition planning and roles and responsibilities after Plan Confirmation |
| Dwyer, Jeffrey | 5/7/2025 | 0.4 | Daily touch base with executive leadership team |

<div style="border: 2px solid black; text-align: center;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

</div>

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 5/7/2025 | 0.4 | Call with N. Haughey, J. Dwyer and E. Hensch (all A&M) and the management team to go over outstanding wind down items |
| Haughey, Nicholas | 5/7/2025 | 0.2 | Review and provide comments on vendor store closure proposal |
| Haughey, Nicholas | 5/7/2025 | 0.4 | Call with M. Fitts, J. Dwyer and E. Hensch (all A&M) and the management team to go over outstanding wind down items |
| Haughey, Nicholas | 5/7/2025 | 0.2 | Call with E. Hensch (all A&M) and the management team to go over outstanding wind down items |
| Hensch, Eric | 5/7/2025 | 0.4 | Call with N. Haughey, J. Dwyer and M. Fitts (all A&M) and the management team to go over outstanding wind down items |
| Hensch, Eric | 5/7/2025 | 0.2 | Call with N. Haughey (all A&M) and the management team to go over outstanding wind down items |
| Prendergast, Michael | 5/7/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/8/2025 | 0.4 | Call with Joann operations team, GA operations, and N. Haughey (A&M) team on daily operational update |
| Haughey, Nicholas | 5/8/2025 | 0.2 | Review store closure timeline |
| Haughey, Nicholas | 5/8/2025 | 0.4 | Call with Joann operations team, GA operations, and J. Dwyer (A&M) team on daily operational update |
| Haughey, Nicholas | 5/8/2025 | 0.3 | Call with K. Douglas (Joann) regarding store closure items |
| Prendergast, Michael | 5/8/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/9/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/9/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/9/2025 | 0.5 | Call with Hudson distribution leadership to discuss remaining inventory and operational issues to close facility by end-May |
| Prendergast, Michael | 5/9/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/9/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/9/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/12/2025 | 1.2 | Update personnel file and provide schedules for current recommendations from Great American and internal Joann central services go-forward staffing requirements |
| Dwyer, Jeffrey | 5/12/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/12/2025 | 0.4 | Daily touch base with executive leadership team |
| Fitts, Michael | 5/12/2025 | 2.8 | Begin calculation of certain payments to employees |
| Haughey, Nicholas | 5/12/2025 | 0.4 | Meet with K. Douglas (Joann) regarding store closures |
| Haughey, Nicholas | 5/12/2025 | 0.4 | Call with J. Zelwin (Joann) regarding accounting and operations matters |
| Hensch, Eric | 5/12/2025 | 0.5 | Review updates to BOD deck |
| Prendergast, Michael | 5/12/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/12/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/13/2025 | 0.8 | Review and provide comments to POS de-installation proposal from 3rd party vendor |
| Dwyer, Jeffrey | 5/13/2025 | 0.3 | Call with Joann operations team, GA operations, and N. Haughey (A&M) team on daily operational update |
| Dwyer, Jeffrey | 5/13/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Dwyer, Jeffrey | 5/13/2025 | 0.7 | Internal meeting with Finance & Accounting direct reports to discuss current workload and upcoming personnel transition |
| Dwyer, Jeffrey | 5/13/2025 | 1.6 | Prepare summary of all cure objections and assumption and assignment negotiation status |
| Haughey, Nicholas | 5/13/2025 | 0.3 | Call with Joann operations team, GA operations, and J. Dwyer (A&M) team on daily operational update |
| Haughey, Nicholas | 5/13/2025 | 0.2 | Meet with a. Aber (Joann) regarding operational items |
| Haughey, Nicholas | 5/13/2025 | 0.3 | Meet with K. Douglas (Joann) regarding facility matters |
| Prendergast, Michael | 5/13/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/14/2025 | 0.5 | Review and send planned May store closure listing to A&M and internal stakeholders winding down store operations |
| Dwyer, Jeffrey | 5/14/2025 | 0.3 | Respond to State of Pennsylvania sales and use tax audit assessment |
| Dwyer, Jeffrey | 5/14/2025 | 0.4 | Meeting with Joann operations team, N. Haughey (A&M), M. Fitts (A&M), and E. Hensch (A&M) regarding post-effective date matters |
| Dwyer, Jeffrey | 5/14/2025 | 0.7 | Review State of Pennsylvania sales and use tax audit assessment |
| Dwyer, Jeffrey | 5/14/2025 | 0.6 | Discuss utility surety claims and collateral draws against posted LC's with Accounting |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/14/2025 | 0.5 | Review 3rd party settlement agreement and stipulated claims relative to the sale of certain Joann IP |
| Fitts, Michael | 5/14/2025 | 0.4 | Meeting with Joann operations team, J. Dwyer, N. Haughey, and E. Hensch (A&M) regarding post-effective date matters |
| Haughey, Nicholas | 5/14/2025 | 0.4 | Meeting with Joann operations team, J. Dwyer, M. Fitts, and E. Hensch (A&M) regarding post-effective date matters |
| Haughey, Nicholas | 5/14/2025 | 0.2 | Meeting with Joann operations team, GA operations team regarding daily operational update |
| Haughey, Nicholas | 5/14/2025 | 0.8 | Review store closing list and associated assumptions |
| Haughey, Nicholas | 5/14/2025 | 0.6 | Call with GA Group regarding agency agreement operational items |
