# EXHIBIT 1

# Import Bill of Lading Detail

**Shipper**
CENTURY DISTRIBUTION SYSTEMS

**Consignee**
JO ANN STORES
HUDSON
OHIO
US

**Notify Party**
DELMAR INTERNATIONAL
ROUSES POINT
NEW YORK
US

**Also Notify**

## PACKAGING INFORMATION

| | |
|---|---|
| Weight: 13,501 KG | Measure: 2,105 CTN |
| Quantity: CTN | TEUs: 8 |

## SHIPMENT DETAILS

| | |
|---|---|
| Carrier: HMM CO., LTD. | Origin Country/Territory: CHINA (MAINLAND) |
| SCAC: HDMU | Coastal Region: EAST |
| Vessel: HMM DRIVE | Port of Arrival: NORFOLK |
| Voyage: 0052E | Port of Departure: BUSAN |
| Bill of Lading Number: HDMUDLCM75070300 | U.S. Destination: USA, OHIO, CLEVELAND |
| Pre Carrier: | Final Destination: USA, OHIO, CLEVELAND |
| IMO Number: 9637246 | Mode of Transport: MARITIME |
| Inbond Code: | Arrival Date: Nov 20, 2024 |
| Estimated Value: $53,765 | |

## AMS COMMODITIES

AMS Commodities

| Container | Description | Quantity |
|---|---|---|
| GAOU6340098 | SHIPPER LOAD AND COUNT DECORATIONS BIRD BUTTERFLY STEM PICK DECORATIONS GARLAND STEM PICK | 460 |
| GCXU5017462 | SHIPPER LOAD AND COUNT DECORATIONS GARLAND DECORATIONS RABBIT | 552 |
| HMMU6487827 | SHIPPER LOAD AND COUNT DECORATIONS SQUIRREL RABBIT | 551 |
| KOCU4004021 | SHIPPER LOAD AND COUNT DECORATIONS SQUIRREL | 542 |

## MARKS & NUMBERS

Marks & Numbers

| Container | Marks & Numbers |
|---|---|
| GAOU6340098 | |
| GCXU5017462 | |
| HMMU6487827 | |
| KOCU4004021 | NO MARKS NO MARKS NO MARKS NO MARKS |

## PIERS COMMODITY DESCRIPTION

Piers Commodity Description

| Qty | Units | PIERS Commodity Description | HS Code | JOC Code |
|---|---|---|---|---|
| 551 | CTN | ANIMAL FEED,HAY,BREWER GRAIN | 230330 | 1841000 |
| 542 | CTN | FOODSTUFFS, PASTES, SAUCES, SOUPS | 190590 | 1820000 |
| 552 | CTN | FURNITURE, FIXTURES; NOS (* 7275) | 9403 | 7275000 |
| 460 | CTN | PLASTICWARE; FLOWER,STYROFOAM,TILES | 670290 | 7746000 |

© 2025 S&P Global. All rights reserved. Reproduction in whole or in part without permission is prohibited.

# FORWARDER'S CARGO RECEIPT

**FCR No. : JASN00964DL024**

| | |
|---|---|
| **CONSIGNEE'S SUPPLIER**<br><br>SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STR<br>EET | |

**CONSIGNEE**

JO-ANN STORES, LLC.
5555 DARROW ROAD,
HUDSON, OHIO 44236

US

## CENTURY

RECEIVED BY CENTURY DISTRIBUTION SYSTEMS, INC. (hereinafter "Company") in apparent good order and condition unless otherwise indicated. The Company has received the Goods specified herein together with irrevocable instructions from the consignee to arrange shipment of the Goods to the Consignee.

See terms on next page.

**NOTIFY PARTY**

DELMAR BROKERAGE
1 LINCOLN BOULEVARD SUITE 201,
ROUSES POINT ,NY 12979
EMAIL: US_AIR_SEA@DELMARUSA.COM
TEL#518-536-3213

| **EXPORT CARRIER**<br>(VESSEL & VOYAGE/FLIGHT.NO/CAR PLATE NO.)<br><br>BIG GEORGE<br>24039E | **PLACE OF RECEIPT**<br><br>DALIAN, CHINA | |
|---|---|---|
| **PORT OF LOADING**<br><br>DALIAN, CHINA | **PORT OF DISCHARGE**<br><br>NORFOLK, VA, UNITED STATES | **PLACE OF DESTINATION**<br><br>HUDSON, OH, UNITED STATES |

**NO.OF ORIGINAL ISSUED**
2

**PARTICULARS FURNISHED BY SHIPPER**

**CONTAINER NO / SEAL NO / Factory Seal No. / SIZE / FREIGHT TYPE / TOTAL PACKAGE / TOTAL GW /TOTAL CBM**

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | |
| Totals | 2105 CARTONS | **See attached for detail** | 13501.300 | 241.976 |

ON BOARD DATE:  09/27/2024

FREIGHT COLLECT

THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS

| **TOTAL NUMBER OF PACKAGES(IN WORDS)** | FOUR (4) X 40H CONTAINER(S) ONLY |
|---|---|

CENTURY DALIAN
As Agents for
**Century Distribution Systems, Inc.**

BY

| PLACE OF ISSUE | DATE OF ISSUE<br>09/27/2024 | DATE OF CARGO RECEIVED<br>09/17/2024 | DATE OF DOCUMENTS RECEIVED<br>09/23/2024 |
|---|---|---|---|

IMPORTANT NOTE : 重点提示:
1) THIS FCR IS NON-NEGOTIABLE AND NOT A DOCUMENT OF TITLE. IT IS NOT ISSUED FOR THE PURPOSE OF DELIVERY AT THE DESTINATION.
本货代收据不可转让及非物权凭证。本货代收据并不作为在目的地交付货物的文件依证。
2) REGARDLESS OF WHETHER THE SHIPPER LISTED ON THE OCEAN BILL OF LADING (ORIGINAL OR SEAWAY) IS SHOWN AS  ACCEPTS ALL LIABILITY FOR TIMELINESS AND ACCURACY OF THE SUBMISSION. 作为客户施运货运货代理·最终世纪环球国际货运代理有限公司可可能会要求办海运提单上的收货人·每一份与(国际海上人命安全公约)第V02条(SAFETY OF LIFE AT SEA)有关的载重量质量验证总量 (VERIFIED GROSS MASS)申的所示时提前条将验货任对提相对义务向由实际发货人承运提交。

While the cargo is in the custody of the Company, the Company shall hold the same as Freight Forwarder and not as a Carrier and shall not be responsible for any loss, damage and/or delay of the cargo except such as may be caused by the wilful or grossly negligent act of the Company, its officers, agents, or employees, and in no case shall the Company be responsible for any loss or damage exceeding the amount of US$500 per package or in the event of garments on hangers US$35 per piece as received unless a special written agreement to the contrary is made at the time the cargo is received and additional charges are made therefor. This Forwarder's Receipt is subject to the terms and conditions hereinafter which shall be construed as in addition to and not in derogation of or substitution for any of the above terms.

1. While the cargo is in its actual custody before being loaded on the ship, the liability of the Company shall be merely for the wilful or grossly negligent act of the Company. The Company shall have no liability at all once the cargo has cleared the rail of the carrier or been received by ship's tackle, whichever shall first occur, or at any other time the cargo is not in its custody.

The Company shall not be liable in any capacity whatsoever for delay, non-delivery or misdelivery, or loss of or damage to the goods occurring while the cargo is not in its custody.

2. The Company shall not be liable for loss or damage, occurring at any time when the cargo is in the custody of the Company by heat, heating, cold, frost, ice, decay, mildew, mold, dampness, fermentation, smoke, dust, coal dust, oil, discoloration, evaporation, smell or taint from or contact with other goods or fuel, putrefaction, rust, water of any kind, sweat, rain of spray, change of character, effects of climate, drainage, leakage, wastage, loss of weight, breakage, checking splitting, bending, chafing, shrinkage, hook holes, rats, vermin or by explosion of any of the cargo, whether received with or without disclosure of its nature; or for any loss or damage arising from the nature of the cargo or the insufficiency, soiling, injury to, distortion, pressing or bursting of packages, adherence of coverings, or failure to properly protect the cargo, or inaccuracy or obliteration or errors in or insufficiency or absence of marks, numbers, address or description of cargo, including any damage occurring before receipt. This clause shall be construed as in addition to and not in derogation of or in substitution for any statutory exception or provision in favor of the Company.

3. The description of the cargo and the particulars concerning the packages as stated on the face hereof are those of the supplier, and the Company does not, by the issuance hereof, agree that such description is correct, or admit the existence, good order and condition of the goods described, or of the contents of any package or other shipping unit, except as may be otherwise provided by applicable statute, or specifically admitted in writing by the Company. The supplier and the cargo shall be liable for, and shall indemnify the Company in respect of any injury, loss or damage arising from inaccuracies or omissions in the leading marks, number, quantity, weight, gauge, measurement, contents, nature, quality or value, as declared by the supplier, including, in the case of partial loss of any goods as to which the supplier has failed to state the value, any amount in excess of the prorata portion of the agreed value per package (which shall be US$500 per package unless otherwise specially agreed), which the Company may be required to pay to the consignee, carrier or to any third person.

The supplier warrants that all packages and pieces shall be clearly and durably stamped or marked in letters and numbers not less than two inches high, together with the name of the port of discharge; and that such markings shall correspond to the marking and numbers inserted in this Cargo Receipt; and, further, that the marking and numbering of the packages and pieces and the description of their contents shall in all respects comply with all laws and regulations in force at the intended port of discharge or destination.

The cargo shall be liable for all expense of mending, cooperage, bailing or reconditioning of the cargo or packages and the gathering of loose contents of packages; also for any payment, expense, fine, dues, duty, tax, impost, loss, damage or detention sustained or incurred by or levied upon the Company in connection with the cargo, however caused, including any action or requirement of any government or governmental authority or person purporting to act under the authority thereof, seizure under legal process or attempted seizure, incorrect or insufficient marking, numbering or addressing of packages or description of the contents, failure of the supplier to procure consular, Board of Health or other certificates to accompany the goods or to comply with laws or regulations of any kind imposed with respect to the goods by the authorities at any port or place, or any act or omission of the supplier or consignee.

Single pieces or packages exceeding 4,000 lbs. in weight shall be declared to the Company in writing by the supplier on or before delivery and the weight clearly and durably marked on the outside of the piece or package.

The supplier shall notify the Company in writing before delivery to the Company of any goods of an explosive, inflammable, corrosive, noxious or dangerous nature which may cause damage or detriment to the ship or to other cargo, or which are classified as dangerous or hazardous goods by the laws or regulations of the port of shipment, the port of destination, or any other area where the goods must be held, warehoused or transported. The packages containing such goods shall be clearly and indelibly marked to show the hazardous nature of their contents, and the supplier, consignee and goods shall be jointly and severally liable to indemnify the Company with respect to any and all fines, penalties or damages suffered or incurred by the Company by reason of the supplier's failure to so declare and mark the nature of such goods. The attention of suppliers and consignees is directed to the laws and regulations of the countries of shipment, destination and call imposing criminal or civil penalties for failure properly to declare, mark and package such goods.

Specially heated or specially cooled storage is not to be furnished unless contracted for at an increased rate. Goods or articles kept or carried in any such compartment are at the sole risk of the owner thereof and subject to all the conditions, exceptions and limitations as to the Company's liability and other provisions of this Forwarder's Cargo Receipt; and further, the Company shall not be liable for any loss of damage occasioned by temperature, risks of refrigeration, defects or insufficiency in or accidents to or explosion, breakage, derangement or failure of any refrigerator plant or part thereof, or by or in any material or the supply or use thereof used in the process of refrigeration unless shown to have been caused by the wilful act or gross negligence of the Company.

The Company shall not be accountable to any extent for any loss of or damage to or in connection with platina, gold, silver, bullion, currency, specie, jewelry, precious stones, precious metals, securities, documents, pictures, embroideries, works of art, or any other valuable goods, whatsoever, unless the nature and the value of the goods shall have been declared in writing by the supplier before delivery and inserted in this Forwarder's Cargo Receipt and additional charges prepaid.

4. The carriage by the Carrier and all transhipment or forwarding shall be subject to all the terms whatsoever in the regular form of Bill of Lading, freight note, contract or other shipping document used at the time by such Carrier issued for the goods.

5. Without, in any manner or to any extent, limiting the meaning of the conditions contained in this Forwarder's Cargo Receipt, it is expressly agreed that it is issued subject to conditions (a) and (b) in this clause:

(a) The Company shall not be responsible for any acts, consequences, damages or losses caused directly or indirectly by existing or threatened war, declared or undeclared, hostilities, warlike operations, civil war and civil commotions, revolution or the operations of international law, whether such acts, consequences, damages or losses are caused by neutrals or belligerents. The Company shall not be responsible for any acts, consequences, damages, losses or delay caused directly or indirectly by port congestion, strikes, earthquake, fire, flood, or any other Acts of God. Any storage or other charges resulting from detention or interruption in service shall be collected from suppliers or consignees, in addition to any charges or damages resulting from the above.

(b) Neither the Company nor any corporation owned by a subsidiary to or associated or affiliated with the Company shall be liable to answer for or make good any loss or damage to the goods occuring at any time by reason or by means of any fire whatsoever unless such fire shall be caused by the wilful or grossly negligent act of the Company.

6. Cargo is not insured by the Company, nor do storage rates include insurance unless so specified in writing.

7. No claim made in connection with the Company's obligation under this Forwarder's Cargo Receipt shall be valid unless covered within six months of its issuance.

No claim shall be made against any servant, agent, subcontractor or independent contractor (including but not limited to all employees and representatives, all carriers, terminal operators, warehousemen, consolidators, stevedores, watchmen and all other subcontractors and independent contractors whatsoever) used or employed by the Company from time to time in connection with the performance of any of the Company's obligations under this Cargo Receipt, which imposes or attempts to impose upon any of them, any liability in connection with the goods greater than that of the Company under this Cargo Receipt, but if any such claim should nevertheless be made, the party making such claim agrees to indemnify the Company against all consequences thereof.

Without prejudice to the foregoing, any and all servants, agents and independent contractors (including but not limited to all employees and representatives, all carriers, terminal operators, warehousemen, consolidators, stevedores, watchmen and all other subcontractors and independent contractors whatsoever) used or employed by the Company in connection with the performance of any of the Company's obligations under this Cargo Receipt, in consideration of their agreement to be so used or employed, shall be express beneficiaries under this Cargo Receipt and shall have the benefit of all rights, defenses, exemptions from or limitations of liability, and immunities of whatsoever nature to which the Company is entitled under the provisions of this Cargo Receipt of by law. For the purposes of this provision the Company is or shall be deemed to be acting as agent or trustee on behalf of and for the benefit of such servants, agents and independent contractors.

The expression "Servant, agent or independent contractor" in this Cargo Receipt shall include direct and indirect servants, agents and independent contractors of the Company, as well as their respective servants, subagents or subcontractors.

| FORWARDER'S CARGO RECEIPT ATTACHMENT | FCR No. : JASN00964DL024 |
|---|---|
| **CONSIGNEE'S SUPPLIER** | **CONSIGNEE** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STR<br>EET | JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

**CONTAINER NO / SEAL NO / Factory Seal No. / SIZE / FREIGHT TYPE / TOTAL PACKAGE / TOTAL GW /TOTAL CBM**

GAOU6340098 / 24H0201389 / / 40H / CY/CY / 542 / 3091.000 / 62.616
GCXU5017462 / 24H0201388 / / 40H / CY/CY / 551 / 2972.100 / 63.433
HMMU6487827 / 24H0201387 / / 40H / CY/CY / 552 / 3586.300 / 63.878
KOCU4004021 / 24H0201390 / / 40H / CY/CY / 460 / 3851.900 / 52.049

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | | |
| Total | 2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18426676<br>FEATHER FLORAL STEM X5 PURPLE | 10.200 | 0.157 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0171601270<br>ITEM:18442624<br>3IN FEATHER WHITE DOVE W GREY BEAK | 32.800 | 0.992 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442640<br>5IN MONARCH BUTTERFLY | 17.200 | 0.201 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442665<br>5IN MONARCH W GLITTER BTTFLY ASST 5 | 17.000 | 0.505 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 6 CARTONS | PO:0171601270<br>ITEM:18442673<br>ORIOLE FINCH CHICKADEE ASSORTMENT 6 | 45.000 | 0.671 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442681<br>4IN MONARCH BUTTERFLY WITH CLIP 1PC | 8.200 | 0.100 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442699<br>2IN MONARCH BUTTERFLY VAL PAK 6PC | 25.000 | 0.393 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0171601270<br>ITEM:18442715<br>3IN TURQ OLVE ORNGE BIRD | 72.000 | 1.172 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442723<br>3IN VP MONARCH BTFLY ASST 5 PC | 18.000 | 0.293 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442749<br>SMALL FTHR MONARCH BUTTERFLY 2PC | 6.500 | 0.075 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442764<br>FY22 HUMMINGBIRD W WIRE PICK | 4.500 | 0.081 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0171601270<br>ITEM:18442772<br>FY22 ROBIN | 20.000 | 0.324 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442798<br>RC MALE CARDINAL 3 IN | 14.400 | 0.228 |

1/5

| FORWARDER'S CARGO RECEIPT ATTACHMENT | FCR No. : JASN00964DL024 |
|---|---|
| **CONSIGNEE'S SUPPLIER** | **CONSIGNEE** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET | JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br>US |

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | |
| | Total    2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 6 CARTONS | PO:0171601270<br>ITEM:18442806<br>BLUE JAY | 33.000 | 0.327 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 3 CARTONS | PO:0171601270<br>ITEM:18442814<br>FTHR GLTTR MONARCH BUTTERFLY 3PC | 24.600 | 0.301 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 14 CARTONS | PO:0171601270<br>ITEM:19860931<br>PURPLE LAVENDER BUSH | 103.600 | 0.762 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 3 CARTONS | PO:0172047359<br>ITEM:18426692<br>FTHR FLORAL STEM 5X BLACK | 30.600 | 0.245 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172047359<br>ITEM:18442640<br>5IN MONARCH BUTTERFLY | 8.600 | 0.100 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172047359<br>ITEM:18442657<br>2IN WHITE BIRDS LEFT AND RIGHT FACI | 10.500 | 0.165 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172047359<br>ITEM:18442731<br>3IN DRAGONFLY ASST 2PC | 8.000 | 0.100 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172047359<br>ITEM:18442764<br>FY22 HUMMINGBIRD W WIRE PICK | 9.000 | 0.162 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172047359<br>ITEM:18442798<br>RC MALE CARDINAL 3 IN | 14.400 | 0.228 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 38 CARTONS | PO:0172047359<br>ITEM:19860931<br>PURPLE LAVENDER BUSH | 281.200 | 2.068 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 3 CARTONS | PO:0172047359<br>ITEM:19860949<br>VARIEGATED LEAF STEM | 36.900 | 0.419 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0172047359<br>ITEM:19861160<br>VARIEGATED LEAF PICK | 32.800 | 0.714 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18426643<br>GOOSE BIOT BRANCH 35 BLACK 1PC | 11.000 | 0.285 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18426676<br>FEATHER FLORAL STEM X5 PURPLE | 20.400 | 0.313 |

