## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 10, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Sustaining Debtors' Second Omnibus Objection to Certain Claims (Substantive) (Cross-Debtor Duplicate Claims & Reclassified Claims) [Docket No. 1382] (the "*Second Omnibus Objection Order*")

- Order Sustaining Debtors' Sixth Omnibus Objection to Certain Claims (Substantive) (Reduced and Reclassified Claims, Reclassified Claims, Substantive Duplicate Claims, Cross-Debtor Duplicate Claims) [Docket No. 1383] (the "*Sixth Omnibus Objection Order*")

- Order Sustaining Debtors' Fifth Omnibus Objection to Certain Claims (Substantive) (Reclassified Claims) [Docket No. 1384] (the "*Fifth Omnibus Objection Order*")

- Order Sustaining Debtors' First Omnibus Objection to Certain Claims (Substantive) (Reduced and Reclassified Claims, No Liability Claims, Reclassified Claims) [Docket No. 1385] (the "*First Omnibus Objection Order*")

- Order Sustaining Debtors' Fourth Omnibus Objection to Certain Claims (Non-Substantive) (Duplicate Claims & Amended Claims) [Docket No. 1386] (the "*Fourth Omnibus Objection Order*")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Findings of Fact, Conclusions of Law, and Order Approving the Debtors' Disclosure Statement for, and Confirming the Second Amended Joint Chapter 11 Plan of Joann Inc. and its Debtor Affiliates (Technical Modifications) [Docket No. 1387] (the "***Confirmation Order***")

- Motion of Debtors for Entry of an Order (I) Extending the Debtors' Exclusive Period to Solicit Acceptances of a Chapter 11 Plan Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief [Docket No. 1390]

On July 10, 2025, at my direction and under my supervision, employees of Kroll caused the Second Omnibus Objection Order to be served by the method set forth on the DN 1382 Notice Parties Service List attached hereto as **Exhibit B**.

On July 10, 2025, at my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Objection Order to be served by the method set forth on the DN 1383 Notice Parties Service List attached hereto as **Exhibit C**.

On July 10, 2025, at my direction and under my supervision, employees of Kroll caused the Fifth Omnibus Objection Order to be served by the method set forth on the DN 1384 Notice Parties Service List attached hereto as **Exhibit D**.

On July 10, 2025, at my direction and under my supervision, employees of Kroll caused the First Omnibus Objection Order to be served by the method set forth on the DN 1385 Notice Parties Service List attached hereto as **Exhibit E**.

On July 10, 2025, at my direction and under my supervision, employees of Kroll caused the Fourth Omnibus Objection Order to be served by the method set forth on the DN 1386 Notice Parties Service List attached hereto as **Exhibit F**.

On July 10, 2025, at my direction and under my supervision, employees of Kroll caused the Confirmation Order to be served by the method set forth on the DN 1387 Notice Parties Service List attached hereto as **Exhibit G**.

*[Remainder of page intentionally left blank]*

Dated: July 28, 2025

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 28, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.


*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 89950

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN 1700 REDBUD BLVD, STE. 300 MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM | Email |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE 3040 POST OAK BOULEVARD, SUITE 1800-150 HOUSTON TX 77056 | JOU@ARCHERLAW.COM | Email |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE 300 DELAWARE AVENUE, SUITE 1100 WILMINGTON DE 19801 | NSONGONUGA@ARCHERLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG 1717 K STREET NW WASHINGTON DC 20006 | JONATHAN.BAGG@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY 233 SOUTH WACKER DRIVE SUITE 7100 CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. 6701 BAY PARKWAY 3RD FLOOR BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM | Email |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM | Email |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE 23RD FLOOR MIAMI FL 33131-3456 | JSNYDER@BILZIN.COM | Email |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON GOVERNMENTAL CENTER, SUITE 423 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | Email |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE 919 N. MARKET STREET SUITE 420 WILMINGTON DE 19801 | JNIMEROFF@BROWNNIMEROFF.COM | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY, SUITE 3600<br>ST. LOUIS MO 63102 | DAVID.UNSETH@BCLPLAW.COM | Email |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS<br>301 S. COLLEGE STREET<br>SUITE 2150<br>CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE<br>222 SECOND AVENUE SOUTH<br>SUITE 2000<br>NASHVILLE TN 37201 | ETAUBE@BURR.COM | Email |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>222 DELAWARE AVENUE<br>SUITE 1030<br>WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL<br>LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER<br>50 NORTH LAURA STREET<br>SUITE 3000<br>JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM<br>DROBBINS-BOEHNER@BURR.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE<br>222 DELAWARE AVENUE, SUITE 1620<br>WILMINGTON DE 19801 | KHEMMING@CAMLEV.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR., ESQUIRE, MARK D. OLIVERE, ESQUIRE<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | CHIPMAN@CHIPMANBROWN.COM<br>OLIVERE@CHIPMANBROWN.COM | Email |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON<br>200 OTTAWA AVENUE NW<br>SUITE 500<br>GRAND RAPIDS MI 49503 | BANKRUPTCYFILING@CLARKHILL.COM | Email |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM<br>COUELLETTE@COHENSEGLIAS.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER<br>1201 NORTH MARKET STREET<br>20TH FLOOR<br>WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH<br>100 NORTHSIDE SQUARE, SUITE 700<br>HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL<br>901 MAIN STREET<br>SUITE 3900<br>DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | Email |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, S.E., 5TH FLOOR<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO FAIRWAY-FALLS, LLC | ENGLANDER FISCHER | ATTN: BEATRIZ S. MCCONNELL, ESQUIRE<br>721 FIRST AVENUE NORTH<br>ST. PETERSBURG FL 33701 | BMCCONNELL@EFLEGAL.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE<br>49 MARKET STREET<br>MORRISTOWN NJ 07960 | JDIPASQUALE@FOXROTHSCHILD.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SWARD@FOXROTHSCHILD.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ.<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM | Email |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG<br>200 PARK AVENUE<br>NEW YORK NY 10166-0193 | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM | Email |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER<br>1055 THOMAS JEFFERSON STREET, NW<br>SUITE 620<br>WASHINGTON DC 20007 | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM | Email |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ.<br>425 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO CA 94105 | NNEWMAN@HANSONBRIDGETT.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY<br>ATTENTION: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ.<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | Email |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE<br>1311 DELAWARE AVENUE<br>WILMINGTON DE 19806 | GFMCDANIEL@DKHOGAN.COM | Email |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ.<br>787 SEVENTH AVENUE, SUITE 3100<br>NEW YORK NY 10019 | ARTHUR.ROSENBERG@HKLAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE<br>2300 N STREET, N.W.<br>SUITE 300<br>WASHINGTON DC 20037 | MWEITZMAN@JACKSCAMP.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ<br>100 CONGRESS AVENUE<br>SUITE 1100<br>AUSTIN TX 78701 | JWERTZ@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO<br>1401 MCKINNEY<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER<br>2323 ROSS AVENUE<br>SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | Email |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020-1605 | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | Email |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO NY 11753 | REDWARDS@KIMCOREALTY.COM | Email |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ.<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | Email |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE<br>45 ADDINGTON ROAD<br>WEST ROXBURY MA 02132 | KAPLANLAWWORKS@AOL.COM | Email |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN, ESQ.<br>919 N. MARKET STREET, STE. 460<br>WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE<br>1495 RIDGEVIEW DRIVE<br>SUITE 90<br>RENO NV 89519 | AMY@AMYTIRRELAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS<br>500 DELAWARE AVE.<br>SUITE 700<br>WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG<br>510 MEADOWMONT VILLAGE CIRCLE<br>SUITE 311<br>CHAPEL HILL NC 27517 | ADRIAN@THEWOOBLES.COM | Email |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON<br>1001 3RD AVE W<br>SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN<br>3 BECKER FARM ROAD<br>SUITE 105<br>ROSELAND NJ 07068 | JROSENTHAL@MBLAWFIRM.COM<br>ALEE@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM | Email |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET<br>8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>700 JEFFREY WAY<br>SUITE 100<br>ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 770<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM | Email |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE<br>444 LIBERTY AVENUE, SUITE 2100<br>PITTSBURGH PA 15222 | JTUSKAN@METZLEWIS.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ.<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | Email |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK<br>1201 N. MARKET STREET, SUITE 1600<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | CMILLER@MORRISNICHOLS.COM | Email |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES<br>US DEPARTMENT OF JUSTICE<br>844 KING STREET, SUITE 2207<br>WILMINGTON DE 19801 | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY<br>MERKEZ MAHALLESI<br>BAGLAR CADDESI NO. 14/B 34406<br>KAGITHANE, ISTANBUL TURKEY | GOCALGIRAY@ORMO.COM.TR | Email |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ.<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM | Email |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 6 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE 1919 S. SHILOH RD. SUITE 640, LB40 GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE 1007 N. ORANGE STRET STREET SUITE 420 WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER 1313 N. MARKET STREET 6TH FLOOR WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM | Email |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. 50 TICE BOULEVARD, SUITE 380 WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. 525 B STREET SUITE 2200 SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 | ABETTWY@PROSKAUER.COM | Email |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110 | CDALE@PROSKAUER.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT PO BOX 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON 295 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10016 | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM | Email |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE 4422 RIDGESIDE DRIVE DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO 1201 NORTH MARKET STREET SUITE 1500 WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. 1801 CENTURY PARK EAST 16TH FLOOR LOS ANGELES CA 90067 | DAVID@REEDERLAW.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202 | ERNSTBELL@REGENCYCENTERS.COM | Email |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | STEIGER@RLF.COM COLLINS@RLF.COM | Email |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN 901 MAIN ST., SUITE 3200 DALLAS TX 75202 | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM | Email |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE 1201 N. MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC, FAIRWAY-FALLS, LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE<br>1888 CENTURY PARK E, SUITE 1500<br>LOS ANGELES CA 90067 | RYAN.COY@SAUL.COM | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE<br>233 S. WACHER DRIVE<br>SUITE 8000<br>CHICAGO IL 60606 | JSOWKA@SEYFARTH.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ.<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER<br>401 B STREET, SUITE 1200<br>SAN DIEGO CA 92101 | MBRESLAUER@SWSSLAW.COM | Email |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO<br>3213 WEST 26TH STREET<br>ERIE PA 16506 | SPEROFIRM@SPEROLAWOFFICE.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |

