**Exhibit A**

**JOANN INC., et al.,  DD Case No. 25-10068 (CTG)**
**Monthly Staffing Report for Alvarez & Marsal North America, LLC**
**June 1, 2025 through June 30, 2025**
**Summary of Time & Fees by Professional**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| **Chief Executive Officer** | | | | |
| **Prendergast, Michael** | | N/A | 11.6 | $17,000.00 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Chief Financial Officer** | | | | |
| **Dwyer, Jeffrey** | | N/A | 65.5 | $150,000.00 |
| **Additional Engagement Personnel** | | | | |
| | | | | |
| **Other Personnel** | | | | |
| **Sciametta, Joe** | Managing Director | $1,475 | 23.1 | $34,072.50 |
| **McKeighan, Erin** | Managing Director | 1,325 | 1.1 | 1,457.50 |
| **Haughey, Nicholas** | Senior Director | 1,075 | 141.2 | 151,790.00 |
| **Weiland, Brad** | Senior Director | 1,025 | 5.0 | 5,125.00 |
| **McNamara, Michael** | Director | 850 | 5.2 | 4,420.00 |
| **Hensch, Eric** | Senior Associate | 750 | 68.1 | 51,075.00 |
| **Chester, Monte** | Associate | 650 | 13.2 | 8,580.00 |
| **Fitts, Michael** | Associate | 625 | 156.7 | 97,937.50 |
| **Okuzu, Ciera** | Analyst | 550 | 93.3 | 51,315.00 |
| **Rivera-Rozo, Camila** | Para Professional | 350 | 11.1 | 3,885.00 |
| | **Total** | | **518.0** | **409,657.50** |

| | | | | |
|---|---|---|---|---|
| **Invoice Total:** | | | 595.10 | 576,657.50 |
| **Expenses** | | | | 2,908.55 |
| **Amount Due:** | | | | **$579,566.05** |

***Exhibit B***
***JOANN INC., et al.,***
***Summary of CEO Activity***
***June 1, 2025 through June 30, 2025***

| *Professional* | *Position* | *Fees* |
| --- | --- | --- |
| Prendergast, Michael | Chief Executive Officer | $17,000.00 |
| | ***Total*** | **$17,000.00** |

<div style="border: 1px solid black;">

### Exhibit B
### JOANN INC., et al.,
### Summary of CFO Activity
### June 1, 2025 through June 30, 2025

</div>

| Professional | Position | Fees |
|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | $150,000.00 |
| | **Total** | **$150,000.00** |

**Exhibit C**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2025 through June 30, 2025**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 11.6 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 65.5 | |
| Sciametta, Joe | Managing Director | $1,475.00 | 23.1 | $34,072.50 |
| McKeighan, Erin | Managing Director | $1,325.00 | 1.1 | $1,457.50 |
| Haughey, Nicholas | Senior Director | $1,075.00 | 141.2 | $151,790.00 |
| Weiland, Brad | Senior Director | $1,025.00 | 5.0 | $5,125.00 |
| McNamara, Michael | Director | $850.00 | 5.2 | $4,420.00 |
| Hensch, Eric | Senior Associate | $750.00 | 68.1 | $51,075.00 |
| Chester, Monte | Associate | $650.00 | 13.2 | $8,580.00 |
| Fitts, Michael | Associate | $625.00 | 156.7 | $97,937.50 |
| Okuzu, Ciera | Analyst | $550.00 | 93.3 | $51,315.00 |
| Rivera-Rozo, Camila | Para Professional | $350.00 | 11.1 | $3,885.00 |
| | | **Total** | **595.1** | **$409,657.50** |

**Exhibit D**
**JOANN INC., et al.,**
**CEO Summary of Time Detail by Task**
**June 1, 2025 through June 30, 2025**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| OPERATIONS | 10.1 | |
| STATUS MEETINGS | 1.5 | |
| **Total** | **11.6** | **$17,000.00** |

*Exhibit D*
*JOANN INC., et al.,*
*CFO Summary of Time Detail by Task*
*June 1, 2025 through June 30, 2025*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET DISPOSITIONS | 1.3 | |
| CASH | 21.0 | |
| CLAIMS | 2.0 | |
| CONTRACT REVIEW | 6.2 | |
| FEE APP | 0.4 | |
| OPERATIONS | 16.3 | |
| PLAN AND DISCLOSURE STATEMENT | 3.3 | |
| STATUS MEETINGS | 2.8 | |
| VENDOR | 12.2 | |
| **Total** | **65.5** | **$150,000.00** |

**Exhibit D**
**JOANN INC., et al.,**
**Summary of Time Detail by Task**
**June 1, 2025 through June 30, 2025**

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| ASSET DISPOSITIONS | 3.0 | $1,987.50 |
| CASH | 151.2 | $108,385.00 |
| CLAIMS | 297.4 | $226,820.00 |
| CONTRACT REVIEW | 7.0 | $500.00 |
| FEE APP | 16.6 | $7,892.50 |
| MOR | 10.2 | $6,735.00 |
| MOTIONS/ORDERS | 2.1 | $2,257.50 |
| OPERATIONS | 34.3 | $5,677.50 |
| PLAN AND DISCLOSURE STATEMENT | 29.3 | $27,485.00 |
| STATUS MEETINGS | 10.2 | $6,502.50 |
| TAX | 2.7 | $2,902.50 |
| VENDOR | 31.1 | $12,512.50 |
| **Total** | **595.1** | **$409,657.50** |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2025 through June 30, 2025*

**ASSET DISPOSITIONS**          **Assist the Debtor in the preparation and execution of liquidation strategies across multiple assets**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 1.3 | |
| Sciametta, Joe | Managing Director | $1,475 | 0.4 | $590.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 1.3 | $1,397.50 |
| | | | 3.0 | $1,987.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2025 through June 30, 2025**

**CASH**                    Assist the Debtors with the 13 week cash flow forecast, reporting of actual versus forecast, DIP reporting requirements, covenant compliance, and other related financial analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 21.0 | |
| Sciametta, Joe | Managing Director | $1,475 | 7.0 | $10,325.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 29.8 | $32,035.00 |
| Hensch, Eric | Senior Associate | $750 | 61.2 | $45,900.00 |
| Fitts, Michael | Associate | $625 | 32.2 | $20,125.00 |
| | | | 151.2 | $108,385.00 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2025 through June 30, 2025**

**CLAIMS**

Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 2.0 | |
| McKeighan, Erin | Managing Director | $1,325 | 1.1 | $1,457.50 |
| Sciametta, Joe | Managing Director | $1,475 | 12.5 | $18,437.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 76.5 | $82,237.50 |
| Weiland, Brad | Senior Director | $1,025 | 4.6 | $4,715.00 |
| McNamara, Michael | Director | $850 | 5.2 | $4,420.00 |
| Hensch, Eric | Senior Associate | $750 | 2.9 | $2,175.00 |
| Fitts, Michael | Associate | $625 | 99.3 | $62,062.50 |
| Okuzu, Ciera | Analyst | $550 | 93.3 | $51,315.00 |
| | | | 297.4 | $226,820.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2025 through June 30, 2025*

**CONTRACT REVIEW**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| --- | --- | --- | --- | --- |
| Dwyer, Jeffrey | Chief Financial Officer | | 6.2 | |
| Fitts, Michael | Associate | $625 | 0.8 | $500.00 |
| | | | 7.0 | $500.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2025 through June 30, 2025*

**FEE APP**                    **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 0.4 | |
| Sciametta, Joe | Managing Director | $1,475 | 0.7 | $1,032.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 0.5 | $537.50 |
| Fitts, Michael | Associate | $625 | 3.9 | $2,437.50 |
| Rivera-Rozo, Camila | Para Professional | $350 | 11.1 | $3,885.00 |
| | | | 16.6 | $7,892.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2025 through June 30, 2025**

**MOR**     Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 0.8 | $860.00 |
| Fitts, Michael | Associate | $625 | 9.4 | $5,875.00 |
| | | | 10.2 | $6,735.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2025 through June 30, 2025*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 2.1 | $2,257.50 |
| | | | 2.1 | $2,257.50 |

<div style="text-align:center">

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2025 through June 30, 2025**

</div>

**OPERATIONS**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 10.1 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 16.3 | |
| Sciametta, Joe | Managing Director | $1,475 | 0.5 | $737.50 |
| Haughey, Nicholas | Senior Director | $1,075 | 0.7 | $752.50 |
| Fitts, Michael | Associate | $625 | 6.7 | $4,187.50 |
| | | | 34.3 | $5,677.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2025 through June 30, 2025**

**PLAN AND DISCLOSURE STATEMENT**     Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 3.3 | |
| Sciametta, Joe | Managing Director | $1,475 | 1.6 | $2,360.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 21.0 | $22,575.00 |
| Hensch, Eric | Senior Associate | $750 | 3.4 | $2,550.00 |
| | | | 29.3 | $27,485.00 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2025 through June 30, 2025*

**STATUS MEETINGS**          **Prepare for and participate in the Debtors regular status meetings including BOD meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Prendergast, Michael | Chief Executive Officer | | 1.5 | |
| Dwyer, Jeffrey | Chief Financial Officer | | 2.8 | |
| Sciametta, Joe | Managing Director | $1,475 | 0.4 | $590.00 |
| Haughey, Nicholas | Senior Director | $1,075 | 5.5 | $5,912.50 |
| | | | 10.2 | $6,502.50 |

**Exhibit E**
**JOANN INC., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2025 through June 30, 2025**

**TAX**                        Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Senior Director | $1,075 | 2.7 | $2,902.50 |
| | | | 2.7 | $2,902.50 |

*Exhibit E*
*JOANN INC., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2025 through June 30, 2025*

**VENDOR**                    **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dwyer, Jeffrey | Chief Financial Officer | | 12.2 | |
| Haughey, Nicholas | Senior Director | $1,075 | 0.3 | $322.50 |
| Weiland, Brad | Senior Director | $1,025 | 0.4 | $410.00 |
| Hensch, Eric | Senior Associate | $750 | 0.6 | $450.00 |
| Chester, Monte | Associate | $650 | 13.2 | $8,580.00 |
| Fitts, Michael | Associate | $625 | 4.4 | $2,750.00 |
| | | | 31.1 | $12,512.50 |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/3/2025 | 0.6 | Analyze and comment on third party Asset Purchase Agreement for Great American |
| Haughey, Nicholas | 6/3/2025 | 0.4 | Review transition services agreement from IP buyer |
| Dwyer, Jeffrey | 6/4/2025 | 0.7 | Call re: CreativeBug transition to 3rd party purchaser |
| Haughey, Nicholas | 6/4/2025 | 0.2 | Call with GA on asset sale transition matters |
| Haughey, Nicholas | 6/4/2025 | 0.3 | Call with GA regarding asset sales |
| Haughey, Nicholas | 6/4/2025 | 0.4 | Review and respond to correspondence with Joann IT team regarding asset transition matters |
| Sciametta, Joe | 6/18/2025 | 0.4 | Correspond with counsel regarding asset designation rights and plan timeline |
| **Subtotal** | | **3.0** | |