| Haughey, Nicholas | 5/14/2025 | 0.2 | Review and respond to vendor and Joann IT questions regarding store closing process |
| Hensch, Eric | 5/14/2025 | 0.4 | Meeting with Joann operations team, J. Dwyer, M. Fitts, and N. Haughey (A&M) regarding post-effective date matters |
| Haughey, Nicholas | 5/15/2025 | 0.3 | Meet with GA group regarding operational matters |
| Haughey, Nicholas | 5/15/2025 | 0.4 | Meet with K. Douglas (Joann) regarding store closures |
| Fitts, Michael | 5/16/2025 | 2.8 | Updates to the calculation of certain employee payments |
| Haughey, Nicholas | 5/16/2025 | 0.3 | Call with vendor and Joann IT team to discuss store closing items |
| Haughey, Nicholas | 5/16/2025 | 0.5 | Call with vendor to discuss store closing items |
| Dwyer, Jeffrey | 5/19/2025 | 0.4 | Respond to State of Pennsylvania sales and use tax audit assessment Teams request |
| Dwyer, Jeffrey | 5/19/2025 | 0.5 | Call with GA operations, Joann operations leadership regarding daily operational update |
| Dwyer, Jeffrey | 5/19/2025 | 0.2 | Edit 3rd party post-petition agreement |
| Fitts, Michael | 5/19/2025 | 2.2 | Update the analysis of certain employee payments |
| Prendergast, Michael | 5/19/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/20/2025 | 0.3 | Call with Joann operations team, and N. Haughey (A&M) on daily operational update |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Haughey, Nicholas | 5/20/2025 | 0.2 | Review updated store closure list |
| Prendergast, Michael | 5/20/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/21/2025 | 0.2 | Call with Joann operations team, GA operations team, and N. Haughey (A&M) on daily operational update |
| Dwyer, Jeffrey | 5/21/2025 | 0.3 | Respond to 3rd party inquiry on LC collateral recovery process |
| Haughey, Nicholas | 5/21/2025 | 0.2 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Call with GA team regarding operations update and store closures |
| Haughey, Nicholas | 5/21/2025 | 0.2 | Call with K. Douglas (Joann) regarding store closure items |
| Prendergast, Michael | 5/21/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/22/2025 | 0.6 | Call with 3rd party vendor to review proposed terms of service agreement extension |
| Dwyer, Jeffrey | 5/22/2025 | 0.5 | Meeting with Great American to discuss 3rd party service extension and service requirements |
| Dwyer, Jeffrey | 5/22/2025 | 0.6 | Call with Joann operations team, GA operations team on daily operational update |
| Fitts, Michael | 5/22/2025 | 1.8 | Update to the analysis of certain employee payments for new information received |
| Haughey, Nicholas | 5/22/2025 | 0.2 | Call with K. Douglas (Joann) regarding store operations and closure items |
| Haughey, Nicholas | 5/22/2025 | 0.4 | Call with GA regarding operational matters |
| Haughey, Nicholas | 5/22/2025 | 0.3 | Call with GA regarding operational matters |
| Haughey, Nicholas | 5/22/2025 | 0.3 | Call with A. Aber (Joann) regarding operational issues |
| Haughey, Nicholas | 5/22/2025 | 0.2 | Call with A. Aber (Joann) regarding operational issues |
| Haughey, Nicholas | 5/22/2025 | 0.2 | Call with Joann operations team and GA operations team on daily operational update |
| Prendergast, Michael | 5/22/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 5/22/2025 | 0.5 | Meeting with and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/23/2025 | 0.6 | Call with Joann operations team, GA operations team on daily operational update |
| Dwyer, Jeffrey | 5/23/2025 | 0.4 | Review Joann subsidiary IP data and service transfer of 3rd party data warehouse |
| Dwyer, Jeffrey | 5/23/2025 | 0.7 | Review company prepared lease summary and provide revisions |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **May 1, 2025 through May 31, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/23/2025 | 0.6 | Analyze existing Letters Of Credit for existing coverage / recourse on potential overcollateralization |
| Prendergast, Michael | 5/23/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/26/2025 | 0.3 | Respond to month-end 1099 vs. plan administrator vs. hourly personnel requirements |
| Dwyer, Jeffrey | 5/27/2025 | 0.5 | Call with 3rd party vendor to review proposed terms of service agreement extension |
| Haughey, Nicholas | 5/27/2025 | 0.6 | Call with Joann operations team, GA operations team, and J. Dwyer (CFO) on daily operational update |
| Haughey, Nicholas | 5/27/2025 | 0.4 | Review lease surrender letters for distribution |
| Haughey, Nicholas | 5/27/2025 | 0.4 | Review store closure list for surrender letters |
| Prendergast, Michael | 5/27/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/28/2025 | 0.4 | Call with Joann operations team, GA operations team on daily operational update |
| Dwyer, Jeffrey | 5/28/2025 | 0.5 | Email with summary of proposed terms to 3rd party vendor to discuss post-petition service agreement |
| Haughey, Nicholas | 5/28/2025 | 0.2 | Review and respond to correspondence from GA regarding store closures and lease rejections |
| Haughey, Nicholas | 5/28/2025 | 0.9 | Review lease assumption and rejection updates from GA Group |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Review updated store closure timeline |
| Prendergast, Michael | 5/28/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Haughey, Nicholas | 5/29/2025 | 0.2 | Call with A. Aber (Joann) regarding Plan and DS items |
| Haughey, Nicholas | 5/29/2025 | 0.2 | Call with K. Douglas (Joann) regarding store closure items |
| Dwyer, Jeffrey | 5/30/2025 | 0.6 | Prepare post-May personnel retention listing for Great American |