2/5

| FORWARDER'S CARGO RECEIPT ATTACHMENT | FCR No. : JASN00964DL024 |
|---|---|
| **CONSIGNEE'S SUPPLIER** | **CONSIGNEE** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET | JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | |
| | Total    2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 9 CARTONS | PO:0172671682<br>ITEM:18426692<br>FTHR FLORAL STEM 5X BLACK | 91.800 | 0.735 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 6 CARTONS | PO:0172671682<br>ITEM:18442616<br>3IN FEATHER RED CARDINAL ASSORT 6 P | 49.200 | 1.488 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18442624<br>3IN FEATHER WHITE DOVE W GREY BEAK | 16.400 | 0.496 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18442665<br>5IN MONARCH W GLITTER BTTFLY ASST 5 | 17.000 | 0.505 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18442699<br>2IN MONARCH BUTTERFLY VAL PAK 6PC | 25.000 | 0.393 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172671682<br>ITEM:18442715<br>3IN TURQ OLVE ORNGE BIRD | 18.000 | 0.293 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18442723<br>3IN VP MONARCH BTFLY ASST 5 PC | 36.000 | 0.586 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172671682<br>ITEM:18442749<br>SMALL FTHR MONARCH BUTTERFLY 2PC | 6.500 | 0.075 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172671682<br>ITEM:18442780<br>FY22 CHICKADEE | 4.800 | 0.081 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172671682<br>ITEM:18442798<br>RC MALE CARDINAL 3 IN | 7.200 | 0.114 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 9 CARTONS | PO:0172671682<br>ITEM:19860931<br>PURPLE LAVENDER BUSH | 66.600 | 0.490 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 8 CARTONS | PO:0172671682<br>ITEM:19860949<br>VARIEGATED LEAF STEM | 98.400 | 1.117 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172671682<br>ITEM:19861160<br>VARIEGATED LEAF PICK | 8.200 | 0.178 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 46 CARTONS | PO:0172770126<br>ITEM:20182747<br>VAL PEPPER BERRY HEART COILED GARLAND | 382.720 | 3.467 |

| FORWARDER'S CARGO RECEIPT ATTACHMENT | FCR No. : JASN00964DL024 |
|---|---|
| **CONSIGNEE'S SUPPLIER** | **CONSIGNEE** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET | JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

| MARKS AND NOS. | QUANTITY AND<br>KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT<br>KGS | MEASUREMENT<br>CBM |
|---|---|---|---|---|
| | | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | |
| Total | 2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 46 CARTONS | PO:0172770126<br>ITEM:20182754<br>VAL RED BLSSM COILED GRLND BRY | 358.800 | 4.507 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 42 CARTONS | PO:0172770126<br>ITEM:20193744<br>SPR PRPL DGWOOD COILED GRLND | 273.420 | 3.166 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770126<br>ITEM:20193751<br>SPR PNK DGWOOD COILED GRLND | 279.930 | 3.241 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 46 CARTONS | PO:0172770126<br>ITEM:20193769<br>SPR YLLW DGWOOD COILED GRLD | 299.460 | 3.467 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770126<br>ITEM:20193777<br>SPR WHTE DGWOOD COILED GRLND | 279.930 | 3.241 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 99 CARTONS | PO:0172770127<br>ITEM:20180691<br>SPR CRM SHEEP W FLWR CROWN | 702.900 | 18.248 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 78 CARTONS | PO:0172770127<br>ITEM:20180709<br>SPR RABBIT WITH FISHING NET | 405.600 | 8.929 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 57 CARTONS | PO:0172770127<br>ITEM:20180717<br>SPR SQUIRREL WITH CART | 342.000 | 6.746 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 42 CARTONS | PO:0172770127<br>ITEM:20180725<br>SPR GLASS SQUIRREL WITH PINK MUSHROOM | 331.800 | 8.693 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770127<br>ITEM:20180733<br>SPR KNIT A SWEATER RABBIT WITH BASKET | 275.200 | 5.160 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 317 CARTONS | PO:0172770127<br>ITEM:20182820<br>PINK RED WOODCHIP WREATH | 1521.600 | 29.510 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 301 CARTONS | PO:0172770127<br>ITEM:20182838<br>VAL RED WHITE WOODCURL HEART WREATH | 1565.200 | 29.371 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 134 CARTONS | PO:0172770127<br>ITEM:20193785<br>SPR PIG WITH NECKLACE | 714.220 | 12.808 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770127<br>ITEM:20220703<br>SPR MOM AND CHILD | 408.500 | 8.426 |

| FORWARDER'S CARGO RECEIPT ATTACHMENT | FCR No. : JASN00964DL024 |
|---|---|
| **CONSIGNEE'S SUPPLIER** | **CONSIGNEE** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION 110 SOUTH HUABGHE STREET | JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | |
| | Total    2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 123 CARTONS | PO:0172770127<br>ITEM:20220711<br>SPR FROG UMBRELLA | 691.260 | 11.716 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 72 CARTONS | PO:0172770127<br>ITEM:20220729<br>SPR DUCK WITH HAT | 432.000 | 9.798 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 123 CARTONS | PO:0172770127<br>ITEM:20220737<br>SPR WHITE GOOSE | 937.260 | 19.286 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 199 CARTONS | PO:0172770127<br>ITEM:20220745<br>AMER WDCHP HEDGEHOG | 1194.000 | 24.552 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 50 CARTONS | PO:0173040210<br>ITEM:20245767<br>VAL PNK RED WHT BRY HRT 3 PICK | 715.000 | 9.712 |

TOTAL NUMBER OF PACKAGES(IN WORDS)    FOUR (4) X 40H CONTAINER(S) ONLY



# JOANN

## Purchase Order

Page: 1 of 1

**ORIGINAL ORDER**

Do Not Duplicate

Vendor #: 178880

Vendor: SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg. C Liyang Mansion 110 South Huabghe Street
Shenyang, 110031 CN

Name/Address of Buying Agent/Service Provider: SHENYANG LARGE CIRCLE ARTS & CRAFTS

Ship To:
Jo-Ann Stores, Inc.
5350 Hudson Industrial Pkwy
Hudson, OH 44236
DC01

Bill To:
Jo-Ann Stores, LLC.
5555 Darrow Road
Hudson, OH 44236
US

| PO Number | Order Date | Date Last Revised | Ship no Later Than Date | Buyer Name | Buyer Number |
|---|---|---|---|---|---|
| 0172047359 | 05/06/2024 | 05/06/2024 | 09/06/2024 | 320 LORI FOURNIER | 320 |

Notes:Please see Final Item specification for details.

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 19426692 | 21.U1077ZX | FTHR FLORAL STEM 5X BLACK | 6701.00.3000 | 1080 | EA | 1.58 | 1706.40 | 10.990 | 6 | 60 | 360 | 3 | 763416127746 | 117004 | 000060411 1 | N | Not Rolled |
| 2 | 18442640 | 21J5340JX | 5IN MONARCH BUTTERFLY | 6701.00.3000 | 540 | EA | 0.25 | 135.00 | 3.490 | 6 | 90 | 540 | 1 | 763416127951 | 126770 | 000060411 1 | N | Not Rolled |
| 3 | 18442657 | 21J5335JX | 2IN WHITE BIRDS LEFT AND RIGHT FACI | 3926.40.0090 | 270 | EA | 0.66 | 178.20 | 5.490 | 6 | 45 | 270 | 1 | 763416127906 | 126770 | 000060411 1 | N | Not Rolled |
| 4 | 18442731 | 21J5345JX | 5IN DRAGONFLY ASST 2PG | 3926.40.0090 | 540 | EA | 0.55 | 297.00 | 3.490 | 6 | 90 | 540 | 1 | 763416127999 | 126770 | 000060411 1 | N | Not Rolled |
| 5 | 18442764 | 21J5334JX | 9×22 HUMMINGBIRD W WIRE PICK | 6701.00.3000 | 432 | EA | 0.36 | 155.52 | 4.490 | 6 | 36 | 216 | 2 | 763416127890 | 117005 | 000060411 1 | N | Not Rolled |
| 6 | 18442789 | 21J5333JX | 8C MALE CARDINAL 3 IN | 6701.00.3000 | 432 | EA | 0.50 | 216.00 | 4.490 | 6 | 36 | 216 | 2 | 763416127883 | 126770 | 000060411 1 | N | Not Rolled |
| 7 | 19860931 | HXF8307 | PURPLE LAVENDER BUSH | 6702.90.3500 | 2736 | EA | 1.17 | 3201.12 | 7.990 | 3 | 24 | 72 | 38 | 196981094791 | 117008 | 000030411 1 | N | Not Rolled |
| 8 | 19860949 | YL4636SOZ | VARIEGATED LEAF STEM | 6702.90.3500 | 432 | EA | 2.40 | 1036.80 | 14.990 | 4 | 36 | 144 | 4 | 196981094814 | 117004 | 000030411 1 | N | Not Rolled |
| 9 | 19861160 | YL4635APZ | VARIEGATED LEAF PICK | 6702.90.3500 | 864 | EA | 0.63 | 544.32 | 3.990 | 18 | 12 | 216 | 4 | 196981094807 | 117005 | 000060411 1 | N | Not Rolled |

PO Comments:

PO Total FOB Cost (all currency is USD): 7,470.36

Payment Terms: OPN9 OA 90 Days

Country of Origin: China | DALIAN

FOB:

The terms and conditions applicable to this Jo-Ann Purchase Order are set forth in the Master Vendor Contract with Jo-Ann. The Master Vendor Contract also incorporates Jo-Ann's Vendor Relationship Guide and its related appendices and documents which also apply to this Purchase Order.

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5026BH | To: | Hudson, United States, OH | | | Country of Origin: | China |

**Name/Address of Purchaser**
Jo-Ann Stores LLC.
5555 Darrow Road

Hudson, OH 44236

| **Name/Address of Vendor** |
|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS |
| 10 F Bldg. C Liyang Mansion 110 South Huabghe Street |
| 110 South Huabghe Street, |
| Shenyang, China 110031 |

| **Name/Address of Buying Agent/Service Provider** | | |
|---|---|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | Gross Weight KG : | 432.000 |
| | Net Weight KG : | 340.200 |
| | Cartons: | 55 |
| | Rolls: | 7,326.00 |
| | Bolts: | |

**Jo-Ann PO No:** 0172047359

| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|
| 18426692 | 21J107TZX | FTHR FLORAL STEM 5X BLACK | 6701.00.3000 | 1080.00 | 1.58 | 1,706.40 |
| 18442640 | 21J5340JX | 5IN MONARCH BUTTERFLY | 6701.00.3000 | 540.00 | 0.25 | 135.00 |
| 18442657 | 21J5335JX | 2IN WHITE BIRDS LEFT AND RIGHT FACI | 3926.40.0090 | 270.00 | 0.66 | 178.20 |
| 18442731 | 21J5344JX | 3IN DRAGONFLY ASST 2PC | 3926.40.0090 | 540.00 | 0.55 | 297.00 |
| 18442764 | 21J5334JX | FY22 HUMMINGBIRD W WIRE PICK | 6701.00.3000 | 432.00 | 0.36 | 155.52 |
| 18442798 | 21J5333JX | RC MALE CARDINAL 3 IN | 6701.00.3000 | 432.00 | 0.50 | 216.00 |
| 19860931 | HXF23A367 | PURPLE LAVENDER BUSH | 6702.90.3500 | 2736.00 | 1.17 | 3,201.12 |
| 19860949 | YL4636SDZ | VARIEGATED LEAF STEM | 6702.90.3500 | 432.00 | 2.40 | 1,036.80 |



# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5026BH | To: | Hudson, United States, OH | | | Country of Origin: | China |

| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|
| 19861160 | YL46354PZ | VARIEGATED LEAF PICK | 6702.90.3500 | 864.00 | 0.63 | 544.32 |
| | | | Total Quantity: | 7326.00 | Gross Value: | 7,470.36 |
| | | | New Store Allowance: | | 0.00% | 0.00 |
| | | | Volume Allowance: | | 0.00% | 0.00 |
| | | | Damages Allowance: | | 1.00% | 74.70 |
| | | | Advertising Allowance: | | 1.50% | 112.06 |
| | | | Royalty/Licensing Fee: | | | 0.00 |
| | | | | | Net Value: | 7,283.60 |

Additional Information

**Trademark Statement:**

All merchandise stated above is free of Trademark, Copyright, Licensing, Royalty or Patent Infringements.

**Woodpacking Statement:**



## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0172047359 | 18426892 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 30%STEM:IRON WIRE AND PAPER70%FEATHER | China | 1080.00 | 09/26/2024 |
| 0172047359 | 18442840 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 540.00 | 09/26/2024 |
| 0172047359 | 18442657 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 80%BODY:STYROFORM15%WINGS:PAPERBOARD,STYROFO AM5%EYES/MOUTH:PE | China | 270.00 | 09/26/2024 |
| 0172047359 | 18442731 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 20%BODY:STYROFORM70%TAIL:BAMBOO10%WINGS:IRON WIRE,POLYESTER | China | 540.00 | 09/26/2024 |
| 0172047359 | 18442764 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 60%BODY:STYROFORM30%WINGS:FEATHER PAPERBOARD, China STYROFOAM5%EYES/MOUTH:PE5%IRON WIRE | China | 432.00 | 09/26/2024 |
| 0172047359 | 18442798 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 60%BODY:STYROFORM20%SURFACE:POLYESTER10%FEET/ MOUTH/EYE:PE5%WINGS:FEATHER5%FEET/EYES/MOUTH:P E | China | 432.00 | 09/26/2024 |
| 0172047359 | 19860931 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 100%POLYESTER | China | 2736.00 | 09/26/2024 |
| 0172047359 | 19860949 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province.liaoyangLiaoyang Liaoning China 111000 | 100%POLYESTER | China | 432.00 | 09/26/2024 |



## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0172047359 | 19861160 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,Liaoyang,Liaoyang Liaoning China 111000 | 100%POLYESTER | China | 864.00 | 09/26/2024 |

The products listed above and covered by the invoice or entry to which this declaration relates were exported from the country(s) identified on the dates listed and were subjected to assembling, manufacturing or processing operation in, and/or incorporate materials originating in, the foreign territory or country(s) or the U.S. or an insular possession of the U.S. In addition:

1. The Manufacturing of the merchandise listed above was solely produced by the named factory.
2. None of the merchandise listed above was mined, produced, assembled or packaged by convict labor force labor or child labor defined as children of school age, but in no event younger than Fourteen (14) years of age or as defined by the respective laws of the Country of Origin.
3. The merchandise listed above does not involve transshipment for the purpose of mislabeling, evading Quota, Country of Origin restrictions or avoiding compliance with forced or child labor laws.

I declare that the information set forth in this declaration is correct and true to the best of my information, knowledge, and belief.

**Date:** 09/23/2024

**Name:** Sharon Meng

**Signature:** SHENYANG LARGE CIRCLE ARTS & CRAFTS CO.,LTD.

**Title:**

**Company:** SHENYANG LARGE CIRCLE ARTS & CRAFTS

**Address:** 10 F Bldg. C Liyang Mansion 110 South Huabghe Street

110 South Huabghe Street,

Shenyang, 110031, China

## JO-ANN STORES STANDARDIZED PACKING LIST

| Invoice No. | Invoice Date | Merch Cat | Country of Origin | | Mode of Transport | |
|---|---|---|---|---|---|---|
| 24J-5026BH | 09/23/2024 | 117004 | CN | | Ocean | |
| **Vendor Name** | **Vendor Address** | | | | | |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street 110 South Huabghe Street, Shenyang China 110031 | | | | | |
| **DC** | **City** | | **State Zip** | | | |
| DC01 | Hudson | | OH, USA/44236 | | | |
| **Gross Weight (KG)** | **Net Weight (KG)** | | **Total Cartons** | | **CBMs** | |
| 432.000 | 340.200 | | 55.00 | | 4.201 | |

| PO | Article | Product Description | Cartons/ Rolls/Bolts | CBM | Total Qty | Carton/Roll/Bolt Meas | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | L" | W" | H" | Weight (KG) |
| 0172047359 | 18426692 | FTHR FLORAL STEM 5X BLACK | 3.00 | 0.245 | 1080.00 | 34.650 | 12.600 | 11.420 | 30.600 |
| 0172047359 | 18442640 | 5IN MONARCH BUTTERFLY | 1.00 | 0.100 | 540.00 | 18.500 | 13.780 | 24.020 | 8.600 |
| 0172047359 | 18442657 | 2IN WHITE BIRDS LEFT AND RIGHT FACI | 1.00 | 0.165 | 270.00 | 36.610 | 11.810 | 23.230 | 10.500 |
| 0172047359 | 18442731 | 3IN DRAGONFLY ASST 2PC | 1.00 | 0.100 | 540.00 | 18.500 | 13.780 | 24.020 | 8.000 |
| 0172047359 | 18442764 | FY22 HUMMINGBIRD W WIRE PICK | 2.00 | 0.162 | 432.00 | 16.140 | 14.960 | 20.470 | 9.000 |
| 0172047359 | 18442798 | RC MALE CARDINAL 3 IN | 2.00 | 0.228 | 432.00 | 18.900 | 16.140 | 22.830 | 14.400 |
| 0172047359 | 19860931 | PURPLE LAVENDER BUSH | 38.00 | 2.068 | 2736.00 | 16.540 | 14.170 | 14.170 | 281.200 |
| 0172047359 | 19860949 | VARIEGATED LEAF STEM | 3.00 | 0.419 | 432.00 | 37.400 | 13.780 | 16.540 | 36.900 |
| 0172047359 | 19861160 | VARIEGATED LEAF PICK | 4.00 | 0.714 | 864.00 | 25.980 | 20.470 | 20.470 | 32.800 |

| Additional Information: | | |
|---|---|---|
| | | |

# JOANN

## Purchase Order

**ORIGINAL ORDER**

Do Not Duplicate

Page: 1 of   2

Vendor #: 178860

**Vendor:** SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg. C Liyang Mansion 110 South Huabghe Street
Shenyang, 110031 CN

**Name/Address of Buying Agent/Service Provider:** SHENYANG LARGE CIRCLE ARTS & CRAFTS

**Ship To:** Jo-Ann Stores, Inc.
5350 Hudson Industrial Pkwy
Hudson, OH 44236
DC01

**Bill To:** Jo-Ann Stores, LLC.
5555 Darrow Road
Hudson, OH 44236
US

| PO Number | Order Date | Date Last Revised | Ship no Later Than Date | Buyer Name | Buyer Number |
|---|---|---|---|---|---|
| 0172671882 | 06/03/2024 | 06/04/2024 | 10/04/2024 | 320 LORI FOURNIER | 320 |

PO Comments:

Notes: Please see Final Item specification for details.