In re: JOANN Inc., et al.<br>Case No. 25-10068 (CTG)

Page 8 of 12

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601-3449 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA  ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103 | DPEREIRA@STRADLEY.COM | Email |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ.<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM | Email |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR<br>2525 CABOT DRIVE, SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET<br>SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD<br>SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ.<br>824 N. MARKET ST.<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | Email |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ.<br>225 N.E. MIZNER BOULEVARD<br>SUITE 510<br>BOCA RATON FL 33432 | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM | Email |
| UNITED STATES DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>955 PENNSLYVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS<br>1313 N MARKET STREET<br>P.O. BOX 2046<br>WILMINGTON DE 19801 | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, 15TH FLOOR<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET #1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>24 GREENWAY PLAZA<br>SUITE 2050<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ.<br>800 KENNESAW AVENUE<br>SUITE 400<br>MARIETTA GA 30060-7946 | BANKRUPTCY@EVICT.NET | Email |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM | Email |

**Exhibit B**

Exhibit B
DN 1382 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30331301 | BUMIRANG CORPORATION | 2ND FLOOR #4 DONGSOMUN-RO 3-GIL SEONGBUK-GU | SEOUL | | 136-031 | SOUTH KOREA | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30257275 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295846 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 1310 POINT STREET | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30295678 | CONSTELLATION NEWENERGY, INC. | 1310 POINT STREET | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30224435 | CS INTERNATIONAL (HK) TOYS, LIMITED | 7TH FL, EDWARD WONG TOWER 910 CHEUNG SHA WAN ROAD | KOWLOON, HK | | | HONG KONG | JUNG@CHOSUNINTL.COM | |
| 30289641 | ENCHANTE ACCESSORIES INC. | 149 MADISON AVE. FL 12 | NEW YORK | NY | 10016 | | ADAM.COHEN@ENCH.COM | FIRST CLASS MAIL AND EMAIL |
| 30346758 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258179 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30283078 | J AND J CORP. | NW PARK A-201 IL-KWANG BUILDING 441-1 CHEONHO-DAERO, DONGDEAMUN-GU | SEOUL | | 02645 | KOREA | NWPARK@JJTEX.COM | FIRST CLASS MAIL AND EMAIL |
| 30344214 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30223789 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30293254 | LOW TECH TOYS CLUB, LLC | 510 MEADOWMONT VILLAGE CIR STE 311 | CHAPEL HILL | NC | 27517 | | ADRIAN@THEWOOBLES.COM | FIRST CLASS MAIL AND EMAIL |
| 30291099 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30290500 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30276151 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258055 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282607 | NIPKOW AND KOBELT INC. | HALPERIN BATTAGLIA BENZIJA, LLP ATTN: KEARA WALDRON 40 WALL STREET 37TH FLOOR | NEW YORK | NY | 10005 | | KWALDRON@HALPERINLAW.NET | FIRST CLASS MAIL AND EMAIL |
| 30259012 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30257026 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331226 | PALITEX, INC. | 1055 RIVER RD | EDGEWATER | NY | 07020-1364 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30258211 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261131 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30284791 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262897 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295822 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS 300 PARK AVENUE SUITE 1401 | NEW YORK | NY | 10022 | | MDEJESUS@ROSENTHALINC.COM | FIRST CLASS MAIL AND EMAIL |
| 30286867 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30297715 | SFT INC. | A-G216 201SONGPA-DAERO SONGPA-GU | SEOUL | | 05854 | KOREA | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30184173 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30289686 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30296444 | THE FELDMAN CO. INC. AND AFFILIATES | 126 SPRUCE STREET | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30443305 | VONO-TEX AS TRANSFEREE OF NIPKOW AND KOBELT INC. | ROOM NO. 504 26 SANGWON 1-GIL SEONG-DONG GU | SEOUL | | 04779 | KOREA | | FIRST CLASS MAIL |
| 30286752 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30287441 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
DN 1382 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30283375 | WOODA CORP. LTD | 17TH FLOOR SAMJUNG BUILDING 74 SAEJONG-DAERO JUNG-KU | SEOUL | | 04526 | KOREA | S.Y.KIM@WOODATEX.COM | FIRST CLASS MAIL AND EMAIL |
| 30285403 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