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/2/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 6/2/2025 | 1.2 | Review and update daily cash roll file |
| Haughey, Nicholas | 6/2/2025 | 0.3 | Call with A. Aber (Joann) to discuss post-effective date budget items |
| Haughey, Nicholas | 6/2/2025 | 0.4 | Review and comment on daily cash activity reporting |
| Hensch, Eric | 6/2/2025 | 0.7 | Update latest pre-effective date budget estimates |
| Hensch, Eric | 6/2/2025 | 0.9 | Continue update of pre-effective date winddown budget categories and estimated amounts |
| Hensch, Eric | 6/2/2025 | 0.5 | Review company's daily cash roll |
| Hensch, Eric | 6/2/2025 | 1.3 | Review prior week actuals relative to go-forward winddown budget estimates |
| Dwyer, Jeffrey | 6/3/2025 | 0.6 | Discussion with M. Bowers (Joann) regarding CAM/lease reconciliations |
| Dwyer, Jeffrey | 6/3/2025 | 0.4 | Analyze LC exposure and send remaining balances to internal team to close out |
| Dwyer, Jeffrey | 6/3/2025 | 0.7 | Review cash projections with internal Joann team |
| Dwyer, Jeffrey | 6/3/2025 | 0.4 | Review and respond to LL objection amount |
| Dwyer, Jeffrey | 6/3/2025 | 0.3 | Review and approve vendor spend request |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/3/2025 | 0.3 | Review and approve daily cash roll for Great American |
| Fitts, Michael | 6/3/2025 | 2.6 | Roll over cash actuals for the prior week into the latest actuals file |
| Fitts, Michael | 6/3/2025 | 0.8 | Call with N. Haughey, E. Hensch (both A&M) and the Company finance team on pre effective date budget items |
| Haughey, Nicholas | 6/3/2025 | 0.6 | Review cure payment details for assumed leases |
| Haughey, Nicholas | 6/3/2025 | 0.4 | Review and prepare summary of UCC fees for payment |
| Haughey, Nicholas | 6/3/2025 | 0.8 | Call with M. Fitts, E. Hensch (both A&M) and the Company finance team on pre effective date budget items |
| Haughey, Nicholas | 6/3/2025 | 0.3 | Review daily cash activity reports |
| Hensch, Eric | 6/3/2025 | 0.8 | Call with M. Fitts, N. Haughey (both A&M) and the Company finance team on pre effective date budget items |
| Hensch, Eric | 6/3/2025 | 0.8 | Compare company budget with go-forward wind-down budget |
| Hensch, Eric | 6/3/2025 | 0.5 | Review updates to pre-effective date winddown budget prior to internal discussion |
| Hensch, Eric | 6/3/2025 | 1.6 | Incorporate latest open items from internal discussion into go-forward wind-down budget |
| Dwyer, Jeffrey | 6/4/2025 | 0.2 | Review personnel SPIF recommendation and communicate amounts into wind-down budget |
| Dwyer, Jeffrey | 6/4/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Dwyer, Jeffrey | 6/4/2025 | 0.7 | Review and approve Accrued & Unpaid analysis for GA Discussion |
| Dwyer, Jeffrey | 6/4/2025 | 0.2 | Analyze and approve weekly variance reporting for lenders |
| Fitts, Michael | 6/4/2025 | 1.9 | Create the weekly variance report |
| Fitts, Michael | 6/4/2025 | 0.4 | Call with N. Haughey, E. Hensch (both A&M) & the Company's finance team to go over weekly spend |
| Haughey, Nicholas | 6/4/2025 | 0.3 | Review and respond to K&E questions regarding cash items |
| Haughey, Nicholas | 6/4/2025 | 0.3 | Review and prepare summary of invoices for payment |
| Haughey, Nicholas | 6/4/2025 | 0.4 | Call with GA regarding cash forecast |
| Haughey, Nicholas | 6/4/2025 | 0.9 | Review updated cash forecast |
| Haughey, Nicholas | 6/4/2025 | 0.3 | Review updated cash forecast |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/4/2025 | 0.3 | Review weekly variance report |
| Hensch, Eric | 6/4/2025 | 0.5 | Review updated accrued and unpaid draft deck |
| Hensch, Eric | 6/4/2025 | 0.5 | Review budget vs. actuals variance report for week ending 5/31 |
| Hensch, Eric | 6/4/2025 | 1.4 | Continue update of disbursements forecast in post-GOB pre-effective date wind-down budget |
| Hensch, Eric | 6/4/2025 | 0.2 | Confirm estimated taxes disbursements prior to adjusting disbursement forecast |
| Hensch, Eric | 6/4/2025 | 1.8 | Analyze disbursement run rates prior to updating post-GOB wind-down budget |
| Sciametta, Joe | 6/4/2025 | 0.5 | Review updated cash reports related to accrued and unpaid expenses and other items |
| Sciametta, Joe | 6/4/2025 | 0.4 | Review weekly cash flow report to be distributed |
| Dwyer, Jeffrey | 6/5/2025 | 0.5 | Weekly meeting with K. Schuld (Joann) to review cash, treasury, and disbursement requirements |
| Dwyer, Jeffrey | 6/5/2025 | 1.3 | Review and reconcile unpaid CreativeBug invoices |
| Dwyer, Jeffrey | 6/5/2025 | 0.4 | Internal call with K. Schuld (Joann) to discuss treasury process for Ditto transfer |
| Dwyer, Jeffrey | 6/5/2025 | 0.2 | Analyze and approve weekly carve-out reporting for lenders |
| Fitts, Michael | 6/5/2025 | 1.7 | Create vendor payments summary for prior week payments |
| Fitts, Michael | 6/5/2025 | 1.9 | Create the weekly carve out report |
| Haughey, Nicholas | 6/5/2025 | 0.4 | Review summary analysis of 503(b)(9) claims |
| Haughey, Nicholas | 6/5/2025 | 0.2 | Review cash forecast analysis details |
| Hensch, Eric | 6/5/2025 | 0.9 | Review go-forward budget estimates from company |
| Hensch, Eric | 6/5/2025 | 0.7 | Update post-GOB June/July budget estimates (pre-plan administrator) with latest disbursement estimates from company |
| Hensch, Eric | 6/5/2025 | 0.8 | Update post-GOB wind-down model with latest miscellaneous rent disbursement assumptions |
| Hensch, Eric | 6/5/2025 | 1.1 | Review CAM/tax reconciliation master file from company |
| Dwyer, Jeffrey | 6/6/2025 | 0.4 | Review and respond to LL objection |
| Dwyer, Jeffrey | 6/6/2025 | 0.8 | Review and comment in internal CAM reconciliations |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/6/2025 | 0.4 | Review cash forecast analysis details |
| Haughey, Nicholas | 6/6/2025 | 0.4 | Review cash forecast analysis details |
| Hensch, Eric | 6/6/2025 | 1.5 | Update post-GOB budget for latest company actuals |
| Hensch, Eric | 6/6/2025 | 0.5 | Review sales tax disbursements for post-petition period |
| Hensch, Eric | 6/6/2025 | 0.8 | Review rent reconciliation summary and go-forward CAM/tax estimates |
| Haughey, Nicholas | 6/9/2025 | 1.1 | Review cash forecast items in preparation for discussion with GA |
| Haughey, Nicholas | 6/9/2025 | 0.3 | Review cash forecast items in preparation for discussion with GA |
| Haughey, Nicholas | 6/9/2025 | 0.8 | Call with J. Sciametta (A&M) and E. Hensch (A&M) to review assumption for revised cash flow forecast and cumulative variances to prior budgets |
| Haughey, Nicholas | 6/9/2025 | 0.4 | Call with GA regarding cash forecast items |
| Hensch, Eric | 6/9/2025 | 0.8 | Call with J. Sciametta (A&M) and N. Haughey (A&M) to review assumption for revised cash flow forecast and cumulative variances to prior budgets |
| Hensch, Eric | 6/9/2025 | 1.0 | Review latest AP file from company |
| Hensch, Eric | 6/9/2025 | 0.7 | Update sales tax numbers based on prior run rates in post-GOB budget |
| Hensch, Eric | 6/9/2025 | 1.1 | Incorporate latest adjustments from internal discussion on revised cash flow forecast |
| Hensch, Eric | 6/9/2025 | 1.5 | Continue update of revised cash flow forecast |
| Sciametta, Joe | 6/9/2025 | 0.8 | Call with N. Haughey (A&M) and E. Hensch (A&M) to review assumption for revised cash flow forecast and cumulative variances to prior budgets |
| Dwyer, Jeffrey | 6/10/2025 | 0.3 | Review and approve final District Manager incentive summary file |
| Dwyer, Jeffrey | 6/10/2025 | 0.8 | Analyze and respond to Liberty Mutual summary of outstanding utility LC deposits |
| Dwyer, Jeffrey | 6/10/2025 | 0.3 | Analyze and approve vendor continuation services through wind-down period |
| Fitts, Michael | 6/10/2025 | 2.4 | Roll over cash actuals for the prior week into the latest actuals file |
| Haughey, Nicholas | 6/10/2025 | 0.3 | Review and respond to Joann finance questions regarding payment items |
| Haughey, Nicholas | 6/10/2025 | 1.2 | Review cash forecast presentation items |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2025 through June 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 6/10/2025 | 1.2 | Review open items to GA Group re: cash forecast and go-forward budget |
| Hensch, Eric | 6/10/2025 | 2.1 | Create, update, and review summary slide deck for post-GOB budget items |
| Hensch, Eric | 6/10/2025 | 1.4 | Continue review of post-petition AP file from company |
| Dwyer, Jeffrey | 6/11/2025 | 0.3 | Analyze and approve weekly variance reporting for lenders |
| Dwyer, Jeffrey | 6/11/2025 | 1.1 | Analyze and approve support to GA of post-transaction Joann cash forecast items and final wind-down budget support |
| Dwyer, Jeffrey | 6/11/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Fitts, Michael | 6/11/2025 | 1.6 | Create a summary of vendor payments made in the prior week |
| Fitts, Michael | 6/11/2025 | 0.4 | Call with N. Haughey (A&M) and the Company finance team on weekly spend |
| Fitts, Michael | 6/11/2025 | 1.9 | Create the weekly variance report |
| Haughey, Nicholas | 6/11/2025 | 0.8 | Review cash forecast items for budget |
| Haughey, Nicholas | 6/11/2025 | 0.3 | Review cash forecast details |
| Haughey, Nicholas | 6/11/2025 | 0.4 | Call with M. Fitts (A&M) and the Company finance team on weekly spend |
| Haughey, Nicholas | 6/11/2025 | 0.3 | Review weekly cash variance report |
| Hensch, Eric | 6/11/2025 | 1.0 | Update post-GOB budget presentation deck and supporting summary files for GA Group |
| Hensch, Eric | 6/11/2025 | 1.2 | Update post-GOB budget based on updates to AP mapping |
| Hensch, Eric | 6/11/2025 | 1.5 | Continue update of post-GOB budget |
| Hensch, Eric | 6/11/2025 | 0.9 | Review cash actuals reporting for week ending 6/07 |
| Sciametta, Joe | 6/11/2025 | 0.3 | Review budget to actual report prior to distribution |
| Sciametta, Joe | 6/11/2025 | 0.6 | Review updated budget and compare to prior forecast |
| Dwyer, Jeffrey | 6/12/2025 | 0.5 | Analyze and approve weekly carve-out reporting for lenders |
| Dwyer, Jeffrey | 6/12/2025 | 0.9 | Call with N. Haughey (A&M) and K. Schuld (Joann) regarding Plan Administrator budget |
| Dwyer, Jeffrey | 6/12/2025 | 0.2 | Respond to Term Lender cash collateral request |

<div style="border:1px solid">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/12/2025 | 0.4 | Review and approve vendor inquiry for spend and payment remittance request (check) |
| Fitts, Michael | 6/12/2025 | 1.4 | Create the weekly carve out report |
| Haughey, Nicholas | 6/12/2025 | 0.2 | Call with TL counsel regarding cash forecast |
| Haughey, Nicholas | 6/12/2025 | 0.4 | Review and update cash forecast presentation |
| Haughey, Nicholas | 6/12/2025 | 0.3 | Review cash forecast items |
| Haughey, Nicholas | 6/12/2025 | 0.9 | Call with J. Dwyer (CFO) and K. Schuld (Joann) regarding Plan Administrator budget |
| Hensch, Eric | 6/12/2025 | 2.2 | Continue updating mapping and calculations in employee GOB incentive file |
| Hensch, Eric | 6/12/2025 | 1.2 | Review employee GOB incentive calculation file |
| Hensch, Eric | 6/12/2025 | 1.8 | Update mapping in employee GOB incentive calculation support file |
| Sciametta, Joe | 6/12/2025 | 0.4 | Correspond with counsel regarding cash flow forecast in response to lender request |
| Dwyer, Jeffrey | 6/13/2025 | 0.5 | Weekly meeting with K. Schuld (Joann) to review cash, treasury, and disbursement requirements |
| Hensch, Eric | 6/13/2025 | 1.8 | Continue updating draft post-GOB budget deck |
| Hensch, Eric | 6/13/2025 | 1.4 | Update summary figures for post-GOB budget deck |
| Hensch, Eric | 6/13/2025 | 0.8 | Review updates to post-GOB budget deck prior to internal draft distribution |
| Hensch, Eric | 6/13/2025 | 0.9 | Review final updates to employee GOB incentive payout file |
| Haughey, Nicholas | 6/14/2025 | 1.2 | Review and provide comments on updated cash budget presentation |
| Dwyer, Jeffrey | 6/16/2025 | 0.8 | Review and respond to GA questions related to wind-down budget and cash forecast items |
| Dwyer, Jeffrey | 6/16/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Haughey, Nicholas | 6/16/2025 | 0.6 | Review updated cash collateral budget draft |
| Haughey, Nicholas | 6/16/2025 | 0.3 | Call with J. Sciametta (A&M) regarding updated cash collateral budget and next steps |
| Haughey, Nicholas | 6/16/2025 | 0.3 | Call with J. Sciametta (A&M) regarding updated cash collateral budget and next steps |
| Haughey, Nicholas | 6/16/2025 | 0.7 | Review updated cash budget presentation |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/16/2025 | 0.4 | Review updated cash budget presentation |
| Haughey, Nicholas | 6/16/2025 | 0.7 | Call with GA regarding cash forecast items |
| Hensch, Eric | 6/16/2025 | 1.3 | Incorporate comments/updates into post-GOB budget deck |
| Hensch, Eric | 6/16/2025 | 1.6 | Create line item detail summary for post-GOB budget deck supporting figures |
| Hensch, Eric | 6/16/2025 | 1.1 | Actualize accrued and unpaid as of prior week |
| Hensch, Eric | 6/16/2025 | 0.5 | Review questions list re: post-GOB budget from GA Group |
| Hensch, Eric | 6/16/2025 | 0.6 | Review updates to post-GOB budget deck and supporting Excel figures |
| Sciametta, Joe | 6/16/2025 | 1.2 | Review updated cash collateral budget, bridge to prior versions and perform quality control |
| Sciametta, Joe | 6/16/2025 | 0.3 | Call with N. Haughey (A&M) regarding updated cash collateral budget and next steps |
| Sciametta, Joe | 6/16/2025 | 0.6 | Review questions from GA related to updated budget |
| Dwyer, Jeffrey | 6/17/2025 | 0.5 | Weekly meeting with K. Schuld to review cash, treasury, and disbursement requirements |
| Dwyer, Jeffrey | 6/17/2025 | 0.6 | Review Anthem Weekly Invoice for reconciliation and comparison against wind-down budget |
| Dwyer, Jeffrey | 6/17/2025 | 0.3 | Review and approve accrued and unpaid invoices for select vendor to be settled as part of the sales transaction |
| Dwyer, Jeffrey | 6/17/2025 | 0.6 | Analyze current 503(b)(9) reconciliation status |
| Fitts, Michael | 6/17/2025 | 2.6 | Update the cash actuals file for prior week activity |
| Fitts, Michael | 6/17/2025 | 1.0 | Call with management, GA Group, and A&M (J. Sciametta, E. Hensch, N. Haughey) to discuss liquidity and cash forecasting |
| Haughey, Nicholas | 6/17/2025 | 0.3 | Review and respond to Joann finance team questions regarding LCs |
| Haughey, Nicholas | 6/17/2025 | 0.3 | Review updated cash forecast |
| Haughey, Nicholas | 6/17/2025 | 0.2 | Call with J. Zelwin (Joann) regarding cash forecast items |
| Haughey, Nicholas | 6/17/2025 | 1.0 | Call with management, GA Group, and A&M (J. Sciametta, E. Hensch, M. Fitts) to discuss liquidity and cash forecasting |
| Haughey, Nicholas | 6/17/2025 | 1.0 | Review and prepare responses to cash forecast questions from GA in preparation for call |
| Haughey, Nicholas | 6/17/2025 | 0.2 | Review and respond to cash forecast questions from TL counsel |