| Subtotal | | **65.3** | |
|---|---|---|---|

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/2/2025 | 1.9 | Review and respond to disclosure statement materials |
| Haughey, Nicholas | 5/2/2025 | 0.4 | Review draft disclosure statement |

<div style="border: 1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

</div>

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Haughey, Nicholas | 5/2/2025 | 0.3 | Continue review of draft disclosure statement |
| Haughey, Nicholas | 5/2/2025 | 0.4 | Continue review of draft disclosure statement |
| Haughey, Nicholas | 5/2/2025 | 1.3 | Continue review of draft disclosure statement |
| Haughey, Nicholas | 5/2/2025 | 0.3 | Review case timeline and related items communication from K&E |
| Sciametta, Joe | 5/2/2025 | 0.3 | Correspond with counsel regarding DS filing and timeline |
| Haughey, Nicholas | 5/3/2025 | 1.4 | Review draft disclosure statement |
| Dwyer, Jeffrey | 5/4/2025 | 0.7 | Review and respond to disclosure statement material draft revisions |
| Dwyer, Jeffrey | 5/5/2025 | 0.6 | Call with J. Sciametta (A&M) regarding DS filing, timeline and status of open items |
| Dwyer, Jeffrey | 5/5/2025 | 0.6 | Call with K&E regarding DS filing, timeline and status of open items |
| Haughey, Nicholas | 5/5/2025 | 0.7 | Review comments to draft disclosure statement |
| Haughey, Nicholas | 5/5/2025 | 0.4 | Call with J. Sciametta (A&M) regarding DS filing, timeline and status of open items |
| Haughey, Nicholas | 5/5/2025 | 0.7 | Continue review of draft disclosure statement |
| Sciametta, Joe | 5/5/2025 | 0.4 | Call with N. Haughey (A&M) regarding DS filing, timeline and status of open items |
| Sciametta, Joe | 5/5/2025 | 1.7 | Review of DS prior to filing |
| Sciametta, Joe | 5/5/2025 | 0.6 | Call with J. Dwyer (A&M) regarding DS filing, timeline and status of open items |
| Haughey, Nicholas | 5/6/2025 | 0.2 | Call with M. Waldrep (K&E) regarding DS matters |
| Haughey, Nicholas | 5/6/2025 | 0.4 | Follow uo call with M. Waldrep (K&E) regarding DS matters |
| Haughey, Nicholas | 5/7/2025 | 0.3 | Prepare workplan for case conclusion items |
| Haughey, Nicholas | 5/7/2025 | 0.2 | Review communications from K&E regarding Plan process |
| Hensch, Eric | 5/7/2025 | 1.0 | Review draft disclosure statement and comments from K&E, A&M |
| Sciametta, Joe | 5/7/2025 | 0.8 | Review draft of DS schedules and assess areas for development |
| Sciametta, Joe | 5/7/2025 | 0.6 | Correspond with counsel regarding disclosure statement exhibits and other related items |

<div style="text-align:center">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***May 1, 2025 through May 31, 2025***