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | March Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 18426943 | 21J10722X | GOOSE BIOT BRANCH 35 BLACK 1PC | 6701.00.3000 | 1728 | EA | 0.99 | 1710.72 | 6.990 | 6 | 144 | 864 | | 783416127851 | 117004 | 0000604111 | N | Not Rolled |
| 2 | 18426676 | 21J10782X | FEATHER FLORAL STEM X5 PURPLE | 6701.00.3000 | 720 | EA | 1.58 | 1137.60 | 12.990 | 6 | 60 | 360 | | 783416127753 | 117004 | 0000604111 | N | Not Rolled |
| 3 | 18426692 | 21J10772X | FTHR FLORAL STEM 5X BLACK | 6701.00.3000 | 3240 | EA | 1.58 | 5119.20 | 12.590 | 6 | 60 | 360 | | 783416127746 | 117004 | 0000604111 | N | Not Rolled |
| 4 | 18442816 | 21J6522X | 9IN FEATHER RED CARDINAL ASSORT 6 P | 6701.00.3000 | 864 | EA | 1.76 | 1520.64 | 14.950 | 6 | 24 | 144 | | 783416127807 | 126770 | 0000604111 | N | Not Rolled |
| 5 | 18442824 | 21J5283JX | 9IN FEAT WHITE DOVE W GREY BEAK | 6701.00.3000 | 288 | EA | 1.76 | 506.88 | 14.990 | 6 | 24 | 144 | | 783416127814 | 126770 | 0000604111 | N | Not Rolled |
| 6 | 18442265 | 21J5336JX | 5IN MONARCH W GLITTER BTTLY ASST | 6701.00.3000 | 432 | EA | 1.60 | 691.20 | 10.490 | 6 | 36 | 216 | | 783416127944 | 126770 | 0000604111 | N | Not Rolled |
| 7 | 18442299 | 21J5327JX | 2IN MONARCH BUTTERFLY VL PAK 6PC | 6701.00.3000 | 720 | EA | 0.94 | 676.80 | 7.490 | 6 | 60 | 360 | | 783416127921 | 126770 | 0000604111 | N | Not Rolled |
| 8 | 18442715 | 21J5327AX | 3IN ORG QUE ORNGE | 6701.00.3000 | 144 | EA | 1.85 | 266.40 | 13.990 | 6 | 24 | 144 | | 783416127821 | 126770 | 0000604111 | N | Not Rolled |
| 9 | 18442723 | 21J5336JX | 3IN 2D MONARCH BTFLY ASST 5 PC | 6701.00.3000 | 1080 | EA | 0.79 | 853.20 | 7.490 | 6 | 90 | 540 | | 783416127937 | 126770 | 0000604111 | N | Not Rolled |
| 10 | 18442749 | 21J5343JX | SMAE FTHR MONARCH BUTTERFLY 2PC | 6701.00.3000 | 540 | EA | 0.24 | 129.60 | 3.490 | 6 | 90 | 540 | | 783416127982 | 126770 | 0000604111 | N | Not Rolled |
| 11 | 18442780 | 21J5332JX | FY22 CHICKADEE | 6701.00.3000 | 216 | EA | 0.34 | 73.44 | 4.490 | 6 | 36 | 216 | | 783416127876 | 126770 | 0000604111 | N | Not Rolled |
| 12 | 18442798 | 21J5333JX | RC MALE CARDINAL 3 IN | 6701.00.3000 | 216 | EA | 0.50 | 108.00 | 4.490 | 6 | 36 | 216 | | 783416127883 | 126770 | 0000604111 | N | Not Rolled |
| 13 | 19860931 | HXF234J67 | PURPLE LAVENDER BUSH | 6702.90.3500 | 648 | EA | 1.17 | 758.16 | 7.590 | 3 | 24 | 72 | | 1996981094791 | 117008 | 0000604111 | N | Not Rolled |
| 14 | 19880949 | YL4636SOZ | VARIEGATED LEAF STEM | 6702.90.3500 | 1152 | EA | 2.40 | 2764.80 | 14.990 | 4 | 36 | 144 | | 1996981094814 | 117004 | 0000604111 | N | Not Rolled |

# JOANN

**Purchase Order**

## ORIGINAL ORDER

**Do Not Duplicate**

Vendor:

Vendor #: 178880

SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg, C Liyang Mansion 110 South Huabghe Street

Shenyang, 110031 CN

| Name/Address of Buying Agent/Service Provider | SHENYANG LARGE CIRCLE ARTS & CRAFTS | Ship To: | Jo-Ann Stores, Inc.<br>5350 Hudson Industrial Pkwy<br>Hudson, OH 44236<br>DC01 | Bill To: | Jo-Ann Stores, L.C.<br>5555 Darrow Road<br>Hudson, OH 44236<br>US |
|---|---|---|---|---|---|

Notes:Please see Final Item specification for details.

| PO Number: DT72871882 | Order Date: 06/03/2024 | Date Last Revised: 06/04/2024 | | Ship No Later Than Date: 10/04/2024 | | | | | | Buyer Name: 320 LORI FOURNIER | | Buyer Number: 320 | | | | | PO Comments: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 19861160 | YU4635HPZ | VARIEGATED LEAF PICK | 6702.90.3500 | 216 | EA | 0.63 | 136.08 | 3.990 | 18 | 12 | 216 | 1 | 196981094837 | 117205 | 0009604111 | N | Not Rolled |

| | Country of Origin: | | FOB: | | PO Total FOB Cost (all currency is USD): | |
|---|---|---|---|---|---|---|
| | China | DALIAN | | | | 16,452.72 |

| Payment Terms: | |
|---|---|
| OPN9 OA 90 Days | |

The terms and conditions applicable to this Jo-Ann Purchase Order are set forth in the Master Vendor Contract with Jo-Ann. The Master Vendor Contract also incorporates Jo-Ann's Vendor Relationship Guide and its related appendices and documents which also apply to this Purchase Order.

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dallian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5027BH | To: | Hudson, United States, OH | | | Country of Origin: | China |

**Name/Address of Purchaser**
Jo-Ann Stores LLC.
5555 Darrow Road

Hudson, OH 44236

| **Name/Address of Vendor** |
|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS |
| 10 F Bldg, C Liyang Mansion 110 South Huabghe Street |
| 110 South Huabghe Street, |
| Shenyang, China 110031 |

**Name/Address of Buying Agent/Service Provider**
SHENYANG LARGE CIRCLE ARTS & CRAFTS

| Gross Weight KG : | 506.500 |
|---|---|
| Net Weight KG : | 369.100 |
| Cartons: | 49 |
| Rolls: | 12,204.00 |
| Bolts: | |

Jo-Ann PO No:　0172671682

| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|
| 18426643 | 21J10722X | GOOSE BIOT BRANCH 35 BLACK 1PC | 6701.00.3000 | 1728.00 | 0.99 | 1,710.72 |
| 18426676 | 21J10782X | FEATHER FLORAL STEM X5 PURPLE | 6701.00.3000 | 720.00 | 1.58 | 1,137.60 |
| 18426692 | 21J10772X | FTHR FLORAL STEM 5X BLACK | 6701.00.3000 | 3240.00 | 1.58 | 5,119.20 |
| 18442616 | 21J5325JX | 3IN FEATHER RED CARDINAL ASSORT 6 P | 6701.00.3000 | 864.00 | 1.76 | 1,520.64 |
| 18442624 | 21J5326JX | 3IN FEATHER WHITE DOVE W GREY BEAK | 6701.00.3000 | 288.00 | 1.76 | 506.88 |
| 18442665 | 21J5339JX | 5IN MONARCH W GLITTER BTTFLY ASST 5 | 6701.00.3000 | 432.00 | 1.60 | 691.20 |
| 18442699 | 21J5337JX | 2IN MONARCH BUTTERFLY VAL PAK 6PC | 6701.00.3000 | 720.00 | 0.94 | 676.80 |
| 18442715 | 21J5327JX | 3IN TURQ OLVE ORNGE BIRD | 6701.00.3000 | 144.00 | 1.85 | 266.40 |
| 18442723 | 21J5338JX | 3IN VP MONARCH BTFLY ASST 5 PC | 6701.00.3000 | 1080.00 | 0.79 | 853.20 |
| 18442749 | 21J5343JX | SMALL FTHR MONARCH BUTTERFLY 2PC | 6701.00.3000 | 540.00 | 0.24 | 129.60 |
| 18442780 | 21J5322X | FY22 CHICKADEE | 6701.00.3000 | 216.00 | 0.34 | 73.44 |
| 18442798 | 21J5333JX | RC MALE CARDINAL 3 IN | 6701.00.3000 | 216.00 | 0.50 | 108.00 |
| 19860931 | HXF23A367 | PURPLE LAVENDER BUSH | 6702.90.3500 | 648.00 | 1.17 | 758.16 |
| 19860949 | VL46365DZ | VARIEGATED LEAF STEM | 6702.90.3500 | 1152.00 | 2.40 | 2,764.80 |

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5027BH | To: | Hudson, United States, OH | | | Country of Origin: | China |

| Article | Vendor Style | Description | | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|---|
| 19861160 | YL46354PZ | VARIEGATED LEAF PICK | | 6702.90.3500 | 216.00 | 0.63 | 136.08 |
| | | | | Total Quantity: | 12204.00 | Gross Value: | 16,452.72 |
| | | | | New Store Allowance: | | 0.00% | 0.00 |
| | | | | Volume Allowance: | | 0.00% | 0.00 |
| | | | | Damages Allowance: | | 1.00% | 164.53 |
| | | | | Advertising Allowance: | | 1.50% | 246.79 |
| | | | | Royalty/Licensing Fee: | | | 0.00 |
| | | | | | | Net Value: | 16,041.40 |

Additional Information

**Trademark Statement:**

All merchandise stated above is free of Trademark, Copyright, Licensing, Royalty or Patent infringements.

**Woodpacking Statement:**



## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0172671682 | 18426643 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%STEM:ITON WIRE AND PAPER,70%FEATHER | China | 1728.00 | 09/26/2024 |
| 0172671682 | 18426676 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%STEM:ITON WIRE AND PAPER,70%FEATHER | China | 720.00 | 09/26/2024 |
| 0172671682 | 18426692 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%STEM:IRON WIRE AND PAPER70%FEATHER | China | 3240.00 | 09/26/2024 |
| 0172671682 | 18442616 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 50%BODY:STYROFORM30%SURFACE:POLYESTER10%OTHER:FEATHER5%EYES/MOUTH:PE5%CLIP:IRON | China | 864.00 | 09/26/2024 |
| 0172671682 | 18442624 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:STYROFORM10%OTHER:FEATHER5%EYES/MOUTH:PE5%CLIP:IRON | China | 288.00 | 09/26/2024 |
| 0172671682 | 18442665 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 432.00 | 09/26/2024 |
| 0172671682 | 18442699 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER75%WINGS:FEATHER5%CLIP : IRON | China | 720.00 | 09/26/2024 |
| 0172671682 | 18442715 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:STYROFORM10%OTHER:FEATHER5%EYES/MOUT H:PE5%CLIP:IRON | China | 144.00 | 09/26/2024 |
| 0172671682 | 18442723 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 1080.00 | 09/26/2024 |
| 0172671682 | 18442749 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%IRON WIRE | China | 540.00 | 09/26/2024 |
| 0172671682 | 18442780 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:STYROFORM10%OTHER:FEATHER5%FEET/MOUT HEYE:PE5%IRON WIRE | China | 216.00 | 09/26/2024 |
| 0172671682 | 18442798 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 60%BODY:STYROFORM20%SURFACE:POLYESTER10%FEET/MOUTH/EYE:PE5%WINGS:FEATHER5%FEET/EYES/MOUTH:PE | China | 216.00 | 09/26/2024 |
| 0172671682 | 19860931 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 100%POLYESTER | China | 648.00 | 09/26/2024 |

## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0172671682 | 19860949 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,liaoyang Liaoning China 111000 | 100%POLYESTER | China | 1152.00 | 09/26/2024 |
| 0172671682 | 19861160 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,liaoyang Liaoning China 111000 | 100%POLYESTER | China | 216.00 | 09/26/2024 |

The products listed above and covered by the invoice or entry to which this declaration relates were exported from the country(s) identified on the dates listed and were subjected to assembling, manufacturing or processing operation in, and/or incorporate materials originating in, the foreign territory or country(s) or the U.S. or an insular possession of the U.S. In addition:

1. The Manufacturing of the merchandise listed above was solely produced by the named factory.
2. None of the merchandise listed above was mined, produced, assembled or packaged by convict labor or child labor force labor or child labor defined as children of school age, but in no event younger than Fourteen (14) years of age or as defined by the respective laws of the Country of Origin.
3. The merchandise listed above does not involve transshipment for the purpose of mislabeling, evading Quota, Country of Origin restrictions or avoiding compliance with forced or child labor laws.

I declare that the information set forth in this declaration is correct and true to the best of my information, knowledge, and belief.

Date: 09/23/2024

Name: Sharon Meng

Signature: SHENYANG LARGE CIRCLE ARTS & CRAFTS CO.,LTD.

Title:

Company: SHENYANG LARGE CIRCLE ARTS & CRAFTS

Address: 10 F Bldg. C Liyang Mansion 110 South Huabghe Street

110 South Huabghe Street,

Shenyang, 110031 China

# JO-ANN STORES STANDARDIZED PACKING LIST

| Invoice No. | Invoice Date | Merch Cat | Country of Origin | | Mode of Transport |
|---|---|---|---|---|---|
| 24J-5027BH | 09/23/2024 | 117004 | CN | | Ocean |

| Vendor Name | Vendor Address |
|---|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street 110 South Huabghe Street, Shenyang China 110031 |

| DC | City | State Zip | | |
|---|---|---|---|---|
| DC01 | Hudson | OH, USA/44236 | CBMs | |
| | | | 7.149 | |

| Gross Weight (KG) | Net Weight (KG) | Total Cartons | |
|---|---|---|---|
| 506.500 | 369.100 | 49.00 | |

| PO | Article | Product Description | Cartons/Rolls/Bolts | CBM | Total Qty | Carton/Roll/Bolt Meas | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | L" | W" | H" | Weight (KG) |
| 0172671682 | 18426643 | GOOSE BIOT BRANCH 35 BLACK 1PC | 2.00 | 0.285 | 1728.00 | 34.650 | 17.720 | 14.170 | 41.000 |
| 0172671682 | 18426676 | FEATHER FLORAL STEM X5 PURPLE | 2.00 | 0.313 | 720.00 | 34.250 | 17.720 | 15.750 | 20.400 |
| 0172671682 | 18426692 | FTHR FLORAL STEM 5X BLACK | 9.00 | 0.735 | 3240.00 | 34.650 | 12.600 | 11.420 | 91.800 |
| 0172671682 | 18442616 | 3IN FEATHER RED CARDINAL ASSORT 6 P | 6.00 | 1.488 | 864.00 | 28.350 | 20.870 | 25.590 | 49.200 |
| 0172671682 | 18442624 | 3IN FEATHER WHITE DOVE W GREY BEAK | 2.00 | 0.496 | 288.00 | 28.350 | 20.870 | 25.590 | 16.400 |
| 0172671682 | 18442665 | 5IN MONARCH W GLITTER BTTFLY ASST 5 | 2.00 | 0.505 | 432.00 | 22.830 | 19.690 | 34.250 | 17.000 |
| 0172671682 | 18442699 | 2IN MONARCH BUTTERFLY VAL PAK 6PC | 2.00 | 0.393 | 720.00 | 21.650 | 18.500 | 29.920 | 25.000 |
| 0172671682 | 18442715 | 3IN TURQ OLVE ORNGE BIRD | 1.00 | 0.293 | 144.00 | 32.280 | 18.500 | 29.920 | 18.000 |
| 0172671682 | 18442723 | 3IN VP MONARCH BTFLY ASST 5 PC | 2.00 | 0.586 | 1080.00 | 32.280 | 18.500 | 29.920 | 36.000 |
| 0172671682 | 18442749 | SMALL FTHR MONARCH BUTTERFLY 2PC | 1.00 | 0.075 | 540.00 | 16.930 | 13.390 | 20.080 | 6.500 |
| 0172671682 | 18442780 | FT22 CHICKADEE | 1.00 | 0.081 | 216.00 | 16.140 | 14.960 | 20.470 | 4.800 |
| 0172671682 | 18442798 | RC MALE CARDINAL 3 IN | 1.00 | 0.114 | 216.00 | 18.900 | 16.140 | 22.830 | 7.200 |
| 0172671682 | 19860931 | PURPLE LAVENDER BUSH | 9.00 | 0.490 | 648.00 | 16.540 | 14.170 | 14.170 | 66.600 |
| 0172671682 | 19860949 | VARIEGATED LEAF STEM | 8.00 | 1.117 | 1152.00 | 37.400 | 13.780 | 16.540 | 98.400 |

## JO-ANN STORES STANDARDIZED PACKING LIST

| 0172671682 | 19861160 | VARIEGATED LEAF PICK | 1.00 | 0.178 | 216.00 | 25.980 | 20.470 | 20.470 | 8.200 |
|---|---|---|---|---|---|---|---|---|---|

**Additional Information:**



# JOANN

## Purchase Order

**ORIGINAL ORDER**

Do Not Duplicate

Vendor #:    172880

Vendor: SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg. C Liyang Mansion 110 South Huabghe Street

Shenyang, 110031 CN

Name/Address of Buying Agent/Service Provider: SHENYANG LARGE CIRCLE ARTS & CRAFTS

Ship To: Jo-Ann Stores, Inc.
5350 Hudson Industrial Pkwy
Hudson, OH 44236
DC01

Bill To: Jo-Ann Stores, LLC.
5555 Darrow Road
Hudson, OH 44236
US

Notes:Please see Final Item specification for details.

| PO Number: 0173040210 | Order Date: 06/19/2024 | Date Last Revised: 06/20/2024 | Ship no Later Than Date: 09/17/2024 | | Buyer Name: 320 LORI FOURNER | Buyer Number: 320 | | PO Comments: | | | | | | | | |

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20245767 | 23J2372RZ | VAL PNK RED WHT BRY HRT 3 PICK | 6702.10.2000 | 28800 | EA | 0.40 | 11520.00 | 2.990 | 48 | 12 | 576 | 50 | 195981290087 | 115009 | 00008034111 | N | Not Rolled |

| Country of Origin | | FOB: | PO Total FOB Cost (all currency is USD): |
|---|---|---|---|
| China | DALIAN | | 11,520.00 |

Payment Terms:

0105 Open Account 105 Days



The terms and conditions applicable to this Jo-Ann Purchase Order are set forth in the Master Vendor Contract with Jo-Ann. The Master Vendor Contract also incorporates Jo-Ann's Vendor Relationship Guide and its related appendices and documents which also apply to this Purchase Order.

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5028H | To: | Hudson, United States, OH | | | Country of Origin: | China |

| Name/Address of Purchaser | Name/Address of Vendor |
|---|---|
| Jo-Ann Stores LLC. | SHENYANG LARGE CIRCLE ARTS & CRAFTS |
| 5555 Darrow Road | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street |
| | 110 South Huabghe Street, |
| Hudson, OH 44236 | Shenyang, China 110031 |

| Name/Address of Buying Agent/Service Provider | Gross Weight KG : | 715.000 |
|---|---|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | Net Weight KG : | 420.000 |
| | Cartons: | 50 |
| | Rolls: | 28,800.00 |
| | Bolts: | |

Jo-Ann PO No: 0173040210

| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|
| 20245767 | 23J2372RZ | VAL PNK RED WHT BRY HRT 3 PICK | 6702.10.2000 | 28800.00 | 0.40 | 11,520.00 |
| | | | Total Quantity: | 28800.00 | Gross Value: | 11,520.00 |
| | | | | New Store Allowance: | 0.00% | 0.00 |
| | | | | Volume Allowance: | 0.00% | 0.00 |
| | | | | Damages Allowance: | 1.00% | 115.20 |
| | | | | Advertising Allowance: | 1.50% | 172.80 |
| | | | | Royalty/Licensing Fee: | | 0.00 |
| | | | | | Net Value: | 11,232.00 |

Additional Information

Trademark Statement:
All merchandise stated above is free of Trademark, Copyright, Licensing, Royalty or Patent Infringements.
Woodpacking Statement:

## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed/ Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0173040210 | 20245767 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%BASE:IRON WIRE,PAPER30%PEPPER BERRY:PE30%PEARL:STYROFOAM10%ACRYLIC | China | 28800.00 | 09/26/2024 |

The products listed above and covered by the invoice or entry to which this declaration relates were exported from the country(s) identified on the dates listed and were subjected to assembling, manufacturing or processing operation in, and/or incorporate materials originating in, the foreign territory or country(s) or the U.S. or an insular possession of the U.S. In addition:

1. The Manufacturing of the merchandise listed above was solely produced by the named factory.
2. None of the merchandise listed above was mined, produced, assembled or packaged by convict labor force labor or child labor defined as children of school age, but in no event younger than Fourteen (14) years of age or as defined by the respective laws of the Country of Origin.
3. The merchandise listed above does not involve transshipment for the purpose of mislabeling, evading Quota, Country of Origin restrictions or avoiding compliance with forced or child labor laws.