**Exhibit C**

Exhibit C
DN 1383 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30277967 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30263385 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224142 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30164663 | BANARAS BEADS LIMITED | SIDDHARTH GUPTA A-1, INDUSTRIAL ESTATE | VARANASI, UP | | 22110 | INDIA | SIDDHARTH@BANARASBEAD.COM | FIRST CLASS MAIL AND EMAIL |
| 30442603 | BANARAS BEADS LIMITED | | | | | | PRASHANT@BANARASBEAD.COM | EMAIL |
| 30287106 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30347887 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30275420 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30292753 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30274154 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30335521 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30222375 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30330952 | BURMIANG CORPORATION | 2ND FLOOR #4 DONGSOMUN-RO 3-GIL SEONGBUK-GU | SEOUL | | 136-031 | SOUTH KOREA | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30330954 | BURMIANG CORPORATION | BALASIANO AND ASSOCIATES PLLC REUVEN SUJNOW 6701 BAY PKWY 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30330953 | BURMIANG CORPORATION | C/O BERNATH & ROSENBERG, P.C. 126 SPRUCE ST | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30296821 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30167889 | CAOXIAN LUYI GUANGFA ART AND CRAFT CO., LTD | NO 001 QINGHE MIDDLE ROAD CAOXIAN COUNTY | HEZE-SHANDONG-CHINA | | 27440 | CHINA | LUYIGRASS4@SDLUYI.COM | FIRST CLASS MAIL AND EMAIL |
| 30222697 | CHERRY DESIGN PARTNERS LLC | 147 W 35TH ST STE 307 | NEW YORK | NY | 10001 | | DEBORAH@CHERRYDESIGNPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 30279125 | CHINATEX INC. | C/O DEHANG CHEN LLC 233 BROADWAY SUITE 2205 | NEW YORK | NY | 10279 | | WPAUL@DCCLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30331639 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30281836 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30214257 | CREATIVE COLOR | 17413 WOODFORD AVE | LAKEWOOD | OH | 44107-2223 | | CREATIVE.COLOR@ICLOUD.COM | FIRST CLASS MAIL AND EMAIL |
| 30297042 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224512 | CS INTERNATIONAL (HK) TOYS, LIMITED | 7TH FL, EDWARD WONG TOWER 910 CHEUNG SHA WAN ROAD | KOWLOON, HK | | | CHINA | JUNG@CHOSUNINTL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit C
DN 1383 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30260437 | CUPIXEL | 1234 CHESTNUT ST SUITE 112 | WEST NEWTON | MA | 01748 | | SARAH@CUPIXEL.COM | FIRST CLASS MAIL AND EMAIL |
| 30213784 | CUPIXEL INC | 59 HAMLET STREET | NEWTON | MA | 02459 | | | FIRST CLASS MAIL |
| 30334513 | CUPIXEL INC | SARAH EVELYN ARDILA BUS DEZ 1234 CHESTNUT ST. SUITE 112 | WEST NEWTON | NA | 02464 | | SARAH@CUPIXEL.COM | FIRST CLASS MAIL AND EMAIL |
| 30274233 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30164115 | DESIGN IMPORTS | PO BOX 58410 | SEATTLE | WA | 98138 | | | FIRST CLASS MAIL |
| 30167191 | DESIGN IMPORTS | HERMAN PEARL COMPANY DBA DESIGN IMPORTS MAYUMI FRAME - AR MANAGER 18125 ANDOVER PARK W | TUKWILA | WA | 98188 | | MAYUMI@ANDOVERBRANDS.COM | FIRST CLASS MAIL AND EMAIL |
| 30258233 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29966091 | ELEGANT HOME LIMITED | UNIT 11,19F.,INTERNATIONAL TRADE CENTRE,11-19 SHA TSUI ROAD ,TSUEN WAN | HONG KONG | | | HONG KONG | INFO@ELEGANTHOMELTD.COM | FIRST CLASS MAIL AND EMAIL |
| 30222159 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30207005 | EXMART INTERNATIONAL PRIVATE LIMITED | 268, SANT NAGAR EAST OF KAILASH | NEW DELHI, DELHI | | 110065 | INDIA | HEMPAL@EXMARTINTL.NET; JOHNSON@EXMARTINTL.NET | FIRST CLASS MAIL AND EMAIL |
| 30289191 | FAIRFIELD PROCESSING CORPORATION | 88 ROSE HILL AVENUE | DANBURY | CT | 06813 | | JIM@FAIRFIELDWORLD.COM | FIRST CLASS MAIL AND EMAIL |
| 30337214 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30281107 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30166993 | GUANGDONG YIBOXUAN CERAMICS CO LTD | THE SOUTH SIDE OF THE JUNCTION OF BAOYUN 4 | CHAOZHOU, GUANGDONG | | 515646 | CHINA | YB10@YIBO-CN.COM | FIRST CLASS MAIL AND EMAIL |
| 30182711 | GUANGDONG YIBOXUAN CERAMICS CO LTD | ATTN: SHUXINSHE DONGSHAN LAKE MODERN INDUSTRIAL PARK CHAOAN DISTRICT | CHAOZHOU, GUANGDONG | | 515646 | CHINA | YB10@YIBO-CN.COM | FIRST CLASS MAIL AND EMAIL |
| 30164118 | GUANGZHOU XY PAPER CO., LTD. | NO.32 XINZHUANG 2ND ROAD, YONGHE, HUANGPU DISTRICT | GUANGZHOU | | 51070 | CHINA | SALES3@XYPAPER.COM | FIRST CLASS MAIL AND EMAIL |
| 30255612 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30192406 | HIGHMEN (SHANGHAI) INTERNATIONAL CO | NO. 2285 DUHUI ROAD MINHANG DISTRICT | SHANGHAI | | 20110 | CHINA | EXPERT@TOOLSCENTER.COM | FIRST CLASS MAIL AND EMAIL |
| 30260609 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30330943 | IG DESIGN GROUP AMERICAS, INC. | JAMES B. SOWKA, SEYFARTH SHAW LLP 233 S. WACKER DRIVE SUITE 8000 | CHICAGO | IL | 60606 | | JSOWKA@SEYFARTH.COM; TJKOLB@SEYFARTH.COM | FIRST CLASS MAIL AND EMAIL |
| 30330944 | IG DESIGN GROUP AMERICAS, INC. | MICHAEL A. SANTIVASCI 2015 WEST FRONT STREET | BERWICK | PA | 18603 | | JONATHAN.ZEISLOFT@DGAMERICAS.COM; MIKE.SANTIVASCI@DGAMERICAS.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit C
DN 1383 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30222869 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30222870 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30283072 | J AND J CORP. | A-201 IL-KWANG BUILDING 441-1 CHEONHO-DAERO, DONGDEAMUN-GU | SEOUL | | 02645 | KOREA | NWPARK@JJTEX.COM | FIRST CLASS MAIL AND EMAIL |
| 30263395 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30291936 | JANOME AMERICA INC. | 10 INDUSTRIAL AVENUE, S-2 | MAHWAH | NJ | 07430 | | PRADEEP@JANOME-AMERICA.COM | FIRST CLASS MAIL AND EMAIL |
| 30200710 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30340157 | LAFAYETTE II, KENNETH J. | | | | | | EMAIL ON FILE | EMAIL |
| 30340158 | LAFAYETTE II, KENNETH J. | | | | | | EMAIL ON FILE | EMAIL |
| 30340315 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260711 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30337270 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30294974 | LIBERTY MUTUAL INSURANCE COMPANY | ATTN: NINA DURANTE 1001 FOURTH AVENUE SUITE 3800 | SEATTLE | WA | 98154 | | NINA.DURANTE@LIBERTYMUTUAL.COM; TFREEDMAN@CSGLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30294975 | LIBERTY MUTUAL INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC TERRI JANE FREEDMAN 105 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | | TFREEDMAN@CSGLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30263120 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262055 | MCCABE, JOHANNA ARIAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262056 | MCCABE, JOHANNA ARIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30262035 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30184132 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI GENERAL MANAGER MILE HIGH HOTELS 1 HOLIDAY PARK DR | BUTTE | MT | 59701 | | LAQUINTABUTTE@KDIAMONDHOTLELS.COM | FIRST CLASS MAIL AND EMAIL |
| 30217872 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30333217 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30287822 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30334763 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30164376 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | ROOM 1204-1 NO.7 TIANZHI LANE | NINGBO | | 31510 | CHINA | FENG.1@WRFSTUDIO.COM | FIRST CLASS MAIL AND EMAIL |
| 30182410 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | RM904-3 QIAOSHANG BUILDING, YINZHOU | NINGBO, ZHEJIANG | | 315100 | CHINA | | FIRST CLASS MAIL |