<div style="border:1px solid black;">

***Exhibit F***
***JOANN INC., et al.,***
***Time Detail of Task by Professional***
***June 1, 2025 through June 30, 2025***

</div>

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/17/2025 | 0.2 | Review updated cash forecast |
| Hensch, Eric | 6/17/2025 | 0.5 | Adjust sales tax go-forward estimates in post-GOB wind-down model and budget deck |
| Hensch, Eric | 6/17/2025 | 1.2 | Incorporate latest updates into post-GOB wind-down model |
| Hensch, Eric | 6/17/2025 | 0.8 | Prepare updated support figures prior to discussion re: liquidity and cash forecasting |
| Hensch, Eric | 6/17/2025 | 1.0 | Call with management, GA Group, and A&M (J. Sciametta, N. Haughey, M. Fitts) to discuss liquidity and cash forecasting |
| Hensch, Eric | 6/17/2025 | 0.9 | Review disbursement actuals from company for prior week |
| Sciametta, Joe | 6/17/2025 | 0.9 | Call with management, GA Group, and A&M (N. Haughey, E. Hensch, M. Fitts) to discuss liquidity and cash forecasting |
| Dwyer, Jeffrey | 6/18/2025 | 0.2 | Analyze and approve weekly variance reporting for lenders |
| Dwyer, Jeffrey | 6/18/2025 | 0.3 | Weekly spend control review call with Joann finance, N. Haughey (A&M) and M. Fitts (A&M) |
| Fitts, Michael | 6/18/2025 | 0.3 | Weekly spend control review call with Joann finance, J. Dwyer (CFO) and N. Haughey (A&M) |
| Fitts, Michael | 6/18/2025 | 1.9 | Create the weekly variance report |
| Haughey, Nicholas | 6/18/2025 | 0.2 | Call with K. Douglas (Joann) regarding LCs |
| Haughey, Nicholas | 6/18/2025 | 0.3 | Weekly spend control review call with Joann finance, J. Dwyer (CFO) and M. Fitts (A&M) |
| Haughey, Nicholas | 6/18/2025 | 0.2 | Prepare claims analysis for claim register budget |
| Hensch, Eric | 6/18/2025 | 1.5 | Update wind-down cash model with prior week actuals |
| Hensch, Eric | 6/18/2025 | 0.7 | Review budget vs. actuals variance report for week ending 6/14 |
| Sciametta, Joe | 6/18/2025 | 0.3 | Review weekly cash flow and variance report |
| Haughey, Nicholas | 6/19/2025 | 0.4 | Review and respond to cash forecast questions from GA Group |
| Hensch, Eric | 6/19/2025 | 0.4 | Review post-GOB June/July budget forecast |
| Hensch, Eric | 6/19/2025 | 1.1 | Reconcile prior week disbursements with book cash and post-GOB budget |
| Dwyer, Jeffrey | 6/20/2025 | 0.2 | Review and approve vendor proposal for discrete services through July |
| Fitts, Michael | 6/20/2025 | 1.2 | Create the weekly carve out report |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/20/2025 | 0.3 | Review cash forecast items |
| Haughey, Nicholas | 6/21/2025 | 0.4 | Review vendor invoice and related stipulation |
| Haughey, Nicholas | 6/21/2025 | 0.3 | Review cash forecast details |
| Haughey, Nicholas | 6/21/2025 | 0.9 | Review and respond to cash forecast questions from GA Group |
| Dwyer, Jeffrey | 6/23/2025 | 0.5 | Internal call with K. Schuld to discuss transition planning and roles and responsibilities after Plan Confirmation |
| Dwyer, Jeffrey | 6/23/2025 | 0.2 | Review B of A LC's outstanding and provide approach to wind-down account |
| Haughey, Nicholas | 6/23/2025 | 0.3 | Call with J. Michalik (K&E) regarding cash budget items |
| Hensch, Eric | 6/23/2025 | 1.1 | Review prior week actuals relative to post-GOB wind-down budget |
| Dwyer, Jeffrey | 6/24/2025 | 0.4 | Analyze and approve weekly carve-out reporting for lenders |
| Dwyer, Jeffrey | 6/24/2025 | 0.3 | Review and approve daily cash roll for daily disbursement to Great American |
| Fitts, Michael | 6/24/2025 | 2.8 | Update the actuals model for previous weeks actuals |
| Haughey, Nicholas | 6/24/2025 | 0.3 | Review daily cash reporting |
| Haughey, Nicholas | 6/24/2025 | 0.3 | Review fee applications for payment |
| Haughey, Nicholas | 6/24/2025 | 0.3 | Call with J. Sciametta (A&M) regarding budget and funding sources |
| Haughey, Nicholas | 6/24/2025 | 1.2 | Call with GA Group regarding cash forecast and operations questions |
| Haughey, Nicholas | 6/24/2025 | 0.4 | Review invoices for payment |
| Hensch, Eric | 6/24/2025 | 1.5 | Review updated file from company re: accrued and unpaid actuals and compare to internal mapping/estimates |
| Sciametta, Joe | 6/24/2025 | 0.3 | Call with N. Haughey (A&M) regarding budget and funding sources |
| Dwyer, Jeffrey | 6/25/2025 | 0.5 | Weekly spend control meeting for weekly disbursement approvals |
| Dwyer, Jeffrey | 6/25/2025 | 0.2 | Analyze and approve weekly variance reporting for lenders |
| Dwyer, Jeffrey | 6/25/2025 | 0.5 | Weekly meeting with K. Schuld to review cash, treasury, and disbursement requirements |
| Fitts, Michael | 6/25/2025 | 1.9 | Create the weekly variance report |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## CASH

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/25/2025 | 0.5 | Call with K. Schuld and M. Bowers (Joann) and N. Haughey regarding weekly cash disbursements |
| Haughey, Nicholas | 6/25/2025 | 0.5 | Call with K. Schuld and M. Bowers (Joann) and M. Fitts regarding weekly cash disbursements |
| Hensch, Eric | 6/25/2025 | 0.4 | Continue review of updated disbursements file from company |
| Hensch, Eric | 6/25/2025 | 0.7 | Review budget vs. actuals variance reporting for prior week end |
| Sciametta, Joe | 6/25/2025 | 0.4 | Review weekly cash flow and variance report prior to distribution |
| Dwyer, Jeffrey | 6/26/2025 | 0.6 | 3rd party vendor treasury services agreement discussion |
| Fitts, Michael | 6/26/2025 | 1.8 | Create the weekly carve out report |
| Haughey, Nicholas | 6/26/2025 | 0.4 | Review cash analysis |
| Hensch, Eric | 6/26/2025 | 0.9 | Actualize post-GOB wind-down model with actuals from prior week |
| Haughey, Nicholas | 6/27/2025 | 0.3 | Review and respond to cash forecast questions from GA Group |
| Haughey, Nicholas | 6/27/2025 | 0.3 | Review and prepare related professional fee payment schedule |
| Hensch, Eric | 6/27/2025 | 0.5 | Review weekly carve-out report and compare to wind-down budget |
| Haughey, Nicholas | 6/30/2025 | 0.2 | Call with K. Schuld (Joann) regarding initial distribution |
| Haughey, Nicholas | 6/30/2025 | 0.2 | Review questions from vendor on payment |
| Haughey, Nicholas | 6/30/2025 | 0.3 | Draft communication to Joann management regarding lease rejection issue |
| Hensch, Eric | 6/30/2025 | 0.6 | Review prior week actuals from company cash reporting |

| **Subtotal** | | **151.2** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/2/2025 | 0.4 | Review vendor inquiry on prepetition exposure |
| Fitts, Michael | 6/2/2025 | 2.1 | Update claims detail file and create summary schedules |
| Fitts, Michael | 6/2/2025 | 2.3 | Create summary output of claims update for BOD deck |
| Haughey, Nicholas | 6/2/2025 | 0.9 | Prepare summary of claims and objections for BOD presentation |

<div style="border:1px solid black; text-align:center;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/2/2025 | 1.3 | Review details of claims filed |
| Haughey, Nicholas | 6/2/2025 | 1.1 | Review claim details for BOD presentation |
| Haughey, Nicholas | 6/2/2025 | 0.4 | Review and respond to 503(b)(9) letter responses |
| Haughey, Nicholas | 6/2/2025 | 1.2 | Develop summary descriptions and explanations of claim status for BOD presentation |
| Haughey, Nicholas | 6/2/2025 | 0.3 | Call with O. Acuna (K&E) regarding landlord claims |
| Haughey, Nicholas | 6/2/2025 | 1.2 | Review and update BOD presentation on claims |
| Hensch, Eric | 6/2/2025 | 0.6 | Review 503(b)(9) BOD slide deck |
| Okuzu, Ciera | 6/2/2025 | 2.1 | Review secured, priority, and admin amounts for filed claims. |
| Okuzu, Ciera | 6/2/2025 | 2.3 | Analyze claim data for the reclassified objection exhibits. |
| Okuzu, Ciera | 6/2/2025 | 2.6 | Analyze claim data for inclusion in the next round of omnibus objections |
| Okuzu, Ciera | 6/2/2025 | 1.9 | Prepare language for claim objections. |
| Sciametta, Joe | 6/2/2025 | 1.8 | Draft claims update slides and distribute |
| Sciametta, Joe | 6/2/2025 | 0.9 | Review claims charts, compare to action items taken, and make updates in advance of BOD meeting |
| Fitts, Michael | 6/3/2025 | 0.8 | Call with N. Haughey (A&M) regarding latest 503b9 claim updates for each claimant |
| Fitts, Michael | 6/3/2025 | 1.8 | Review and respond to 503(b)(9) vendor reach outs |
| Fitts, Michael | 6/3/2025 | 0.6 | Call with the K&E team to go over 503b9 responses |
| Fitts, Michael | 6/3/2025 | 1.9 | Update latest claims tracker and summary for latest 503(b)(9) outreaches |
| Haughey, Nicholas | 6/3/2025 | 0.2 | Call with C. Okuzu (A&M) to review specific 503(b)(9) claims. |
| Haughey, Nicholas | 6/3/2025 | 0.8 | Call with M. Fitts (A&M) regarding latest 503b9 claim updates for each claimant |
| Haughey, Nicholas | 6/3/2025 | 0.3 | Call with vendor regarding claims |
| Haughey, Nicholas | 6/3/2025 | 0.5 | Participate in meeting with B. Weiland (A&M) and C. Okuzu (A&M) to discuss the next round of omnibus objections to claims. |
| Haughey, Nicholas | 6/3/2025 | 0.4 | Review and respond to 503(b)(9) letter responses |