</div>

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 5/8/2025 | 1.2 | Update working draft of DS exhibit and notes for possible best interest example |
| Haughey, Nicholas | 5/9/2025 | 0.2 | Review updated DS and Plan Supplement items from counsel |
| Hensch, Eric | 5/9/2025 | 1.0 | Review draft shell of hypothetical liquidation analysis for disclosure statement |
| Hensch, Eric | 5/9/2025 | 1.0 | Create draft summary of hypothetical recoveries for disclosure statement |
| Fitts, Michael | 5/12/2025 | 0.3 | Call with L. Blumenthal, O. Acuna, M. Waldrep (K&E) and E. Hensch and N. Haughey (A&M) regarding Plan items |
| Haughey, Nicholas | 5/12/2025 | 0.9 | Develop DS Exhibit support presentation |
| Haughey, Nicholas | 5/12/2025 | 0.7 | Review estimated claims by class |
| Haughey, Nicholas | 5/12/2025 | 0.3 | Call with L. Blumenthal, O. Acuna, M. Waldrep (K&E) and M. Fitts and Eric Hensch (A&M) regarding Plan items |
| Hensch, Eric | 5/12/2025 | 0.3 | Call with L. Blumenthal, O. Acuna, M. Waldrep (K&E) and M. Fitts and N. Haughey (A&M) regarding Plan items |
| Fitts, Michael | 5/13/2025 | 0.6 | Call with K&E (A. Yenamandra, J. Michalik, L. Blumenthal, M. Waldrep) and A&M (N. Haughey. J. Sciametta, E. Hensch) to discuss DS information request and timeline |
| Haughey, Nicholas | 5/13/2025 | 0.4 | Update DS Exhibit support presentation for comments |
| Haughey, Nicholas | 5/13/2025 | 0.6 | Update DS Exhibit support presentation for comments |
| Haughey, Nicholas | 5/13/2025 | 1.1 | Develop DS Exhibit support presentation |
| Haughey, Nicholas | 5/13/2025 | 0.8 | Continue development of DS Exhibit support presentation |
| Haughey, Nicholas | 5/13/2025 | 0.6 | Call with K&E (A. Yenamandra, J. Michalik, L. Blumenthal, M. Waldrep) and A&M (J. Sciametta, M. Fitts, E. Hensch) to discuss DS information request and timeline |
| Hensch, Eric | 5/13/2025 | 0.6 | Call with K&E (A. Yenamandra, J. Michalik, L. Blumenthal, M. Waldrep) and A&M (J. Sciametta, M. Fitts, N. Haughey) to discuss DS information request and timeline |
| Sciametta, Joe | 5/13/2025 | 0.6 | Call with K&E (A. Yenamandra, J. Michalik, L. Blumenthal, M. Waldrep) and A&M (N. Haughey. M. Fitts, E. Hensch) to discuss DS information request and timeline |
| Sciametta, Joe | 5/13/2025 | 1.1 | Review estimate of claims and recoveries for DS, compare to anticipated recoveries and provide edits |
| Dwyer, Jeffrey | 5/14/2025 | 0.4 | Meeting with N. Haughey (A&M), E. Hensch (A&M), and M. Fitts (A&M) to review DS recovery analysis |
| Fitts, Michael | 5/14/2025 | 0.4 | Meeting with J. Dwyer, N. Haughey, and E. Hensch (all A&M) to review DS recovery analysis |
| Haughey, Nicholas | 5/14/2025 | 0.4 | Review and update DS Exhibit support presentation |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *May 1, 2025 through May 31, 2025*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/14/2025 | 0.4 | Meeting with J. Dwyer, E. Hensch, and M. Fitts (all A&M) to review DS recovery analysis |
| Hensch, Eric | 5/14/2025 | 0.4 | Meeting with J. Dwyer, N. Haughey, and M. Fitts (all A&M) to review DS recovery analysis |
| Haughey, Nicholas | 5/15/2025 | 0.9 | Review disclosure statement exhibit data |
| Haughey, Nicholas | 5/16/2025 | 0.6 | Review lender list for voting items |
| Haughey, Nicholas | 5/19/2025 | 0.2 | Review and respond to lease rejection questions from counsel |
| Haughey, Nicholas | 5/19/2025 | 1.1 | Review and update DS Exhibit for HLA |
| Haughey, Nicholas | 5/19/2025 | 0.9 | Review and update DS Exhibit for HLA |
| Haughey, Nicholas | 5/19/2025 | 0.3 | Review and respond to correspondence from K&E regarding Plan Administrator items |
| Haughey, Nicholas | 5/19/2025 | 0.2 | Call with A. Kliowicz on Plan Administrator items |
| Haughey, Nicholas | 5/19/2025 | 0.9 | Review and update DS Exhibit for HLA |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Call with GA Group regarding Plan matters |
| Haughey, Nicholas | 5/20/2025 | 0.3 | Review Plan Recovery analysis |
| Haughey, Nicholas | 5/20/2025 | 0.4 | Review Plan Recovery analysis |
| Haughey, Nicholas | 5/21/2025 | 0.2 | Call with M. Waldrep (K&E) regarding Plan items |
| Haughey, Nicholas | 5/21/2025 | 0.4 | Review comments to AHG presentation |
| Haughey, Nicholas | 5/22/2025 | 0.3 | Call with J. Sciametta (A&M) and J. Michalik (K&E) regarding Plan and DS items |
| Haughey, Nicholas | 5/22/2025 | 0.8 | Update DS Exhibit support presentation for comments |
| Hensch, Eric | 5/22/2025 | 0.7 | Review updates to DS exhibits |
| Hensch, Eric | 5/22/2025 | 1.2 | Review update to DS deck incl. expected recoveries |
| Sciametta, Joe | 5/22/2025 | 0.3 | Call with N. Haughey (A&M) and J. Michalik (K&E) regarding Plan and DS items |
| Haughey, Nicholas | 5/23/2025 | 0.3 | Review DS exhibit items |
| Haughey, Nicholas | 5/27/2025 | 0.3 | Call with J. Michalik on Plan and Disclosure Statement items |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/27/2025 | 1.1 | Continue update of DS exhibits in preparation for confirmation |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Review TL holdings for voting analysis |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Call with GA Group regarding Plan matters |
| Hensch, Eric | 5/28/2025 | 0.6 | Review internal update correspondence re: plan administrator and next steps |
| Dwyer, Jeffrey | 5/29/2025 | 0.4 | Call with K&E (J. Michalik, M. Waldrep, O. Acuna), N. Haughey (A&M), E. Hensch (A&M) and J. Sciametta (A&M) to discuss Plan Administrator, related budget and next steps |
| Dwyer, Jeffrey | 5/29/2025 | 0.5 | Prepare summary schedule of votes and dollar coverage with subset of term loan lender group for Plan voting validation |
| Haughey, Nicholas | 5/29/2025 | 0.4 | all with K&E (J. Michalik, M. Waldrep, O. Acuna), J. Sciametta (A&M), E. Hensch (A&M) and J. Dwyer (A&M) to discuss Plan Administrator, related budget and next steps |
| Haughey, Nicholas | 5/29/2025 | 0.3 | Call with GA regarding Plan items |
| Haughey, Nicholas | 5/29/2025 | 0.3 | Call with J. Michalik (K&E) regarding Plan items |
| Haughey, Nicholas | 5/29/2025 | 0.3 | Call with J. Sciametta (A&M) regarding post-emergence budget, impact of Plan Administrator selection and next steps |
| Haughey, Nicholas | 5/29/2025 | 0.3 | Review communication from AHG advisor regarding Plan items |
| Hensch, Eric | 5/29/2025 | 0.4 | Call with K&E (J. Michalik, M. Waldrep, O. Acuna), J. Sciametta (A&M), N. Haughey (A&M) and J. Dwyer (A&M) to discuss Plan Administrator, related budget and next steps |
| Sciametta, Joe | 5/29/2025 | 0.3 | Call with N. Haughey (A&M) regarding post-emergence budget, impact of Plan Administrator selection and next steps |