I declare that the information set forth in this declaration is correct and true to the best of my information, knowledge, and belief.

Date: 09/23/2024

Name: Sharon Meng

Signature: 

Title:

Company: SHENYANG LARGE CIRCLE ARTS & CRAFTS

Address: 10 F Bldg, C Liyang Mansion 110 South Huabghe Street

110 South Huabghe Street,

Shenyang, , 110031, China

## JO-ANN STORES STANDARDIZED PACKING LIST

| Invoice No. | Invoice Date | Merch Cat | Country of Origin | | Mode of Transport | |
|---|---|---|---|---|---|---|
| 24J-5028H | 09/23/2024 | 115009 | CN | | Ocean | |
| Vendor Name | Vendor Address | | | | | |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street 110 South Huabghe Street, Shenyang China 110031 | | | | | |
| DC | City | | State Zip | | | |
| DC01 | Hudson | | OH, USA/44236 | | | |
| Gross Weight (KG) | Net Weight (KG) | | Total Cartons | | CBMs | |
| 715.000 | 420.000 | | 50.00 | | 9.712 | |

| PO | Article | Product Description | Cartons/ Rolls/Bolts | CBM | Total Qty | Carton/Roll/Bolt Meas | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | L" | W" | H" | Weight (KG) |
| 0173040210 | 20245767 | VAL PNK RED WHT BRY HRT 3 PICK | 50.00 | 9.712 | 28800.00 | 25.980 | 21.260 | 21.460 | 715.000 |

**Additional Information:**



report code: EDocs_Packing_List_JAS_New

# JOANN

**Purchase Order**

**ORIGINAL ORDER**

Do Not Duplicate

Vendor #: 178880

Vendor: SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg, C Liyang Mansion 110 South Huabghe Street

Shenyang, 110031 CN

| Name/Address of Buying Agent/Service Provider | SHENYANG LARGE CIRCLE ARTS & CRAFTS |
|---|---|

| Ship no To: | Jo-Ann Stores, Inc. |
|---|---|
| | 5350 Hudson Industrial Pkwy |
| | Hudson, OH 44236 |
| | DC01 |

| Bill To: | Jo-Ann Stores, LLC. |
|---|---|
| | 5555 Darrow Road |
| | Hudson, OH 44236 |
| | US |

Notes:Please see Final Item specification for details.

| PO Number: | Order Date: | Date Last Revised: | Ship no Later Than Date: | Buyer Name: | Buyer Number: | PO Comments: |
|---|---|---|---|---|---|---|
| 178277/0126 | 06/05/2024 | 07/02/2024 | 09/17/2024 | 320 LORI FOURNIER | 320 | |

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20182747 | 250653RZ | VAL PEPPER BERRY HEART COILED GARLAND | 6702.10.2000 | 3312 | EA | 1.60 | 5299.20 | 9.990 | 6 | 12 | 72 | 46 | 198981251859 | 115260 | 000060411 1 | N | Not Rolled |
| 2 | 20182754 | 23J2251RZ | VAL RED BLSSM COILED GRLND BRY | 3926.40.0090 | 3312 | EA | 1.65 | 5464.80 | 12.990 | 6 | 12 | 72 | 46 | 198981251842 | 115260 | 000060411 1 | N | Not Rolled |
| 3 | 20193744 | 23J2456RZ | SPR PRPL DGWOOD COILED GRLND | 6702.10.2000 | 3024 | EA | 1.61 | 4868.64 | 9.990 | 6 | 12 | 72 | 42 | 198981256995 | 115260 | 000060411 1 | N | Not Rolled |
| 4 | 20193751 | 23J2155RZ | SPR PNK DGWOOD COILED GRLND | 6702.10.2000 | 3096 | EA | 1.61 | 4984.56 | 9.990 | 6 | 12 | 72 | 43 | 198981256588 | 115260 | 000060411 1 | N | Not Rolled |
| 5 | 20193769 | 23J2155RZ | SPR YLLW DGWOOD COILED GRLD | 6702.10.2000 | 3312 | EA | 1.61 | 5332.32 | 9.990 | 6 | 12 | 72 | 46 | 198981256571 | 115260 | 000060411 1 | N | Not Rolled |
| 6 | 20193777 | 23J2456RZ | SPR WHITE DGWOOD COILED GRLND | 6702.10.2000 | 3096 | EA | 1.61 | 4984.56 | 9.990 | 6 | 12 | 72 | 43 | 198981256554 | 115260 | 000060411 1 | N | Not Rolled |

| Country of Origin | | FOB: | | PO Total FOB Cost (all currency is USD): | |
|---|---|---|---|---|---|
| China | DALIAN | | | | 30,934.08 |

| Payment Terms: | FOB: |
|---|---|
| OPN0 OA 90 Days | DALIAN |

The terms and conditions applicable to this Jo-Ann Purchase Order are set forth in the Master Vendor Contract with Jo-Ann. The Master Vendor Contract also incorporates Jo-Ann's Vendor Relationship Guide and its related appendices and documents which also apply to this Purchase Order.

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
| Invoice No.: | 24J-5029H | To: | Hudson, United States, OH | | | Country of Origin: | China |

**Name/Address of Purchaser**
Jo-Ann Stores LLC.
5555 Darrow Road

Hudson, OH 44236

**Name/Address of Vendor**
SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg. C Liyang Mansion 110 South Huabghe Street
110 South Huabghe Street,
Shenyang, China 110031

**Name/Address of Buying Agent/Service Provider**
SHENYANG LARGE CIRCLE ARTS & CRAFTS

| Gross Weight KG : | 1,874,260 |
| Net Weight KG : | 1,244,160 |
| Cartons: | 266 |
| Rolls: | 19,152.00 |
| Bolts: | |

Jo-Ann PO No: 0172770126

| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|
| 20182747 | 250633RZ | VAL PEPPER BERRY HEART COILED GARLAND | 6702.10.2000 | 3312.00 | 1.60 | 5,299.20 |
| 20182754 | 23J2251RZ | VAL RED BLSSM COILED GRLND BRY | 3926.40.0090 | 3312.00 | 1.65 | 5,464.80 |
| 20193744 | 23J2456RZ | SPR PRPL DGWOOD COILED GRLND | 6702.10.2000 | 3024.00 | 1.61 | 4,868.64 |
| 20193751 | 23J2159RZ | SPR PNK DGWOOD COILED GRLND | 6702.10.2000 | 3096.00 | 1.61 | 4,984.56 |
| 20193769 | 23J2155RZ | SPR YLLW DGWOOD COILED GRLD | 6702.10.2000 | 3312.00 | 1.61 | 5,332.32 |
| 20193777 | 23J2455RZ | SPR WHTE DGWOOD COILED GRLND | 6702.10.2000 | 3096.00 | 1.61 | 4,984.56 |
| | | **Total Quantity:** | | 19152.00 | **Gross Value:** | 30,934.08 |
| | | | New Store Allowance: | 0.00% | | 0.00 |
| | | | Volume Allowance: | 0.00% | | 0.00 |
| | | | Damages Allowance: | 1.00% | | 309.34 |
| | | | Advertising Allowance: | 1.50% | | 464.01 |
| | | | Royalty/Licensing Fee: | | | 0.00 |
| | | | | | **Net Value:** | 30,160.73 |

Additional Information:

**Trademark Statement:**
All merchandise stated above is free of Trademark, Copyright, Licensing, Royalty or Patent infringements.

**Woodpacking Statement:**

## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 01727770126 | 20182747 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%BASE:IRON WIRE/PAPER50%PEPPER BERRY:PE10%BERRY : STYROFORM10%HEART:ACRYLIC | China | 3312.00 | 09/26/2024 |
| 01727770126 | 20182754 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%BASE:IRON WIRE,PAPER50%PEPPER BERRY:PE15%BERRY:STYROFORM5%ACRYLIC | China | 3312.00 | 09/26/2024 |
| 01727770126 | 20193744 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%BASE:IRON WIRE,PAPER50%BERRY:PE20%LEAVES:POLYESTER | China | 3024.00 | 09/26/2024 |
| 01727770126 | 20193751 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%BASE:IRON WIRE,PAPER50%BERRY:PE20%LEAVES:POLYESTER | China | 3096.00 | 09/26/2024 |
| 01727770126 | 20193769 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%BASE:IRON WIRE,PAPER50%BERRY:PE20%LEAVES:POLYESTER | China | 3312.00 | 09/26/2024 |



## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0172770126 | 20193777 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,liaoyang Liaoning China 111000 | 30%BASE:IRON WIRE,PAPER50%BERRY:PE20%LEAVES:POLYESTER | China | 3096.00 | 09/26/2024 |

The products listed above and covered by the invoice or entry to which this declaration relates were exported from the country(s) identified on the dates listed and were subjected to assembling, manufacturing or processing operation in, and/or incorporate materials originating in, the foreign territory or country(s) or the U.S. or an insular possession of the U.S. In addition:

1. The Manufacturing of the merchandise listed above was solely produced by the named factory.
2. None of the merchandise listed above was mined, produced, assembled or packaged by convict labor force labor or child labor defined as children of school age, but in no event younger than Fourteen (14) years of age or as defined by the respective laws of the Country of Origin.
3. The merchandise listed above does not involve transshipment for the purpose of mislabeling, evading Quota, Country of Origin restrictions or avoiding compliance with forced or child labor laws.

I declare that the information set forth in this declaration is correct and true to the best of my information, knowledge, and belief.

**Date:** 09/23/2024

**Name:** Sharon Meng

**Signature:**



**Title:**

**Company:** SHENYANG LARGE CIRCLE ARTS & CRAFTS

**Address:** 10 F Bldg. C Liyang Mansion 110 South Huabghe Street

110 South Huabghe Street,

Shenyang, , 110031, China

# JO-ANN STORES STANDARDIZED PACKING LIST

| Invoice No. | Invoice Date | Merch Cat | Country of Origin | Mode of Transport |
|---|---|---|---|---|
| 24J-5029H | 09/23/2024 | 115260 | CN | Ocean |

| Vendor Name | Vendor Address |
|---|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street 110 South Huabghe Street, Shenyang China 110031 |

| DC | City | State Zip |
|---|---|---|
| DC01 | Hudson | OH, USA/44236 |

| Gross Weight (KG) | Net Weight (KG) | Total Cartons | CBMs |
|---|---|---|---|
| 1874.260 | 1244.160 | 266.00 | 21.089 |

| PO | Article | Product Description | Cartons/ Rolls/Bolts | CBM | Total Qty | Carton/Roll/Bolt Meas | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | L" | W" | H" | Weight (KG) |
| 0172770126 | 20182747 | VAL PEPPER BERRY HEART COILED GARLAND | 46.00 | 3.467 | 3312.00 | 26.380 | 17.720 | 9.840 | 382.720 |
| 0172770126 | 20182754 | VAL RED BLSSM COILED GRLND BRY | 46.00 | 4.507 | 3312.00 | 26.380 | 17.720 | 12.800 | 358.800 |
| 0172770126 | 20193744 | SPR PRPL DGWOOD COILED GRLND | 42.00 | 3.166 | 3024.00 | 26.380 | 17.720 | 9.840 | 273.420 |
| 0172770126 | 20193751 | SPR PNK DGWOOD COILED GRLND | 43.00 | 3.241 | 3096.00 | 26.380 | 17.720 | 9.840 | 279.930 |
| 0172770126 | 20193769 | SPR YLLW DGWOOD COILED GRLD | 46.00 | 3.467 | 3312.00 | 26.380 | 17.720 | 9.840 | 299.460 |
| 0172770126 | 20193777 | SPR WHTE DGWOOD COILED GRLND | 43.00 | 3.241 | 3096.00 | 26.380 | 17.720 | 9.840 | 279.930 |

**Additional Information:**

report code: EDocs_Packing_List_JAS_New

# JOANN

## Purchase Order

**ORIGINAL ORDER**

Do Not Duplicate

Vendor #:    178860

Vendor:    SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg, C Liyang Mansion 110 South Huabghe Street

Shenyang, 110031 CN

Name/Address of Buying Agent/Service Provider: SHENYANG LARGE CIRCLE ARTS & CRAFTS

Ship To: Jo-Ann Stores, Inc.
5350 Hudson Industrial Pkwy
Hudson, OH 44236
DC01

Bill To: Jo-Ann Stores, LLC.
5555 Darrow Road
Hudson, OH 44236
US

| | | | |
|---|---|---|---|
| Order Date: 06/05/2024 | Date Last Revised: 07/02/2024 | Ship no Later Than Date: 08/17/2024 | Buyer Name: 320 LORI FOURNIER |
| Ship no Later Than Date: 05/27/2024 | | | Buyer Number: 320 |

PO Comments:

Notes:Please see Final Item specification for details.

| Line No. | Article No. | Vendor Style Number | Article Description | HTS/US Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20180691 | 23J1548Q | SPR CRM SHEEP W FLWR CROWN | 6307.90.9891 | 3564 | EA | 3.20 | 11404.80 | 19.990 | 3 | 12 | 36 | 99 | 196981253198 | 115260 | 0000604775 | N | Not Rolled |
| 2 | 20180709 | 25J0009Q | SPR RABBIT WITH FISHING NET | 6307.90.9891 | 1872 | EA | 3.17 | 5934.24 | 19.990 | 2 | 12 | 24 | 78 | 196981253181 | 115260 | 0000604775 | N | Not Rolled |
| 3 | 20180717 | 25J0005Q | SPR SQUIRREL WITH CART | 6307.90.9891 | 2052 | EA | 3.40 | 6976.80 | 19.990 | 4 | 9 | 36 | 57 | 196981253174 | 115260 | 0000604775 | N | Not Rolled |
| 4 | 20180725 | 25J0200Q | SPR GLASS SQUIRREL WITH PINK MUSHROOM | 6307.90.9891 | 3024 | EA | 2.75 | 8316.00 | 16.990 | 6 | 12 | 72 | 42 | 196981253167 | 115260 | 0000604775 | N | Not Rolled |
| 5 | 20180733 | 25J0006Q | SPR KNIT A SWEATER RABBIT WITH BASKET | 6307.90.9891 | 2064 | EA | 3.01 | 6212.64 | 19.990 | 6 | 12 | 72 | 43 | 196981253150 | 115260 | 0000604775 | N | Not Rolled |
| 6 | 20182322 | 25J2009J | PNK RED WOODCHIP WREATH | 6702.90.6500 | 2536 | EA | 4.72 | 11969.92 | 29.990 | 2 | 4 | 8 | 317 | 196981251774 | 115114 | 0000604775 | N | Not Rolled |
| 7 | 20182934 | 24J2413RL | WS RED WHITE WOODGIRL HEART WREATH | 4420.19.0000 | 3612 | EA | 4.89 | 17662.68 | 29.990 | 6 | 2 | 12 | 301 | 196981251787 | 115114 | 0000604775 | N | Not Rolled |
| 8 | 20193785 | 24J0372Q | SPR PG WITH NECKLACE | 6307.90.9891 | 4824 | EA | 2.40 | 11577.60 | 14.990 | 6 | 6 | 36 | 134 | 196981256557 | 115260 | 0000604775 | N | Not Rolled |
| 9 | 20202703 | 25J0390Q | SPR MOM AND CHILD | 6307.90.9891 | 2064 | EA | 4.05 | 8359.20 | 24.990 | 4 | 12 | 48 | 43 | 196981287841 | 115260 | 0000604775 | N | Not Rolled |
| 10 | 20220701 | 24MDS1491 | SPR FROG UMBRELLA | 6307.90.9891 | 3936 | EA | 3.33 | 13106.88 | 19.990 | 8 | 4 | 32 | 123 | 196981287834 | 115260 | 0000604775 | N | Not Rolled |
| 11 | 20220729 | 24J1039Q | SPR DUCK WITH HAT | 6307.90.9891 | 1728 | EA | 3.84 | 6635.52 | 24.990 | 3 | 8 | 24 | 72 | 196981287827 | 115260 | 0000604775 | N | Not Rolled |
| 12 | 20220737 | 25MDS1488 | SPR WHITE GOOSE | 6307.90.9891 | 3936 | EA | 3.73 | 14681.28 | 24.990 | 8 | 4 | 32 | 123 | 196981287810 | 115260 | 0000604775 | N | Not Rolled |

PO Number: 01127/0127

2

# JOANN

## Purchase Order

**ORIGINAL ORDER**

**Do Not Duplicate**

Vendor #:    178880

| Vendor: | Name/Address of Buying Agent/Service Provider | Ship To: | Bill To: |
|---|---|---|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F Bldg, C Liyang Mansion 110 South Huabghe Street<br><br>Shenyang, 110031 CN | SHENYANG LARGE CIRCLE ARTS & CRAFTS | Jo-Ann Stores, Inc.<br>5350 Hudson Industrial Pkwy<br><br>Hudson, OH 44236<br>DC01 | Jo-Ann Stores, LLC.<br>5555 Darrow Road<br><br>Hudson, OH 44236<br>US |

Notes: Please see Final Item specification for details.

| PO Number | Order Date | Date Last Revised | Ship no Later Than Date | Buyer Name | Buyer Number | PO Comments: |
|---|---|---|---|---|---|---|
| 1727701127 | 06/05/2024 | 07/02/2024 | 09/17/2024 | 320 LORI FOURNIER | 320 | |

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 20220745 | 25LLK76249 | AMBER WDCHP HEDGEHOG | 6307.90.9891 | 3582 | EA | 4.85 | 17372.70 | 24.990 | 2 | 9 | 18 | 191 | 196981287803 | 115280 | 0000604775 | N | Not Rolled |

| Country of Origin | FOB: | | PO Total FOB Cost (all currency is USD): |
|---|---|---|---|
| China | DALIAN | | 140,210.26 |

Payment Terms:

OPN0 OA 90 Days

The terms and conditions applicable to this Jo-Ann Purchase Order are set forth in the Master Vendor Contract with Jo-Ann. The Master Vendor Contract also incorporates Jo-Ann's Vendor Relationship Guide and its related appendices and documents which also apply to this Purchase Order.