Exhibit C
DN 1383 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30291809 | NINGBO TOFOAM STATIONERY CO LTD. | C/O BANKRUPTCY COLLECTION SERVICES, LLC<br>84 HERBERT AVE<br>BUILDING B<br>SUITE 202 | CLOSTER | NJ | 07624 | | AAXENROD@CRGFINANCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30206624 | NINGBO WINLEAD ORNAMENT CO., LTD | 10/F, 4TH BUILDING<br>NO. 1035 GUANGXIAN ROAD<br>HI-AND-NEW TECH PARK | NINGBO | | 315000 | CHINA | TOMMY@WL-ORNAMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 30295828 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261220 | PCT VINYL | PO BOX 382<br>SUCC SNOWDON | MONTREAL | QC | H3X 3T6 | CANADA | JONATHAN@PCTVINYL.COM | FIRST CLASS MAIL AND EMAIL |
| 30261221 | PCT VINYL | JONATHAN PESNER<br>PRESIDENT<br>1706 US STATE ROUTE 11 | MOOERS | NY | 12958 | | BEVERLEY@PCTVINYL.COM | FIRST CLASS MAIL AND EMAIL |
| 30294414 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30257905 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30161266 | RESINVENTURES INC | ATTN: ALI MUTLU<br>2300 APOLLO CIRCLE | CARROLLTON | TX | 75006 | | ALI@ARTRESIN.COM;<br>WWHEATON@ARTRESIN.COM | FIRST CLASS MAIL AND EMAIL |
| 30273515 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30273516 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30165269 | ROHLIG USA, LLC. | 1743 S. LINNEMAN ROAD | MOUNT PROSPECT | IL | 60056 | | JERRY.MINNICH@ROHLIG.COM | FIRST CLASS MAIL AND EMAIL |
| 30165270 | ROHLIG USA, LLC. | PO BOX 734124 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30280236 | ROTH BROS., INC. (A SODEXO COMPANY) | SODEXO C/O JOSHUA MORRIS, ESQUIRE<br>COMMERCIAL LITIGATION ATTORNEY<br>915 MEETING STREET | NORTH BETHESDA | MD | 20852 | | JOSHUA.MORRIS@SODEXO.COM | FIRST CLASS MAIL AND EMAIL |
| 30280237 | ROTH BROS., INC. (A SODEXO COMPANY) | SODEXO TECHNICAL SERVICES<br>TAMMY KNIPP - SEGMENT FINANCE DIR<br>3821 CRUM ROAD | YOUNGSTOWN | OH | 44515 | | TAMMY.KNIPP@SODEXO.COM | FIRST CLASS MAIL AND EMAIL |
| 30164069 | SEYOU CORPORATION, LTD. | RYAN KIM LAW, P.C.<br>222 BRUCE REYNOLDS BLVD.<br>STE 490 | FORT LEE | NJ | 07024 | | RYANKIMLAW@GMAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30164626 | SHENYANG LARGE CIRCLE ART & CRAFTS, CO., LTD | 10/F, BUILDING C<br>LIYANG MANSION<br>110 SOUTH HUANGHE ST | SHENYANG, LN | | 11003 | CHINA | INFO@LARGECIRCLE.COM | FIRST CLASS MAIL AND EMAIL |
| 30282950 | NAME ON FILE | | | | | | EMAIL ON FILE | EMAIL |
| 30282956 | NAME ON FILE | | | | | | EMAIL ON FILE | EMAIL |
| 30282976 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30232123 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30206852 | TAIZHOU SUNUP TECH CO., LTD | 5#HENGXING ROAD | TAIZHOU, ZHEJIANG | | 318020 | CHINA | SUNUP23@TZSUNUP.COM | FIRST CLASS MAIL AND EMAIL |
| 30258939 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit C
DN 1383 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30193165 | THERM O WEB INC | 770 GLENN AVENUE | WHEELING | IL | 60090 | | KARENGRANDT@COMCAST.NET; KGRANDT@THERMOWEB.COM | EMAIL |
| 30193160 | THERM O WEB,  INC. | 770 GLENN AVENUE | WHEELING | IL | 60090 | | KGRANDT@THEMOWEB.COM | FIRST CLASS MAIL AND EMAIL |
| 30339344 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30165120 | TODAY'S TREASURES INC | 8F., NO. 8, SEC. 2, NANJING E. RD. | TAIPEI, TW | | 10417 | CHINA | AKI@TTMELODY.COM.TW | FIRST CLASS MAIL AND EMAIL |
| 30163101 | TRI D'ART INTERNATIONAL LTD. | 4F NO. 32, LN. 407 SEC. 2, TIDING BLVD., NEIHU | TAIPEI, TW | | | TAIWAN | MELODY@TRIDART.COM.TW | FIRST CLASS MAIL AND EMAIL |
| 30287559 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295740 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30332609 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