<div style="text-align: center; font-style: italic; font-weight: bold; color: blue;">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**June 1, 2025 through June 30, 2025**

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/3/2025 | 0.7 | Review claim details for objections |
| McNamara, Michael | 6/3/2025 | 0.3 | Review claim detail pertaining to claims slated for objection. |
| McNamara, Michael | 6/3/2025 | 1.0 | Review the second round of omnibus objections file. |
| Okuzu, Ciera | 6/3/2025 | 2.2 | Analyze reconciliation data for reclassified claims. |
| Okuzu, Ciera | 6/3/2025 | 0.2 | Call with N. Haughey (A&M) to review specific 503(b)(9) claims. |
| Okuzu, Ciera | 6/3/2025 | 2.6 | Evaluate the 503(b)(9) claim population to determine claim matches. |
| Okuzu, Ciera | 6/3/2025 | 2.7 | Review claim reconciliation data for the second round of claim objections. |
| Okuzu, Ciera | 6/3/2025 | 2.1 | Examine 503(b)(9) claims for the next round of claim objections. |
| Okuzu, Ciera | 6/3/2025 | 1.8 | Inspect claim support to identify claim matches. |
| Okuzu, Ciera | 6/3/2025 | 0.5 | Participate in meeting with B. Weiland (A&M) and N. Haughey (A&M) to discuss preparing the next round of omnibus objections. |
| Weiland, Brad | 6/3/2025 | 0.5 | Participate in meeting with C. Okuzu (A&M) and N. Haughey (A&M) to discuss the next round of omnibus objections to claims. |
| Fitts, Michael | 6/4/2025 | 2.6 | Review the latest round of claims objections and provide comments |
| Fitts, Michael | 6/4/2025 | 0.7 | Call with N. Haughey (A&M) to review the latest claim objections |
| Fitts, Michael | 6/4/2025 | 2.4 | Review and create summary schedules for latest 503(b)(9) responses |
| Haughey, Nicholas | 6/4/2025 | 0.6 | Review claim details for objections |
| Haughey, Nicholas | 6/4/2025 | 0.2 | Review communication from state agency regarding claims |
| Haughey, Nicholas | 6/4/2025 | 1.4 | Review draft objection exhibits |
| Haughey, Nicholas | 6/4/2025 | 0.4 | Review filing versions of objections and exhibits |
| Haughey, Nicholas | 6/4/2025 | 0.6 | Call with the K&E team to go over 503(b)(9) responses |
| Haughey, Nicholas | 6/4/2025 | 0.4 | Review claim details for objections |
| Haughey, Nicholas | 6/4/2025 | 0.7 | Call with M. Fitts (A&M) to review the latest claim objections |
| Haughey, Nicholas | 6/4/2025 | 0.4 | Call with M. Fitts, E. Hensch (both A&M) & the Company's finance team to go over weekly spend |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/4/2025 | 1.3 | Review updated draft objections and exhibits |
| Hensch, Eric | 6/4/2025 | 0.4 | Call with M. Fitts, N. Haughey (both A&M) & the Company's finance team to go over weekly spend |
| McNamara, Michael | 6/4/2025 | 0.8 | Review second round of prepared claim objections. |
| McNamara, Michael | 6/4/2025 | 0.1 | Review specific claims listed on the second round of omnibus objections. |
| Okuzu, Ciera | 6/4/2025 | 2.3 | Reconcile claims data to support the objection process. |
| Okuzu, Ciera | 6/4/2025 | 2.7 | Draft claim objection exhibits for the second round of claim objections. |
| Okuzu, Ciera | 6/4/2025 | 1.2 | Update internal claim database for claim objections. |
| Okuzu, Ciera | 6/4/2025 | 1.6 | Perform review of draft claim objections against source data. |
| Okuzu, Ciera | 6/4/2025 | 1.3 | Make adjustments to draft claim objection exhibits. |
| Weiland, Brad | 6/4/2025 | 0.6 | Review draft claim objection exhibits |
| Weiland, Brad | 6/4/2025 | 0.3 | Review items related to claims objections |
| Weiland, Brad | 6/4/2025 | 0.2 | Review open items from Cole Schotz team |
| Weiland, Brad | 6/4/2025 | 0.4 | Review draft claims objection materials and follow up re same |
| Fitts, Michael | 6/5/2025 | 0.7 | Call with N. Haughey (A&M) and counsel for a certain vendor on their 503(b)(9) claims |
| Fitts, Michael | 6/5/2025 | 0.4 | Call with N. Haughey (A&M), S. Kietlinski (Province) and counsel for a certain vendor on their 503(b)(9) claims |
| Fitts, Michael | 6/5/2025 | 0.6 | Call with N. Haughey (A&M) to discuss backup for 503(b)(9) claims |
| Fitts, Michael | 6/5/2025 | 2.1 | Review, respond and create summary schedules for latest 503(b)(9) outreaches |
| Fitts, Michael | 6/5/2025 | 0.6 | Call with N. Haughey (A&M) and counsel of a certain vendor on their 503(b)(9) claims |
| Haughey, Nicholas | 6/5/2025 | 1.2 | Review claim details in preparation for calls |
| Haughey, Nicholas | 6/5/2025 | 0.6 | Call with M. Fitts (A&M) and counsel of a certain vendor on their 503(b)(9) claims |
| Haughey, Nicholas | 6/5/2025 | 0.6 | Call with M. Fitts (A&M) to discuss backup for 503(b)(9) claims |
| Haughey, Nicholas | 6/5/2025 | 0.4 | Call with M. Fitts (A&M), S. Kietlinski (Province) and counsel for a certain vendor on their 503(b)(9) claims |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/5/2025 | 0.8 | Review and respond to 503(b)(9) letter questions and comments |
| Haughey, Nicholas | 6/5/2025 | 0.7 | Call with M. Fitts (A&M) and counsel for a certain vendor on their 503(b)(9) claims |
| Haughey, Nicholas | 6/5/2025 | 0.8 | Review objection responses and associated backup data |
| McNamara, Michael | 6/5/2025 | 1.1 | Review claim detail as it relates to claims slated for objection. |
| McNamara, Michael | 6/5/2025 | 0.5 | Participate in meeting with C. Okuzu (A&M) to discuss round 1 claim objection responses. |
| Okuzu, Ciera | 6/5/2025 | 2.0 | Adjust internal claim database for filed objections. |
| Okuzu, Ciera | 6/5/2025 | 2.7 | Create internal claim tracker for objected claims. |
| Okuzu, Ciera | 6/5/2025 | 1.3 | Examine claim objection responses against the claim data. |
| Okuzu, Ciera | 6/5/2025 | 0.1 | Review specific 503(b)(9) claims. |
| Weiland, Brad | 6/5/2025 | 0.2 | Review claims objections timing considerations |
| Weiland, Brad | 6/5/2025 | 0.3 | Review claims objection response materials |
| Weiland, Brad | 6/5/2025 | 0.4 | Review claims objection materials including surviving claims subject to further objection |
| Fitts, Michael | 6/6/2025 | 0.4 | Call with N. Haughey (A&M), the K&E team and a vendor's counsel regarding their 503(b)(9) claims |
| Fitts, Michael | 6/6/2025 | 0.3 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), N. Haughey (A&M), and Cole Schotz to discuss omnibus objection responses. |
| Fitts, Michael | 6/6/2025 | 2.4 | Update the summary of claims for latest amounts agreed upon amounts and other changes |
| Fitts, Michael | 6/6/2025 | 1.9 | Update the latest 503(b)(9) outreach tracker |
| Haughey, Nicholas | 6/6/2025 | 0.4 | Call with M. Fitts (A&M), the K&E team and a vendor's counsel regarding their 503(b)(9) claims |
| Haughey, Nicholas | 6/6/2025 | 0.3 | Participate in meeting with B. Weiland (A&M), C. Okuzu (A&M), M. Fitts (A&M), and Cole Schotz to discuss omnibus objection responses. |
| Haughey, Nicholas | 6/6/2025 | 0.4 | Review claim details for vendor discussions |
| McNamara, Michael | 6/6/2025 | 1.1 | Review claim objection transition materials to be provided to the claims agent. |
| Okuzu, Ciera | 6/6/2025 | 0.3 | Participate in meeting with B. Weiland (A&M), N. Haughey (A&M), M. Fitts (A&M), and Cole Schotz to discuss omnibus objection responses. |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2025 through June 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 6/6/2025 | 2.6 | Review claims register against filed objection claim data. |
| Okuzu, Ciera | 6/6/2025 | 0.3 | Examine remaining 503(b)(9) claim population. |
| Okuzu, Ciera | 6/6/2025 | 2.1 | Gather objected claim data report for Kroll. |
| Weiland, Brad | 6/6/2025 | 0.4 | Review and analyze open claims items and next steps |
| Weiland, Brad | 6/6/2025 | 0.4 | Review claims objection materials including claims reporting |
| Weiland, Brad | 6/6/2025 | 0.3 | Participate in meeting with C. Okuzu (A&M), N. Haughey (A&M), M. Fitts (A&M), and M. Fitzpatrick (Cole Schotz) to discuss claims objections and responses |
| Fitts, Michael | 6/9/2025 | 2.7 | Update the latest summary of claims |
| Fitts, Michael | 6/9/2025 | 1.9 | Review and respond to certain 503(b)(9) claimants |
| Fitts, Michael | 6/9/2025 | 1.9 | Create schedule of certain 503(b)(9) information |
| Haughey, Nicholas | 6/9/2025 | 0.7 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/9/2025 | 0.3 | Review and respond to landlord claim questions |
| Haughey, Nicholas | 6/9/2025 | 1.2 | Prepare analysis of certain 503(b)(9) claims for Joann review |
| Haughey, Nicholas | 6/9/2025 | 0.2 | Review and respond to contract rejection questions from vendors |
| Haughey, Nicholas | 6/9/2025 | 0.6 | Prepare analysis of certain 503(b)(9) claims for Joann review |
| Haughey, Nicholas | 6/9/2025 | 0.7 | Review summary of 503(b)(9) claims |
| Haughey, Nicholas | 6/9/2025 | 0.3 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/9/2025 | 0.4 | Review 503(b)(9) claim details |
| Okuzu, Ciera | 6/9/2025 | 1.7 | Examine current claim population for 503(b)(9) claims. |
| Okuzu, Ciera | 6/9/2025 | 2.4 | Create claim level report for filed and scheduled claims. |
| Sciametta, Joe | 6/9/2025 | 0.7 | Review analysis of 503(b)(9) claims progress and range of estimated claims, assess action items |
| Weiland, Brad | 6/9/2025 | 0.2 | Review the latest claims objections |
| Weiland, Brad | 6/9/2025 | 0.2 | Review status of claims objections and next steps |

<div align="center">

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**June 1, 2025 through June 30, 2025**

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/10/2025 | 1.8 | Create summary of certain 503(b)(9) claimants POCs |
| Haughey, Nicholas | 6/10/2025 | 0.8 | Call with J. Sciametta (A&M) regarding 503(b)(9) claims objections, process and next steps |
| Haughey, Nicholas | 6/10/2025 | 1.3 | Review and prepare updated analysis of claim status |
| Haughey, Nicholas | 6/10/2025 | 0.7 | Review and research response for landlord counsel rejection question |
| Haughey, Nicholas | 6/10/2025 | 0.6 | Review details of claims filed |
| Haughey, Nicholas | 6/10/2025 | 0.4 | Call with J. Sciametta (A&M) regarding 503(b)(9) claims and potential lease claims |
| Haughey, Nicholas | 6/10/2025 | 0.4 | Review and prepare updated analysis of claim status |
| Sciametta, Joe | 6/10/2025 | 0.6 | Review 503(b)(9) claims analysis and reconciliations to POC for select creditors |
| Sciametta, Joe | 6/10/2025 | 0.8 | Call with N. Haughey (A&M) regarding 503(b)(9) claims objections, process and next steps |
| Sciametta, Joe | 6/10/2025 | 0.4 | Call with N. Haughey (A&M) regarding 503(b)(9) claims and potential lease claims |
| Fitts, Michael | 6/11/2025 | 0.4 | Call with N. Haughey, E. Hensch (both A&M) and Ann Aber (Joann) on certain 503(b)(9) claims |
| Fitts, Michael | 6/11/2025 | 1.6 | Review and respond to responses to claim objections |
| Fitts, Michael | 6/11/2025 | 1.9 | Create additional summaries for the deck detailing certain 503(b)(9) claims |
| Haughey, Nicholas | 6/11/2025 | 0.7 | Review claim details and questions from vendors |
| Haughey, Nicholas | 6/11/2025 | 0.4 | Review claim detail |
| Haughey, Nicholas | 6/11/2025 | 0.2 | Review and respond to claim questions from Province team |
| Haughey, Nicholas | 6/11/2025 | 0.3 | Review vendor communications regarding 503(b)(9) claim |
| Haughey, Nicholas | 6/11/2025 | 0.3 | Review vendor communications and related K&E communications regarding 503(b)(9) claims |
| Haughey, Nicholas | 6/11/2025 | 0.4 | Call with M. Fitts, E. Hensch (both A&M) and Ann Aber (Joann) on certain 503(b)(9) claims |
| Hensch, Eric | 6/11/2025 | 0.4 | Call with M. Fitts, N. Haughey (both A&M) and Ann Aber (Joann) on certain 503(b)(9) claims |
| Weiland, Brad | 6/11/2025 | 0.2 | Review the latest updates in the claims process |
| Fitts, Michael | 6/12/2025 | 0.6 | Call with N. Haughey (A&M), and the K&E team on latest updates for 503(b)(9) claims |