| Sciametta, Joe | 5/29/2025 | 0.4 | Call with K&E (J. Michalik, M. Waldrep, O. Acuna), N. Haughey (A&M), E. Hensch (A&M) and J. Dwyer (A&M) to discuss Plan Administrator, related budget and next steps |
| Sciametta, Joe | 5/29/2025 | 1.1 | Correspond with counsel regarding Plan Administrator, related budget and next steps |
| **Subtotal** | | **48.1** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/1/2025 | 0.4 | Provide Board agenda and summary updates for executive management update |
| Dwyer, Jeffrey | 5/7/2025 | 0.8 | Meet with A. Aber (Joann) to discuss Chapter 11 updates |
| Fitts, Michael | 5/7/2025 | 0.4 | Call with N. Haughey, J. Sciametta and E. Hensch (all A&M) go over latest updates and workstreams |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**May 1, 2025 through May 31, 2025**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/7/2025 | 0.6 | Call with J. Sciametta and E. Hensch (all A&M) to go over latest updates and workstreams |
| Hensch, Eric | 5/7/2025 | 0.6 | Call with J. Sciametta and N. Haughey (all A&M) to go over latest updates and workstreams |
| Sciametta, Joe | 5/7/2025 | 0.6 | Call with N. Haughey, J. Sciametta and E. Hensch (all A&M) to go over latest updates and workstreams |
| Dwyer, Jeffrey | 5/9/2025 | 0.3 | Weekly discussion with K&E on case updates and overall timeline |
| Haughey, Nicholas | 5/10/2025 | 0.7 | Prepare BOD update presentation |
| Dwyer, Jeffrey | 5/12/2025 | 0.2 | Review materials and prepare for Board status meeting |
| Dwyer, Jeffrey | 5/12/2025 | 0.7 | BOD update call |
| Haughey, Nicholas | 5/12/2025 | 0.7 | BOD update call |
| Haughey, Nicholas | 5/12/2025 | 0.6 | Call with J. Sciametta (A&M) in advance of BOD call to coordinate update materials |
| Prendergast, Michael | 5/12/2025 | 1.0 | Board of Director meeting and overview |
| Prendergast, Michael | 5/12/2025 | 1.0 | Board of Director Meeting Prep |
| Sciametta, Joe | 5/12/2025 | 0.7 | BOD update call |
| Sciametta, Joe | 5/12/2025 | 0.6 | Call with N. Haughey (A&M) in advance of BOD call to coordinate update materials |
| Prendergast, Michael | 5/13/2025 | 0.5 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/14/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Prendergast, Michael | 5/14/2025 | 0.5 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/16/2025 | 0.8 | Call with term lender to discuss potential Plan and Disclosure statement voting requirements |
| Dwyer, Jeffrey | 5/16/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Dwyer, Jeffrey | 5/19/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/19/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/19/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *May 1, 2025 through May 31, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/20/2025 | 0.6 | Internal discussion with Finance & Accounting to review weekly operational priorities |
| Dwyer, Jeffrey | 5/20/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Prendergast, Michael | 5/20/2025 | 1.0 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/21/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/21/2025 | 0.6 | Internal call with K. Schuld to discuss transition planning and roles and responsibilities after Plan Confirmation |
| Dwyer, Jeffrey | 5/21/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Prendergast, Michael | 5/21/2025 | 1.0 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/22/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/22/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Fitts, Michael | 5/22/2025 | 0.8 | Call with J. Sciametta, E. Hensch, and N. Haughey (A&M), the K&E team and the AHG to go over case updates |
| Haughey, Nicholas | 5/22/2025 | 0.3 | Call with UCC advisors on case update |
| Prendergast, Michael | 5/22/2025 | 0.5 | Lawsuit Discussion and Review - Internal |
| Prendergast, Michael | 5/22/2025 | 0.8 | Lawsuit Discussion and Review - K&E |
| Dwyer, Jeffrey | 5/23/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Dwyer, Jeffrey | 5/23/2025 | 0.5 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/23/2025 | 0.2 | Weekly discussion with K&E on case updates and overall timeline |
| Prendergast, Michael | 5/23/2025 | 1.0 | Lawsuit Discussion and Review |
| Prendergast, Michael | 5/23/2025 | 1.0 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/27/2025 | 0.4 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/27/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Prendergast, Michael | 5/27/2025 | 0.5 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **May 1, 2025 through May 31, 2025**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/28/2025 | 0.7 | Call with term lender to discuss potential Plan and Disclosure statement voting requirements |
| Dwyer, Jeffrey | 5/28/2025 | 0.5 | Daily touch base with A. Aber (Joann) |
| Dwyer, Jeffrey | 5/28/2025 | 0.4 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/28/2025 | 0.5 | Internal call with K. Schuld to discuss transition planning and roles and responsibilities after Plan Confirmation |
| Dwyer, Jeffrey | 5/28/2025 | 0.4 | Call with management team to go over outstanding wind down items |
| Prendergast, Michael | 5/28/2025 | 1.0 | Lawsuit Discussion, Prep and Review |
| Prendergast, Michael | 5/28/2025 | 0.5 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 5/29/2025 | 0.3 | Daily touch base with executive leadership team |
| Dwyer, Jeffrey | 5/29/2025 | 0.4 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/29/2025 | 1.0 | Lawsuit Discussion, Prep and Review |
| Prendergast, Michael | 5/29/2025 | 0.5 | Meeting with J. Dwyer and Ann Aber to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 5/29/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| Dwyer, Jeffrey | 5/30/2025 | 0.3 | Weekly discussion with K&E on case updates and overall timeline |
| Dwyer, Jeffrey | 5/30/2025 | 0.4 | Call with A. Aber to review current outstanding items and issues list |
| Prendergast, Michael | 5/30/2025 | 0.5 | Daily Project Thread Update - Update with all functional leaders that report to CEO to discuss current events and actions items to support BK Process |
| **Subtotal** | | **34.8** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/2/2025 | 0.6 | Call with Joann finance team, potential vendor, and N. Haughey (A&M) regarding tax matters |
| Dwyer, Jeffrey | 5/2/2025 | 0.5 | Call with Joann finance team, Deloitte tax team, and N. Haughey (A&M) regarding tax matters |
| Haughey, Nicholas | 5/2/2025 | 0.6 | Call with Joann finance team, potential vendor, and J. Dwyer (CFO) regarding tax matters |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *May 1, 2025 through May 31, 2025*