2

## JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5030H | To: | Hudson, United States, OH | | | Country of Origin: | China |

**Name/Address of Purchaser**
Jo-Ann Stores LLC,
5555 Darrow Road

Hudson, OH 44236

**Name/Address of Vendor**
SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg, C Liyang Mansion 110 South Huabghe Street
110 South Huabghe Street,
Shenyang, China 110031

**Name/Address of Buying Agent/Service Provider**
SHENYANG LARGE CIRCLE ARTS & CRAFTS

| Gross Weight KG : | 9,521,540 |
|---|---|
| Net Weight KG : | 5,478,630 |
| Cartons: | 1,631 |
| Rolls: | 38,794.00 |
| Bolts: | |

| Jo-Ann PO No: | 0127270127 | | | | | |
|---|---|---|---|---|---|---|
| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
| 20180691 | 23J1548Q | SPR CRM SHEEP W FLWR CROWN | 6307.90.9891 | 3564.00 | 3.20 | 11,404.80 |
| 20180709 | 25J0009Q | SPR RABBIT WITH FISHING NET | 6307.90.9891 | 1872.00 | 3.17 | 5,934.24 |
| 20180717 | 25J0005Q | SPR SQUIRREL WITH CART | 6307.90.9891 | 2052.00 | 3.40 | 6,976.80 |
| 20180725 | 25J0200Q | SPR GLASS SQUIRREL WITH PINK MUSHROOM | 6307.90.9891 | 3024.00 | 2.75 | 8,316.00 |
| 20180733 | 25J0006Q | SPR KNIT A SWEATER RABBIT WITH BASKET | 6307.90.9891 | 2064.00 | 3.01 | 6,212.64 |
| 20182820 | 25J2009L | PINK RED WOODCHIP WREATH | 6702.90.6500 | 2536.00 | 4.72 | 11,969.92 |
| 20182838 | 24J2413RL | VAL RED WHITE WOODCURL HEART WREATH | 4420.19.0000 | 3612.00 | 4.89 | 17,662.68 |
| 20193785 | 24MDS72 | SPR PIG WITH NECKLACE | 6307.90.9891 | 4824.00 | 2.40 | 11,577.60 |
| 20220703 | 25J0292Q | SPR MOM AND CHILD | 6307.90.9891 | 2064.00 | 4.05 | 8,359.20 |
| 20220711 | 24MDS1491 | SPR FROG UMBRELLA | 6307.90.9891 | 3936.00 | 3.33 | 13,106.88 |
| 20220729 | 24J0390Q | SPR DUCK WITH HAT | 6307.90.9891 | 1728.00 | 3.84 | 6,635.52 |
| 20220737 | 24MDS1488 | SPR WHITE GOOSE | 6307.90.9891 | 3936.00 | 3.73 | 14,681.28 |

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5030H | To: | Hudson, United States, OH | | | Country of Origin: | China |

| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|
| 20220745 | 25JLK76249 | AMER WDCHP HEDGEHOG | 6307.90.9891 | 3562.00 | 4.85 | 140,210.26 |
| | | | | Total Quantity: 38794.00 | Gross Value: | 17,372.70 |
| | | | | New Store Allowance: | 0.00% | 0.00 |
| | | | | Volume Allowance: | 0.00% | 0.00 |
| | | | | Damages Allowance: | 1.00% | 1,402.10 |
| | | | | Advertising Allowance: | 1.50% | 2,103.15 |
| | | | | Royalty/Licensing Fee: | | 0.00 |
| | | | | | Net Value: | 136,705.01 |

Additional Information

**Trademark Statement:**

All merchandise stated above is free of Trademark, Copyright, Licensing, Royalty or Patent Infringements.

**Woodpacking Statement:**



## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0172770127 | 20180691 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY:STYROFOAM50%SURFACE:POLYESTER10%MINI WREATH:POLYESTER,FOAM,THISTLE10%EYES:PE | China | 3564.00 | 09/26/2024 |
| 0172770127 | 20180709 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY:STYROFORM50%SURFACE:POLYESTER5% NET:IRON/PAPER/POLYESTER10%FISH:WOOD/PINECONE/P E5%EYES:MOUTH:PE | China | 1872.00 | 09/26/2024 |
| 0172770127 | 20180717 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY:STYROFORM60%SURFACE:SHALLOW-POL YESTERS%HAT:STRAW5%EYES/MOUTH:PE | China | 2052.00 | 09/26/2024 |
| 0172770127 | 20180725 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%MUSHROOM/BODAY:STYROFORM60%SURFACE:POLYE STER/MOSS5%GLASS/BOOK:IRON/PAPER5%EYES/MOUTH:P E | China | 3024.00 | 09/26/2024 |
| 0172770127 | 20180733 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY/BERRY:STYROFORM50%SURFACE:POLYESTER10 %BASKET:PAPER5%EYES/MOUTH:PE5%BAMBOO STICKER | China | 2064.00 | 09/26/2024 |
| 0172770127 | 20182820 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BASE:STYROFORM60%FLOWER:WOODCHIP10%&BERRY :STYROFORM | China | 2536.00 | 09/26/2024 |
| 0172770127 | 20182838 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY:STYROFORM70%WOODCHIP,LEAVE,THISTLE | China | 3612.00 | 09/26/2024 |
| 0172770127 | 20193785 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY:STYROFORM60%POLYESTER10%EYES:PE | China | 4824.00 | 09/26/2024 |
| 0172770127 | 20220703 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY/BERRY:STYROFOAM50%SURFACE:POLYESTER10 %EYES/NOSE:PE10%COLLAR:POLYESTER | China | 2064.00 | 09/26/2024 |
| 0172770127 | 20220711 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY:STYROFORM60%SURFACE:POLYESTER5%UMBR ELLA:POLYESTER/PAPER/IRON WIRE5%EYES:PE | China | 3936.00 | 09/26/2024 |
| 0172770127 | 20220729 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY/BERRY:STYROFORM40%POLYESTER,FEATHER10 %HAT:STRAW10%FEET:IRON WIRE,POLYESTER10%EYES:PE | China | 1728.00 | 09/26/2024 |
| 0172770127 | 20222037 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China,LiaozhongKanan Liaoning China 110200 | 30%BODY:STYROFORM60%SURFACE:POLYESTER5%GLASS /BOOK:IRON/PAPER5%EYES:PE | China | 3936.00 | 09/26/2024 |

## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0172770127 | 20220745 | Shenyang Li Rong Arts and Crafts Co., Ltd. | Ka Nan Village, Suburb Town, Liaozhong District, Shenyang City, Liaoning Province, China.Liaozhongkanan Liaoning China 110200 | 30%BODY:STYROFOAM60%SURFACE:POLYESTER,WOODCH IP10%EYES/NOSE:PE | China | 3582.00 | 09/26/2024 |

The products listed above and covered by the invoice or entry to which this declaration relates were exported from the country(s) identified on the dates listed and were subjected to assembling, manufacturing or processing operation in, and/or incorporate materials originating in, the foreign territory or country(s) or the U.S. or an insular possession of the U.S. In addition:

1. The Manufacturing of the merchandise listed above was solely produced by the named factory.
2. None of the merchandise listed above was mined, produced, assembled or packaged by convict labor force labor or child labor defined as children of school age, but in no event younger than Fourteen (14) years of age or as defined by the respective laws of the Country of Origin.
3. The merchandise listed above does not involve transshipment for the purpose of mislabeling, evading Quota, Country of Origin restrictions or avoiding compliance with forced or child labor laws.

I declare that the information set forth in this declaration is correct and true to the best of my information, knowledge, and belief.

**Date:** 09/23/2024

**Name:** Sharon Meng

**Signature:**



**Title:**

**Company:** SHENYANG LARGE CIRCLE ARTS & CRAFTS

**Address:** 10 F Bldg. C Liyang Mansion 110 South Huabghe Street

110 South Huabghe Street,

Shenyang, , 110031, China

## JO-ANN STORES STANDARDIZED PACKING LIST

| Invoice No. | Invoice Date | Merch Cat | Country of Origin | | Mode of Transport | |
|---|---|---|---|---|---|---|
| 24J-5030H | 09/23/2024 | 115260 | CN | | Ocean | |
| **Vendor Name** | | **Vendor Address** | | | | |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street 110 South Huabghe Street, Shenyang China 110031 | | | | |
| **DC** | | **City** | | **State Zip** | | |
| DC01 | | Hudson | | OH, USA/44236 | | |
| **Gross Weight (KG)** | | **Net Weight (KG)** | | **Total Cartons** | | **CBMs** |
| 9521.540 | | 5478.630 | | 1631.00 | | 193.243 |

| PO | Article | Product Description | Cartons/ Rolls/Bolts | CBM | Total Qty | Carton/Roll/Bolt Meas | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | L" | W" | H" | Weight (KG) |
| 0172770127 | 20180691 | SPR CRM SHEEP W FLWR CROWN | 99.00 | 18.248 | 3564.00 | 18.900 | 18.900 | 31.500 | 702.900 |
| 0172770127 | 20180709 | SPR RABBIT WITH FISHING NET | 78.00 | 8.929 | 1872.00 | 23.620 | 14.170 | 20.870 | 405.600 |
| 0172770127 | 20180717 | SPR SQUIRREL WITH CART | 57.00 | 6.746 | 2052.00 | 23.230 | 13.390 | 23.230 | 342.000 |
| 0172770127 | 20180725 | SPR GLASS SQUIRREL WITH PINK MUSHROOM | 42.00 | 8.693 | 3024.00 | 25.980 | 22.050 | 22.050 | 331.800 |
| 0172770127 | 20180733 | SPR KNIT A SWEATER RABBIT WITH BASKET | 43.00 | 5.160 | 2064.00 | 19.690 | 18.900 | 19.690 | 275.200 |
| 0172770127 | 20182820 | PINK RED WOODCHIP WREATH | 317.00 | 29.510 | 2536.00 | 29.130 | 14.570 | 13.390 | 1521.600 |
| 0172770127 | 20182838 | VAL RED WHITE WOODCURL HEART WREATH | 301.00 | 29.371 | 3612.00 | 27.360 | 14.170 | 15.350 | 1565.200 |
| 0172770127 | 20193785 | SPR PIG WITH NECKLACE | 134.00 | 12.808 | 4824.00 | 23.230 | 21.260 | 11.810 | 714.220 |
| 0172770127 | 20220709 | SPR MOM AND CHILD | 43.00 | 8.426 | 2064.00 | 23.620 | 18.110 | 27.950 | 408.500 |
| 0172770127 | 20220711 | SPR FROG UMBRELLA | 123.00 | 11.716 | 3936.00 | 16.540 | 21.260 | 16.540 | 691.260 |
| 0172770127 | 20220729 | SPR DUCK WITH HAT | 72.00 | 9.798 | 1728.00 | 21.260 | 16.540 | 23.620 | 432.000 |
| 0172770127 | 20220737 | SPR WHITE GOOSE | 123.00 | 19.286 | 3936.00 | 22.050 | 27.560 | 15.750 | 937.260 |
| 0172770127 | 20220745 | AMER WDCHP HEDGEHOG | 199.00 | 24.552 | 3582.00 | 22.440 | 14.570 | 23.030 | 1194.000 |

**Additional Information:**

VMS Header ID: 745286849 - Printed
VMS Print Data Date Time: 09/23/2024 02:19:25

*report code: EDocs_Packing_List_JaS_New*

Print Date : 2025-01-14 10:19:42

Home  >  一般的  >  Track & Trace

# Track & Trace

**B/L No.**

DLCM75070300

## Tracking Result



**DALIAN, CHINA** — BUSAN, KOREA — NORFOLK, VA — **HUDSON, OH**

| | Origin | Loading Port | T/S Port | Discharging Port | Destination |
|---|---|---|---|---|---|
| **Location** | DALIAN, CHINA | DALIAN, CHINA | BUSAN, KOREA | NORFOLK, VA | HUDSON, OH |
| **Terminal** | DALIAN CONTAINER TERMINAL CO.,LTD. | DALIAN CONTAINER TERMINAL CO.,LTD. | HYUNDAI PUSAN NEWPORT | NORFOLK INTERNATIONAL TERM | USHUOZON ZONE |
| **Arrival(ETB)** | | 2024-09-24 18:41 | 2024-10-01 18:33 | 2024-11-20 09:00 | 2024-12-31 10:00 |
| **Departure** | 2024-09-18 15:49 | 2024-09-27 00:10 | 2024-10-07 01:13 | 2024-11-21 07:56 | |

· The arrival date & time at discharging port is set as ETB (Estimated time of Berthing)
· Blue : Estimated Date & Time
· Red : Actual Date & Time
· All dates and times are local dates and times.
· Estimated data is given without guarantee and subject to change without prior notice.
· If your shipment is blank now, please contact with HMM for more details.



| No. | Container No. | Trailer No. | Cargo Type | Type / Size | Weight | B/L No. | Cell No. | Service Term | B/L Status | Seal No. | Movement | Last Movement Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GAOU6340098 | | DC | DC/4H | 3090 | LCM75070300 | | CY-DR | Waybill | 24H0201389 | Truck Full Container Door Delivery | 2024-12-31 10:00 |
| 2 | GCXU5017462 | | DC | DC/4H | 2977 | LCM75070300 | | CY-DR | Waybill | 24H0201388 | Truck Full Container Door Delivery | 2024-12-30 10:00 |
| 3 | HMMU6487827 | | DC | DC/4H | 35860 | LCM75070300 | | CY-DR | Waybill | 24H0201387 | Import Empty Container Returned | 2024-12-27 09:53 |
| 4 | KOCU4004021 | | DC | DC/4H | 3851 | LCM75070300 | | CY-DR | Waybill | 24H0201390 | Import Empty Container Returned | 2024-12-27 15:15 |

· You can view Track & Trace results when clicking Container number.

## Current Location

| Location | Date / Time | Status Description |
|---|---|---|
| HUDSON, OH | 2024-12-31 10:00 | Truck Full Container Door Delivery |

· Blue : Estimated Date & Time
· The Status Description is shown per BL basis thus please check the individual container status at DEM/DET menu.

## Vessel Movement

| Vessel / Voyage | Route | Loading Port | Departure | Discharging Port | Arrival |
|---|---|---|---|---|---|
| BIG GEORGE 2439E | FDR | DALIAN, CHINA | 2024-09-27 00:10 | BUSAN, KOREA | 2024-09-29 02:00 |
| HMM DRIVE 0052E | EC1 | BUSAN, KOREA | 2024-10-07 01:13 | NORFOLK, VA | 2024-11-20 09:00 |

· If your T/S vessel movement is not reflected on HMM website, Please contact HMM

## Customs Status

| Nation / Item | US / AMS | Canada / ACI | EU / ENS | U.K. / SNS | China / CAMS | Japan / AFR |
|---|---|---|---|---|---|---|
| Status(Origin) | Filed | | | | | |
| Status(Customs Release) | Over-ride | | | | | |

## Cargo Delivery Information (US Import Only)

| | |
|---|---|
| Way Bill | Issued : 2024-09-29 |
| Freight | |
| US Custom | Cleared |
| Firms Code | L005 |
| Delivery Order | Delivery Order on file |

## Empty Container Return Location

| Empty Container Return Location | Address |
|---|---|
| CSX | 601 152ND STREET CLEVELAND OHIO 44110 |

## Shipment Progress

| Date | Time | Location | Status Description | Mode |
|---|---|---|---|---|
| 2024-12-31 | 10:00 | HUDSON, OH | Truck Full Container Door Delivery | Truck |
| 2024-12-06 | 12:49 | CLEVELAND, OH | Import Truck Gate Out from Rail Ramp | Truck |
| 2024-11-29 | 21:08 | CLEVELAND, OH | Import Rail Unloading | Rail |

| 2024-11-28 | 11:28 | CLEVELAND, OH | Import Rail Arrival | Rail |
| 2024-11-21 | 07:56 | NORFOLK, VA | Import Rail Departure | Rail |
| 2024-11-24 | 04:34 | NORFOLK, VA | Import Rail Loading | Rail |
| 2024-11-20 | 15:36 | NORFOLK, VA | Vessel Discharged at POD | HMM DRIVE 0052E |
| 2024-11-20 | 09:00 | NORFOLK, VA | Vessel Berthing at POD | HMM DRIVE 0052E |
| 2024-11-19 | 06:00 | NORFOLK, VA | Vessel Arrival at POD | HMM DRIVE 0052E |
| 2024-10-07 | 01:13 | BUSAN, KOREA | Vessel Departure from T/S Port | HMM DRIVE 0052E |
| 2024-10-06 | 13:31 | BUSAN, KOREA | Vessel Loading at T/S Port | HMM DRIVE 0052E |
| 2024-10-03 | 20:55 | BUSAN, KOREA | Truck Gate In to T/S Terminal | Truck |
| 2024-10-03 | 20:47 | BUSAN, KOREA | Truck Gate Out from T/S Terminal | Truck |
| 2024-10-01 | 18:33 | BUSAN, KOREA | Feeder Discharged at T/S Port | Feeder |
| 2024-09-27 | 00:10 | DALIAN, CHINA | Feeder Departure from POL | Feeder |
| 2024-09-26 | 18:52 | DALIAN, CHINA | Feeder Loading at POL | Feeder |
| 2024-09-24 | 18:41 | DALIAN, CHINA | Export Truck Gate In to Terminal | Truck |
| 2024-09-18 | 15:49 | DALIAN, CHINA | Export Empty Container Released | Truck |

· Tracking results are provided by HMM Co.,Ltd : 2025-01-14 Tuesday 10:19



# 中华人民共和国海关出口货物报关单

（进大窑湾）

预录入编号：0908202400000385602　海关编号：0908202400000385602

页码/页数：1/1

仅供核对用

| 境内发货人 (91210122MA0P54T53A) | 出境关别 (0908) | 出口日期 | 申报日期 |
| 沈阳禧圆工艺品有限公司 | 进大窑湾 | 20240927 | 20240925 |

| 境外收货人 | 运输方式 (2) | 运输工具名称及航次号 | 提运单号 |
| JO-ANN STORES INC | 水路运输 | BIG GEORGE/24039E | DLCM75070300A |

| 生产销售单位 (91210122MA0P54T53A) | 监管方式 (0110) | 征免性质 | 许可证号 |
| 沈阳禧圆工艺品有限公司 | 一般贸易 | 一般征税 | |

| 合同协议号 | 贸易国（地区）(USA) | 运抵国（地区）(USA) | 指运港 (USA000) | 离境口岸 (21010) |
| 24JT-5029H-LR | 美国 (22) | 美国 | 美国 | 大连港大窑湾港区 |

| 包装种类 (22) | 件数 | 毛重（千克） | 净重（千克） | 成交方式 (3) | 运费 | 保费 | 杂费 |
| 纸制或纤维板制盒子/箱 | 1954 | 12325 | 7452.19 | FOB | | | |

随附单证及编号：
随附单证一：电子底金24N0805000649D001　附件单证：见表格　DESCRIPTION: 见表格

标记唛码及备注：
备注：PO# ARTICLE#：发票：装箱单：合同：代理报关委托协议（电子）；
8；HMM16487827；GCUS017462；GAOU6340098；KOCU4004021；

| 项号 | 商品编号 | 商品名称及规格型号 | 数量及单位 | 单价/总价/币制 | 原产国（地区） | 最终目的国（地区） | 境内货源地 | 征免 |
|---|---|---|---|---|---|---|---|---|
| 1 | 9505100010 | 工艺品（环、兔子、松鼠等）<br>0\|2\|装饰用\|无中外文品牌名称 | 3701.6千克<br>22306个 | 3.8487<br>85849.78<br>美元 | 中国 (CHN) | 美国 (USA) | (2101.9) 沈阳沈阳其他 | 照章征税 (1) |
| 2 | 9505900000 | 工艺品（藤枝、卷藤等）<br>0\|2\|装饰用\|无中外文品牌名称 | 3750.59千克<br>70578个 | 1.4208<br>100274.88<br>美元 | 中国 (CHN) | 美国 (USA) | (2101.9) 沈阳沈阳其他 | 照章征税 (1) |

| 特殊关系确认：否 | 价格影响确认：否 | 支付特许使用费确认：否 | 公式定价确认：否 | 自报自缴：否 |

| 报关人员 | 电话 | 兹申明对以上内容承担如实申报、依法纳税之法律责任 | 海关批注及签章 |
| 报关单位 (91210202723463230) 中孚聯威国际货运代理有限公司大连分公司 | | 申报单位（签章） | |