**Exhibit D**

Exhibit D
DN 1384 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 30260179 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262543 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30274900 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30285108 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30284355 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30285613 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258362 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30286869 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30256690 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30344770 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30286109 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30337248 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258065 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258543 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30338900 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282636 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262506 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262440 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30231966 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262270 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30347142 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit D
DN 1384 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 30281875 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261540 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30278931 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30283724 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261588 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30257638 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30288995 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30334429 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224459 | DEANNA MAHONEY / PARALEGAL SERVICES | 633 STEWART ST. 14 | MANTECA | CA | 95336 | DEANNAMAHONEY7316@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 30284196 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30346992 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331650 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30279136 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30278547 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30281722 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30337088 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261839 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30283560 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30293154 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30338410 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224030 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit D
DN 1384 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 30284682 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295429 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30223355 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30257620 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30346745 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30225084 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30274418 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262017 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282860 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30347992 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30285043 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30222078 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30273878 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30339761 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282079 | NAME ON FILE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 30256538 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30222758 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30285226 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30285227 | NAME ON FILE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 30279478 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30259499 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30184132 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI GENERAL MANAGER MILE HIGH HOTELS 1 HOLIDAY PARK DR | BUTTE | MT | 59701 | LAQUINTABUTTE@KDIAMONDHOTLELS.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit D
DN 1384 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 30259349 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30289594 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30283541 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258943 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30184603 | NOTIONS MARKETING CORPORATION | 517 CROFTON ST SE | GRAND RAPIDS | MI | 49507-1862 | JASON.SMITH@NOTIONSMARKETING.COM; MARGE.HOFERT@NOTIONSMARKETING.COM | FIRST CLASS MAIL AND EMAIL |
| 30347855 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30340823 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30275129 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30294677 | PCP GROUP, LLC | C/O FORCHELLI DEEGAN TERRANA LLP ATTN: GERARD R. LUCKMAN, ESQ. 333 EARLE OVINGTON BOULEVARD SUITE 1010 | UNIONDALE | NY | 11553 | GLUCKMAN@FORCHELLILAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30294678 | PCP GROUP, LLC | FORCHELLI DEEGAN TERRANA LLP ATTN:GABRIELLA E. BOTTICELLI 333 EARLE OVINGTON BOULEVARD SUITE 1010 | UNIONDALE | NY | 11553 | GBOTTICELLI@FORCHELLILAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30261173 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261562 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30287100 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262733 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30341471 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30281726 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30281076 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30273991 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit D
DN 1384 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 30296400 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224181 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30253966 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224272 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS 1370 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | MDEJESUS@ROSENTHALINC.COM | FIRST CLASS MAIL AND EMAIL |
| 30260919 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30274963 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30222000 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260394 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30273680 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30283804 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224111 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30292792 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262595 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30285501 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30277838 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30280107 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260566 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30223681 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30294930 | NAME ON FILE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 30331884 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260942 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