<div style="border: 1px solid;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/12/2025 | 1.9 | Update the 503b9 letter tracker |
| Haughey, Nicholas | 6/12/2025 | 0.4 | Develop final 503(b)(9) reconciliation procedures draft |
| Haughey, Nicholas | 6/12/2025 | 0.9 | Call with J. Sciametta (A&M) regarding 503(b)(9) claims, proposed reconciliation procedures and timeline in advance of related call with counsel |
| Haughey, Nicholas | 6/12/2025 | 0.6 | Call with M. Fitts (A&M), and the K&E team on latest updates for 503(b)(9) claims |
| Sciametta, Joe | 6/12/2025 | 0.9 | Call with N. Haughey (A&M) regarding 503(b)(9) claims, proposed reconciliation procedures and timeline in advance of related call with counsel |
| Fitts, Michael | 6/13/2025 | 1.9 | Create new schedules for certain 503(b)(9) claims |
| Fitts, Michael | 6/13/2025 | 2.2 | Update the latest claim tracker for objection responses received |
| Haughey, Nicholas | 6/13/2025 | 0.4 | Review claim objection response tracker from counsel |
| Haughey, Nicholas | 6/13/2025 | 0.7 | Review and respond to 503(b)(9) claim questions from vendors |
| Dwyer, Jeffrey | 6/16/2025 | 0.6 | Summarize and respond to vendor unsecured claim |
| Fitts, Michael | 6/16/2025 | 0.3 | Call with N. Haughey (A&M) and the Cole Schotz Team to review responses to objections of 503(b)(9) claims |
| Fitts, Michael | 6/16/2025 | 0.6 | Call with N. Haughey (A&M) and the Province Team to reconcile certain 503(b)(9) claims |
| Fitts, Michael | 6/16/2025 | 1.3 | Review responses from 503(b)(9) claimants to objections |
| Fitts, Michael | 6/16/2025 | 2.8 | Update the latest 503(b)(9) tracker and analysis |
| Haughey, Nicholas | 6/16/2025 | 0.9 | Review updated 503(b)(9) claim summary |
| Haughey, Nicholas | 6/16/2025 | 0.1 | Review claim details for 503(b)(9) claims |
| Haughey, Nicholas | 6/16/2025 | 0.3 | Review and respond to 503(b)(9) claim questions from vendors |
| Haughey, Nicholas | 6/16/2025 | 0.7 | Create 503(b)(9) claim summary analysis |
| Haughey, Nicholas | 6/16/2025 | 0.6 | Call with M. Fitts (A&M) and the Province Team to reconcile certain 503(b)(9) claims |
| Haughey, Nicholas | 6/16/2025 | 0.3 | Call with M. Fitts (A&M) and the Cole Schotz Team to review responses to objections of 503(b)(9) claims |
| Haughey, Nicholas | 6/16/2025 | 0.8 | Call with J. Sciametta (A&M) regarding 503(b)(9) claims and proposed action items |
| Haughey, Nicholas | 6/16/2025 | 0.4 | Review status of 503(b)(9) claims |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2025 through June 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/16/2025 | 0.6 | Review status of 503(b)(9) claims |
| Haughey, Nicholas | 6/16/2025 | 0.7 | Review claim details for 503(b)(9) claims |
| Haughey, Nicholas | 6/16/2025 | 0.4 | Review claim details for 503(b)(9) claims |
| Haughey, Nicholas | 6/16/2025 | 0.2 | Review correspondence from CS team to vendor regarding claims and objections |
| Sciametta, Joe | 6/16/2025 | 0.8 | Call with N. Haughey (A&M) regarding 503(b)(9) claims and proposed action items |
| Sciametta, Joe | 6/16/2025 | 0.8 | Review updated schedule of 503(b)(9) claims, related estimates and variances to prior week status |
| Fitts, Michael | 6/17/2025 | 1.8 | Update the latest 503(b)(9) tracker |
| Fitts, Michael | 6/17/2025 | 1.4 | Review latest responses from 503(b)(9) claimants |
| Fitts, Michael | 6/17/2025 | 2.4 | Create summary schedules for certain 503(b)(9) claimants |
| Haughey, Nicholas | 6/17/2025 | 0.8 | Review claim detail for 503(b)(9) claims |
| Haughey, Nicholas | 6/17/2025 | 0.4 | Review draft stipulation agreement |
| Haughey, Nicholas | 6/17/2025 | 0.4 | Review the latest 503(b)(9) summary |
| Haughey, Nicholas | 6/17/2025 | 0.2 | Call with A. Aber (Joann) regarding claims |
| Haughey, Nicholas | 6/17/2025 | 0.7 | Review 503(b)(9) draft procedures |
| Sciametta, Joe | 6/17/2025 | 0.4 | Correspond with counsel regarding 503(b)(9) claims and process |
| Sciametta, Joe | 6/17/2025 | 0.3 | Review draft form of claims stipulation prior to distribution |
| Sciametta, Joe | 6/17/2025 | 0.4 | Review drafted 503(b)(9) procedures, provide comments |
| Fitts, Michael | 6/18/2025 | 0.2 | Call with A. Aber (Joann) and N. Haughey (A&M) regarding 503(b)(9) claims |
| Fitts, Michael | 6/18/2025 | 2.1 | Update the latest claims tracker for new responses to objections |
| Haughey, Nicholas | 6/18/2025 | 0.2 | Call with A. Aber (Joann) and M. Fitts (A&M) regarding 503(b)(9) claims |
| Haughey, Nicholas | 6/18/2025 | 0.3 | Review claims objection responses |
| Haughey, Nicholas | 6/18/2025 | 0.4 | Review claim detail items in preparation for call |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/18/2025 | 0.4 | Review and respond to 503(b)(9) claim questions from vendors |
| Haughey, Nicholas | 6/18/2025 | 0.4 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/18/2025 | 0.3 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/18/2025 | 0.4 | Prepare response to 503(b)(9) claimant |
| Haughey, Nicholas | 6/18/2025 | 0.3 | Call with Kroll regarding claims register |
| Haughey, Nicholas | 6/18/2025 | 0.3 | Review correspondence from 503(b)(9) claimants on claim amounts |
| Haughey, Nicholas | 6/18/2025 | 0.3 | Prepare claim settlement stipulation |
| Haughey, Nicholas | 6/19/2025 | 0.3 | Review stipulation agreement comments from vendor counsel |
| Haughey, Nicholas | 6/19/2025 | 0.4 | Call with O. Acuna and L. Blumenthal ( both K&E) regarding landlord matters |
| Fitts, Michael | 6/20/2025 | 0.3 | Call with N. Haughey (A&M) and the finance/legal team of a certain 503(b)(9) claimant regarding the reconciliation of their claim amount |
| Fitts, Michael | 6/20/2025 | 2.4 | Create summary schedules for certain 503(b)(9) POCs vs estimates |
| Fitts, Michael | 6/20/2025 | 1.6 | Review responses from 503(b)(9) claimants to objections |
| Haughey, Nicholas | 6/20/2025 | 0.4 | Review claim details in preparation for call |
| Haughey, Nicholas | 6/20/2025 | 0.3 | Review 503(b)(9) summary analysis |
| Haughey, Nicholas | 6/20/2025 | 1.2 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/20/2025 | 0.3 | Call with M. Fitts (A&M) and the finance/legal team of a certain 503(b)(9) claimant regarding the reconciliation of their claim amount |
| Haughey, Nicholas | 6/20/2025 | 0.7 | Review claims objection responses |
| Hensch, Eric | 6/20/2025 | 0.8 | Review health claims run-out assumptions and compare to budget |
| Fitts, Michael | 6/23/2025 | 1.1 | Finalize and send out stipulations for 503(b)(9) claimants |
| Fitts, Michael | 6/23/2025 | 1.8 | Review and respond to latest 503(b)(9) outreaches |
| Fitts, Michael | 6/23/2025 | 2.9 | Create stipulations for 503(b)(9) claimants |
| Fitts, Michael | 6/23/2025 | 2.1 | Update the latest claim analysis for the BOD deck |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/23/2025 | 1.2 | Update the latest 503(b)(9) tracker |
| Fitts, Michael | 6/23/2025 | 2.7 | Create file for claims that are slated for objection |
| Haughey, Nicholas | 6/23/2025 | 0.3 | Review draft settlement agreement |
| Haughey, Nicholas | 6/23/2025 | 0.4 | Review stipulation responses from vendors |
| Haughey, Nicholas | 6/23/2025 | 1.1 | Review draft 503(b)(9) stipulation agreements |
| Haughey, Nicholas | 6/23/2025 | 0.7 | Review details of 503(b)(9) summary analysis |
| Haughey, Nicholas | 6/23/2025 | 0.4 | Review claim details for objections |
| Haughey, Nicholas | 6/23/2025 | 0.6 | Prepare claim settlement analysis |
| Haughey, Nicholas | 6/23/2025 | 0.7 | Further updates to the BOD presentation for 503(b)(9) summary analysis |
| Haughey, Nicholas | 6/23/2025 | 0.8 | Call with J. Sciametta (A&M) regarding claims process and preparation of BOD update |
| Haughey, Nicholas | 6/23/2025 | 0.6 | Update BOD presentation for 503(b)(9) summary analysis |
| Hensch, Eric | 6/23/2025 | 0.7 | Review 503(b)(9) claims summary update presentation |
| Sciametta, Joe | 6/23/2025 | 1.2 | Review claims update deck in advance of distribution, assess analysis, perform quality control and provide comments |
| Sciametta, Joe | 6/23/2025 | 0.8 | Call with N. Haughey (A&M) regarding claims process and preparation of BOD update |
| Sciametta, Joe | 6/23/2025 | 0.4 | Correspond with counsel regarding claims update and related materials |
| Fitts, Michael | 6/24/2025 | 1.8 | Create summary schedules for certain 503(b)(9) claimants |
| Fitts, Michael | 6/24/2025 | 1.1 | Review and update tracker for stipulation responses |
| Fitts, Michael | 6/24/2025 | 1.4 | Review latest updates on 503(b)(9) objection responses |
| Fitts, Michael | 6/24/2025 | 1.8 | Update the file for latest batch of claim objections |
| Haughey, Nicholas | 6/24/2025 | 0.2 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/24/2025 | 0.4 | Review payment details for 503(b)(9) distributions |
| Haughey, Nicholas | 6/24/2025 | 0.7 | Review claim register for updated claim information |