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/2/2025 | 0.5 | Call with Joann finance team, Deloitte tax team, and J. Dwyer (CFO) regarding tax matters |
| Haughey, Nicholas | 5/8/2025 | 0.4 | Call with J. Zelwin (Joann) regarding tax matters |
| Haughey, Nicholas | 5/21/2025 | 0.2 | Call with J. Zelwin (Joann) and Deloitte tax team regarding tax matters |
| Haughey, Nicholas | 5/28/2025 | 0.8 | Review Agency Agreement for tax questions and responses |

| **Subtotal** | | **3.6** | |

## TRAVEL

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 5/1/2025 | 1.0 | Travel from client to home |
| Fitts, Michael | 5/1/2025 | 2.5 | Travel from Cle to NY |
| Haughey, Nicholas | 5/1/2025 | 2.5 | Travel from CLE to ATL (1/2 travel time) |
| Dwyer, Jeffrey | 5/12/2025 | 2.0 | Travel from home to client |
| Fitts, Michael | 5/12/2025 | 2.5 | Travel from NY to CLE |
| Haughey, Nicholas | 5/12/2025 | 2.5 | Travel from ATL to CLE (1/2 travel time) |
| Hensch, Eric | 5/12/2025 | 2.5 | Travel - DFW to CLE |
| Dwyer, Jeffrey | 5/14/2025 | 2.0 | Travel from client to home |
| Fitts, Michael | 5/15/2025 | 2.5 | Travel from Cle to NY |
| Haughey, Nicholas | 5/15/2025 | 2.5 | Travel from CLE to ATL (1/2 travel time) |
| Hensch, Eric | 5/15/2025 | 2.5 | Travel - CLE to DFW |

| **Subtotal** | | **25.0** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/1/2025 | 1.7 | Perform email diligence to follow up on utilities inquiries for payment of post petition invoices. |
| Fitts, Michael | 5/1/2025 | 0.4 | Respond to certain landlord inquires |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*May 1, 2025 through May 31, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/1/2025 | 0.3 | Call with lease holder, potential vendor, and Joann IT team regarding store closure items |
| Haughey, Nicholas | 5/1/2025 | 0.2 | Call with O. Acuna (K&E) regarding vendor matters |
| Haughey, Nicholas | 5/1/2025 | 0.2 | Call with vendor and Joann IT regarding contract rejection timing |
| Chester, Monte | 5/2/2025 | 0.9 | Perform email diligence with utility vendors to confirm receipt of the recent payment and update records. |
| Fitts, Michael | 5/2/2025 | 0.7 | Answer questions from CS on landlord payments |
| Haughey, Nicholas | 5/2/2025 | 0.4 | Call with O. Acuna (K&E) regarding vendor matters |
| Haughey, Nicholas | 5/5/2025 | 0.2 | Review and respond to questions from Joann IT and vendor |
| Chester, Monte | 5/7/2025 | 0.8 | Draft email diligence seeking clarification on specific billing discrepancies related to post-petition invoice liabilities. |
| Haughey, Nicholas | 5/7/2025 | 0.4 | Call with vendor and Joann IT and legal team regarding contract cures and continued service |
| Chester, Monte | 5/8/2025 | 1.3 | Conduct email diligence with utility vendors to prevent shutoff of key services. |
| Dwyer, Jeffrey | 5/8/2025 | 0.6 | Prepare vendor executory contract extension economic proposal |
| Dwyer, Jeffrey | 5/8/2025 | 0.5 | Meeting with 3rd party vendor to discuss post-petition service agreement |
| Hensch, Eric | 5/8/2025 | 0.5 | Continue review of Microsoft re: proof of claim |
| Hensch, Eric | 5/8/2025 | 0.6 | Review latest Microsoft invoices |
| Chester, Monte | 5/9/2025 | 1.1 | Coordinate with legal counsel to track down utility vendors threatening shut off of water services to ensure availability is not impacted. |
| Haughey, Nicholas | 5/9/2025 | 0.3 | Call with K&E and CS teams regarding vendor settlement matters |
| Haughey, Nicholas | 5/9/2025 | 0.3 | Call with O. Acuna, M. Waldrep, and C. Crowell (all K&E) regarding vendor settlement |
| Chester, Monte | 5/12/2025 | 0.4 | Perform email diligence with utility vendors to validate post-petition liabilities are being paid in the ordinary course, |
| Haughey, Nicholas | 5/12/2025 | 0.3 | Review and respond to requests from vendors |
| Chester, Monte | 5/13/2025 | 2.1 | Follow up with Sakon to ensure payment of post petition invoices is made in a timely manner and service is not impacted utility vendors. |
| Chester, Monte | 5/14/2025 | 0.3 | Review distribution funding file for third party administrator to ensure appropriate amounts have been funded for specific utility vendors |
| McNamara, Michael | 5/14/2025 | 0.3 | Aggregate information and provide response to vendor inquiry. |

<table>
<tr><td colspan="4"><i><b>Exhibit F<br>JOANN INC., et al.,<br>Time Detail of Task by Professional<br>May 1, 2025 through May 31, 2025</b></i></td></tr>
</table>