# 中华人民共和国海关出口货物报关单

（连大密湾）

预录入编号：0908202400000385600
海关编号：0908202400000385600

页码/页数：1/1

*0908202400000385600*

| 境内发货人（91210122MA0P54T53A） | 出境关别（0908） | 出口日期 | 申报日期 | 备案号 |
|---|---|---|---|---|
| 沈阳瀚圆工艺品有限公司 | 连大密湾 | 20240927 | 20240925 | |
| 境外收货人 | 运输方式（2） | 运输工具名称及航次号 | 提运单号 | |
| JO-ANN STORES INC | 水路运输 | BIG GEORGE/24039E | DLCM75070300B | |
| 生产销售单位（91210122MA0P54T53A） | 监管方式（0110） | 征免性质（101） | 许可证号 | |
| 沈阳瀚圆工艺品有限公司 | 一般贸易 | 一般征税 | | |
| 合同协议号 | 贸易国（地区）（USA） | 运抵国（地区）（USA） | 指运港（USA000） | 离境口岸（21010） |
| 24J-5029H-D | 美国 | 美国 | 美国 | 大连港大窑湾港区 |
| 包装种类（22） | 件数 | 毛重（千克） | 净重（千克） | 成交方式（3） | 保费 | 杂费 |
| 纸制或纤维板制盒/箱 | 151 | 1176.3 | 663.1 | FOB | | |

随附单证及编号：
随附单证证1：电子底账编号24N15020008971001 附加单证（见表格 DESCRIPTION:见表格
备注：1.发票 装箱单:合同;代理报关委托协议（电子）
2:POH ARTICLEH :电子底账编号24N15020008971001 附加单证（见表格
集装箱标箱数及号码：2:KOCU4004021;

| 项号 | 商品编号 | 商品名称及规格型号 | 数量及单位 | 单价/总价/币制 | 原产国（地区） | 最终目的国（地区） | 境内货源地 | 征免 |
|---|---|---|---|---|---|---|---|---|
| 1 | 6701000090工艺品（装饰鸟/脚链/捕鸟等） | | 663.1千克 | 1.2217 | 中国（CHN） | 美国（USA） | （22019）长春其他照章征正税（1） | 照章 |
| | 0[1染色)[1]羽毛等制 | | 24624个 | 3081.96 美元 | | | | |

| 报关人员（91210202789463420014杭锦政）谢献国际货运代理有限公司大连分公司 | 兹声明对以上申报无讹并承担法律责任 | |
|---|---|---|
| 申报单位（91210202789463420014杭锦政）谢献国际货运代理有限公司大连分公司 | 申报单位（签章） | 海关批注及签章 |

（印章：沈阳瀚圆工艺品有限公司 2161...0000385600）



**FORWARDER'S CARGO RECEIPT**

**FCR No. : JASN00964DL024**

| CONSIGNEE'S SUPPLIER |
|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STR<br>EET |

**CENTURY**

| CONSIGNEE |
|---|
| JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

RECEIVED BY CENTURY DISTRIBUTION SYSTEMS, INC. (hereinafter "Company") in apparent good order and condition unless otherwise indicated. The Company has received the Goods specified herein together with irrevocable instructions from the consignee to arrange shipment of the Goods to the Consignee.

See terms on next page.

| NOTIFY PARTY |
|---|
| DELMAR BROKERAGE<br>1 LINCOLN BOULEVARD SUITE 201,<br>ROUSES POINT ,NY 12979<br>EMAIL: US_AIR_SEA@DELMARUSA.COM<br>TEL#518-536-3213 |

| EXPORT CARRIER<br>(VESSEL & VOYAGE/FLIGHT.NO/CAR PLATE NO.) | PLACE OF RECEIPT |
|---|---|
| BIG GEORGE<br>24039E | DALIAN, CHINA |

| PORT OF LOADING | PORT OF DISCHARGE | PLACE OF DESTINATION | NO.OF ORIGINAL ISSUED |
|---|---|---|---|
| DALIAN, CHINA | NORFOLK, VA, UNITED STATES | HUDSON, OH, UNITED STATES | 2 |

**PARTICULARS FURNISHED BY SHIPPER**

CONTAINER NO / SEAL NO / Factory Seal No. / SIZE / FREIGHT TYPE / TOTAL PACKAGE / TOTAL GW /TOTAL CBM

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | |
| | Totals    2105 CARTONS | | 13501.300 | 241.976 |
| | | **See attached for detail** | | |

| ON BOARD DATE: | 09/27/2024 | FREIGHT COLLECT | | |
|---|---|---|---|---|
| | | THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS | | |

| TOTAL NUMBER OF PACKAGES(IN WORDS) | FOUR (4) X 40H CONTAINER(S) ONLY |
|---|---|

CENTURY DALIAN
As Agents for
**Century Distribution Systems, Inc.**

BY *Vendll S. Ougger*

| PLACE OF ISSUE | DATE OF ISSUE | DATE OF CARGO RECEIVED | DATE OF DOCUMENTS RECEIVED |
|---|---|---|---|
| | 09/27/2024 | 09/17/2024 | 09/23/2024 |

IMPORTANT NOTE: 重点注意：
1) THIS FCR IS NON-NEGOTIABLE AND NOT A DOCUMENT OF TITLE, IT IS NOT ISSUED FOR THE PURPOSE OF DELIVERY AT THE DESTINATION. 本货代单据不可转让且非物权凭证，本货代单据并非作为在目的地交货而签发的文件或凭证。
2) REGARDLESS OF WHETHER THE SHIPPER LISTED ON THE OCEAN BILL OF LADING (ORIGINAL OR SEAWAY) IS SHOWN AS  ACCEPTS ALL LIABILITY FOR TIMELINESS AND ACCURACY OF THE SUBMISSION. 作为为你出定作业货代代理，晶腾世纪货物国际贸易运代代理公司可能会被显示为海运提单上的发货人，但一切与(境)海上人和安全有关  WV28 (SAFETY OF LIFE AT SEA) 申报的时效性和准确性承担所有的责任和义务以及确定其海运的发货人资料。

While the cargo is in the custody of the Company, the Company shall hold the same as Freight Forwarder and not as a Carrier and shall not be responsible for any loss, damage and/or delay of the cargo except such as may be caused by the wilful or grossly negligent act of the Company, its officers, agents, or employees, and in no case shall the Company be responsible for any loss or damage exceeding the amount of US$500 per package or in the event of garments on hangers US$35 per piece as received unless a special written agreement to the contrary is made at the time the cargo is received and additional charges are made therefor. This Forwarder's Receipt is subject to the terms and conditions hereinafter which shall be construed as in addition to and not in derogation of or substitution for any of the above terms.

1. While the cargo is in its actual custody before being loaded on the ship, the liability of the Company shall be merely for the wilful or grossly negligent act of the Company. The Company shall have no liability at all once the cargo has cleared the rail of the carrier or been received by ship's tackle, whichever shall first occur, or at any other time the cargo is not in its custody.

The Company shall not be liable in any capacity whatsoever for delay, non-delivery or misdelivery, or loss of or damage to the goods occurring while the cargo is not in its custody.

2. The Company shall not be liable for loss or damage, occurring at any time when the cargo is in the custody of the Company by heat, heating, cold, frost, ice, decay, mildew, mold, dampness, fermentation, smoke, dust, coal dust, oil, discoloration, evaporation, small or taint from or contact with other goods or fuel, putrefaction, rust, water of any kind, sweat, rain of spray, change of character, effects of climate, drainage, leakage, wastage, loss of weight, breakage, checking splitting, bending, chafing, shrinkage, hook holes, rats, vermin or by explosion of any of the cargo, whether received with or without disclosure of its nature; or for any loss or damage arising from the nature of the cargo or the insufficiency, soiling, injury to, distortion, pressing or bursting of packages, adherence of coverings, or failure to properly protect the cargo, or inaccuracy or obliteration or errors in or insufficiency or absence of marks, numbers, address or description of cargo, including any damage occurring before receipt. This clause shall be construed as in addition to and not in derogation of or in substitution for any statutory exception or provision in favor of the Company.

3. The description of the cargo and the particulars concerning the packages as stated on the fare hereof are those of the supplier, and the Company does not, by the issuance hereof, agree that such description is correct, or admit the existence, good order and condition of the goods described, or of the contents of any package or other shipping unit, except as may be otherwise provided by applicable statute, or specifically admitted in writing by the Company. The supplier and the cargo shall be liable for, and shall indemnify the Company in respect of any injury, loss or damage arising from inaccuracies or omissions in the leading marks, number, quantity, weight, gauge, measurement, contents, nature, quality or value, as declared by the supplier, including, in the case of partial loss of any goods as to which the supplier has failed to state the value, any amount in excess of the prorata portion of the agreed value per package (which shall be US$500 per package unless otherwise specially agreed), which the Company may be required to pay to the consignee, carrier or to any third person.

The supplier warrants that all packages and pieces shall be clearly and durably stamped or marked in letters and numbers not less than two inches high, together with the name of the port of discharge; and that such markings shall correspond to the marking and numbers inserted in this Cargo Receipt; and, further, that the marking and numbering of the packages and pieces and the description of their contents shall in all respects comply with all laws and regulations in force at the intended port of discharge or destination.

The cargo shall be liable for all expense of mending, cooperage, bailing or reconditioning of the cargo or packages and the gathering of loose contents of packages; also for any payment, expense, fine, dues, duty, tax, impost, loss, damage or detention sustained or incurred by or levied upon the Company in connection with the cargo, however caused, including any action or requirement of any government or governmental authority or person purporting to act under the authority thereof, seizure under legal process or attempted seizure, incorrect or insufficient marking, numbering or addressing of packages or description of the contents, failure of the supplier to procure consular, Board of Health or other certificates to accompany the goods or to comply with laws or regulations of any kind imposed with respect to the goods by the authorities at any port or place, or any act or omission of the supplier or consignee.

Single pieces or packages exceeding 4,000 lbs, in weight shall be declared to the Company in writing by the supplier on or before delivery and the weight clearly and durably marked on the outside of the piece or package.

The supplier shall notify the Company in writing before delivery to the Company of any goods of an explosive, inflammable, corrosive, noxious or dangerous nature which may cause damage or detriment to the ship or to other cargo, or which are classified as dangerous or hazardous goods by the laws or regulations of the port of shipment, the port of destination, or any other area where the goods must be held, warehoused or transported. The packages containing such goods shall be clearly and indelibly marked to show the hazardous nature of their contents, and the supplier, consignee and goods shall be jointly and severally liable to indemnify the Company with respect to any and all fines, penalties or damages suffered or incurred by the Company by reason of the supplier's failure to so declare and mark the nature of such goods. The attention of suppliers and consignees is directed to the laws and regulations of the countries of shipment, destination and call imposing criminal or civil penalties for failure properly to declare, mark and package such goods.

Specially heated or specially cooled storage is not to be furnished unless contracted for at an increased rate. Goods or articles kept or carried in any such compartment are at the sole risk of the owner thereof and subject to all the conditions, exceptions and limitations as to the Company's liability and other provisions of this Forwarder's Cargo Receipt; and further, the Company shall not be liable for any loss of damage occasioned by temperature, risks of refrigeration, defects or insufficiency in or accidents to or explosion, breakage, derangement or failure of any refrigerant plant or part thereof, or by or in any material or the supply or use thereof used in the process of refrigeration unless shown to have been caused by the wilful act or gross negligence of the Company.

The Company shall not be responsible to any extent for any loss of or damage to or in connection with platina, gold, silver, bullion, currency, specie, jewelry, precious stones, precious metals, securities, documents, pictures, embroideries, works of art, or any other valuable goods, whatsoever, unless the nature and the value of the goods shall have been declared in writing by the supplier before delivery and inserted in this Forwarder's Cargo Receipt and additional charges prepaid.

4. The carriage by the Carrier and all transhipment or forwarding shall be subject to all the terms whatsoever in the regular form of Bill of Lading, freight note, contract or other shipping document used at the time by such Carrier issued for the goods.

5. Without, in any manner or to any extent, limiting the meaning of the conditions contained in this Forwarder's Cargo Receipt, it is expressly agreed that it is issued subject to conditions (a) and (b) in this clause:

(a) The Company shall not be responsible for any acts, consequences, damages or losses caused directly or indirectly by existing or threatened war, declared or undeclared, hostilities, warlike operations, civil war and civil commotions, revolution or the operations of international law, whether such acts, consequences, damages or losses are caused by neutrals or belligerents. The Company shall not be responsible for any acts, consequences, damages, losses or delay caused directly or indirectly by port congestion, strikes, earthquake, fire, flood, or any other Acts of God. Any storage or other charges resulting from detention or interruption in service shall be collected from suppliers or consignees, in addition to any charges or damages resulting from the above.

(b) Neither the Company nor any corporation owned by a subsidiary to or associated or affiliated with the Company shall be liable to answer for or make good any loss or damage to the goods occuring at any time by reason or by means of any fire whatsoever unless such fire shall be caused by the wilful or grossly negligent act of the Company.

6. Cargo is not insured by the Company, nor do storage rates include insurance unless so specified in writing.

7. No claim made in connection with the Company's obligation under this Forwarder's Cargo Receipt shall be valid unless entered within six months of its issuance.

No claim shall be made against any servant, agent, subcontractor or independent contractor (including but not limited to all employees and representatives, all carriers, terminal operators, warehousemen, consolidators, stevedores, watchmen and all other subcontractors and independent contractors whatsoever) used or employed by the Company from time to time in connection with the performance of any of the Company's obligations under this Cargo Receipt, which imposes or attempts to impose upon any of them, any liability in connection with the goods greater than that of the Company under this Cargo Receipt, but if any such claim should nevertheless be made, the party making such claim agrees to indemnify the Company against all consequences thereof.

Without prejudice to the foregoing, any and all servants, agents and independent contractors (including but not limited to all employees and representatives, all carriers, terminal operators, warehousemen, consolidators, stevedores, watchmen and all other subcontractors and independent contractors whatsoever) used or employed by the Company in connection with the performance of any of the Company's obligations under this Cargo Receipt, in consideration of their agreement to be so used or employed, shall be express beneficiaries under this Cargo Receipt and shall have the benefit of all rights, defenses, exemptions from or limitations of liability, and immunities of whatsoever nature to which the Company is entitled under the provisions of this Cargo Receipt or by law. For the purposes of this provision the Company is or shall be deemed to be acting as agent or trustee on behalf of and for the benefit of such servants, agents and independent contractors.

The expression "Servant, agent or independent contractor" in this Cargo Receipt shall include direct and indirect servants, agents and independent contractors of the Company, as well as their respective servants, subagents or subcontractors.

| **FORWARDER'S CARGO RECEIPT ATTACHMENT** | **FCR No. : JASN00964DL024** |
|---|---|
| **CONSIGNEE'S SUPPLIER** | **CONSIGNEE** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET | JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

**CONTAINER NO / SEAL NO / Factory Seal No. / SIZE / FREIGHT TYPE / TOTAL PACKAGE / TOTAL GW /TOTAL CBM**

GAOU6340098 / 24H0201389 / / 40H / CY/CY / 542 /3091.000 / 62.616
GCXU5017462 / 24H0201388 / / 40H / CY/CY / 551 /2972.100 / 63.433
HMMU6487827 / 24H0201387 / / 40H / CY/CY / 552 / 3586.300 / 63.878
KOCU4004021 / 24H0201390 / / 40H / CY/CY / 460 / 3851.900 / 52.049

| MARKS AND NOS. | QUANTITY AND<br>KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT<br>KGS | MEASUREMENT<br>CBM |
|---|---|---|---|---|
| | | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | |
| | Total    2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18426676<br>FEATHER FLORAL STEM X5 PURPLE | 10.200 | 0.157 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0171601270<br>ITEM:18442624<br>3IN FEATHER WHITE DOVE W GREY BEAK | 32.800 | 0.992 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442640<br>5IN MONARCH BUTTERFLY | 17.200 | 0.201 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442665<br>5IN MONARCH W GLITTER BTTFLY ASST 5 | 17.000 | 0.505 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 6 CARTONS | PO:0171601270<br>ITEM:18442673<br>ORIOLE FINCH CHICKADEE ASSORTMENT 6 | 45.000 | 0.671 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442681<br>4IN MONARCH BUTTERFLY WITH CLIP 1PC | 8.200 | 0.100 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442699<br>2IN MONARCH BUTTERFLY VAL PAK 6PC | 25.000 | 0.393 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0171601270<br>ITEM:18442715<br>3IN TURQ OLVE ORNGE BIRD | 72.000 | 1.172 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442723<br>3IN VP MONARCH BTFLY ASST 5 PC | 18.000 | 0.293 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442749<br>SMALL FTHR MONARCH BUTTERFLY 2PC | 6.500 | 0.075 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0171601270<br>ITEM:18442764<br>FY22 HUMMINGBIRD W WIRE PICK | 4.500 | 0.081 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0171601270<br>ITEM:18442772<br>FY22 ROBIN | 20.000 | 0.324 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0171601270<br>ITEM:18442798<br>RC MALE CARDINAL 3 IN | 14.400 | 0.228 |

1/5

| FORWARDER'S CARGO RECEIPT ATTACHMENT | FCR No. : JASN00964DL024 |
|---|---|
| **CONSIGNEE'S SUPPLIER**<br><br>SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET | **CONSIGNEE**<br><br>JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | | |
| | Total    2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 6 CARTONS | PO:0171601270<br>ITEM:18442806<br>BLUE JAY | 33.000 | 0.327 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 3 CARTONS | PO:0171601270<br>ITEM:18442814<br>FTHR GLTTR MONARCH BUTTERFLY 3PC | 24.600 | 0.301 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 14 CARTONS | PO:0171601270<br>ITEM:19860931<br>PURPLE LAVENDER BUSH | 103.600 | 0.762 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 3 CARTONS | PO:0172047359<br>ITEM:18426692<br>FTHR FLORAL STEM 5X BLACK | 30.600 | 0.245 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172047359<br>ITEM:18442640<br>5IN MONARCH BUTTERFLY | 8.600 | 0.100 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172047359<br>ITEM:18442657<br>2IN WHITE BIRDS LEFT AND RIGHT FACI | 10.500 | 0.165 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 1 CARTONS | PO:0172047359<br>ITEM:18442731<br>3IN DRAGONFLY ASST 2PC | 8.000 | 0.100 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172047359<br>ITEM:18442764<br>FY22 HUMMINGBIRD W WIRE PICK | 9.000 | 0.162 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172047359<br>ITEM:18442798<br>RC MALE CARDINAL 3 IN | 14.400 | 0.228 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 38 CARTONS | PO:0172047359<br>ITEM:19860931<br>PURPLE LAVENDER BUSH | 281.200 | 2.068 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 3 CARTONS | PO:0172047359<br>ITEM:19860949<br>VARIEGATED LEAF STEM | 36.900 | 0.419 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 4 CARTONS | PO:0172047359<br>ITEM:19861160<br>VARIEGATED LEAF PICK | 32.800 | 0.714 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18426643<br>GOOSE BIOT BRANCH 35 BLACK 1PC | 41.000 | 0.285 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 2 CARTONS | PO:0172671682<br>ITEM:18426676<br>FEATHER FLORAL STEM X5 PURPLE | 20.400 | 0.313 |