**Exhibit E**

Exhibit E
DN 1385 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29906563 | ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVE | KANSAS CITY | MO | 64127 | | TYOUNG@ALLIEDMATERIALS.COM | FIRST CLASS MAIL AND EMAIL |
| 30251409 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258207 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30332504 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30273948 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30278456 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30259616 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30257289 | BUFFALO GAMES, LLC | 220 JAMES E. CASEY DRIVE | BUFFALO | NY | 14206-2362 | | AHEINOLD@BUFFALOGAMES.COM | FIRST CLASS MAIL AND EMAIL |
| 30331301 | BUMIRANG CORPORATION | 2ND FLOOR #4 DONGSOMUN-RO 3-GIL SEONGBUK-GU | SEOUL | | 136-031 | SOUTH KOREA | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30331302 | BUMIRANG CORPORATION | C/O BERNATH & ROSENBERG, P.C. 126 SPRUCE ST | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30331303 | BUMIRANG CORPORATION | BALASIANO AND ASSOCIATES PLLC REUVEN SUJNOW 6701 BAY PKWY 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30256744 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30167503 | CHAMPO CARPETS | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30222697 | CHERRY DESIGN PARTNERS LLC | 147 W 35TH ST STE 307 | NEW YORK | NY | 10001 | | DEBORAH@CHERRYDESIGNPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 30193086 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | CLACKAMAS | OR | 97015 | | CRW@CRWATER.COM | FIRST CLASS MAIL AND EMAIL |
| 30295834 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 1310 POINT STREET | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30295835 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | P.O. BOX 5473 | CAROL STREAM | IL | 60197 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30295733 | CONSTELLATION NEWENERGY, INC. | 1310 POINT STREET | BALTIMORE | MD | 21231 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30295734 | CONSTELLATION NEWENERGY, INC. | P.O. BOX 4640 | CAROL STREAM | IL | 60197 | | GAIL.ROSEN@CONSTELLATION.COM | FIRST CLASS MAIL AND EMAIL |
| 30222825 | CRAFT SMITH LLC | 200 E CHAPMAN AVE | ORANGE | CA | 92866 | | CHRISTINA@CRAFTSMITHCO.COM; TIFFANY@CRAFTSMITHCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30342682 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224459 | DEANNA MAHONEY / PARALEGAL SERVICES | 633 STEWART ST. 14 | MANTECA | CA | 95336 | | DEANNAMAHONEY7316@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 30294178 | DMC CORPORATION | 86 NORTHFIELD AVE | EDISON | NJ | 08837 | | J.MORRIS@DMC.COM | FIRST CLASS MAIL AND EMAIL |
| 30183170 | DYNO LLC DBA CREATIVE DESIGNS DEPOT | 1571 WEST COPANS RD, STE 105 | POMPANO BEACH | FL | 33064 | | RANNELLO@DYNOLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29950108 | EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE | EAST WENATCHEE | WA | 98802-7608 | | | FIRST CLASS MAIL |
| 30335320 | EAST WENATCHEE WATER DISTRICT | C/O JAYCE WHITFORD, BILLING 455 6TH ST NE | EAST WENATCHEE | WA | 98802 | | | FIRST CLASS MAIL |
| 30260729 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30335276 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit E
DN 1385 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30259967 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331804 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30198533 | EVEREST FASHION (EXPORT COMPANY) | KHUMALTAR HEIGHT LALITPUR-15 | LALITPUR, 03 | | 44600 | NEPAL | MAHESWOR@EVERESTFASHION.COM | FIRST CLASS MAIL AND EMAIL |
| 30164420 | FAR EASTERN HANDICRAFT JSC-VIETNAM | 5TH FLOOR, NO.48 , LK11B STR., MO LAO URBAN AREA, MO LAO COMMUNITY, HA DONG TOWN | HANOI | | 10000 | VIETNAM | SX15@FEHANDICRAFT.COM | FIRST CLASS MAIL AND EMAIL |
| 30262703 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30343942 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30181377 | GLOSTER LIMITED | AJAY KUMAR AGARWAL 21 STRAND ROAD | KOLKATA, WEST BENGAL | | 700001 | INDIA | AJAY@GLOSTERJUTE.COM; KRISHNAPODDAR@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30284669 | GLUE DOTS INTERNATIONAL LLC | N117 W18711 FULTON DRIVE | GERMANTOWN | WI | 53022 | | BHOGAN@GLUEDOTS.COM | FIRST CLASS MAIL AND EMAIL |
| 30197811 | GROVE TECHNOLOGIES LLC | 3104 E CAMELBACK RD #559 | PHOENIX | AZ | 85016 | | KOREN.ROLAND@GROVESITE.COM | FIRST CLASS MAIL AND EMAIL |
| 30166716 | GUANGZHOU XY PAPER CO., LTD | CHANG YAN NO. 32 XINZHUANG 2ND ROAD YONGHE HUANGPU DISTRICT | GUANGZHOU | | 51070 | CHINA | SALES3@XYPAPER.COM | FIRST CLASS MAIL AND EMAIL |
| 30352972 | HAIN CAPITAL INVESTORS MASTER FUND, LTD AS TRANSFEREE OF HTL LIMITED | ATTN: KEENAN AUSTIN 301 ROUTE 17 NORTH SUITE 816A | RUTHERFORD | NJ | 07070 | | | FIRST CLASS MAIL |
| 30333547 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30338804 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30259294 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261399 | HANSEN, KAREN C | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30256756 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224625 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30206626 | HORIZON GROUP USA, INC. | ATTN: ACCOUNTS RECEIVABLE DEPT. ATTN: MONICA RIVERS 430 MOUNTAIN AVENUE SUITE #205 | NEW PROVIDENCE | NJ | 07974 | | MRIVERS@HGUSA.COM; REMITTANCES@HGUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 30165085 | HUANGYAN FOREVER ARTS AND CRAFTS FACTORY | FENGGUANG ROAD NO. 76 CHENGJIANG IN | TAIZHOU, ZHEJIANG | | 31802 | CHINA | JASON@FOREVERFACTORY.CN | FIRST CLASS MAIL AND EMAIL |
| 30258221 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30274911 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262061 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30258821 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30278933 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30224957 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30221950 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30165860 | KIND, EMILIA KATHRYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit E
DN 1385 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30186346 | KLAMATH FALLS HOTEL CIMARRON INC. | GM/ KLAMATH FALLS HOTEL CIMARRON INC. ATTN: KISHAN NARIA 3060 SOUTH 6TH STREET | KLAMATH FALLS | OR | 97603 | | CIMARRONKFALLS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30259495 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30279932 | LEISURE ARTS | 104 CHAMPS BLVD SUITE 100 | MAUMELLE | AR | 72113 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30279933 | LEISURE ARTS | 4310 WEST 5TH AVENUE PO BOX 2683 | EUGENE | OR | 97402 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30184385 | LI & FUNG (TRADING) LIMITED | ATTN: LAURENCE PETER RUDGE, GENERAL COUNSEL 7/F HK SPINNERS INDUSTRIAL BUILDING PHASE I & II 800 CHEUNG SHA WAN ROAD KOWLOON | HONG KONG | | | HONG KONG | LAURENCERUDGE@LIFUNG.COM; LEGALNOTICES@LIFUNG.COM | FIRST CLASS MAIL AND EMAIL |
| 30274424 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30161021 | MARTCO EXPORT PVT LTD | OPP. CNG STATION, LODHIPUR RAJPUT, NH-24, DELHI ROAD | MORADABAD, UTTAR PRADESH | | 244001 | INDIA | RACHIT.J@MARTCO.IN | FIRST CLASS MAIL AND EMAIL |
| 30331855 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30332840 | MILBERG FACTORS, INC. | 99 PARK AVENUE 21 FLOOR | NEW YORK | NY | 10016 | | BMACHOWSKY@MILFAC.COM | FIRST CLASS MAIL AND EMAIL |
| 30332490 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30332753 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30262236 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30192795 | NANJING ZHAOHONG TEXTILE CO., LTD | NO. 8 CHAOYANG ROAD DONGPING DEVELOPMENT ZO | LISHUI, NANJING, JS | | 211200 | CHINA | ANDYMA@NJYINTIAN.COM | FIRST CLASS MAIL AND EMAIL |
| 30193096 | NANJING ZHAOHONG TEXTILE CO., LTD | ANDY MA ROOM 210-121, BUILDING 15 JINTENG ROAD, DONGPING STREET LISHUI DISTRICT | NANJING, JIANGSU, CN | | 21120 | CHINA | ANDYMA@NJYINTIAN.COM | FIRST CLASS MAIL AND EMAIL |
| 30344991 | NATRAJ HOME FURNISHINGS PVT LTD | 318, PHASE-IV, SECTOR 57, HSIIDC INDUSTRIAL ESTATE | KUNDLI, HARYANA | | 131028 | INDIA | DHRUV@NATRAJEXPORTS.COM | FIRST CLASS MAIL AND EMAIL |
| 30166416 | NINGBO MH INDUSTRY CO LTD | ATTN: WENDY MA MH BLDG. #18 NINGNAN NORTH ROAD | NINGBO | | 315100 | CHINA | MH@MH-CHINE.COM | FIRST CLASS MAIL AND EMAIL |
| 30333025 | NINGBO TOFOAM STATIONERY CO LTD. | C/O BANKRUPTCY COLLECTION SERVICES, LLC 84 HERBERT AVE BUILDING B SUITE 202 | CLOSTER | NJ | 07624 | | SKALB@CRGFINANCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30224151 | OOCL (USA) INC. | METRO GROUP MARITIME BRYAN D. PRESS 49 W. MT. PLEASANT AVE., #2371 | LIVINGSTON | NJ | 07039 | | BPRESS@MGMUS.COM | FIRST CLASS MAIL AND EMAIL |
| 30183192 | OPTIMUM BUYING LTD. | HALF OAK HOUSE 28 WATFORD ROAD | NORTHWOOD | | HA6 3NT | UNITED KINGDOM | MAXINE.CAMPBELL@OPTIMUM-BUYING.COM | FIRST CLASS MAIL AND EMAIL |
| 30331129 | PALITEX, INC. | 1384 BROADWAY SUITE 500 | NEW YORK | NY | 10018 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30331130 | PALITEX, INC. | C/O BERNATH & ROSENBERG, P.C. 126 SPRUCE ST | CEDARHURST | NY | 11516 | | HESHY@FELDMANCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30331131 | PALITEX, INC. | BALASIANO AND ASSOCIATES PLLC REUVEN SUJNOW 6701 BAY PKWY 3RD FLOOR | BROOKLYN | NY | 11204 | | RSUJNOW@BALASIANOLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30261969 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260295 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit E
DN 1385 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30296160 | PIEK, ANTHONY KENNETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30273540 | PRYM CONSUMER USA INC. | NELSON MULLINS RILEY & SCARBOROUGH LLP C/O JODY A. BEDENBAUGH P.O. BOX 11070 | COLUMBIA | SC | 29211 | | JODY.BEDENBAUGH@NELSONMULLINS.COM | FIRST CLASS MAIL AND EMAIL |
| 30273541 | PRYM CONSUMER USA INC. | 950 BRISACK ROAD | SPARTANBURG | SC | 29303 | | | FIRST CLASS MAIL |
| 30228048 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30228049 | REAUGH, ASHTYN | 3040 S. NEWPORT ST | DENVER | CO | 80224 | | | FIRST CLASS MAIL |
| 30295026 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30281997 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295856 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS 300 PARK AVENUE SUITE 1401 | NEW YORK | NY | 10022 | | MDEJESUS@ROSENTHALINC.COM | FIRST CLASS MAIL AND EMAIL |
| 30251275 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30223952 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30197088 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | SHANGHAI | | | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |
| 30197104 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO 17, LANE 688, HENGNAN ROAD | SHANGHAI | | | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |
| 30164648 | SHAOXING ADOR IMP & EXP CO., LTD. | 2ND FLOOR HONGDA XIYI VILLAGE ANCHANG TOWN | SHAOXING, ZHEJIANG | | 312030 | CHINA | SXLVTIANMING@163.COM | FIRST CLASS MAIL AND EMAIL |
| 30164409 | SHAOXING ENYI TEXTILE CO., LTD | HUI ZHU GENARAL MANAGER 2F, BUILDING 2# LUXI INDUSTRIAL PARK | SHAOXING, ZJ | | 312000 | CHINA | HEATHCLIFFE58@163.COM | FIRST CLASS MAIL AND EMAIL |
| 30260681 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30184213 | SILHOUETTE AMERICA, INC. | NORIKO SLIJK CFO/ SILHOUETTE AMERICA, INC. 618 N 2000 W BLDG#2 | LINDON | UT | 84042 | | NSLIJK@SILHOUETTEAMERICA.COM | FIRST CLASS MAIL AND EMAIL |
| 30164231 | SINCERE CREATES & MANUFACTURES LIMITED | BLK 2, FLAT E & G, 17/F, KINGSWAY INDUSTRIAL BUILDING | KWAI CHUNG, N.T.,  HONG KONG | | 999077 | CHINA | BENNY.LAM@SINCEREFLORAL.COM.HK | FIRST CLASS MAIL AND EMAIL |
| 30348038 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30333534 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30337480 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282701 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30282702 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30259731 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30278073 | TAG DE, LLC | HAFKE LEGAL SERVICE PC ATTN: TAG DE - JOANN JAMES HAFKE 4170 CHARLAR DRIVE, SUITE A | HOLT | MI | 48842 | | LAW@JAMESHAFKE.COM | FIRST CLASS MAIL AND EMAIL |
| 30278074 | TAG DE, LLC | 3400 WEST ROAD | EAST LANSING | MI | 48823 | | | FIRST CLASS MAIL |
| 30297600 | TRUESOURCE LLC | 2929 EXPRESSWAY DRIVE N SUITE 300B | ISLANDIA | NY | 11749 | | JANE.ROMANO@TRUESOURCE.COM | FIRST CLASS MAIL AND EMAIL |
| 30334912 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit E
DN 1385 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30293313 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF SHENZHEN RIZEE CULTURAL CREATIVITY CO., LTD | 255 W FOOTHILL BLVD SUITE 205 | UPLAND | CA | 91786 | | ARTHUR.TRETIAKOV@RECOVERTHEDEBT.COM | FIRST CLASS MAIL AND EMAIL |
| 30258169 | VISTA PARTNER INC | 4310 WEST 5TH AVENUE PO BOX 2683 | EUGENE | OR | 97402 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30336683 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30259767 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331873 | NAME ON FILE | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29975764 | ZAFAR PROJECTS INC (VENDOR # 177365) | P.O. BOX 5764 | CLEARWATER | FL | 33765-5764 | | ZAFARPROJECTS@AOL.COM | FIRST CLASS MAIL AND EMAIL |