<div style="text-align:center">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/24/2025 | 0.4 | Review and respond to stipulation responses from vendors |
| Haughey, Nicholas | 6/24/2025 | 0.5 | Review and respond to questions from vendor counsel on claims |
| Haughey, Nicholas | 6/24/2025 | 1.1 | Review 503(b)(9) claim responses |
| Haughey, Nicholas | 6/24/2025 | 0.6 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/24/2025 | 0.3 | Draft response to 503(b)(9) claimant settlement offer |
| Haughey, Nicholas | 6/24/2025 | 0.3 | Call with claimant on 503(b)(9) process |
| Haughey, Nicholas | 6/24/2025 | 0.8 | Review 503(b)(9) claim details |
| McKeighan, Erin | 6/24/2025 | 0.3 | Meeting with C. Okuzu (A&M) to discuss claims flagged for the third round of omnibus objections. |
| McNamara, Michael | 6/24/2025 | 0.3 | Participate in call with A&M Team to discuss claim objections. |
| Okuzu, Ciera | 6/24/2025 | 2.1 | Identify amended claims for the next round of omnibus objections. |
| Okuzu, Ciera | 6/24/2025 | 2.6 | Create draft omni exhibits for duplicative claims. |
| Okuzu, Ciera | 6/24/2025 | 2.7 | Examine claim data to identify claim duplicates. |
| Okuzu, Ciera | 6/24/2025 | 1.8 | Compile filed objection data summary. |
| Okuzu, Ciera | 6/24/2025 | 0.3 | Meeting with E. McKeighan (A&M) to discuss claims flagged for the third round of omnibus objections. |
| Fitts, Michael | 6/25/2025 | 1.9 | Update the file with intended payments of 503(b)(9) claimants with information from POCs |
| Fitts, Michael | 6/25/2025 | 2.1 | Review and create summary schedules for responses to 503(b)(9) outreaches |
| Fitts, Michael | 6/25/2025 | 2.8 | Create a file of 503(b)(9) claimants for payment |
| Haughey, Nicholas | 6/25/2025 | 0.3 | Review stipulation redline from vendor counsel |
| Haughey, Nicholas | 6/25/2025 | 0.3 | Review claimant responses to 503(b)(9) stipulations |
| Haughey, Nicholas | 6/25/2025 | 0.4 | Review 503(b)(9) responses from vendors |
| Haughey, Nicholas | 6/25/2025 | 0.4 | Call with counsel to 503(b)(9) claimant |
| Haughey, Nicholas | 6/25/2025 | 0.6 | Review and analyze vendor settlement offer |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/25/2025 | 0.6 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/25/2025 | 0.2 | Call with M. Waldrep (K&E) regarding stipulation redline |
| Haughey, Nicholas | 6/25/2025 | 0.2 | Call with M. Waldrep (K&E) regarding claimant responses |
| Haughey, Nicholas | 6/25/2025 | 0.7 | Call with J. Sciametta regarding potential creditor settlement, 503(b)(9) claims and next steps in claims reconciliation process |
| Haughey, Nicholas | 6/25/2025 | 0.7 | Review and respond to 503(b)(9) questions from vendor counsel |
| Okuzu, Ciera | 6/25/2025 | 0.9 | Inspect claims register for 503(b)(9) claim updates. |
| Okuzu, Ciera | 6/25/2025 | 1.4 | Examine claim data for reduced and reclassified claims. |
| Okuzu, Ciera | 6/25/2025 | 2.7 | Draft reduced and reclassified claim objection exhibits. |
| Okuzu, Ciera | 6/25/2025 | 2.8 | Process the claims register from Kroll. |
| Okuzu, Ciera | 6/25/2025 | 2.3 | Adjust claims based on the updated claims register. |
| Sciametta, Joe | 6/25/2025 | 0.7 | Call with N. Haughey regarding potential creditor settlement, 503(b)(9) claims and next steps in claims reconciliation process |
| Dwyer, Jeffrey | 6/26/2025 | 0.5 | Call to discuss 503b9 transition plan |
| Fitts, Michael | 6/26/2025 | 1.0 | Call with N. Haughey (A&M), and the K&E team on latest updates regarding contract rejections and 503(b)(9) claims |
| Fitts, Michael | 6/26/2025 | 1.4 | Update the claims summary after latest objection deadline |
| Haughey, Nicholas | 6/26/2025 | 0.4 | Draft communication to K&E and CS regarding 503(b)(9) claims |
| Haughey, Nicholas | 6/26/2025 | 1.0 | Call with M. Fitts (A&M), and the K&E team on latest updates regarding contract rejections and 503(b)(9) claims |
| Haughey, Nicholas | 6/26/2025 | 0.8 | Review 503(b)(9) claim details |
| Haughey, Nicholas | 6/26/2025 | 0.6 | Review and respond to vendor questions on 503(b)(9) claims |
| Haughey, Nicholas | 6/26/2025 | 0.7 | Review draft objection exhibits |
| Haughey, Nicholas | 6/26/2025 | 0.6 | Call with J. Sciametta (A&M) regarding 503(b)(9) payments, mechanics and next steps |
| Haughey, Nicholas | 6/26/2025 | 0.8 | Review claim details for 503(b)(9) claims |
| McKeighan, Erin | 6/26/2025 | 0.2 | Participate in a call with C. Okuzu (A&M) to discuss specific claims flagged for the third round of omnibus objections. |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2025 through June 30, 2025*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 6/26/2025 | 2.3 | Compare draft claim objections against source data. |
| Okuzu, Ciera | 6/26/2025 | 0.2 | Participate in a call with E. McKeighan (A&M) to discuss specific claims flagged for the third round of omnibus objections. |
| Okuzu, Ciera | 6/26/2025 | 2.7 | Analyze flagged claims for the third round of omnibus objections. |
| Okuzu, Ciera | 6/26/2025 | 1.9 | Begin to prepare a draft reclass omnibus objection. |
| Okuzu, Ciera | 6/26/2025 | 2.6 | Update draft claim objections based on internal feedback. |
| Sciametta, Joe | 6/26/2025 | 0.6 | Call with N. Haughey (A&M) regarding 503(b)(9) payments, mechanics and next steps |
| Fitts, Michael | 6/27/2025 | 2.1 | Review and confirm numbers for updated claims objection exhibits |
| Fitts, Michael | 6/27/2025 | 1.3 | Update and finalize the 503(b)(9) to pay file |
| Fitts, Michael | 6/27/2025 | 1.2 | Update the 503b9 letter tracker for stipulation information |
| Haughey, Nicholas | 6/27/2025 | 0.5 | Review tax claim correspondence from claimant counsel |
| Haughey, Nicholas | 6/27/2025 | 0.3 | Review and responded to 503(b)(9) claim questions |
| Haughey, Nicholas | 6/27/2025 | 0.4 | Review settlement proposal and prepare related counter-proposal |
| Haughey, Nicholas | 6/27/2025 | 0.2 | Review draft objection exhibits |
| McKeighan, Erin | 6/27/2025 | 0.6 | Participate in a call with C. Okuzu (A&M) to discuss updates to the draft omnibus objection exhibits. |
| Okuzu, Ciera | 6/27/2025 | 1.3 | Adjust reduce and reclassified claim objection exhibits. |
| Okuzu, Ciera | 6/27/2025 | 2.7 | Examine reclassified claims for the third round of omnibus objections. |
| Okuzu, Ciera | 6/27/2025 | 1.6 | Examine specific duplicative 503(b)(9) claims. |
| Okuzu, Ciera | 6/27/2025 | 0.6 | Participate in a call with E. McKeighan (A&M) to discuss updates to the draft omnibus objection exhibits. |
| Okuzu, Ciera | 6/27/2025 | 2.2 | Determine the claim objection approach for late filed claims. |
| Dwyer, Jeffrey | 6/30/2025 | 0.5 | Call with K&E, Cole Schotz to review Joann remaining legal issues with open/pending resolved claims |
| Fitts, Michael | 6/30/2025 | 1.8 | Review and analyze responses to 503(b)(9) outreaches |
| Fitts, Michael | 6/30/2025 | 0.4 | Call with CS and K&E teams, and A. Abor (Joann), and N. Haughey (A&M) regarding claims objections |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**June 1, 2025 through June 30, 2025**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/30/2025 | 1.2 | Review payment information on 503(b)(9) claimants |
| Fitts, Michael | 6/30/2025 | 1.4 | Update the 503(b)(9) to pay file for information received from the Company |
| Fitts, Michael | 6/30/2025 | 2.2 | Update the claims analysis for payments made |
| Haughey, Nicholas | 6/30/2025 | 0.3 | Review draft objections |
| Haughey, Nicholas | 6/30/2025 | 0.4 | Review vendor counsel communications in preparation for call |
| Haughey, Nicholas | 6/30/2025 | 0.6 | Review 503(b)(9) support for initial distribution |
| Haughey, Nicholas | 6/30/2025 | 0.4 | Review and respond to 503(b)(9) questions from vendor counsel |
| Haughey, Nicholas | 6/30/2025 | 0.3 | Review and respond to K&E questions regarding 503(b)(9) claims for vendors |
| Haughey, Nicholas | 6/30/2025 | 0.8 | Review draft objection and related exhibits |
| Haughey, Nicholas | 6/30/2025 | 0.4 | Review landlord objection to rejection and related correspondence from K&E team |
| Haughey, Nicholas | 6/30/2025 | 0.2 | Review updated stipulation draft for vendor |
| Haughey, Nicholas | 6/30/2025 | 0.4 | Call with CS and K&E teams, and A. Abor (Joann), and M. Fitts (A&M) regarding claims objections |
| Haughey, Nicholas | 6/30/2025 | 0.3 | Review correspondence from counsel and vendor counsel regarding 503(b)(9) claim |
| Okuzu, Ciera | 6/30/2025 | 2.7 | Update the reduced and reclassified claim objections. |
| Okuzu, Ciera | 6/30/2025 | 2.1 | Audit draft omnibus objection for reclassified claims against source data. |
| Okuzu, Ciera | 6/30/2025 | 2.4 | Compare draft reduced and reclassified objections against source data. |
| Okuzu, Ciera | 6/30/2025 | 1.9 | Prepare claim service list for Kroll. |
| Okuzu, Ciera | 6/30/2025 | 0.9 | Finalize objected claims report. |
| **Subtotal** | | **297.4** | |

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/3/2025 | 0.6 | Review finance and accounting vendor requirements and contractual terms for post-confirmation service negotiation |
| Dwyer, Jeffrey | 6/3/2025 | 0.4 | Call with 3rd party vendor for Post-Confirmation service negotiation |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## CONTRACT REVIEW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/3/2025 | 0.7 | Analyze cure schedule for proposed lease assumption and assignments |
| Dwyer, Jeffrey | 6/4/2025 | 0.2 | Review memo from Self-insured Review Panel - Ohio Bureau of Workers compensation |
| Dwyer, Jeffrey | 6/4/2025 | 0.4 | Review IP sale and transfer agreements |
| Dwyer, Jeffrey | 6/4/2025 | 0.5 | Analyze and respond to LL cure objection |
| Dwyer, Jeffrey | 6/5/2025 | 0.5 | Review Ditto instance transfer plan to 3rd party purchaser |
| Fitts, Michael | 6/11/2025 | 0.8 | Review questions regarding contract rejections |
| Dwyer, Jeffrey | 6/12/2025 | 0.8 | Review and comment on current lease assumption and assignment schedules |
| Dwyer, Jeffrey | 6/13/2025 | 0.3 | Respond to vendor cure stipulation proposal |
| Dwyer, Jeffrey | 6/17/2025 | 0.4 | Edits to master Joann's - Cure Objection Tracker for assumption and assignment |
| Dwyer, Jeffrey | 6/18/2025 | 0.6 | Review treasury requirements and 3rd party service agreements for Post-Confirmation period |
| Dwyer, Jeffrey | 6/23/2025 | 0.3 | Review and edits to outstanding lease cure settlements |
| Dwyer, Jeffrey | 6/30/2025 | 0.5 | Analyze and respond to Landlord lease rejection objection and request for additional rent payment consideration |
| **Subtotal** | | **7.0** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 6/3/2025 | 1.7 | Made revisions of Fee App # 2 (Mar 1- Mar 31). |
| Fitts, Michael | 6/4/2025 | 0.9 | Review the April fee application |
| Rivera-Rozo, Camila | 6/4/2025 | 1.2 | Finalized Fee App #2 (Mar 1- Mar 31). |
| Haughey, Nicholas | 6/6/2025 | 0.2 | Review final staffing report for filing |
| Rivera-Rozo, Camila | 6/11/2025 | 2.5 | Collected time detail and began scrubbing entries for Fee App #3 (Apr 1- Apr 30).. |
| Rivera-Rozo, Camila | 6/12/2025 | 2.9 | Drafted Fee App #3 (Apr 1- Apr 30). |
| Rivera-Rozo, Camila | 6/13/2025 | 2.1 | Made revisions of Fee App #3  (Apr 1- Apr 30). |
| Fitts, Michael | 6/16/2025 | 0.9 | Review the updated April fee application |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 6/16/2025 | 0.7 | Review fee statement for the month of April |
| Rivera-Rozo, Camila | 6/17/2025 | 0.7 | Finalized Fee App #3 (Apr 1- Apr 30). |
| Fitts, Michael | 6/20/2025 | 2.1 | Compile and review May DTRs |
| Haughey, Nicholas | 6/20/2025 | 0.3 | Review April fee application |
| Dwyer, Jeffrey | 6/26/2025 | 0.4 | Provide responses to US Trustee regarding more detail to fee statement |
| **Subtotal** | | **16.6** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/16/2025 | 2.8 | Roll over the MOR file for new TB and IS information |
| Fitts, Michael | 6/17/2025 | 1.2 | Update the MOR file for pro fee information |
| Fitts, Michael | 6/18/2025 | 2.7 | Update the MOR file for cash information |
| Fitts, Michael | 6/18/2025 | 1.1 | Update the MOR file for tax information |
| Haughey, Nicholas | 6/18/2025 | 0.8 | Review draft May MOR |
| Fitts, Michael | 6/20/2025 | 1.6 | Finalize and review files for MOR |
| **Subtotal** | | **10.2** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/3/2025 | 0.3 | Review and respond to vendor counsel questions regarding rejections |
| Haughey, Nicholas | 6/3/2025 | 0.3 | Call with lease assignee regarding lease questions |
| Haughey, Nicholas | 6/3/2025 | 0.2 | Call with landlord regarding lease rejection |
| Haughey, Nicholas | 6/10/2025 | 0.3 | Review and respond to sale order questions from counsel |
| Haughey, Nicholas | 6/10/2025 | 0.2 | Review and respond to counsel questions regarding lease rejection items |
| Haughey, Nicholas | 6/10/2025 | 0.2 | Call with M. Waldrep (K&E) regarding lease rejection items |