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/15/2025 | 0.6 | Perform email diligence with utility vendors to validate post-petition liabilities are being paid in the ordinary course, |
| Dwyer, Jeffrey | 5/15/2025 | 0.3 | Review and respond to 3rd party service termination letter |
| Chester, Monte | 5/16/2025 | 0.8 | Coordinate with legal counsel to address utility account shut offs. |
| Chester, Monte | 5/19/2025 | 0.9 | Draft email outreach related to utility vendor shut-off notices to ensure business is not disrupted |
| Haughey, Nicholas | 5/19/2025 | 0.3 | Review and respond to vendor questions |
| Chester, Monte | 5/20/2025 | 1.3 | Follow up with Engie to ensure payment of post petition invoices is made in a timely manner and service is not impacted utility vendors. |
| Dwyer, Jeffrey | 5/20/2025 | 0.7 | Meet with 3rd party to review post-petition service agreement |
| Chester, Monte | 5/21/2025 | 2.3 | Review reconciliation file from utility vendor against the debtors records to identify variance on post petition invoices. |
| Dwyer, Jeffrey | 5/21/2025 | 1.0 | Review vendor litigation complaint |
| Chester, Monte | 5/22/2025 | 1.1 | Draft responses for utilities related diligence to ensure payment is made on post-petition liabilities. |
| Dwyer, Jeffrey | 5/22/2025 | 0.6 | Discuss vendor lawsuit with K&E |
| Dwyer, Jeffrey | 5/22/2025 | 0.5 | Internal meeting to review legal steps for vendor complaint |
| Chester, Monte | 5/23/2025 | 0.9 | Perform email diligence to follow up on utilities inquiries for payment of post petition invoices. |
| Dwyer, Jeffrey | 5/23/2025 | 0.5 | Respond to information request of all D&O insurance policy documents related to vendor complaint |
| Dwyer, Jeffrey | 5/23/2025 | 0.3 | Respond to vendor inquiries regarding outstanding prepetition payables |
| Dwyer, Jeffrey | 5/23/2025 | 0.5 | Call with Great American to discuss 3rd party service extension agreement |
| Dwyer, Jeffrey | 5/23/2025 | 0.6 | Call with AON to discuss vendor claim and next steps with carriers |
| Chester, Monte | 5/26/2025 | 0.4 | Review distribution funding file for third party administrator to ensure appropriate amounts have been funded for specific utility vendors |
| Dwyer, Jeffrey | 5/26/2025 | 0.2 | Respond to vendor claim information requests |
| Chester, Monte | 5/27/2025 | 1.1 | Draft responses for utilities related diligence to make sure timely payment is made on post-petition invoices. |
| Dwyer, Jeffrey | 5/27/2025 | 0.5 | Internal call to review counsel and next steps with vendor complaint litigation |
| Haughey, Nicholas | 5/27/2025 | 0.3 | Call with K. Douglas (Joann) regarding vendor matters |

> ### *Exhibit F*
> ### *JOANN INC., et al.,*
> ### *Time Detail of Task by Professional*
> ### *May 1, 2025 through May 31, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 5/28/2025 | 0.8 | Perform email diligence with utility vendors to retrieve updated invoice detail to be reconciled with the companies books and records. |
| Dwyer, Jeffrey | 5/28/2025 | 0.4 | Discuss vendor legal complaint with A. Aber |
| Dwyer, Jeffrey | 5/28/2025 | 0.3 | Edits to vendor notice information for post-petition merchandise payment requests from Great American |
| Haughey, Nicholas | 5/28/2025 | 0.3 | Review and respond to vendor questions regarding payment |
| Chester, Monte | 5/29/2025 | 1.3 | Conduct vendor diligence with legal related to the closing of various utility accounts. |
| Dwyer, Jeffrey | 5/29/2025 | 0.6 | Facility vendor discussion holding Joann prepetition deposit |
| Chester, Monte | 5/30/2025 | 0.9 | Coordinate with third party administrators to plan for utility final bill and adequate assurance retrieval. |
| Dwyer, Jeffrey | 5/30/2025 | 0.5 | Internal A&M legal discussion regarding vendor litigation complaint |

| | | |
|---|---|---|
| **Subtotal** | **35.6** | |
| *Grand Total* | 737.8 | |

*Exhibit G*
*JOANN INC., et al.,*
*Summary of Expense Deail by Category*
*May 1, 2025 through May 31, 2025*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $4,309.32 |
| Lodging | $2,070.65 |
| Meals | $851.36 |
| Miscellaneous | $562.70 |
| Transportation | $2,285.86 |
| *Total* | **$10,079.89** |

**Exhibit H**
**JOANN INC., et al.,**
*Expense Detail by Category*
*May 1, 2025 through May 31, 2025*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 4/7/2025 | $455.34 | Airfare: One-way coach flight from ATL to CLe on 4/7 |
| Fitts, Michael | 5/1/2025 | $475.49 | Airfare: Flight to NY from CLe |
| Haughey, Nicholas | 5/1/2025 | $445.84 | Airfare: One way coach flight from CLE to ATL on 5/1/25 |
| Dwyer, Jeffrey | 5/12/2025 | $1,000.00 | Airfare: Round-Trip Travel |
| Fitts, Michael | 5/12/2025 | $490.48 | Airfare: Flight to CLE |
| Haughey, Nicholas | 5/12/2025 | $445.84 | Airfare: One way coach flight from ATL to CLE on 5/12 |
| Fitts, Michael | 5/15/2025 | $550.49 | Airfare: Flight To Ny from CLE |
| Haughey, Nicholas | 5/15/2025 | $445.84 | Airfare: One way coach flight from CLE to ATL on 5/15 |
| **Expense Category Total** | | **$4,309.32** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 3/31/2025 | $166.06 | Hotel: Hotel (3 Nights) |
| Dwyer, Jeffrey | 5/12/2025 | $164.81 | Hotel: Hotel (2 Nights) |
| Fitts, Michael | 5/12/2025 | $329.00 | Hotel: Hotel in CLE |
| Haughey, Nicholas | 5/12/2025 | $183.77 | Hotel: Hotel for 3 nights in Ohio |
| Dwyer, Jeffrey | 5/13/2025 | $164.81 | Hotel: Hotel (2 Nights) |
| Fitts, Michael | 5/13/2025 | $329.00 | Hotel: Hotel in CLE |
| Haughey, Nicholas | 5/13/2025 | $202.10 | Hotel: Hotel for 3 nights in Ohio |
| Fitts, Michael | 5/14/2025 | $329.00 | Hotel: Hotel in CLE |
| Haughey, Nicholas | 5/14/2025 | $202.10 | Hotel: Hotel for 3 nights in Ohio |
| **Expense Category Total** | | **$2,070.65** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fitts, Michael | 5/1/2025 | $7.00 | Individual Meals: Breakfast May 1 |
| Dwyer, Jeffrey | 5/12/2025 | $13.79 | Individual Meals: Breakfast |
| Fitts, Michael | 5/12/2025 | $39.79 | Individual Meals: Dinner at Airport |