**FORWARDER'S CARGO RECEIPT ATTACHMENT**

| | FCR No. : JASN00964DL024 |
|---|---|

**CONSIGNEE'S SUPPLIER**

SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET

**CONSIGNEE**

JO-ANN STORES, LLC.
5555 DARROW ROAD,
HUDSON, OHIO 44236

US

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | | |
| Total | 2105 CARTONS | | 13501.300 | 241.976 |
| PO# ARTICLE# DESCRIPTION: | 9 CARTONS | PO:0172671682 ITEM:18426692 FTHR FLORAL STEM 5X BLACK | 91.800 | 0.735 |
| PO# ARTICLE# DESCRIPTION: | 6 CARTONS | PO:0172671682 ITEM:18442616 3IN FEATHER RED CARDINAL ASSORT 6 P | 49.200 | 1.488 |
| PO# ARTICLE# DESCRIPTION: | 2 CARTONS | PO:0172671682 ITEM:18442624 3IN FEATHER WHITE DOVE W GREY BEAK | 16.400 | 0.496 |
| PO# ARTICLE# DESCRIPTION: | 2 CARTONS | PO:0172671682 ITEM:18442665 5IN MONARCH W GLITTER BTTFLY ASST 5 | 17.000 | 0.505 |
| PO# ARTICLE# DESCRIPTION: | 2 CARTONS | PO:0172671682 ITEM:18442699 2IN MONARCH BUTTERFLY VAL PAK 6PC | 25.000 | 0.393 |
| PO# ARTICLE# DESCRIPTION: | 1 CARTONS | PO:0172671682 ITEM:18442715 3IN TURQ OLVE ORNGE BIRD | 18.000 | 0.293 |
| PO# ARTICLE# DESCRIPTION: | 2 CARTONS | PO:0172671682 ITEM:18442723 3IN VP MONARCH BTFLY ASST 5 PC | 36.000 | 0.586 |
| PO# ARTICLE# DESCRIPTION: | 1 CARTONS | PO:0172671682 ITEM:18442749 SMALL FTHR MONARCH BUTTERFLY 2PC | 6.500 | 0.075 |
| PO# ARTICLE# DESCRIPTION: | 1 CARTONS | PO:0172671682 ITEM:18442780 FY22 CHICKADEE | 4.800 | 0.081 |
| PO# ARTICLE# DESCRIPTION: | 1 CARTONS | PO:0172671682 ITEM:18442798 RC MALE CARDINAL 3 IN | 7.200 | 0.114 |
| PO# ARTICLE# DESCRIPTION: | 9 CARTONS | PO:0172671682 ITEM:19860931 PURPLE LAVENDER BUSH | 66.600 | 0.490 |
| PO# ARTICLE# DESCRIPTION: | 8 CARTONS | PO:0172671682 ITEM:19860949 VARIEGATED LEAF STEM | 98.400 | 1.117 |
| PO# ARTICLE# DESCRIPTION: | 1 CARTONS | PO:0172671682 ITEM:19861160 VARIEGATED LEAF PICK | 8.200 | 0.178 |
| PO# ARTICLE# DESCRIPTION: | 46 CARTONS | PO:0172770126 ITEM:20182747 VAL PEPPER BERRY HEART COILED GARLAND | 382.720 | 3.467 |

3/5

**FORWARDER'S CARGO RECEIPT ATTACHMENT**

FCR No. : JASN00964DL024

| CONSIGNEE'S SUPPLIER | CONSIGNEE |
|---|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET | JO-ANN STORES, LLC,<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | | |
| Total | 2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 46 CARTONS | PO:0172770126<br>ITEM:20182754<br>VAL RED BLSSM COILED GRLND BRY | 358.800 | 4.507 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 42 CARTONS | PO:0172770126<br>ITEM:20193744<br>SPR PRPL DGWOOD COILED GRLND | 273.420 | 3.166 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770126<br>ITEM:20193751<br>SPR PNK DGWOOD COILED GRLND | 279.930 | 3.241 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 46 CARTONS | PO:0172770126<br>ITEM:20193769<br>SPR YLLW DGWOOD COILED GRLD | 299.460 | 3.467 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770126<br>ITEM:20193777<br>SPR WHTE DGWOOD COILED GRLND | 279.930 | 3.241 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 99 CARTONS | PO:0172770127<br>ITEM:20180691<br>SPR CRM SHEEP W FLWR CROWN | 702.900 | 18.248 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 78 CARTONS | PO:0172770127<br>ITEM:20180709<br>SPR RABBIT WITH FISHING NET | 405.600 | 8.929 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 57 CARTONS | PO:0172770127<br>ITEM:20180717<br>SPR SQUIRREL WITH CART | 342.000 | 6.746 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 42 CARTONS | PO:0172770127<br>ITEM:20180725<br>SPR GLASS SQUIRREL WITH PINK MUSHROOM | 331.800 | 8.693 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770127<br>ITEM:20180733<br>SPR KNIT A SWEATER RABBIT WITH BASKET | 275.200 | 5.160 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 317 CARTONS | PO:0172770127<br>ITEM:20182820<br>PINK RED WOODCHIP WREATH | 1521.600 | 29.510 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 301 CARTONS | PO:0172770127<br>ITEM:20182838<br>VAL RED WHITE WOODCURL HEART WREATH | 1565.200 | 29.371 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 134 CARTONS | PO:0172770127<br>ITEM:20193785<br>SPR PIG WITH NECKLACE | 714.220 | 12.808 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 43 CARTONS | PO:0172770127<br>ITEM:20220703<br>SPR MOM AND CHILD | 408.500 | 8.426 |

4/5

| FORWARDER'S CARGO RECEIPT ATTACHMENT | FCR No. : JASN00964DL024 |
|---|---|
| **CONSIGNEE'S SUPPLIER** | **CONSIGNEE** |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS<br>10 F BLDG. C LIYANG MANSION  110 SOUTH HUABGHE STREET | JO-ANN STORES, LLC.<br>5555 DARROW ROAD,<br>HUDSON, OHIO 44236<br><br>US |

| MARKS AND NOS. | QUANTITY AND KINDS OF PACKAGE | DESCRIPTION OF GOODS | GROSS WEIGHT KGS | MEASUREMENT CBM |
|---|---|---|---|---|
| | CY/CY CONSIGNEE'S SUPPLIER LOAD & COUNT | | | |
| | Total      2105 CARTONS | | 13501.300 | 241.976 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 123 CARTONS | PO:0172770127<br>ITEM:20220711<br>SPR FROG UMBRELLA | 691.260 | 11.716 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 72 CARTONS | PO:0172770127<br>ITEM:20220729<br>SPR DUCK WITH HAT | 432.000 | 9.798 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 123 CARTONS | PO:0172770127<br>ITEM:20220737<br>SPR WHITE GOOSE | 937.260 | 19.286 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 199 CARTONS | PO:0172770127<br>ITEM:20220745<br>AMER WDCHP HEDGEHOG | 1194.000 | 24.552 |
| PO#<br>ARTICLE#<br>DESCRIPTION: | 50 CARTONS | PO:0173040210<br>ITEM:20245767<br>VAL PNK RED WHT BRY HRT 3 PICK | 715.000 | 9.712 |

| TOTAL NUMBER OF PACKAGES(IN WORDS) | FOUR (4) X 40H CONTAINER(S) ONLY |
|---|---|



# JOANN

## Purchase Order

**ORIGINAL ORDER**

**Do Not Duplicate**

Vendor #: 178880

Vendor: SHENYANG LARGE CIRCLE ARTS & CRAFTS
10 F Bldg, C Liyang Mansion 110 South Huahghe Street
Shenyang, 110031 CN

Name/Address of Buying Agent/Service Provider: SHENYANG LARGE CIRCLE ARTS & CRAFTS

Ship To:

Bill To: Jo-Ann Stores, LLC.
5555 Darrow Road
Hudson, OH 44236
US

Page:  1  of

Notes:Please see Final Item specification for details.

| PO Number | Order Date | Date Last Revised | Ship no Later Than Date | Buyer Name | Buyer Number |
|---|---|---|---|---|---|
| 1171601270 | 04/08/2024 | 04/08/2024 | 08/09/2024 | 320 LORI FOURNIER | 320 |

Ship To: Jo-Ann Stores, Inc.
5350 Hudson Industrial Pkwy
Hudson, OH 44236
DC01

PO Comments:

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 18429676 | 21J10782X | FEATHER FLORAL STEM X5 PURPLE | 6701.00.3000 | 360 | EA | 1.58 | 568.80 | 10.990 | 6 | 60 | 360 | 1 | 763416127753 | 117004 | 0000604111 | N | Not Rolled |
| 2 | 18442624 | 21J5326JX | 3IN FEATHER WHITE DOVE W GREY BEAK | 6701.00.3000 | 576 | EA | 1.76 | 1013.76 | 14.990 | 6 | 24 | 144 | 4 | 763416127814 | 126770 | 0000604111 | N | Not Rolled |
| 3 | 18442640 | 21J5340JX | 5IN MONARCH BUTTERFLY | 6701.00.3000 | 1080 | EA | 0.25 | 270.00 | 3.490 | 6 | 90 | 540 | 6 | 763416127951 | 126770 | 0000604111 | N | Not Rolled |
| 4 | 18442665 | 21J5339JX | 5IN MONARCH W GLITTER BTRFLY ASST 5 | 6701.00.3000 | 432 | EA | 1.60 | 691.20 | 10.490 | 6 | 36 | 216 | 2 | 763416127944 | 126770 | 0000604111 | N | Not Rolled |
| 5 | 18442673 | 21J5338JX | CIRCLE 5INCH ORIOLODE ASSORTMENT 6 | 6701.00.3000 | 864 | EA | 1.93 | 1667.52 | 15.990 | 6 | 24 | 144 | 1 | 763416127838 | 126770 | 0000604111 | N | Not Rolled |
| 6 | 18442681 | 21J5341JX | 4IN MONARCH BUTTERFLY WITH CLIP 2PC | 6701.00.3000 | 540 | EA | 0.25 | 135.00 | 3.490 | 6 | 90 | 540 | 1 | 763416127968 | 126770 | 0000604111 | N | Not Rolled |
| 7 | 18442699 | 21J5337JX | 2IN MONARCHE BUTTERFLY VALU PAK 8PC | 6701.00.3000 | 720 | EA | 0.94 | 676.80 | 7.490 | 6 | 60 | 360 | 2 | 763416127920 | 126770 | 0000604111 | N | Not Rolled |
| 8 | 18442715 | 21J5327JX | 3IN TURQ OLIVE ORNGE BIRD | 6701.00.3000 | 576 | EA | 1.85 | 1065.60 | 13.990 | 6 | 24 | 144 | 4 | 763416127821 | 126770 | 0000604111 | N | Not Rolled |
| 9 | 18442723 | 21J5336JX | 5IN VF MONARCH BTFLY ASST 8 PC | 6701.00.3000 | 540 | EA | 0.79 | 426.60 | 7.490 | 6 | 90 | 540 | 1 | 763416127937 | 126770 | 0000604111 | N | Not Rolled |
| 10 | 18442749 | 21J5413JX | SMALL FTHR MONARCH BUTTERFLY 2PC | 6701.00.3000 | 540 | EA | 0.24 | 129.60 | 3.490 | 6 | 90 | 540 | 1 | 763416127982 | 126770 | 0000604111 | N | Not Rolled |
| 11 | 18442764 | 21J5334JX | FY22 HUMMINGBIRD W WIRE PICK | 6701.00.3000 | 216 | EA | 0.36 | 77.76 | 4.490 | 6 | 36 | 216 | 1 | 763416127890 | 117005 | 0000604111 | N | Not Rolled |
| 12 | 18442772 | 21J5331JX | FY22 ROBIN | 6701.00.3000 | 864 | EA | 0.33 | 285.12 | 4.490 | 6 | 36 | 216 | 4 | 763416127869 | 126770 | 0000604111 | N | Not Rolled |
| 13 | 18442798 | 21J5333JX | RC MALE CARDINAL 3 IN | 6701.00.3000 | 432 | EA | 0.50 | 216.00 | 4.490 | 6 | 36 | 216 | 2 | 763416127983 | 126770 | 0000604111 | N | Not Rolled |
| 14 | 18442806 | 21J5330JX | BLUE JAY | 3926.40.0090 | 864 | EA | 0.47 | 406.08 | 4.490 | 6 | 24 | 144 | 6 | 763416127852 | 126770 | 0000604111 | N | Not Rolled |

2

1 of

# JOANN

**Purchase Order**

## ORIGINAL ORDER

## Do Not Duplicate

Vendor #:    176880

| | |
|---|---|
| Vendor: | SHENYANG LARGE CIRCLE ARTS & CRAFTS |
| | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street |
| | Shenyang, 110031 CN |

Name/Address of Buying Agent/Service Provider: SHENYANG LARGE CIRCLE ARTS & CRAFTS

Ship To:
Jo-Ann Stores, Inc.
5050 Hudson Industrial Pkwy
Hudson, OH 44236
DC01

Bill To:
Jo-Ann Stores, LLC.
5555 Darrow Road
Hudson, OH 44236
US

Notes:Please see Final Item specification for details.

| PO Number | Order Date | Date Last Revised | Ship no Later Than Date: | | Buyer Name: | Buyer Number: | PO Comments: |
|---|---|---|---|---|---|---|---|
| D176907H0 | 04/08/2024 | 04/09/2024 | 08/09/2024 | | 320 LORI FOURNER | 320 | |

| Line No. | Article No. | Vendor Style Number | Article Description | HTSUS Number | Order Quantity | Unit of Measure | Unit Cost | Total Cost | Retail Price | Pack Qty | Packs Per Case | Total Case Qty | Total Carton Count | UPC Code | Merch Category | Factory Number | Testing Req | Fabric Package |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 18442814 | 21J5342JX | FTHR GLTTR MONARCH BUTTERFLY 3PC | 6701.00.3000 | 1620 | EA | 0.50 | 810.00 | 5.490 | 6 | 90 | 540 | 3 | 763416127975 | 126770 | 0000604111 | N | Not Rolled |
| 16 | 19860631 | HXFZ3A367 | PURPLE LAVENDER BUSH | 6702.90.3500 | 1008 | EA | 1.17 | 1179.36 | 7.990 | 3 | 24 | 72 | 14 | 195981094791 | 117008 | 0000604111 | N | Not Rolled |

| Payment Terms: | | Country of Origin: | | FOB: | | PO Total FOB Cost (all currency is USD): | |
|---|---|---|---|---|---|---|---|
| OPN9 0A 90 Days | | China | DALIAN | | | | 9,619.20 |

The terms and conditions applicable to this Jo-Ann Purchase Order are set forth in the Master Vendor Contract with Jo-Ann. The Master Vendor Contract also incorporates Jo-Ann's Vendor Relationship Guide and its related appendices and documents which also apply to this Purchase Order.

2

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
| Invoice No.: | 24J-5024BH | To: | Hudson, United States, OH | | | Country of Origin: | China |

| Name/Address of Purchaser | Name/Address of Vendor |
| Jo-Ann Stores LLC. | SHENYANG LARGE CIRCLE ARTS & CRAFTS |
| 5555 Darrow Road | 10 F Bldg. C Liyang Mansion 110 South Huabghe Street |
| | 110 South Huabghe Street, |
| Hudson, OH 44236 | Shenyang, China 110031 |

| Name/Address of Buying Agent/Service Provider | Gross Weight KG : | 452.000 |
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | Net Weight KG : | 263.200 |
| | Cartons: | 54 |
| | Rolls: | |
| | Bolts: | 11,232.00 |

Jo-Ann PO No:    0171601270

| Article | Vendor Style | Description | HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|---|---|---|
| 18426676 | 21U10782X | FEATHER FLORAL STEM X5 PURPLE | 6701.00.3000 | 360.00 | 1.58 | 568.80 |
| 18442624 | 21U5326JX | 3IN FEATHER WHITE DOVE W GREY BEAK | 6701.00.3000 | 576.00 | 1.76 | 1,013.76 |
| 18442640 | 21U5340JX | 5IN MONARCH BUTTERFLY | 6701.00.3000 | 1080.00 | 0.25 | 270.00 |
| 18442665 | 21U5339JX | 5IN MONARCH W GLITTER BTTFLY ASST 5 | 6701.00.3000 | 432.00 | 1.60 | 691.20 |
| 18442673 | 21U5328JX | ORIOLE FINCH CHICKADEE ASSORTMENT 6 | 6701.00.3000 | 864.00 | 1.93 | 1,667.52 |
| 18442681 | 21U5341JX | 4IN MONARCH BUTTERFLY WITH CLIP 1PC | 6701.00.3000 | 540.00 | 0.25 | 135.00 |
| 18442699 | 21U5337JX | 2IN MONARCH BUTTERFLY VAL PAK 6PC | 6701.00.3000 | 720.00 | 0.94 | 676.80 |
| 18442715 | 21U5327JX | 3IN TURQ OLVE ORNGE BIRD | 6701.00.3000 | 576.00 | 1.85 | 1,065.60 |
| 18442723 | 21U5338JX | 3IN VP MONARCH BTFLY ASST 5 PC | 6701.00.3000 | 540.00 | 0.79 | 426.60 |
| 18442749 | 21U5343JX | SMALL FTHR MONARCH BUTTERFLY 2PC | 6701.00.3000 | 540.00 | 0.24 | 129.60 |
| 18442764 | 21U5334JX | FY22 HUMMINGBIRD W WIRE PICK | 6701.00.3000 | 216.00 | 0.36 | 77.76 |
| 18442772 | 21U5331JX | FY22 ROBIN | 6701.00.3000 | 864.00 | 0.33 | 285.12 |
| 18442798 | 21U5333JX | PC MALE CARDINAL 3 IN | 6701.00.3000 | 432.00 | 0.50 | 216.00 |
| 18442806 | 21U5330JX | BLUE JAY | 3926.40.0090 | 864.00 | 0.47 | 406.08 |
| 18442814 | 21U5342JX | FTHR GLTTR MONARCH BUTTERFLY 3PC | 6701.00.3000 | 1620.00 | 0.50 | 810.00 |

# JO-ANN STORES COMMERCIAL INVOICE

| Date: | 09/23/2024 | From: | Dalian, China, CN | Shipped By: | Ocean | FOB Point: | Dalian, China, CN |
|---|---|---|---|---|---|---|---|
| Invoice No.: | 24J-5024BH | To: | Hudson, United States, OH | | | Country of Origin: | China |

| Article | Vendor Style | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 19860931 | HXF23A367 | PURPLE LAVENDER BUSH | | | | | |

| HTSUS | Quantity | Unit Price | TotalAmount (USD) |
|---|---|---|---|
| 6702.90.3500 | 1008.00 | 1.17 | 1,179.36 |

| | | | |
|---|---|---|---|
| Total Quantity: | 11232.00 | Gross Value: | 9,619.20 |
| | | New Store Allowance: | 0.00 |
| | 0.00% | Volume Allowance: | 0.00 |
| | 0.00% | Damages Allowance: | 96.19 |
| | 1.00% | Advertising Allowance: | 144.29 |
| | 1.50% | Royalty/Licensing Fee: | 0.00 |
| | | Net Value: | 9,378.72 |

Additional Information

**Trademark Statement:**
All merchandise stated above is free of Trademark, Copyright, Licensing, Royalty or Patent Infringements.