**<u>Exhibit F</u>**

Exhibit F
DN 1386 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30297576 | AMERICAN FOOD AND VENDING CORPORATION | ROBERT M. COTE 124 METROPOLITAN PARK DRIVE | SYRACUSE | NY | 13088 | | RCOTE@AFVUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 30297575 | AMERICAN FOOD AND VENDING CORPORATION | C/O BOND, SCHOENECK & KING, PLLC ATTN: SARA C. TEMES, ESQ. ONE LINCOLN CENTER | SYRACUSE | NY | 13202 | | STEMES@BSK.COM | FIRST CLASS MAIL AND EMAIL |
| 30356908 | BRADFORD CAPITAL HOLDINGS, LP AS TRANSFEREE OF ART SUPPLY ENTERPRISES DBA MACPHERSONS | C/O BRADFORD CAPITAL MANAGEMENT, LLC ATTN: BRIAN BRAGER PO BOX 4353 | CLIFTON | NJ | 07012 | | BBRAGER@BRADFORDCAPITALMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 30167110 | CAOXIAN LUYI GUANGFA ART AND CRAFT. CO, LTD | BENNY ZHANG NO 001 QINGHE MIDDLE ROAD CAOXIAN COUNTY | HEZE, SD | | 27440 | CHINA | LUYIGRASS4@SDLUYI.COM | FIRST CLASS MAIL AND EMAIL |
| 30163941 | CRAFT SMITH, LLC | 200 E CHAPMAN AVE | ORANGE | CA | 92866 | | JEREMY@CRAFTSMITHCO.COM; TIFFANY@CRAFTSMITHCO.COM | FIRST CLASS MAIL AND EMAIL |
| 30164036 | CS INTERNATIONAL (HK) TOYS LIMITED | 7TH FLOOR, EDWARD WONG TOWER 910 CHEUNG SHA WAN ROAD | KOWLOON, HK | | | HONG KONG | JUNG@CHOSUNINTL.COM | FIRST CLASS MAIL AND EMAIL |
| 30277008 | DMC CORPORATION | 86 NORTHFIELD AVE | EDISON | NJ | 08837 | | J.MORRIS@DMC.COM | FIRST CLASS MAIL AND EMAIL |
| 30164403 | ELEGANT HOME LIMITED | JOSEPH LEE UNIT 11, 19F, INTERNATIONAL TRADE CENTRE 11-19 SHA TSUI ROAD, TSUEN WAN | HONG KONG | | | HONG KONG | INFO@ELEGANTHOMELTD.COM | FIRST CLASS MAIL AND EMAIL |
| 30283806 | ENCHANTE ACCESSORIES INC. | 149 MADISON AVE. FLOOR 12 | NEW YORK | NY | 10016 | | ADAM.COHEN@ENCH.COM | FIRST CLASS MAIL AND EMAIL |
| 30283807 | ENCHANTE ACCESSORIES INC. | 6701 BAY PARKWAY 3RD FLOOR | BROOKLYN | NY | 11204 | | JUDAH@BALASIANOLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30166343 | EVERBEST (QINGDAO) COMPANY | ROOM 709, YUYUAN BUILDING TOWER B NO.75 XIANG GANG XI ROAD | QINGDAO | | | CHINA | LEE@EVERBEST-QD.COM | FIRST CLASS MAIL AND EMAIL |
| 30385839 | HAIN CAPITAL INVESTORS MASTER FUND, LTD AS TRANSFEREE OF VARDHMAN TEXTILES LIMITED | ATTN: KEENAN AUSTIN 301 ROUTE 17 NORTH SUITE 816A | RUTHERFORD | NJ | 07070 | | | FIRST CLASS MAIL |
| 30262315 | LEISURE ARTS | 104 CHAMPS BLVD, SUITE 100 PO BOX 2683 | MAUMELLE | AR | 72113 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30262316 | LEISURE ARTS | 4310 WEST 5TH AVENUE PO BOX 2683 | EUGENE | OR | 97402 | | KATHY.PLUMMER@PA-DIST.COM | FIRST CLASS MAIL AND EMAIL |
| 30192744 | MILBERG FACTORS, INC. | 99 PARK AVENUE 21 FLOOR | NEW YORK | NY | 10016 | | BMACHOWSKY@MILFAC.COM | EMAIL |
| 30224979 | MILBERG FACTORS, INC. | 99 PARK AVENUE 21 FLOOR | NEW YORK | NY | 10016 | | BMACHOWSKY@MILFAC.COM | FIRST CLASS MAIL AND EMAIL |
| 30297096 | MILE HIGH HOTELS DBA LAQUINTA BUTTE | KEVIN JAMES BUTORI, GENERAL MANAGER 1 HOLIDAY PARK DR. | BUTTE | MT | 59701 | | LAQUINTABUTTE@KDIAMONDHOTELS.COM | FIRST CLASS MAIL AND EMAIL |
| 30216150 | NTT INC. DBA FABRIC TRADITIONS | 530 7TH AVENUE SUITE305-306 | NEW YORK | NY | 10018 | | BTOWEY@FABRICTRADITIONS.COM | FIRST CLASS MAIL AND EMAIL |
| 29966218 | OPTIMUM BUYING LTD | HALF OAK HOUSE 28 WATFORD ROAD | NORTHWOOD | | HA6 3NT | UNITED KINGDOM | MAXINE.CAMPBELL@OPTIMUM-BUYING.COM | FIRST CLASS MAIL AND EMAIL |
| 29976224 | PAISLEY CRAFTS LLC | P.O. BOX 204147 | DALLAS | TX | 75320-4147 | | ACCOUNTSRECEIVABLE@ILOVETOCREATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29976223 | PAISLEY CRAFTS LLC | 5661 E. SHIELDS AVE. | FRESNO | CA | 93727 | | TODD.ROSE@ILOVETOCREATE.COM | FIRST CLASS MAIL AND EMAIL |
| 30332823 | PARAMOUNT HOME COLLECTIONS PVT LTD | C/O BANKRUPTCY COLLECTION SERVICES, LLC 84 HERBERT AVE BUILDING B SUITE 202 | CLOSTER | NJ | 07624 | | SKALB@CRGFINANCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30163954 | PCT VINYL | 5790 COTE DE LIESSE | MONTREAL | QC | H4T 1B1 | CANADA | JONATHAN@PCTVINYL.COM | FIRST CLASS MAIL AND EMAIL |
| 30166137 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | SHANGHAI | | 201112 | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |
| 30181525 | SHANGHAI LIFETEX INDUSTRY CO LTD | NO 17, LANE 688, HENGNAN ROAD MINHANG DISTRICT | SHANGHAI | | 201112 | CHINA | FLORAWANG@SUNWIN-SH.COM | FIRST CLASS MAIL AND EMAIL |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 2