<div style="border:1px solid black;">

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

</div>

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/11/2025 | 0.4 | Review and respond to contract rejection questions from vendors |
| Haughey, Nicholas | 6/27/2025 | 0.2 | Review contract rejection exhibit |
| **Subtotal** | | **2.1** | |

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/2/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/2/2025 | 1.6 | Update personnel file and provide schedules for current recommendations from Great American and internal Joann central services go-forward staffing requirements |
| Prendergast, Michael | 6/2/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 6/3/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/5/2025 | 0.3 | Review vendor invoice and recommend plan of payment with Joann team |
| Dwyer, Jeffrey | 6/5/2025 | 1.0 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/5/2025 | 0.4 | Respond to vendor request for goods location and payment remittance |
| Dwyer, Jeffrey | 6/5/2025 | 0.6 | Meeting with J. Zelwin (Joann) to discuss remaining case and Post-Confirmation accounting and tax requirements |
| Prendergast, Michael | 6/5/2025 | 1.0 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/6/2025 | 0.4 | Call with D&O carrier to discuss claim coverage |
| Dwyer, Jeffrey | 6/6/2025 | 0.5 | Daily touch base with A. Aber (Joann) to discuss vendor litigation |
| Dwyer, Jeffrey | 6/6/2025 | 0.3 | Post-D&O carrier call with AON to discuss coverage options |
| Dwyer, Jeffrey | 6/6/2025 | 0.3 | Respond to AP team for vendor payment processing remittance information |
| Prendergast, Michael | 6/6/2025 | 1.0 | Lawsuit Discussion and Review - Internal |
| Prendergast, Michael | 6/6/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 6/6/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to Vendor Litigation |
| Dwyer, Jeffrey | 6/9/2025 | 0.3 | Discuss website requirements after 3rd party request for takedown |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/9/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Fitts, Michael | 6/9/2025 | 2.1 | Begin review of certain payments to be made to employees |
| Prendergast, Michael | 6/9/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/10/2025 | 0.5 | Call with AON to discuss current status on insurance coverage options |
| Dwyer, Jeffrey | 6/10/2025 | 0.5 | Review and respond to Joann personal property tax due date matrix for installment payments vs. the pay in full dates |
| Dwyer, Jeffrey | 6/10/2025 | 0.6 | Discuss PA hearing strategy and case update with internal team and Deloitte |
| Dwyer, Jeffrey | 6/10/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Fitts, Michael | 6/10/2025 | 2.8 | Update the summary of certain payments to be made to employees |
| Prendergast, Michael | 6/10/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/11/2025 | 0.7 | Review and respond to counsel for Board of Finance and Revenue Hearing Notice for Jo-Ann Stores LLC |
| Dwyer, Jeffrey | 6/11/2025 | 0.5 | Call with counsel to discuss current status and next steps for vendor litigation |
| Dwyer, Jeffrey | 6/11/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Haughey, Nicholas | 6/11/2025 | 0.2 | Call with K. Douglas (Joann) regarding store closure items |
| Fitts, Michael | 6/12/2025 | 1.8 | Update the summary of certain payments to be made to employees for new information received from the Company |
| Dwyer, Jeffrey | 6/13/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/13/2025 | 0.6 | Review and respond to Deloitte proposal for state tax assessment mitigation efforts |
| Prendergast, Michael | 6/13/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss vendor litigation |
| Prendergast, Michael | 6/13/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/16/2025 | 0.4 | Review lease cure status with Joann personnel |
| Dwyer, Jeffrey | 6/17/2025 | 0.3 | Respond to professional inquiry regarding GA support of moving the designation period to 9/30 |
| Prendergast, Michael | 6/17/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |

> **Exhibit F**
> **JOANN INC., et al.,**
> **Time Detail of Task by Professional**
> **June 1, 2025 through June 30, 2025**

## OPERATIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/18/2025 | 0.4 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/18/2025 | 0.5 | Review and respond to internal update regarding the status of in-process Joann sales tax audits |
| Prendergast, Michael | 6/18/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/19/2025 | 0.3 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/19/2025 | 0.2 | Review Anthem & AmeriBen -- Medical Claims Runout Funding |
| Dwyer, Jeffrey | 6/23/2025 | 0.5 | Meeting with M. Prendergast (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Prendergast, Michael | 6/23/2025 | 0.5 | Meeting with J. Dwyer (A&M) and Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/25/2025 | 0.3 | Review fee agreements for Q3 and post-June services |
| Prendergast, Michael | 6/25/2025 | 1.0 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/26/2025 | 0.5 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Dwyer, Jeffrey | 6/26/2025 | 0.5 | Call with Joe Sciametta (A&M) to discuss Plan Confirmation timing and open items |
| Dwyer, Jeffrey | 6/26/2025 | 0.6 | Call with M. Prendergast (A&M) to update on case timeline and transition to Plan Admin |
| Prendergast, Michael | 6/26/2025 | 0.6 | Call with J. Dwyer (A&M) to update on case timeline and transition to Plan Admin |
| Prendergast, Michael | 6/26/2025 | 1.0 | Meeting with Ann Aber (Joann) to discuss personnel issues, open to do items, and resolve outstanding decisions that need to be made |
| Sciametta, Joe | 6/26/2025 | 0.5 | Call with J. Dwyer (A&M) to discuss Plan Confirmation timing and open items |
| Dwyer, Jeffrey | 6/30/2025 | 0.2 | Call with N. Haughey (A&M) to discuss Plan Confirmation status and open items |
| Haughey, Nicholas | 6/30/2025 | 0.5 | Call with A. Aber and R. Hohman (Joann) regarding IT needs |

| **Subtotal** | | **34.3** | |
|---|---|---|---|

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/3/2025 | 0.3 | Call with O. Acuna (K&E) regarding Plan Administrator agreement |
| Haughey, Nicholas | 6/4/2025 | 0.4 | Call with O. Acuna (K&E) regarding Plan Administrator agreement |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hensch, Eric | 6/6/2025 | 0.8 | Review plan administrator budget |
| Haughey, Nicholas | 6/7/2025 | 1.1 | Review and provide comments to draft Plan Administrator Agreement |
| Sciametta, Joe | 6/12/2025 | 0.4 | Review draft PA agreement and provide comments |
| Haughey, Nicholas | 6/16/2025 | 0.5 | Call with O. Acuna and M. Waldrep (K&E) regarding Plan items |
| Haughey, Nicholas | 6/17/2025 | 0.3 | Review and respond to Plan Supplement questions from K&E |
| Haughey, Nicholas | 6/17/2025 | 0.8 | Call with J. Sciametta (A&M) to review plan timeline, open items and next steps including potential disbursements for certain claims |
| Sciametta, Joe | 6/17/2025 | 0.8 | Call with N. Haughey (A&M) to review plan timeline, open items and next steps including potential disbursements for certain claims |
| Haughey, Nicholas | 6/18/2025 | 0.4 | Call with M. Waldrep (K&E) regarding Plan items |
| Haughey, Nicholas | 6/18/2025 | 0.8 | Call with J. Michalik and M. Waldrep (both K&E) and Kroll regarding post-effective date matters |
| Haughey, Nicholas | 6/18/2025 | 0.7 | Review needed contract items for assumption |
| Haughey, Nicholas | 6/18/2025 | 0.2 | Draft communication to bank treasury team regarding contract assumption |
| Dwyer, Jeffrey | 6/19/2025 | 0.4 | Call with M. Waldrep, O. Acuna, and L. Blumenthal (K&E) and N. Haughey (A&M) regarding Plan Supplement items |
| Haughey, Nicholas | 6/19/2025 | 0.4 | Call with GA Group regarding Agency Agreement and Plan Administrator matters |
| Haughey, Nicholas | 6/19/2025 | 0.4 | Call with M. Waldrep, O. Acuna, and L. Blumenthal (K&E) and J. Dwyer (CFO) regarding Plan Supplement items |
| Haughey, Nicholas | 6/19/2025 | 0.2 | Call with O. Acuna (K&E) regarding Plan Administrator agreement |
| Haughey, Nicholas | 6/19/2025 | 0.6 | Review Plan Supplement items from K&E |
| Haughey, Nicholas | 6/19/2025 | 0.2 | Review and respond to Plan Supplement questions from K&E |
| Dwyer, Jeffrey | 6/20/2025 | 0.3 | Research and confirm contract assumption and rejection decisions for Plan Supplement exhibit filings |
| Dwyer, Jeffrey | 6/20/2025 | 1.2 | Review Plan Supplement contract assumption and rejection schedules |
| Haughey, Nicholas | 6/20/2025 | 0.3 | Review contract assumption requirements for Plan Supplement |
| Haughey, Nicholas | 6/20/2025 | 0.7 | Prepare Plan Supplement exhibit |
| Haughey, Nicholas | 6/20/2025 | 0.3 | Call with vendor regarding contract assumption |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/20/2025 | 0.4 | Call with GA and K&E teams regarding Plan items |
| Haughey, Nicholas | 6/20/2025 | 0.4 | Review Plan Supplement items from K&E |
| Haughey, Nicholas | 6/20/2025 | 0.4 | Review final Plan Supplement for filing |
| Haughey, Nicholas | 6/20/2025 | 1.6 | Review contract details for assumption list |
| Hensch, Eric | 6/20/2025 | 1.5 | Review IT contract vendors in historical actuals and go-forward budget for contract assumption |
| Hensch, Eric | 6/20/2025 | 1.1 | Review draft plan supplement to disclosure statement |
| Haughey, Nicholas | 6/21/2025 | 0.3 | Review and respond to Joann legal questions regarding Plan Administrator agreement and actions |
| Haughey, Nicholas | 6/23/2025 | 0.4 | Call with A. Aber (Joann) and K&E (L. Blumenthal, M. Waldrep, and O. Acuna) regarding Plan Supplement items |
| Haughey, Nicholas | 6/23/2025 | 0.6 | Review voting results |
| Dwyer, Jeffrey | 6/24/2025 | 1.0 | Discussions with Term Lender regarding the Plan Solicitation process and voting procedures |
| Haughey, Nicholas | 6/24/2025 | 0.7 | Review voting results vs. claimant totals |
| Haughey, Nicholas | 6/24/2025 | 0.3 | Call with M. Waldrep (K&E) regarding Plan objections |
| Haughey, Nicholas | 6/25/2025 | 0.3 | Call with O. Acuna (K&E) regarding Plan items |
| Haughey, Nicholas | 6/25/2025 | 1.1 | Review UST questions to Plan |
| Haughey, Nicholas | 6/25/2025 | 0.6 | Prepare analysis in preparation for responses to UST |
| Haughey, Nicholas | 6/26/2025 | 0.4 | Call with A. Aber (Joann) regarding Plan Administrator items |
| Haughey, Nicholas | 6/26/2025 | 1.1 | Review documents in preparation for UST call |
| Haughey, Nicholas | 6/26/2025 | 0.7 | Call with UST and M. Waldrep, O. Acuna, and L. Blumenthal (K&E) regarding Plan items |
| Haughey, Nicholas | 6/26/2025 | 0.3 | Review and respond to taxing authority request regarding Plan |
| Haughey, Nicholas | 6/26/2025 | 0.4 | Call with J. Sciametta (A&M) regarding UST questions related to proposed POR |
| Sciametta, Joe | 6/26/2025 | 0.4 | Call with N. Haughey (A&M) regarding UST questions related to proposed POR |
| Haughey, Nicholas | 6/27/2025 | 0.2 | Call with M. Waldrep (K&E) on Plan items |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2025 through June 30, 2025*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Haughey, Nicholas | 6/27/2025 | 0.2 | Call with L. Blumenthal, O. Acuna, M. Waldrep, and K. Donahue (K&E) regarding Plan items |
| Haughey, Nicholas | 6/27/2025 | 0.2 | Review preliminary voting results |
| Haughey, Nicholas | 6/27/2025 | 0.4 | Draft communication to legal team regarding Plan questions |
| Haughey, Nicholas | 6/27/2025 | 0.2 | Call with M. Waldrep (K&E) on Plan items |
| Dwyer, Jeffrey | 6/30/2025 | 0.4 | Analyze Plan Confirmation voting report and current status of remaining outstanding votes |
| Haughey, Nicholas | 6/30/2025 | 0.3 | Review preliminary voting results |
| Haughey, Nicholas | 6/30/2025 | 0.4 | Review Plan tax language proposed by claimant counsel |
| Haughey, Nicholas | 6/30/2025 | 0.2 | Review correspondence from claimant counsel on Plan language |
| Haughey, Nicholas | 6/30/2025 | 0.3 | Call with M. Waldrep (K&E) regarding Plan items |
| **Subtotal** | | **29.3** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dwyer, Jeffrey | 6/2/2025 | 0.4 | BOD update call |
| Dwyer, Jeffrey | 6/2/2025 | 0.6 | Review and comment on BOD slides for update call |
| Haughey, Nicholas | 6/2/2025 | 0.4 | BOD update call |
| Prendergast, Michael | 6/2/2025 | 1.0 | Board of Director meeting and overview |
| Dwyer, Jeffrey | 6/6/2025 | 0.2 | Weekly discussion with K&E on case updates and overall timeline |
| Dwyer, Jeffrey | 6/13/2025 | 0.2 | Weekly discussion with K&E on case updates and overall timeline |
| Haughey, Nicholas | 6/17/2025 | 0.6 | Prepare BOD update presentation |
| Haughey, Nicholas | 6/17/2025 | 0.7 | Prepare BOD update presentation |
| Haughey, Nicholas | 6/18/2025 | 0.6 | Continue preparation of BOD Update |
| Dwyer, Jeffrey | 6/20/2025 | 0.3 | Weekly discussion with K&E on case updates and overall timeline |
| Dwyer, Jeffrey | 6/23/2025 | 0.5 | Review and comment on BOD slides for update call |