<div style="border:1px solid black">

### Exhibit H
### JOANN INC., et al.,
### Expense Detail by Category
### May 1, 2025 through May 31, 2025

</div>

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 5/12/2025 | $129.89 | Business Meals (Attendees): Dinner in Ohio |
| Haughey, Nicholas | 5/12/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Fitts, Michael | 5/13/2025 | $9.50 | Individual Meals: Breakfast 5/13 |
| Haughey, Nicholas | 5/13/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Haughey, Nicholas | 5/13/2025 | $158.84 | Business Meals (Attendees): Dinner in Ohio |
| Dwyer, Jeffrey | 5/14/2025 | $21.68 | Individual Meals: Dinner |
| Dwyer, Jeffrey | 5/14/2025 | $12.59 | Individual Meals: Breakfast |
| Dwyer, Jeffrey | 5/14/2025 | $6.10 | Individual Meals: Dinner |
| Fitts, Michael | 5/14/2025 | $10.95 | Individual Meals: Breakfast 5/14 |
| Haughey, Nicholas | 5/14/2025 | $20.28 | Individual Meals: Breakfast for Haughey |
| Haughey, Nicholas | 5/14/2025 | $221.44 | Business Meals (Attendees): Dinner in Ohio |
| Fitts, Michael | 5/15/2025 | $8.95 | Individual Meals: Breakfast 5/15 |
| Haughey, Nicholas | 5/15/2025 | $150.00 | Business Meals (Attendees): Dinner in Ohio |
| **Expense Category Total** | | **$851.36** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chester, Monte | 5/1/2025 | $9.24 | 03/18/2025 - 04/17/2025 Wireless Usage Charges |
| Dwyer, Jeffrey | 5/1/2025 | $49.00 | Internet/Online Fees: In-Flight Wifi |
| Haughey, Nicholas | 5/1/2025 | $35.52 | 03/18/2025 - 04/17/2025 Wireless Usage Charges |
| Wadzita, Brent | 5/1/2025 | $1.52 | 03/18/2025 - 04/17/2025 Wireless Usage Charges |
| Dwyer, Jeffrey | 5/12/2025 | $20.68 | 04/13/2025 - 05/12/2025 Wireless Usage Charges |
| Hensch, Eric | 5/12/2025 | $22.71 | 04/13/2025 - 05/12/2025 Wireless Usage Charges |
| McNamara, Michael | 5/12/2025 | $0.27 | 04/13/2025 - 05/12/2025 Wireless Usage Charges |
| McKeighan, Erin | 5/31/2025 | $423.76 | Reclass: CMS Monthly Data Storage Fee - May 2025 |
| **Expense Category Total** | | **$562.70** | |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*May 1, 2025 through May 31, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwyer, Jeffrey | 5/1/2025 | $190.00 | Taxi: To Home |
| Dwyer, Jeffrey | 5/1/2025 | $90.31 | Taxi: To Airport |
| Fitts, Michael | 5/1/2025 | $86.28 | Taxi: Uber Home from Airport |
| Haughey, Nicholas | 5/1/2025 | $112.42 | Taxi: Taxi from ATL airport to home on 5/1/25 |
| Haughey, Nicholas | 5/1/2025 | $326.41 | Car Rental: Rental car for week in Ohio |
| Dwyer, Jeffrey | 5/12/2025 | $22.02 | Taxi: To Hotel |
| Dwyer, Jeffrey | 5/12/2025 | $20.65 | Taxi: To Dinner |
| Dwyer, Jeffrey | 5/12/2025 | $190.00 | Taxi: To Airport |
| Dwyer, Jeffrey | 5/12/2025 | $75.71 | Taxi: To Hotel |
| Fitts, Michael | 5/12/2025 | $79.09 | Taxi: Uber to LGA |
| Fitts, Michael | 5/12/2025 | $38.99 | Taxi: Uber to Hotel |
| Haughey, Nicholas | 5/12/2025 | $112.42 | Taxi: Taxi from home to ATL Airport on 5/12 |
| Dwyer, Jeffrey | 5/13/2025 | $18.90 | Taxi: To Client |
| Dwyer, Jeffrey | 5/13/2025 | $41.22 | Taxi: To H |
| Dwyer, Jeffrey | 5/14/2025 | $190.00 | Taxi: To Home |
| Dwyer, Jeffrey | 5/14/2025 | $21.55 | Taxi: To Client |
| Dwyer, Jeffrey | 5/14/2025 | $24.05 | Taxi: To Dinner |
| Haughey, Nicholas | 5/15/2025 | $452.07 | Car Rental: Car rental for week 4 passengers |
| Haughey, Nicholas | 5/15/2025 | $112.42 | Taxi: Taxi from ATL airport to home |
| Fitts, Michael | 5/16/2025 | $81.35 | Taxi: Uber Home from Airport |

| | | | |
|---|---|---|---|
| **Expense Category Total** | | **$2,285.86** | |
| *Grand Total* | | **$10,079.89** | |