**Woodpacking Statement:**



## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0171601270 | 18426876 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 30%STEM:ITON WIRE AND PAPER,70%FEATHER | China | 360.00 | 09/26/2024 |
| 0171601270 | 18442624 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:STYROFORM10%OTHER:FEATHER5%EYES/MOUT H:PE5%CLIP:IRON | China | 576.00 | 09/26/2024 |
| 0171601270 | 18442640 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 1080.00 | 09/26/2024 |
| 0171601270 | 18442665 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 432.00 | 09/26/2024 |
| 0171601270 | 18442673 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:POLYESTER,10%OTHER:FEATHER,5%FEET/EYES/ MOUTH:PE,5%CLIP:IRON | China | 864.00 | 09/26/2024 |
| 0171601270 | 18442681 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 540.00 | 09/26/2024 |
| 0171601270 | 18442699 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER75%WINGS:FEATHER5%CLIP : IRON | China | 720.00 | 09/26/2024 |
| 0171601270 | 18442715 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:STYROFORM10%OTHER:FEATHER5%EYES/MOUT H:PE5%CLIP:IRON | China | 576.00 | 09/26/2024 |
| 0171601270 | 18442723 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 540.00 | 09/26/2024 |
| 0171601270 | 18442749 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%IRON WIRE | China | 540.00 | 09/26/2024 |
| 0171601270 | 18442764 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 60%BODY:STYROFORM30%WINGS:FEATHER,PAPERBOARD, STYROFOAM5%EYES/MOUTH-PE5%IRON WIRE | China | 216.00 | 09/26/2024 |
| 0171601270 | 18442772 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:STYROFORM10%OTHER:FEATHER5%CLIP : IRON5%EYES/MOUTH-PE | China | 864.00 | 09/26/2024 |
| 0171601270 | 18442798 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 60%BODY:STYROFORM20%SURFACE:POLYESTER10%FEET/ MOUTH/EYE:PE5%WINGS:FEATHER5%FEET/EYES/MOUTH-P E | China | 432.00 | 09/26/2024 |

## JO-ANN STORES STANDARDIZED COUNTRY OF ORIGIN DECLARATION

| PO Number | Article Number | Factory Name | Factory Address | Process(es) Performed / Material Provided | Country of Origin | Quantity | Date of Export (MM/DD/YYYY) |
|---|---|---|---|---|---|---|---|
| 0171601270 | 18442806 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 80%BODY:STYROFORM10%WINGS:PAPERBOARD5%FEET/M OUTH:EYE:PE5%CLIP:IRON | China | 864.00 | 09/26/2024 |
| 0171601270 | 18442814 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 20%BODY:POLYESTER70%WINGS:FEATHER10%CLIP:IRON | China | 1620.00 | 09/26/2024 |
| 0171601270 | 18860931 | Dengta Ruize Decorations Factory | Zhangtaizi Village, Zhangtaizi Town, Dengta, Liaoyang City, Liaoning Province,liaoyang,Liaoyang Liaoning China 111000 | 100%POLYESTER | China | 1008.00 | 09/26/2024 |

The products listed above and covered by the invoice or entry to which this declaration relates were exported from the country(s) identified on the dates listed and were subjected to assembling, manufacturing or processing operation in, and/or incorporate materials originating in, the foreign territory or country(s) or the U.S. or an insular possession of the U.S.  In addition:

1. The Manufacturing of the merchandise listed above was solely produced by the named factory.
2. None of the merchandise listed above was mined, produced, assembled or packaged by convict labor force labor or child labor defined as children of school age, but in no event younger than Fourteen (14) years of age or as defined by the respective laws of the Country of Origin.
3. The merchandise listed above does not involve transshipment for the purpose of mislabeling, evading Quota, Country of Origin restrictions or avoiding compliance with forced or child labor laws.

I declare that the information set forth in this declaration is correct and true to the best of my information, knowledge, and belief.

**Date:** 09/23/2024

**Name:** Sharon Meng

**Signature:**

**Title:**

**Company:** SHENYANG LARGE CIRCLE ARTS & CRAFTS

**Address:** 10 F Bldg. C Liyang Mansion 10 South Huabghe Street

110 South Huabghe Street,

Shenyang, , 110031 China

## JO-ANN STORES STANDARDIZED PACKING LIST

| Invoice No. | Invoice Date | Merch Cat | Country of Origin | | Mode of Transport |
|---|---|---|---|---|---|
| 24J-5024BH | 09/23/2024 | 117004 | CN | | Ocean |

| Vendor Name | | | | | |
|---|---|---|---|---|---|
| SHENYANG LARGE CIRCLE ARTS & CRAFTS | Vendor Address | 10 F Bldg, C Liyang Mansion 110 South Huabghe Street 110 South Huabghe Street, Shenyang China 110031 | | | |

| DC | City | | State Zip | | |
|---|---|---|---|---|---|
| DC01 | Hudson | | OH, USA/44236 | | |

| Gross Weight (KG) | Net Weight (KG) | | Total Cartons | CBMs | |
|---|---|---|---|---|---|
| 452.000 | 263.200 | | 54.00 | 6.582 | |

| PO | Article | Product Description | Cartons/Rolls/Bolts | CBM | Total Qty | Carton/Roll/Bolt Meas | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | L" | W" | H" | Weight (KG) |
| 0171601270 | 18428676 | FEATHER FLORAL STEM X5 PURPLE | 1.00 | 0.157 | 360.00 | 34.250 | 17.720 | 15.750 | 10.200 |
| 0171601270 | 18442624 | 3IN FEATHER WHITE DOVE W GREY BEAK | 4.00 | 0.992 | 576.00 | 28.350 | 20.870 | 25.590 | 32.800 |
| 0171601270 | 18442640 | 5IN MONARCH BUTTERFLY | 2.00 | 0.201 | 1080.00 | 18.500 | 13.780 | 24.020 | 17.200 |
| 0171601270 | 18442665 | 5IN MONARCH W GLITTER BTTFLY ASST 5 | 2.00 | 0.505 | 432.00 | 22.830 | 19.690 | 34.250 | 17.000 |
| 0171601270 | 18442673 | ORIOLE FINCH CHICKADEE ASSORTMENT 6 | 6.00 | 0.671 | 864.00 | 20.470 | 19.690 | 16.930 | 45.000 |
| 0171601270 | 18442681 | 4IN MONARCH BUTTERFLY WITH CLIP 1PC | 1.00 | 0.100 | 540.00 | 18.500 | 13.780 | 24.020 | 8.200 |
| 0171601270 | 18442699 | 2IN MONARCH BUTTERFLY VAL PAK 6PC | 2.00 | 0.393 | 720.00 | 21.650 | 18.500 | 29.920 | 25.000 |
| 0171601270 | 18442715 | 3IN TURQ OLVE ORNGE BIRD | 4.00 | 1.172 | 576.00 | 32.280 | 18.500 | 29.920 | 72.000 |
| 0171601270 | 18442723 | 3IN VP MONARCH BTFLY ASS 5 PC | 1.00 | 0.293 | 540.00 | 32.280 | 18.500 | 29.920 | 18.000 |
| 0171601270 | 18442749 | SMALL FTHR MONARCH BUTERFLY 2PC | 1.00 | 0.075 | 540.00 | 16.930 | 13.390 | 20.080 | 6.500 |
| 0171601270 | 18442764 | FY22 HUMMINGBIRD W WIRE PICK | 1.00 | 0.081 | 216.00 | 16.140 | 14.960 | 20.470 | 4.500 |
| 0171601270 | 18442772 | FY22 ROBIN | 4.00 | 0.324 | 864.00 | 16.140 | 14.960 | 20.470 | 20.000 |
| 0171601270 | 18442798 | RC MALE CARDINAL 3 IN | 2.00 | 0.228 | 432.00 | 18.900 | 16.140 | 22.830 | 14.400 |
| 0171601270 | 18442806 | BLUE JAY | 6.00 | 0.327 | 864.00 | 16.140 | 14.960 | 13.780 | 33.000 |

report code: EDocs_Packing_List_JAS_New

## JO-ANN STORES STANDARDIZED PACKING LIST

| 0171601270 | 18442814 | FTHR GLTTR MONARCH BUTTERFLY 3PC | 3.00 | 0.301 | 1620.00 | 18.500 | 13.780 | 24.020 | 24.600 |
| 0171601270 | 19860931 | PURPLE LAVENDER BUSH | 14.00 | 0.762 | 1008.00 | 16.540 | 14.170 | 14.170 | 103.600 |

**Additional Information:**



Print Date : 2025-01-14 10:19:42

Home  >  一般的  >  Track & Trace

# Track & Trace

**B/L No.**

( DLCM75070300 )

## Tracking Result



**DALIAN, CHINA** — BUSAN, KOREA — NORFOLK, VA — **HUDSON, OH**

| | Origin | Loading Port | T/S Port | Discharging Port | Destination |
|---|---|---|---|---|---|
| **Location** | DALIAN, CHINA | DALIAN, CHINA | BUSAN, KOREA | NORFOLK, VA | HUDSON, OH |
| **Terminal** | DALIAN CONTAINER TERMINAL CO.,LTD. | DALIAN CONTAINER TERMINAL CO.,LTD. | HYUNDAI PUSAN NEWPORT | NORFOLK INTERNATIONAL TERM | USHUOZON ZONE |
| **Arrival(ETB)** | | 2024-09-24 18:41 | 2024-10-01 18:33 | 2024-11-20 09:00 | 2024-12-31 10:00 |
| **Departure** | 2024-09-18 15:49 | 2024-09-27 00:10 | 2024-10-07 01:13 | 2024-11-21 07:56 | |

· The arrival date & time at discharging port is set as ETB (Estimated time of Berthing).
· Blue : Estimated Date & Time
· Red : Actual Date & Time
· All dates and times are local dates and times.
· Estimated data is given without guarantee and subject to change without prior notice.
· If your shipment is blank now, please contact with HMM for more details.

| No. | Container No. | Trailer No. | Cargo Type | Type / Size | Weight | B/L No. | Cell No. | Service Term | B/L Status | Seal No. | Movement | Last Movement Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GAOU6340098 | | DC | DC/4H | 3093 | LCM75070300 | | CY-DR | Waybill | 24H0201389 | Truck Full Container Door Delivery | 2024-12-31 10:00 |
| 2 | GCXU5017462 | | DC | DC/4H | 2977 | LCM75070300 | | CY-DR | Waybill | 24H0201388 | Truck Full Container Door Delivery | 2024-12-30 10:00 |
| 3 | HMMU6487827 | | DC | DC/4H | 3586 | LCM75070300 | | CY-DR | Waybill | 24H0201387 | Import Empty Container Returned | 2024-12-27 09:53 |
| 4 | KOCU4004021 | | DC | DC/4H | 3851 | LCM75070300 | | CY-DR | Waybill | 24H0201390 | Import Empty Container Returned | 2024-12-27 15:15 |

· You can view Track & Trace results when clicking Container number.

## Current Location

| Location | Date / Time | Status Description |
|---|---|---|
| HUDSON, OH | 2024-12-31 10:00 | Truck Full Container Door Delivery |

· Blue : Estimated Date & Time
· The Status Description is shown per BL basis thus please check the individual container status at DEM/DET menu.

## Vessel Movement

| Vessel / Voyage | Route | Loading Port | Departure | Discharging Port | Arrival |
|---|---|---|---|---|---|
| BIG GEORGE 2439E | FDR | DALIAN, CHINA | 2024-09-27 00:10 | BUSAN, KOREA | 2024-09-29 02:00 |
| HMM DRIVE 0052E | EC1 | BUSAN, KOREA | 2024-10-07 01:13 | NORFOLK, VA | 2024-11-20 09:00 |

· If your T/S vessel movement is not reflected on HMM website, Please contact HMM

## Customs Status

| Nation / Item | US / AMS | Canada / ACI | EU / ENS | U.K. / SNS | China / CAMS | Japan / AFR |
|---|---|---|---|---|---|---|
| Status(Origin) | Filed | | | | | |
| Status(Customs Release) | Over-ride | | | | | |

## Cargo Delivery Information (US Import Only)

| | |
|---|---|
| Way Bill | Issued : 2024-09-29 |
| Freight | |
| US Custom | Cleared |
| Firms Code | L005 |
| Delivery Order | Delivery Order on file |

## Empty Container Return Location

| Empty Container Return Location | Address |
|---|---|
| CSX | 601 152ND STREET CLEVELAND OHIO 44110 |

## Shipment Progress

| Date | Time | Location | Status Description | Mode |
|---|---|---|---|---|
| 2024-12-31 | 10:00 | HUDSON, OH | Truck Full Container Door Delivery | Truck |
| 2024-12-06 | 12:49 | CLEVELAND, OH | Import Truck Gate Out from Rail Ramp | Truck |
| 2024-11-29 | 21:08 | CLEVELAND, OH | Import Rail Unloading | Rail |

| 2024-11-28 | 11:28 | CLEVELAND, OH | Import Rail Arrival | Rail |
| 2024-11-21 | 07:56 | NORFOLK, VA | Import Rail Departure | Rail |
| 2024-11-24 | 04:34 | NORFOLK, VA | Import Rail Loading | Rail |
| 2024-11-20 | 15:36 | NORFOLK, VA | Vessel Discharged at POD | HMM DRIVE 0052E |
| 2024-11-20 | 09:00 | NORFOLK, VA | Vessel Berthing at POD | HMM DRIVE 0052E |
| 2024-11-19 | 06:00 | NORFOLK, VA | Vessel Arrival at POD | HMM DRIVE 0052E |
| 2024-10-07 | 01:13 | BUSAN, KOREA | Vessel Departure from T/S Port | HMM DRIVE 0052E |
| 2024-10-06 | 13:31 | BUSAN, KOREA | Vessel Loading at T/S Port | HMM DRIVE 0052E |
| 2024-10-03 | 20:55 | BUSAN, KOREA | Truck Gate In to T/S Terminal | Truck |
| 2024-10-03 | 20:47 | BUSAN, KOREA | Truck Gate Out from T/S Terminal | Truck |
| 2024-10-01 | 18:33 | BUSAN, KOREA | Feeder Discharged at T/S Port | Feeder |
| 2024-09-27 | 00:10 | DALIAN, CHINA | Feeder Departure from POL | Feeder |
| 2024-09-26 | 18:52 | DALIAN, CHINA | Feeder Loading at POL | Feeder |
| 2024-09-24 | 18:41 | DALIAN, CHINA | Export Truck Gate In to Terminal | Truck |
| 2024-09-18 | 15:49 | DALIAN, CHINA | Export Empty Container Released | Truck |

· Tracking results are provided by HMM Co.,Ltd : 2025-01-14 Tuesday 10:19

# 中华人民共和国海关出口货物报关单

（连大窑湾）

页码/页数：1/1

* 0 9 0 8 2 0 2 4 0 0 0 0 3 8 5 6 0 2 *

仅供核对用

预录入编号：0908202400000385602　　海关编号：0908202400000385602

| 境内发货人 (91210122MA0P54T53A) | 出境关别 (0908) | 出口日期 | 申报日期 | 备案号 |
|---|---|---|---|---|
| 沈阳翰圆工艺品有限公司 | 连大窑湾 | 20240927 | 20240925 | |
| 境外收货人 | 运输方式 (2) | 运输工具名称及航次号 | 提运单号 | |
| JO-ANN STORES INC | 水路运输 | BIG GEORGE/24039E | DLCM75070300A | |
| 生产销售单位 (91210122MA0P54T53A) | 监管方式 (0110) | 征免性质 (101) | 许可证号 | |
| 沈阳翰圆工艺品有限公司 | 一般贸易 | 一般征税 | | |
| 合同协议号 | 贸易国（地区）(USA) | 运抵国（地区）(USA) | 指运港 (USA000) | 离境口岸 (210101) |
| 24J-5029H-LR | 美国 | 美国 | 美国 | 大连港大窑湾港区 |
| 包装种类 (22) | 件数 | 毛重(千克) | 净重(千克) | 成交方式 (3) | 运费 | 保费 | 杂费 |
| 纸制或纤维板制盒/箱 | 1964 | 12325 | 7452.19 | FOB | | | |

周转单证及备注
附随单证及编号：电子底账224N0805006490001　附随单证：见表格  DESCRIPTION:见表格
备注：PO#  ARTICLE#：见表格  集装箱数量及号码：8:HMM16487827;GCXU5017462;GAOU6340098;KOCU4004021;
标记唛码及备注

| 项号 | 商品编号 | 商品名称及规格型号 | 数量及单位 | 单价/总价/币制 | 原产国（地区） | 最终目的国（地区） | 境内货源地 | 征免 |
|---|---|---|---|---|---|---|---|---|
| 1 | 9505100010 工艺品（环、兔子、松鼠等）<br>0\|2\|装饰用\|无中外文品牌名称 | 3701.6千克<br>22306个 | 3.8487<br>85849.78<br>美元 | 中国 (CHN)<br>中国 | 美国 (USA)<br>美国 | (21019)沈阳其他 照章征正税 (1) | 照章征税 |
| 2 | 9505900000 工艺品（绣枝、卷摆等）<br>0\|2\|装饰用\|无中外文品牌名称 | 3750.59千克<br>70578个 | 1.4208<br>100274.88<br>美元 | 中国 (CHN)<br>中国 | 美国 (USA)<br>美国 | (21019)沈阳其他 照章征正税 (1) | 照章征税 |



| | | | | | | |
|---|---|---|---|---|---|---|
| 特殊关系确认：否 | 价格影响确认：否 | 支付特许权使用费确认：否 | 公式定价确认：否 | 暂定价格确认：否 | 自报自缴：否 | |
| 报关人员 | 报关人员证号 09114684 | 电话 | 兹申明对以上内容承担如实申报、依法纳税之法律责任 | | 海关批注及签章 | |
| 损关人员 (91210202723463420R) 中航翰威国际货运代理有限公司大连分公司 | | | 申报单位（签章） | | | |



中华人民共和国海关出口货物报关单

（送大客涉）

海关编号：0908202400000385600

页码/页数：1/1

| 预录入编号：(91210122MA0P54T53A) | | | |
|---|---|---|---|
| 境内发货人 (91210122MA0P54T53A) 沈阳懒圆工艺品有限公司 | 出境关别 (0908) 连大客涉 | 出口日期 20240927 | 申报日期 20240925 | 备案号 |
| 境外收货人 JO-ANN STORES INC | 运输方式 (2) 水路运输 | 运输工具名称及航次号 BIG GEORGE/24039E | 提运单号 DLCM75070300B | |
| 生产销售单位 (91210122MA0P54T53A) 沈阳懒圆工艺品有限公司 | 监管方式 (0110) 一般贸易 | 征免性质 (101) 一般征税 | 许可证号 | |
| 合同协议号 24J-5029H-D | 贸易国（地区）(USA) 美国 | 运抵国（地区）(USA) 美国 | 指运港 (USA00) 美国 | 启运港岸 (21010） 大连港大客湾港区 |
| 包装种类 (22) 纸制或纤维板制盒/箱 | 件数 151 | 毛重（千克） 1176.3 | 净重（千克） 663.1 | 成交方式 (3) FOB | 运费 | 保费 | 杂费 |

随附单证及编号

随附单证：电子底账(24N15020008971001 随附单证：发票、装箱单、合同、代理报关委托协议（电子）

备注：POW ARTICLEW：见表格 DESCRIPTION：见表格

集装箱标箱数及号码：2;KOCU4004021;

| 项号 | 商品编号及规格型号 | 商品名称及规格型号 | 数量及单位 | 单价/总价/币制 | 原产国（地区） | 最终目的国（地区） | 境内货源地 | 征免 |
|---|---|---|---|---|---|---|---|---|
| 1 | 6701000090工艺品 (装饰鸟/蝴蝶/插枝等) 0\|2\|染色\|\|羽毛等制 | | 663.1千克 24624个 | 1.2217 3081.96 美元 | 中国 (CHN) | 美国 (USA) | (22019) 长春其他 照章征税 (1) | 照章征税 |

| 报关人员证号 | 电话 | 兹申明对以上各项申报无讹并承担法律责任 申报单位（签章） |
|---|---|---|