Exhibit F
DN 1386 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30164366 | SHENZHENRIZEE CULTURAL CREATIVITY CO, LTD | ZENG JINQING UNIT 1301 RONGCHAO BINHAI BUILDING B HAIXIU ROAD | SHENZHEN, CN | | 51810 | CHINA | RIZEE@RIZEEDIY.COM | FIRST CLASS MAIL AND EMAIL |
| 30161058 | TUFKO INTERNATIONAL | KOLLAMKULAM BUILDING# 1/51A, ANAKKAL P.O, KANJIRAPALLY | KOTTAYAM, KERALA | | 686508 | INDIA | FINANCE@TUFKOMATS.COM | FIRST CLASS MAIL AND EMAIL |
| 30197877 | VARDHMAN TEXTILES LIMITED | CHANDIGARH ROAD | LUDHIANA, PUNJAB | | 141010 | INDIA | LAW.LUD@VARDHMAN.COM; NISHIKANT@VARDHMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 30296860 | VARDHMAN TEXTILES LIMITED | CORPORATE LEGAL DEPARTMENT CHANDIGARH ROAD, LUDHIANA | LUDHIANA, PUNJAB | | 141010 | INDIA | NISHIKANT@VARDHMAN.COM; PANKAJGUPTA@VARDHMAN.COM | FIRST CLASS MAIL AND EMAIL |

**<u>Exhibit G</u>**

Exhibit G
DN 1387 Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29949434 | ADVANTUS CORPORATION | ROOM 703 SUN-MOON-STAR BUILDING 130 | NINGBO | | 315100 | CHINA | | FIRST CLASS MAIL |
| 29905525 | ADVANTUS CORPORATION | 12276 SAN JOSE BLVD., SUITE 618 | JACKSONVILLE | FL | 32223 | | | FIRST CLASS MAIL |
| 29920106 | FAIRFIELD PROCESSING CORP | 88 ROSE HILL AVE | DANBURY | CT | 06813-1157 | | | FIRST CLASS MAIL |
| 29904929 | GWEN STUDIOS | ATTN: CAREY EDWARDS, CHIEF EXECUTIVE OFFICER 1377 BROADCLOTH STREET, STE 202 | FORT MILL | SC | 29715-4509 | | WELCOME@WORKSHARESERVICE.COM CAREY@GWENSTUDIOS.COM | EMAIL |
| 30200840 | LIBERTY MUTUAL | PO BOX  1449 | NEW YORK | NY | 10116-1449 | | | FIRST CLASS MAIL |
| 30212650 | LIBERTY MUTUAL FIRE INSURANCE CO. | 175 BERKELEY ST 6TH FLOOR | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 29931246 | LIBERTY MUTUAL GROUP | WC COMMERCIAL INSURANCE - EXCESS CLAIMS UNIT MAILSTOP: 01E 100 LIBERTY WAY | DOVER | NH | 03820 | | | FIRST CLASS MAIL |
| 29931247 | LIBERTY MUTUAL GROUP | 175 BERKELEY STREET - MS 10B | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 30223168 | LIBERTY MUTUAL HOLDING COMPANY INC. | 175 BERKELEY STREET | BOSTON | MA | 02116-5066 | | | FIRST CLASS MAIL |
| 30210563 | LIBERTY MUTUAL INSURANCE | 200 E RANDOLPH ST FL 11 | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 30294974 | LIBERTY MUTUAL INSURANCE COMPANY | ATTN: NINA DURANTE 1001 FOURTH AVENUE SUITE 3800 | SEATTLE | WA | 98154 | | NINA.DURANTE@LIBERTYMUTUAL.COM TFREEDMAN@CSGLAW.COM | EMAIL |
| 30442240 | LIBERTY MUTUAL INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC TERRI JANE FREEDMAN 105 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | | TFREEDMAN@CSGLAW.COM | EMAIL |
| 30210564 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST. 6TH FLOOR | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 30223169 | LIBERTY MUTUAL INSURANCE COMPANY | 28 LIBERTY STREET 5TH FLOOR | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 30330990 | LIBERTY MUTUAL INSURANCE COMPANY AND ITS AFFILIATES AND SUBSIDIARIES | CHOATE HALL & STEWART LLP C/O DOUGLAS R. GOODING 2 INTERNATIONAL PLACE | BOSTON | MA | 02110 | | DGOODING@CHOATE.COM | EMAIL |
| 30330991 | LIBERTY MUTUAL INSURANCE COMPANY AND ITS AFFILIATES AND SUBSIDIARIES | ATTN: JUSTIN GAUTHIER 225 BORTHWICK AVENUE | PORTSMOUTH | NH | 03801 | | JUSTIN.GAUTHIER@LIBERTYMUTUAL.COM | EMAIL |
| 30210529 | LIBERTY MUTUAL SURETY | 175 BERKELEY STREET | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 29904925 | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG, MANAGER 411 EMISSARY DR. #108 | CARY | NC | 27519 | | ADRIAN@THEWOOBLES.COM | EMAIL |
| 29975746 | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG 510 MEADOWMONT VILLAGE CIRCLE SUITE 311 | CHAPEL HILL | NC | 27517 | | ADRIAN@THEWOOBLES.COM | EMAIL |
| 29904932 | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY, CHIEF EXECUTIVE OFFICER KAGITHANE OFISPARK, MERKEZ MAHALLES FAITH CAD. GOLYOLU HARMANSAZI MEVKIT | ORHANGAZI | | 16800 | TURKEY | DDAGISTANI@ORMO.COM.TR | EMAIL |
| 29904945 | SPRINGS CREATIVE PRODUCTS GROUP | ATTN: DERICK CLOSE, CHIEF EXECUTIVE OFFICER 300 CHATHAM AVENUE SUITE 100 | ROCK HILL | SC | 29730 | | DERICK.CLOSE@SPRINGSCREATIVE.COM | EMAIL |