> *Exhibit F*
> *JOANN INC., et al.,*
> *Time Detail of Task by Professional*
> *June 1, 2025 through June 30, 2025*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwyer, Jeffrey | 6/23/2025 | 0.4 | BOD update call |
| Haughey, Nicholas | 6/23/2025 | 1.8 | Update BOD presentation for new summary schedules related to the 503(b)(9) summary analysis |
| Haughey, Nicholas | 6/23/2025 | 0.4 | Review claim details in preparation for BOD update |
| Haughey, Nicholas | 6/23/2025 | 0.6 | Review BOD update in preparation for meeting |
| Haughey, Nicholas | 6/23/2025 | 0.4 | BOD update call |
| Prendergast, Michael | 6/23/2025 | 0.5 | Board of Director meeting and overview |
| Sciametta, Joe | 6/23/2025 | 0.4 | BOD update call |
| Dwyer, Jeffrey | 6/27/2025 | 0.2 | Weekly discussion with K&E on case updates and overall timeline |

**Subtotal**   **10.2**

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/6/2025 | 0.2 | Review and respond to correspondence with Joann finance team regarding tax items |
| Haughey, Nicholas | 6/9/2025 | 0.3 | Review and respond to questions from Deloitte tax team |
| Haughey, Nicholas | 6/10/2025 | 0.4 | Review schedule of required tax return items |
| Haughey, Nicholas | 6/10/2025 | 0.2 | Call with J. Zelwin (Joann) regarding tax matters |
| Haughey, Nicholas | 6/11/2025 | 0.2 | Review communications from tax professionals on tax matters |
| Haughey, Nicholas | 6/11/2025 | 0.3 | Call with J. Zelwin (Joann) regarding tax matters |
| Haughey, Nicholas | 6/12/2025 | 0.4 | Call with J. Zelwin (Joann) regarding tax matters |
| Haughey, Nicholas | 6/16/2025 | 0.2 | Call with M. Waldrep (K&E) regarding tax claims |
| Haughey, Nicholas | 6/17/2025 | 0.3 | Call with J. Zelwin (Joann) regarding tax matters |
| Haughey, Nicholas | 6/18/2025 | 0.2 | Review correspondence from Joann finance team on tax matters |

**Subtotal**   **2.7**

**Exhibit F**
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/2/2025 | 0.3 | Review and respond to facilities questions on vendors |
| Fitts, Michael | 6/3/2025 | 1.4 | Respond to landlord inquiries |
| Dwyer, Jeffrey | 6/4/2025 | 0.8 | Call with select vendor to discuss transition of select instances |
| Weiland, Brad | 6/4/2025 | 0.2 | Review final utility payments |
| Weiland, Brad | 6/4/2025 | 0.2 | Review specific utilities items |
| Dwyer, Jeffrey | 6/6/2025 | 0.4 | Review latest vendor litigation status update |
| Dwyer, Jeffrey | 6/9/2025 | 0.6 | Research vendor presentations to complainants |
| Dwyer, Jeffrey | 6/9/2025 | 1.4 | Analyze vendor shipment history relative to complaint and D&O conversation |
| Dwyer, Jeffrey | 6/10/2025 | 0.3 | Review and respond to vendor litigation counsel strategy |
| Dwyer, Jeffrey | 6/10/2025 | 0.3 | Review D&O response to vendor litigation support |
| Fitts, Michael | 6/10/2025 | 1.4 | Review and respond to certain landlord inquires |
| Hensch, Eric | 6/10/2025 | 0.6 | Review invoice detail re: vendor open AP balance |
| Chester, Monte | 6/11/2025 | 1.1 | Conduct email correspondence with vendors to follow up on utilities inquiries for payment of post petition invoices. |
| Dwyer, Jeffrey | 6/11/2025 | 0.4 | Review and respond to vendor inquiry regarding claim and payment status |
| Dwyer, Jeffrey | 6/11/2025 | 0.2 | Analyze payment plan for Joann/Waste Management - Cash Bond response |
| Dwyer, Jeffrey | 6/11/2025 | 0.2 | Review vendor presentation from prior Chapter 11 process |
| Chester, Monte | 6/12/2025 | 1.3 | Perform email outreach with utility vendors to follow up on utilities inquiries for payment of post petition invoices. |
| Dwyer, Jeffrey | 6/12/2025 | 0.3 | Analyze and respond to vendor inquiry regarding post-sales completion service continuation needs |
| Chester, Monte | 6/13/2025 | 0.9 | Draft email diligence seeking clarification on billing discrepancies related reconciliations being performed by third party administrators. |
| Chester, Monte | 6/16/2025 | 1.1 | Conduct email diligence with utility vendors and counsel to facilitate account shut-offs. |
| Dwyer, Jeffrey | 6/16/2025 | 0.5 | Review notice of Removal and Transfer motions related to vendor adversary proceedings |
| Dwyer, Jeffrey | 6/16/2025 | 1.1 | Review and respond to vendor adversary pleadings |

*Exhibit F*
*JOANN INC., et al.,*
*Time Detail of Task by Professional*
*June 1, 2025 through June 30, 2025*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 6/16/2025 | 0.8 | Review and respond to certain landlord inquires |
| Dwyer, Jeffrey | 6/17/2025 | 0.4 | Review and respond to vendor motion litigation counsel strategy |
| Dwyer, Jeffrey | 6/18/2025 | 0.4 | Discuss Post-Effective / Plan Admin Vendors with internal Joann personnel |
| Chester, Monte | 6/19/2025 | 0.9 | Coordinate with legal counsel to track down utility vendors threatening shut off of water services to ensure availability is not impacted. |
| Dwyer, Jeffrey | 6/19/2025 | 1.1 | Call with vendor regarding UST inquiry into prepetition unsecure claim support |
| Dwyer, Jeffrey | 6/19/2025 | 0.7 | Analyze and reconcile vendor unsecured claim amounts |
| Chester, Monte | 6/20/2025 | 2.9 | Coordinate with Engie team to ensure account shutoff and adequate assurance recovery is meeting targeted timeline. |
| Dwyer, Jeffrey | 6/20/2025 | 0.2 | Review counsel proposal for vendor litigation response |
| Chester, Monte | 6/23/2025 | 1.2 | Follow up with Sakon to ensure payment of post petition invoices is made in a timely manner and service is not impacted utility vendors. |
| Dwyer, Jeffrey | 6/23/2025 | 0.4 | Review and approve vendor counter proposal for 503(b)(9) settlement |
| Dwyer, Jeffrey | 6/23/2025 | 0.3 | Review and respond to vendor inquiry regarding claim and payment status |
| Dwyer, Jeffrey | 6/23/2025 | 0.8 | Review details of all 503(b)(9) claims and remaining actions required to mitigate all claims |
| Chester, Monte | 6/24/2025 | 0.8 | Review distribution funding file for third party administrator to ensure appropriate amounts have been funded for specific utility vendors. |
| Dwyer, Jeffrey | 6/24/2025 | 0.2 | 3rd party vendor settlement proposal response to 503(b)(9) amounts |
| Chester, Monte | 6/25/2025 | 1.3 | Perform email diligence with utility vendors to validate post-petition liabilities are being paid in the ordinary course prior to account closures. |
| Dwyer, Jeffrey | 6/25/2025 | 0.3 | Vendor email response to inquiry on settlement proposal for post-Confirmation service continuation |
| Chester, Monte | 6/26/2025 | 0.9 | Coordinate with legal counsel to address utility account shut offs. |
| Fitts, Michael | 6/26/2025 | 0.8 | Review and respond to certain landlord inquires |
| Chester, Monte | 6/27/2025 | 0.8 | Draft email outreach related to counsel to coordinate bringing adequate assurance back into the estate. |
| Dwyer, Jeffrey | 6/27/2025 | 0.9 | Review vendor objections to venue transfer and Court remand decisioning |

| **Subtotal** | | **31.1** | |

**Exhibit F**
**JOANN INC., et al.,**
**Time Detail of Task by Professional**
**June 1, 2025 through June 30, 2025**

Grand Total                          595.1

### Exhibit G
### JOANN INC., et al.,
### Summary of Expense Deail by Category
### June 1, 2025 through June 30, 2025

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,051.96 |
| Lodging | $783.74 |
| Meals | $121.19 |
| Miscellaneous | $539.93 |
| Transportation | $411.73 |
| **Total** | **$2,908.55** |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*June 1, 2025 through June 30, 2025*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 5/12/2025 | $483.48 | Airfare: Oneway airfare from DFW to CLE |
| Hensch, Eric | 5/15/2025 | $568.48 | Airfare: Oneway airfare from CLE to DFW |
| **Expense Category Total** | | **$1,051.96** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 5/12/2025 | $245.58 | Hotel: 3night stay in CLE |
| Hensch, Eric | 5/13/2025 | $269.08 | Hotel: 3night stay in CLE |
| Hensch, Eric | 5/14/2025 | $269.08 | Hotel: 3night stay in CLE |
| **Expense Category Total** | | **$783.74** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 5/13/2025 | $61.12 | Individual Meals: Out of town breakfast |
| Hensch, Eric | 5/14/2025 | $30.90 | Individual Meals: Out of town breakfast |
| Hensch, Eric | 5/15/2025 | $29.17 | Individual Meals: Out of town breakfast |
| **Expense Category Total** | | **$121.19** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chester, Monte | 6/1/2025 | $0.20 | 04/18/2025 - 05/17/2025 Wireless Usage Charges |
| Dwyer, Jeffrey | 6/12/2025 | $16.26 | 05/13/2025 - 06/12/2025 Wireless Usage Charges |
| Hensch, Eric | 6/12/2025 | $15.83 | 05/13/2025 - 06/12/2025 Wireless Usage Charges |
| McNamara, Michael | 6/12/2025 | $1.79 | 05/13/2025 - 06/12/2025 Wireless Usage Charges |
| Okuzu, Ciera | 6/12/2025 | $43.63 | 05/13/2025 - 06/12/2025 Wireless Usage Charges |
| O'Neill, Emily | 6/12/2025 | $0.17 | 05/13/2025 - 06/12/2025 Wireless Usage Charges |
| McKeighan, Erin | 6/30/2025 | $462.05 | CMS Monthly Data Storage Fee - June 2025 |
| **Expense Category Total** | | **$539.93** | |

*Exhibit H*
*JOANN INC., et al.,*
*Expense Detail by Category*
*June 1, 2025 through June 30, 2025*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hensch, Eric | 5/12/2025 | $130.13 | Taxi: Uber from CLE to hotel |
| Hensch, Eric | 5/12/2025 | $13.30 | Personal Car Mileage: Drive to DFW airport |
| Hensch, Eric | 5/15/2025 | $135.00 | Parking: DFW Parking |
| Hensch, Eric | 5/15/2025 | $13.30 | Personal Car Mileage: Drive home from DFW airport |
| Hensch, Eric | 5/15/2025 | $120.00 | Taxi: Taxi from client to CLE airport |
| **Expense Category Total** | | **$411.73** | |
| *Grand Total* | | **$2,908.55** | |