**EXHIBIT A**

**JOANN INC., *ET AL.***

**SUMMARY OF BILLING BY PROFESSIONAL**
**JUNE 1, 2025 THROUGH JUNE 30, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Patrick J. Reilley | 2003 | Member (Bankruptcy) | $900.00 | 121.8 | $109,620.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 62.6 | $50,080.00 |
| Mark Tsukerman | 2010 | Member (Bankruptcy) | $770.00 | 16.0 | $12,320.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 86.4 | $49,680.00 |
| Michael E. Fitzpatrick | 2022 | Associate (Bankruptcy) | $575.00 | 185.9 | $106,892.50 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 24.4 | $10,492.00 |
| Kellen J. Sweeney | N/A | Summer Associate | $300.00 | 16.0 | $4,800.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) | $405.00 | 108.9 | $44,104.50 |
| Larry S. Morton | N/A | Paralegal (Bankruptcy) | $400.00 | 6.5 | $2,600.00 |
| Danielle E. Delehanty | N/A | Paralegal (Bankruptcy) | $400.00 | 4.1 | $1,640.00 |
| | | | **TOTAL** | **632.6** | **$392,229.00** |

**Blended Rate:  $620.00**

**JOANN INC., *ET AL.***

**SUMMARY OF BILLING BY PROJECT CATEGORY**
**JUNE 1, 2025 THROUGH JUNE 30, 2025**

| Project Category | Monthly Hours | Monthly Fees |
|---|---|---|
| General | 0.60 | $240.00 |
| Asset Dispositions, Sales, Uses, And Leases (Section 363) | 14.40 | $7,032.00 |
| Automatic Stay Matters/Litigation | 32.00 | $19,865.50 |
| Case Administration | 23.10 | $16,351.00 |
| Claims Analysis, Administration and Objections | 238.90 | $143,134.50 |
| Committee Matters and Creditor Meetings | 0.50 | $244.00 |
| Creditor Inquiries | 3.30 | $2,288.00 |
| Disclosure Statement/Voting Issues | 0.10 | $40.50 |
| Executory Contracts | 30.7 | $21,720.00 |
| Fee Application Matters/Objections | 28.50 | $16,201.00 |
| Leases (Personal Property and Financing) | 0.90 | $360.00 |
| Leases (Real Property) | 157.50 | $97,848.00 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 34.90 | $24,185.50 |
| Preparation for and Attendance at Hearings | 36.60 | $21,065.50 |
| Reorganization Plan | 25.90 | $18,668.50 |
| Reports; Statements and Schedules | 3.30 | $1,852.50 |
| Tax/General | 0.60 | $412.50 |
| Vendor Matters | 0.80 | $720.00 |
| **TOTAL** | **632.6** | **$392,229.00** |

**EXHIBIT B**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY EXPENSE CATEGORY**
**JUNE 1, 2025 THROUGH JUNE 30, 2025**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Filing Fees | PACER Service Center | $199.00 |
| Photocopying/Printing/Scanning (2,826 pages @ $0.10 per page) | | $282.60 |
| Postage | | $15.81 |
| Delivery/Couriers | Reliable/Parcels | $97.94 |
| Court Fees | PACER Service Center | $3.20 |
| Online Research | Westlaw/Lexis | $505.09 |
| **TOTAL** | | **$1,103.64** |

## EXHIBIT C

**JOANN INC., *ET AL.***

**ITEMIZED TIME RECORDS**
**JUNE 1, 2025 THROUGH JUNE 30, 2025**

# COLE SCHOTZ P.C.

**Cole Schotz P.C.**
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

JOANN INC.
5555 DARROW ROAD
HUDSON, OH 44236

|  |  |
|---|---|
| Invoice Date: | July 4, 2025 |
| Invoice Number: | 1010246 |
| Matter Number: | 69001-0001 |

**Re:**  CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2025

| **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** | | | **14.40** | **7,032.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 06/02/25 | MEF | EMAILS W/ LANDLORD COUNSEL (HILLTOP DEVELOPMENT) AND R. HOLLANDER RE: LEASE REJECTION AND VACATING PREMESIS | 0.10 | 57.50 |
| 06/03/25 | JMD | EMAILS W/ P. RATKOWIAK AND K. MEYER RE: SVP SALE MOTION ISSUES | 0.10 | 57.50 |
| 06/03/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY RE: WORD VERSION OF SVP SALE MOTION, PROPOSED ORDER AND DECLARATION | 0.20 | 81.00 |
| 06/09/25 | PVR | EMAIL FROM AND TO P. REILLEY AND M. TSUKERMAN AND REVIEW, REVISE AND PREPARE COC AND EXHIBIT A – PROPOSED AGREED ORDER RE: ELAINE LEISTICO FOR LIMITED RELIEF FROM STAY FOR FILING | 0.40 | 162.00 |
| 06/13/25 | JMD | REVIEW DRAFT CRETIVEBUG DESIGNATION NOTICE AND SCHEDULES RE: SAME | 0.30 | 172.50 |
| 06/13/25 | SLN | REVIEW UCC LIMITED OBJECTION TO SALE MOTION (.1); | 0.10 | 80.00 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE NOTICE OF DESIGNATION OF ASSET PURCHASER | 0.30 | 121.50 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND FURTHER REVISE NOTICE OF DESIGNATION OF ASSET PURCHASER | 0.20 | 81.00 |
| 06/13/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND P. REILLEY AND REVIEW, REVIEW AND PREPARE NOTICE OF DESIGNATION OF ASSET PURCHASER AND SCHEDULE A FOR FILING | 0.30 | 121.50 |
| 06/13/25 | PJR | EMAILS TO AND FROM J. MICHALIK AND O. ACUNA RE: SALE ISSUES (.1); REVIEW AND ANALYSIS RE: SALE AND GA ISSUES (.4); REVIEW COMMITTEE OBJECTION TO SALE MOTION (.2) | 0.70 | 630.00 |
| 06/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF NOTICE OF DESIGNATION OF ASSET PURCHASER | 0.20 | 81.00 |
| 06/20/25 | MEF | DRAFT CERT FOR IP SALE MOTION (.2), REVIEW DOCKET RE SAME (.1), REVIEW COMMITTEE OBJ TO SAME (.1), EMAILS W/ O. ACUNA, R. HOLLANDER, P. REILLEY, J. DOUGHERTY RE SAME (.2), AND CALL W/ J. DOUGHERTY RE SAME (.2) | 0.80 | 460.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                  Invoice Number  1010246
        Client/Matter No. 69001-0001                                      July 4, 2025
                                                                              Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/20/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING SALE MOTION (.1); REVIEW OF AND COMMENTS TO DRAFT COC AND PROPOSED ORDER (.1); | 0.20 | 160.00 |
| 06/21/25 | MEF | EMAILS W/ P. RATKOWIAK RE: STATUS OF CERT FOR SALE MOTION | 0.10 | 57.50 |
| 06/22/25 | MEF | EDIT/UPDATE CERTIFICATION OF COUNSEL FOR SALE MOTION, REVIEW EMAILS FROM CS TEAM RE SAME, EMAILS W/ P. RATKOWIAK AND P. REILLEY RE SAME | 0.30 | 172.50 |
| 06/22/25 | SLN | CORRESPONDENCE WITH GA AND DEBTORS REGARDING SALE ORDER (.1); REVIEW COC FOR SALE ORDER (.1); REVIEW UCC NOW FOR SALE OBJECTION (.1); | 0.30 | 240.00 |
| 06/22/25 | PJR | EMAILS TO AND FROM O. OCUNA RE: SALE ORDER | 0.10 | 90.00 |
| 06/23/25 | JMD | REVIEW DRAFT COC RE: REVISED SALE ORDER AND OBJECTION RE: UCC WITHDRAWAL RE: SAME | 0.20 | 115.00 |
| 06/23/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK RE: STATUS OF FILING COC RE: SVP SALE ORDER | 0.10 | 40.50 |
| 06/23/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SVP SALE ORDER | 0.20 | 81.00 |
| 06/23/25 | PVR | EMAILS FROM AND TO P. REILLEY AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: SVP SALE MOTION AND EXHIBIT 1 – PROPOSED ORDER FOR FILING | 0.30 | 121.50 |
| 06/23/25 | PVR | EFILE COC RE: SVP SALE MOTION AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/27/25 | MEF | EMAILS W/ COUNSEL TO CREDITOR RE: ABANDONMENT OF GOODS & EMAILS W/ N. HAUGHEY RE SAME | 0.20 | 115.00 |
| 06/27/25 | EAK | DRAFT ELKIN COC (1.5); CORRESPONDENCE WITH COUNSEL RE THE SAME (.1); CORRESPONDENCE WITH CS RE THE SAME (.2); DRAFT MODESTO COC (1.1); CORRESPONDENCE WITH COUNSEL RE THE SAME (.1); CORRESPONDENCE WITH CS RE THE SAME (.2); DRAFT LIMA COC (1.4); CORRESPONDENCE WITH COUNSEL RE THE SAME (.1) ; CORRESPONDENCE WITH CS RE THE SAME (.2); CORRESPONDENCE WITH R. HOLLANDER RE COCS (.4); DISCUSSION WITH J. DOUGHERTY RE THE SAME (.3); CORRESPONDENCE WITH P.  RATKOWIAK RE FILINGS (.4) | 6.00 | 2,580.00 |
| 06/27/25 | EAK | FINALIZE COC RE GVD COMMERCIAL PROPERTIES (.2); CALL WITH M. FITZPATRICK RE REJECTION NOTICES. | 0.30 | 129.00 |
| 06/29/25 | EAK | DRAFT COC FOR KINGSPORT | 0.70 | 301.00 |
| 06/30/25 | EAK | CORRESPONDENCE WITH TEAM RE COCS. | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                Invoice Number  1010246
        Client/Matter No. 69001-0001                                           July 4, 2025
                                                                                   Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/30/25 | EAK | FINALIZE KINGSPORT COC (.6) AND MODESTO COC (.4) DISCUSSION WITH J. DOUGHERTY RE THE SAME (.2) | 1.20 | 516.00 |

**AUTOMATIC STAY MATTERS/LITIGATION**                                              **32.00**   **19,865.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/02/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING STAY RELIEF (.1); | 0.10 | 80.00 |
| 06/02/25 | MT | REVIEW, REVISE AND DRAFT STIPULATION/AGREED ORDER RE: CLAIMANT ELAIN LEISTICO (1.5); EMAIL TO COMMITTEE RE: SAME (.2); EMAIL TO LIBERTY MUTUAL RE: SAME (.1); EMAIL TO CO-COUNSEL RE: SAME (.1) | 1.90 | 1,463.00 |
| 06/02/25 | PJR | EMAIL TO AND J. LANG AND M. TSUKERMAN RE: LIFT STAY ISSUES (.1); REVIEW STAY ORDER (.1) | 0.20 | 180.00 |
| 06/04/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING STAY RELIEF STIPULATION (.1); | 0.10 | 80.00 |
| 06/06/25 | PJR | EMAILS TO AND FROM M. WALDREP AND M. TSUKERMAN RE: STAY AND STIPULATION ISSUES | 0.10 | 90.00 |
| 06/07/25 | MT | EMAILS TO K&E RE: STATUS OF RELIEF FROM STAY STIP AND RELATED MATTERS | 0.20 | 154.00 |
| 06/09/25 | SLN | REVIEW COC AND LEISTICO STAY RELIEF STIPULATION (.1); REVIEW LETTER FROM LITIGANTS REGARDING STAY VIOLATION (.7); | 0.80 | 640.00 |
| 06/09/25 | MT | RESPOND TO EMAIL FROM CLAIMANT LEISTICO'S COUNSEL (.2); EMAILS TO CLIENT RE: DRAFT STIPULATION FOR RELIEF FROM STAY (.2); EMAIL TO CO-COUNSEL RE: SAME (.1) | 0.50 | 385.00 |
| 06/09/25 | PJR | REVIEW RESPONSE LETTER TO STAY VIOLATION (.2); REVIEW EMAIL FROM COUNSEL RE: PI SETTLEMENT (.1); REVIEW AND EXECUTE CERTIFICATION AND REVIEW RELATED STIPULATED STAY ORDER (.2) | 0.50 | 450.00 |
| 06/09/25 | PVR | EMAIL FROM AND TO P. REILLEY AND M. TSUKERMAN, EFILE AND RETRIEVE COC RE: AGREED ORDER RE ELAINE LEISTICO LIMITED RELIEF FROM STAY AND REVISE AND UPLOAD PROPOSED AGREED ORDER FOR CHAMBERS | 0.70 | 283.50 |
| 06/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE AND REVIEW AGREED ORDER GRANTING E. LEISTICO LIMITED RELIEF FROM AUTOMATIC STAY | 0.40 | 162.00 |
| 06/11/25 | MT | REVIEW CLIENT CORRESPONDENCE RE: PERSONAL INJURY CLAIMANT INQUIRY (.3); EMAILS TO CO-COUNSEL P. REILLEY AND M. FITZPATRICK RE: SAME (.2); EMAIL TO CLIENT RE: SAME (.1) | 0.60 | 462.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
         Client/Matter No. 69001-0001                                                July 4, 2025
                                                                                        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/13/25 | MEF | ASSIST W/ PREPARATION FOR FILING ADVERSARY COMPLAINT, STAY/PRELIMINARY INJUNCTION MOTION, AND MEMO IN SUPPORT OF STAY/PRELIMINARY INJUNCTION MOTION - AFTER HOURS FILING (REVIEW VARIOUS DRAFTS OF EACH PLEADING, EMAIL AND PROVIDE COMMENTS TO CS TEAM (P. REILLEY, P. RATKOWIAK) AND K&E TEAM (M. WHALEN , B. CROSBIE) FOR EACH PLEADING, EMAILS W/ L. BLUMENTHAL RE: SERVICE OF PLEADINGS, CALL W/ P. RATKOWIAK RE SAME, CALLS W/ P. REILLEY RE SAME | 8.10 | 4,657.50 |
| 06/14/25 | MEF | ASSIST W/ FINALIZING AND FILING MOTION TO ENFORCE STAY/REQUEST FOR PRELIMINARY INJUNCTION & MEMO IN SUPPORT OF SAME, UPDATE AND EDIT SAME, CALL W/ L. MORTON RE SAME, EMAILS AND CORRES. W/ P. REILLEY AND S. NEWMAN RE SAME, AND EMAILS W/ M. WHALEN AND L. VALENTOR - WEEKEND FILING | 4.00 | 2,300.00 |
| 06/16/25 | MEF | REVIEW MOTIONTO SHORTEN RE: MOTION TO ENFORCE STAY/PI REQUEST (.4) , CONFERENCES W/ P. REILLEY RE SAME (.2), AND REVIEW EMAILS BETWEEN CS AND K&E TEAMS RE SAME (.2) | 0.80 | 460.00 |
| 06/16/25 | MEF | CONFERENCES W/ P. REILLEY RE: MOTION TO SHORTEN AND EMAILS W/ M. MCGLOUGHLIN AND C. CHOE RE SAME | 0.40 | 230.00 |
| 06/16/25 | MEF | CALL W/ M. WALDREP, P. REILLEY, AND L. VALENTOR RE: ADVERSARY COMPLAINT, MOTION TO ENFORCE/REQUEST FOR PI, LITIGATION STRATEGIES, AND SERVICE OF COMPLAINT | 0.70 | 402.50 |
| 06/16/25 | MEF | REVIEW REVISED ORDER TO MOTION TO ENFORCE STAY/REQUEST FOR PI, EMAILS W/ P. REILLEY AND P. RATKOWIAK RE SAME | 0.40 | 230.00 |
| 06/17/25 | MEF | CONDUCT RESEARCH RE: SERVICE INFORMATION FOR DEFEDANTS NAMED IN ADVERSARY COMPLAINT, EMAILS W/ P. RATKOWIAK, L. VALENTOR, AND P. REILLEY RE SAME, AND REVIEW DRAFT OF SUMMONS/COS/ADR NOTICE PREPARED BY P. RATKOWIAK | 1.60 | 920.00 |
| 06/18/25 | MEF | REVIEW AND EDIT SUMMONS AND COS, EMAILS AND CONFERENCES W/ P. REILLEY, P. RATKOWIAK, L. VALENTOR, AND M. WALDREP RE SAME, COORDINATE SERVICE OF COMPLAINT, SUMMONS, COS, AND ADR NOTICE W/ P. RATKOWIAK AND R. MCQUIRT, AND CONDUCT RESEARCH RE: FOREIGN ENTITY SERVICE ISSUES | 1.90 | 1,092.50 |
| 06/18/25 | SLN | CORRESPONDENCE WITH LITIGANT REGARDING STAY RELIEF (.1); | 0.10 | 80.00 |
| 06/19/25 | MEF | CALL W/ P. REILLEY RE: FOREIGN SERVICE OF ADVERSARY COMPLAINT | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                            July 4, 2025
                                                                                     Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/19/25 | MT | MULTIPLE EMAILS WITH PERSONAL INJURY CLAIMANT'S COUNSEL RE: RELIEF STAY REQUEST | 0.40 | 308.00 |
| 06/20/25 | SLN | CORRESPONDENCE WITH LITIGANT REGARDING LIFT STAY (.1); | 0.10 | 80.00 |
| 06/20/25 | MT | EMAILS WIT PERSONAL INJURY COUNSEL RE: RELIEF FROM STAY | 0.30 | 231.00 |
| 06/24/25 | MEF | EMAILS W/ CO-DEFENDANTS COUNSEL IN STATE COURT LITIGATION RE: SETTLEMENT AGREEMENT | 0.10 | 57.50 |
| 06/24/25 | MT | PHONE CALL FROM PLAINTIFF'S COUNSEL RE: LIFT STAY ISSUES (.3); FOLLOW UP EMAIL TO COUNSEL WITH INFO FOR SAME (.1) | 0.40 | 308.00 |
| 06/25/25 | MEF | REVIEW STATE COURT PLEADINGS (COMPLAINT, ANSWER/CROSS CLAIMS, SETTLEMENT AGREEMENT) PROVIDED BY CO-DEFEDANTS COUNSEL SEEKING OPINION ON STAY RELIEF, REVIEW STAY RELIEF TRACKER RE SAME, & EMAILS W/ M. TSUKERMAN RE SAME | 1.10 | 632.50 |
| 06/25/25 | MEF | CALL W/ M. TSUKERMAN RE: STAY RELIEF REQUESTS | 0.40 | 230.00 |
| 06/25/25 | MEF | EMAILS W/ M.TSUKERMAN RE: STATUS OF STAY RELIEF REQUESTS | 0.10 | 57.50 |
| 06/25/25 | MEF | CALL W/ E. KOSMAN RE: STAY RELIEF TRACKER | 0.20 | 115.00 |
| 06/25/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING COTTON/NEST LITIGATION AND STAY RELIEF (.2); | 0.20 | 160.00 |
| 06/25/25 | MT | CONFER WITH CO-COUNSEL M. FITZPATRICK RE: STATUS OF VARIOUS LIFT STAY REQUESTS (.4); EMAILS WITH M. FITZPATRICK RE: SAME (.2); EMAIL TO M. FITZPATRICK RE: INQUIRY FROM TUDER RE: PERSONAL INJURY CLAIM (.2) | 0.80 | 616.00 |
| 06/26/25 | MEF | EMAILS W/ L. VALENTOR AND P. REILLEY RE: SERVICE OF COMPLAINTUPDATES, SERVICE OF DISCOVERY, AND LOCAL RULE COMPLIANCE | 0.40 | 230.00 |
| 06/26/25 | MEF | EMAILS W/ PI CLAIMANTS COUNSEL RE: STAY RELIEF INQUIRY | 0.10 | 57.50 |
| 06/26/25 | MEF | EMAILS W/ M. TSUKERMAN AND E. KOSMAN RE: STAY RELIEF INQUIRIES AND FORM STIPS FOR SAME | 0.20 | 115.00 |
| 06/26/25 | EAK | DRAFT EMAILS TO CREDITOR RE REQUESTED STAY RELIEF. | 0.10 | 43.00 |
| 06/26/25 | MT | PHONE CALL WITH PERSONAL INJURY CLAIMANT'S COUNSEL RE: LIFT STAY REQUEST (.4); FOLLOW UP EMAIL TO CO-COUNSEL RE: SAME (.1) | 0.50 | 385.00 |
| 06/27/25 | MEF | REVIEW DEBTORS' DISCOVERY RESPONSES AND OBJECTIONS (.5) , EMAILS W/ P. REILLEY AND B. CROSBIE RE SAME (.1) , AND EMAILS W/ B. CROSBIE RE NOTICE OF SERVICE FOR SAME (.1) | 0.60 | 345.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR
        Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/27/25 | MEF | REVIEW AND EDIT SUMMONS (.2), CALL W/ P. REILLEY RE ADVERSARY STATUS (.1), AND CALL W/ P. RATKOWIAK AND P. REILLEY RE SERVICE OF COMPLAINT AND SUMMONS AND CASE STATUS (.4) | 0.70 | 402.50 |
| 06/27/25 | MEF | REVIEW AND EDIT CERT, PROPOSED ORDER, AND STIP EXTENDING (I) BRIEFING SCHEDULE ON MOTION TO ENFORECE STAY/PI & (II) DEADLINE TO ANSWER COMPLAINT (.7) AND EMAILS W/ M. WHALEN, P. REILLEY, AND E. KOSMAN RE SAME (.2) | 0.90 | 517.50 |

**CASE ADMINISTRATION**                                    **23.10**   **16,351.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/25 | PJR | EMAILS TO AND FROM R. HOLLANDER AND KROLL RE: SERVICE ISSUES (.1); EMAILS TO AND FROM L. BLUMENTHAL RE: LEASE ISSUES (.1) | 0.20 | 180.00 |
| 06/04/25 | MT | CONFERENCE WITH CO-COUNSEL AND COMMITTEE COUNSEL RE: CASE STATUS AND COORDINATION | 0.20 | 154.00 |
| 06/04/25 | PJR | CALL WITH L. BLUMENTHAL, M. TSUKERMAN AND COUNSEL FOR THE COMMITTEE RE: CASE STATUS AND OPEN ISSUES (.2); COMMUNICATIONS WITH B. BRADY RE: SCHEDULING ISSUES (.2); EMAILS TO AND FROM L. BLUMENTHAL AND R. HOLLANDER RE: SCHEDULING AND HEARING ISSUES (.2); COMMUNICATIONS WITH N. BARKSDALE RE: SCHEDULING AND HEARING ISSUES (.2); REVIEW AND REVISE NOTICE OF HEARING (.1) | 0.90 | 810.00 |
| 06/05/25 | SLN | CORRESPONDENCE WITH KE AND CS TEAMS REGARDING JUNE HEARING (.1); REVIEW AGENDA FOR 6/11 HEARING AND COMMENTS THERETO (.1); | 0.20 | 160.00 |
| 06/05/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.3); EMAILS TO AND FROM P. RATKOWIAK AND R. HOLLANDER RE: FILING AND SERVICE ISSUES (.2) | 0.50 | 450.00 |
| 06/06/25 | EAK | CORRESPONDENCE WITH KIRKLAND (.1) AND TEAM (.1) RE A&M STATEMENT. | 0.20 | 86.00 |
| 06/06/25 | PJR | CORRESPONDENCE WITH P. RATKOWIAK RE: FILING AND SERVICE ISSUES (.3); REVIEW AND REVISE NOTICES OF HEARING (.3); DRAFT CERTIFICATION OF COUNSEL RE: LEASE ASSUMPTION ORDER (.6); EMAILS TO AND FROM N. BARKSDALE RE: HEARING ISSUES (.1); EMAIL TO AND FROM M. BUSENKELL RE: HEARING AND SCHEDULING ISSUES (.2); CALL WITH M. FITZPATRICK RE: CASE STATUS, LEASE AND OPEN ISSUES (.5); EMAILS TO AND FROM R. BRADY RE: SCHEDULING AND LEASE ASSUMPTION ISSUES (.2); EMAILS TO AND FROM L. BLUMENTHAL AND O. ACUNA RE: HEARING ISSUES, CASE STATUS AND SCHEDULING (.3); | 2.50 | 2,250.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
        Client/Matter No. 69001-0001                              July 4, 2025
                                                                    Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/08/25 | JMD | REVIEW RECENTLY FILED PLEADINGS | 0.30 | 172.50 |
| 06/08/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING AGENDA FOR 6/11 HEARING (.1); | 0.10 | 80.00 |
| 06/09/25 | EAK | CORRESPONDENCE WITH CS TEAM RE AGENDA. | 0.10 | 43.00 |
| 06/09/25 | SLN | CORRESPONDENCE WITH CS REGARDING AGENDA (.1); CORRESPONDENCE WITH KE REGARDING HEARING (.1); | 0.20 | 160.00 |
| 06/09/25 | PJR | REVIEW AND EXECUTE HEARING AGENDA (.2); EMAILS TO AND FROM P. RATKOWIAK AND KROLL RE: NOTICE, FILING AND SERVICES ISSUES (.2) | 0.40 | 360.00 |
| 06/10/25 | PJR | EMAILS TO AND FROM N. BARKSDALE AND K. GRIVNER RE: HEARING ISSUES | 0.20 | 180.00 |
| 06/11/25 | SLN | CORRESPONDENCE WITH KE AND CS TEAMS REGARDING HEARING (.1); | 0.10 | 80.00 |
| 06/11/25 | PJR | EMAILS TO AND FROM J. GORDON RE: EXHIBIT TO ASSUMPTION ORDER (.1); EMAIL TO N. BARKSDALE RE: ASSUMPTION ORDER (.1) | 0.20 | 180.00 |
| 06/12/25 | PJR | EMAILS TO AND FROM D. RODRIGUEZ AND R. HOLLANDER RE: SERVICE ISSUES (.1); REVIEW LETTER TO COURT RE: MEDIATION REQUEST (.1) | 0.20 | 180.00 |
| 06/13/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING AGENDA FOR 6/23 HEARING AND REVIEW SAME (.2); | 0.20 | 160.00 |
| 06/13/25 | MT | REVIEW AND PROVIDE COMMENTS TO DRAFT HEARING AGENDA | 0.20 | 154.00 |
| 06/13/25 | PJR | EMAILS TO AND FROM P. RATKOWIAK AND J. DOUGHERTY RE: FILING AND SERVICE ISSUES (.2); EMAILS TO AND FROM KROLL RE: SERVICE ISSUES (.1) | 0.30 | 270.00 |
| 06/14/25 | LSM | ASSIST WITH FILING PREPARATIONS FOR MOTION TO (I) ENFORCE THE AUTOMATIC STAY; (II) ENFORCE THE SALE ORDER; AND (III) FOR A PRELIMINARY INJUNCTION PURSUANT AND RELATED MEMORANDUM OF LAW IN SUPPORT OF SAME | 3.80 | 1,520.00 |
| 06/14/25 | LSM | REVIEW, REVISE AND FILE THE MOTION TO (I) ENFORCE THE AUTOMATIC STAY; (II) ENFORCE THE SALE ORDER; AND (III) FOR A PRELIMINARY INJUNCTION PURSUANT AND RELATED MEMORANDUM OF LAW IN SUPPORT OF SAME | 0.70 | 280.00 |
| 06/16/25 | PJR | CONFERENCE WITH M. RATKOWIAK RE: HEARING AND AGENDA ISSUES (.2); REVIEW AND REVISE HEARING AGENDA (.3); EMAIL TO L. CASEY RE: SEAL ISSUES (.1); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS, SCHEDULING AND HEARING ISSUES (.3) | 0.90 | 810.00 |
| 06/17/25 | SLN | CORRESPONDENCE WITH DEBTORS COUNSEL REGARDING 6/23 HEARING AGENDA (.1); FOLLOW UP CORRESPONDENCE WITH GA (.1); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                              Invoice Number  1010246
        Client/Matter No. 69001-0001                                        July 4, 2025
                                                                              Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/18/25 | SLN | REVIEW AGENDA FOR 6/23 HEARING (.1); REVIEW MYRTLE BEACH FARM W&E LIST (.1); | 0.20 | 160.00 |
| 06/18/25 | PJR | EMAILS TO AND FROM R. GELLERT RE: AGENDA AND OBJECTION ISSUES (.2); EMAILS TO AND FROM L. BLUMENTHAL RE: CASE STATUS AND OPEN ISSUES (.2); REVIEW EMAILS FROM J. RAPHAEL RE: FEE ORDER (.1); REVIEW REVISED FEE ORDER (.2); EMAILS TO AND FROM K. CRUICKSHANK RE: ADMINISTRATIVE CLAIM ISSUES (.1); EMAIL TO M. FITTS RE: FEE AND BUDGET ISSUES (.1) | 0.90 | 810.00 |
| 06/19/25 | MEF | CALL W/ INTERNAL CS TEAM (P. REILLEY, S. NEWMAN, AND J. DOUGHERTY) RE: CASE STATUS AND VARIOUS WORK STREAMS | 0.50 | 287.50 |
| 06/19/25 | SLN | TELEPHONE CALL WITH CS TEAM REGARDING WORKSTREAMS (.5); | 0.50 | 400.00 |
| 06/19/25 | PJR | CALL WITH J. DOUGHERTY, S. NEWMAN AND M. FITZPATRICK RE: OPEN CASE ISSUES, ASSUMPTION, REJECTION AND ADVERSARY ISSUES | 0.50 | 450.00 |
| 06/20/25 | MEF | CALL W/ P. REILLEY AND J. DOUGHERTY RE CASE STATUS | 0.30 | 172.50 |
| 06/20/25 | SLN | REVIEW AMENDED AGENDA FOR 6/23 HEARING AND COMMENTS THERETO (.1); CORRESPONDENCE WITH DEBTORS REGARDING HEARING (.1); REVIEW BURLINGTON W&E LIST (.1); | 0.30 | 240.00 |
| 06/20/25 | PJR | CALL WITH N. BARKSDALE RE: HEARING AND AGENDA ISSUES (.2); REVIEW MOTION FOR LEAVE (.2); EMAILS TO AND FROM P. RATKOWIAK RE: FILING AND SERVICE ISSUES (.2); CALL WITH M. FITZPATRICK RE: CASE STATUS AND HEARING ISSUES (.4); REVIEW AND EXECUTE AMENDED HEARING AGENDA (.2); | 1.20 | 1,080.00 |
| 06/22/25 | SLN | CORRESPONDENCE WITH KE REGARDING HEARING (.2); | 0.20 | 160.00 |
| 06/23/25 | SLN | REVIEW AMENDED AGENDA AND CORRESPONDENCE WITH CS TEAM (.1); | 0.10 | 80.00 |
| 06/23/25 | MT | CONFER WITH CO-COUNSEL P. REILLEY RE: CASE ISSUES AND WORK STREAMS | 0.20 | 154.00 |
| 06/23/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND O. ACUNA RE: CASE STATUS, SCHEDULING AND OPEN ISSUES (.3); REVIEW AND REVISE CERTIFICATION OF COUNSEL (.1); EMAILS TO AND FROM P. RATKOWIAK RE: AMENDED HEARING AGENDA AND ORDERS (.2); REVIEW EMAIL FROM CREDITORS RE: CLAIM ISSUES (.1); EMAIL TO AND FROM L. CASEY RE: HEARING ISSUES (.1); EMAIL TO L. BLUMENTHAL RE: INSURANCE ISSUES (.1) | 0.90 | 810.00 |
| 06/24/25 | MEF | EMAILS W/ KROLL TEAM RE: UPDATING CLAIMS REGISTER W/ AMENDED CLAIM | 0.10 | 57.50 |
| 06/24/25 | MEF | CALLS W/ J. DOUGHERTY RE: CASE STATUS AND CRITICAL DATES | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR
     Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/24/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS, PENDING MATTERS AND OPEN ISSUES (.3); EMAILS TO AND FROM COLE SCHOTZ WORKING RE: CASE DEADLINES AND RESPONSE ISSUES (.2); EMAIL TO AND FROM L. BLUMENTHAL RE: HEARING AND SCHEDULING ISSUES (.1); REVIEW AND EXECUTE CERTIFICATION RE: OMNIBUS HEARING ORDER (.1); EMAILS TO AND FROM M. BUSENKELL RE: SCHEDULING ISSUES (.1) | 0.80 | 720.00 |
| 06/25/25 | MEF | CALL W/ J. DOUGHERTY RE: CASE UPDATES | 0.10 | 57.50 |
| 06/25/25 | MEF | CALLS W/ P. REILLEY (.3), J. DOUGHERTY (.1, .1) , AND BOTH P. REILLEY AND J. DOUGHERTY (.6) RE: CASE UPDATES, CORDINATING FILINGS, FINALIZING NOTICES AND CERTIFICATIONS FOR ASSUMPTIONS/REJECTIONS | 1.10 | 632.50 |
| 06/25/25 | MEF | CALL W/ P. REILLEY RE: CASE STATUS AND WORKSTREAMS | 0.50 | 287.50 |
| 06/26/25 | LSM | REVISE, FILE AND UPLOAD ORDER TO CERTIFICATION OF COUNSEL REGARDING NINETEENTH NOTICE OF ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACT AND/OR UNEXPIRED LEASES RELATING TO BCS HOPPER, LLC AND LMC, LP | 0.50 | 200.00 |
| 06/26/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATE | 0.40 | 160.00 |
| 06/26/25 | LSM | REVISE, FILE AND UPLOAD ORDER TO CERTIFICATION OF COUNSEL REGARDING NINETEENTH NOTICE OF ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES RELATING TO B33 BANDERA POINTE II LLC | 0.50 | 200.00 |
| 06/30/25 | MEF | CALL W/ P. REILLEY RE: CASE STATUS AND UPDATES (PARTIAL) | 0.20 | 115.00 |
| 06/30/25 | PJR | EMAIL TO AND FROM N. BARKSDALE RE: HEARING DATES (.1); REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING (.1) | 0.20 | 180.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**            **238.90**   **143,134.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CLAIM OBJECTIONS (.1); | 0.10 | 80.00 |
| 06/02/25 | MEF | CONT. REVIEW OF INSURANCE AND LITIGATION CLAIMS ASSERTED AS 503(B)(9) CLAIMS, EMAILS W/ A&M TEAM RE SAME, AND CONDUCT RESEARCH RE SAME | 1.90 | 1,092.50 |
| 06/02/25 | MEF | EMAILS W/ A&M TEAM RE: CLAIM OBJECTIONS | 0.10 | 57.50 |
| 06/02/25 | MEF | REVIEW AND RESPOND TO INQUIRIES FROM CLAIMS WHO APPEARED ON FIRST - FOURTH OMNIBUS CLAIM OBJECTIONS | 0.70 | 402.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
|        Client/Matter No. 69001-0001 | July 4, 2025 |
| | Page 10 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/02/25 | MEF | CONFERENCES W/ P. REILLEY RE: CLAIM OBJECTIONS, RESPONSES TO SAME, RESEARCH FOR SAME | 0.30 | 172.50 |
| 06/02/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CLAIM OBJECTIONS AND BINDERS (.3); CORRESPONDENCE WITH CREDITOR REGARDING CLAIM OBJECTION (.2); FOLLOW UP WITH A&M (.1): CORRESPONDENCE WITH CREDITOR REGARDING AMENDED POC (.1); | 0.70 | 560.00 |
| 06/02/25 | PVR | UPDATE CASE CALENDAR RE: OUR DEADLINE TO FILE NOTICES OF SUBMISSION FOR 1ST-3RD OMNIBUS OBJ. TO CLAIMS AND AMENDED CLAIMS ONLY RE: 4TH OMNIBUS OBJ. TO CLAIMS AND UPDATE CASE CALENDAR RE: KROLL DEADLINE TO FORWARD ELECTRONIC POC BINDERS | 0.20 | 81.00 |
| 06/02/25 | PJR | REVIEW LETTER FROM CLAIMANT RE: RESPONSE TO CLAIM OBJECTION (.1); EMAILS TO AND FROM N. HAUGHEY AND M. FITZPATRICK RE: CLAIM OBJECTIONS (.1); CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.5) | 0.70 | 630.00 |
| 06/03/25 | MEF | EMAILS W/ A&M TEAM (N. HAUGHEY & C. OKUZU) RE: CLAIM OBJECTION FILING TIMELINE (.3) AND CONFERENCES W/ P. REILLEY RE SAME (.2) | 0.50 | 287.50 |
| 06/03/25 | SLN | CORRESPONDENCE WITH CS TEAM AND A&M REGARDING CLAIM OBJECTIONS (.4); CORRESPONDENCE WITH CS TEAM REGARDING LIBERTY MUTUAL CLAIM AND REVIEW SAME (.9); CORRESPONDENCE WITH KROLL REGARDING CLAIMS REGISTER (.1); | 1.40 | 1,120.00 |
| 06/03/25 | MEF | DRAFT 5TH OMNIBUS OBJECTION TO CLAIMS AND EMAILS W/ P. REILLEY, S. NEWMAN, AND A&M TEAM RE SAME | 0.60 | 345.00 |
| 06/03/25 | MEF | CONT. RESEARCH AND ANALYSIS OF INSURANCE CLAIM PER A&M REQUEST & EMAILS W/ P. REILLEY AND S. NEWMAN RE SAME | 3.70 | 2,127.50 |
| 06/03/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.3); EMAILS TO AND FROM N. HAUGHEY, S. NEWMAN AND M. FITZPATRICK RE: CLAIM ISSUES (.3); REVIEW AND ANALYSIS RE: CLAIMS (.6); CONFERENCE WITH S. NEWMAN RE: LC ISSUES (.1); EMAILS TO AND FROM S. NEWMAN AND M. FITZPATRICK RE: PRIORITY, SECURITY AND BOND ISSUES (.2) | 1.50 | 1,350.00 |
| 06/04/25 | MEF | DRAFT SIXTH, SEVENTH, AND EIGHTH OMNIBUS OBJECTION TO CLAIMS, REVIEW EXHIBITS PREPARED BY A&M, AND EMAILS W/ C. OKUZU RE: COMMENTS TO SAME | 4.80 | 2,760.00 |
| 06/04/25 | MEF | REVIEW AND REVISE SIXTH AND EIGHTH OMNIBUS OBJECTIONS TO CLAIMS PER A&M REQUEST, EMAILS W/ C. OKUZU RE SAME, FINALIZE AND ASSIST W/ FILING FIFTH - EIGHTH OBJECTIONS (AFTER HOURS), & EMAILS W/ P. RATKOWIAK, N. HUAGHEY, AND C. OKUZU RE SAME | 3.20 | 1,840.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
         Client/Matter No. 69001-0001                                           July 4, 2025
                                                                                Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/04/25 | MEF | EMAILS W/ B. WEILAND AND M. MCNAMARA RE: SERVICE OF CLAIM OBJECTIONS | 0.10 | 57.50 |
| 06/04/25 | MEF | CALLS W/ N. HAUGHEY (.1) AND C. OKUZA (.1, .1) RE: CLAIM OBJECTIONS AND QUESTIONS ABOUT SAME | 0.30 | 172.50 |
| 06/04/25 | MEF | EMAILS W/ C. OKUZU RE: FIFTH, SIXTH, SEVENTH, AND EIGHTH OMNIBUS OBJECTIONS TO CLAIMS AND EXHBIITS TO BE INCLUDED ON SAME | 0.30 | 172.50 |
| 06/04/25 | MEF | EMAIL W/ M. MCGLOUCHLIN (UCC COUNSEL) RE: CLAIM OBJECTION EXHIBITS | 0.10 | 57.50 |
| 06/04/25 | MEF | EMAILS W/ N. HAUGHEY RE: 503(B)(9) RECONCILIATION PROCEDURES (.1) & CONFERENCE W/ P. REILLEY RE SAME (.1) | 0.20 | 115.00 |
| 06/04/25 | MEF | CALL W/ S. NEWMAN RE: INSURANCE CLAIM RESEARCH/ANALYSIS AND EMAILS W/ N. HUAGHEY RE SAME | 0.10 | 57.50 |
| 06/04/25 | SLN | CORRESPONDENCE WITH CS AND A&M TEAMS REGARDING CLAIM OBJECTIONS (.7); REVIEW OF AND REVISIONS TO DRAFT CLAIM OBJECTIONS (1.6); CORRESPONDENCE AND WITH TELEPHONE CALL WITH M. FITZPATRICK (.3); | 2.60 | 2,080.00 |
| 06/04/25 | PVR | EFILE AND COORDINATE SERVICE OF SIXTH OMNIBUS OBJECTION TO CLAIMS | 0.40 | 162.00 |
| 06/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE FIFTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – HAUGHEY DECLARATION FOR FILING | 0.60 | 243.00 |
| 06/04/25 | PVR | EFILE AND COORDINATE SERVICE OF SEVENTH OMNIBUS OBJECTION TO CLAIMS | 0.40 | 162.00 |
| 06/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE SIXTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – HAUGHEY DECLARATION FOR FILING | 0.60 | 243.00 |
| 06/04/25 | PVR | EFILE AND COORDINATE SERVICE OF FIFTH OMNIBUS OBJECTION TO CLAIMS | 0.40 | 162.00 |
| 06/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW AND REVISE FIFTH - EIGHTH OMNIBUS OBJECTIONS TO CLAIMS | 1.10 | 445.50 |
| 06/04/25 | PVR | EFILE AND COORDINATE SERVICE OF EIGHTH OMNIBUS OBJECTION TO CLAIMS | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                Invoice Number  1010246
        Client/Matter No. 69001-0001                                          July 4, 2025
                                                                              Page 12

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE SEVENTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – HAUGHEY DECLARATION FOR FILING | 0.60 | 243.00 |
| 06/04/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE EIGHTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – HAUGHEY DECLARATION FOR FILING | 0.60 | 243.00 |
| 06/04/25 | PJR | EMAILS TO AND FROM N. HAUGHEY, C. OKUZA AND M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.4); REVIEW AND ANALYZE CLAIM OBJECTIONS AND RELATED EXHIBITS (1.1); REVIEW CLAIMS (.4); CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.6) | 2.50 | 2,250.00 |
| 06/05/25 | MEF | RESPOND TO CREDITOR CLAIM INQUIRIES RE: CLAIM OBJECTION | 0.30 | 172.50 |
| 06/05/25 | MEF | EMAILS W/ N. HUAGHEY AND C. OKUZU RE: CDP CLAIM OBJECTION INQUIRY | 0.10 | 57.50 |
| 06/05/25 | MEF | CONDUCT RESEARCH AND ANALYZE CLAIMS OF CREDITORS RESPONDING TO CLAIM OBJECTIONS AND EMAILS W/ A&M TEAM AND S. NEWMAN RE SAME | 2.60 | 1,495.00 |
| 06/05/25 | MEF | REVIEW OOCL RESPONSE (.2) TO CLAIM OBJECTION AND EMAILS W/ S. NEWMAN RE SAME (.1) , C. OKUZU AND N. HAUGHEY RE SAME (.1), AND M. WALDREP RE ANALYSIS OF SAME (.1) | 0.50 | 287.50 |
| 06/05/25 | MEF | EMAILS W/ P. RATKOWIAK RE: CREATING CLAIM OBJECTION RESPONSE TRACKER & EDIT SAME | 0.50 | 287.50 |
| 06/05/25 | SLN | CORRESPONDENCE FROM MULTIPLE CREDITORS REGARDING CLAIM OBJECTION (.2); REVIEW OOCL RESPONSE TO FIRST OMNIBUS CLAIM OBJECTION (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CLAIM OBJECTIONS AND RESPONSES (.2); CORRESPONDENCE WITH CS TEAM REGARDING CLAIM OBJECTIONS (.1): CORRESPONDENCE WITH KROLL REGARDING CLAIM OBJECTIONS AND VOTING (.1); | 0.80 | 640.00 |
| 06/05/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT TRACKER FOR RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS | 0.70 | 283.50 |
| 06/05/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND KROLL AND RETRIEVE AND REVIEW RESPONSE FILED BY OOCL USA INC. TO FIRST OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
| | Client/Matter No. 69001-0001 | July 4, 2025 |
| | | Page 13 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/05/25 | PJR | EMAILS TO AND FROM M. WALDREP RE: CLAIM ISSUES (.1); EMAILS TO AND FROM C. OKUZA RE: CLAIM AND OBJECTION ISSUES (.2); CONFERENCE WITH M. FITZPATRICK RE: CLAIM OBJECTIONS (.3); REVIEW RESPONSES TO OMNIBUS CLAIM OBJECTIONS (.3); REVIEW AND ANALYSIS RE: CLAIMS (.3); | 1.20 | 1,080.00 |
| 06/06/25 | MEF | CALL W/ S. NEWMAN RE: CLAIM OBJECTIONS, CLAIMANT INQUIRIEIS, AND PROPSOED RESPONSES TO SAME | 0.20 | 115.00 |
| 06/06/25 | MEF | CONT. RESEARCH AND ANALYSIS OF DISPUTED CLAIMS AND PROPOSED DISALLOWANCE AND/OR RECLASISIFATION OR REDUCTION OF SAME | 1.30 | 747.50 |
| 06/06/25 | MEF | CALL W/ M. FITTS RE: CLAIMS REGISTER AND CREDITOR SETTLEMENTS (.3) AND EMAILS W/ M. FITTS AND N. HAUGHEY RE SAME (.2) | 0.50 | 287.50 |
| 06/06/25 | SLN | TELEPHONE CALL WITH A&M REGARDING CLAIM OBJECTIONS (.3); | 0.30 | 240.00 |
| 06/06/25 | SLN | TELEPHONE CALL WITH A&M REGARDING CLAIM OBJECTIONS (.3); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CLAIM OBJECTIONS (.1); | 0.40 | 320.00 |
| 06/06/25 | PVR | EMAIL FROM AND TO KROLL RE: INCLUSION OF FILED RESPONSES TO CLAIMS OBJECTIONS ELECTRONIC BINDER | 0.20 | 81.00 |
| 06/06/25 | MEF | CALL W/ P. REILLEY RE CLAIM OBJECTIONS AND CREDITOR RESPONSES TO SAME | 0.30 | 172.50 |
| 06/06/25 | MEF | CALL W/ S, NEWMAN, B. WEILAND, N. HUAGHEY, C. OKUZU, AND M. FITTS RE: CLAIM OBJECTIONS | 0.30 | 172.50 |
| 06/06/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES | 0.30 | 270.00 |
| 06/08/25 | SLN | CORRESPONDENCE WITH KE REGARDING AMENDED CBRE CLAIM (.1); | 0.10 | 80.00 |
| 06/09/25 | MEF | CONT. CLAIMS RECONCILIATION (EMAILS W/ CREDITORS W/ CLAIMS LISTED ON OBJECTIONS, EMAILS AND CONFERENCES W/ N. HAUGHEY, M. FITTS, P. REILLEY, AND S. NEWMAN RE CLAIMANT INQUIRIES AND PROPOSED RESPONSES TO CLAIMANTS, & CONT. REVIEWING AND ANALYZING CLAIMS) | 2.20 | 1,265.00 |
| 06/09/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING CLAIM OBJECTION (.1); FOLLOW UP WITH A&M (.1); REVIEW LETTER TO CREDITOR REGARDING 503B9 CLAIM (.1); | 0.30 | 240.00 |
| 06/10/25 | JMD | EMAIL P. REILLEY RE: MOTION TO COMPEL ADMIN PAYMENT CLAIM | 0.10 | 57.50 |
| 06/10/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTION (.2); CORRESPONDENCE WITH HORIZON REGARDING CLAIM OBJECTION (.2); CORRESPONDENCE WITH CS AND A&M REGARDING CLAIMS RECONCILIATION (.1); | 0.50 | 400.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
| | Client/Matter No. 69001-0001 | July 4, 2025 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/10/25 | MEF | CONT. CLAIMS RECONCILIATION (EMAILS W/ CREDITORS W/ CLAIMS LISTED ON OBJECTIONS, EMAILS AND CONFERENCES W/ N. HAUGHEY, M. FITTS, P. REILLEY, AND S. NEWMAN RE CLAIMANT INQUIRIES AND PROPOSED RESPONSES TO CLAIMANTS, & CONT. REVIEWING AND ANALYZING CLAIMS) | 3.20 | 1,840.00 |
| 06/10/25 | MEF | CALL W/ J. NIMEROFF RE: SIXTH OMNIBUS CLAIM OBJECTION | 0.10 | 57.50 |
| 06/10/25 | MT | REVIEW AND RESPOND TO A&M INQUIRY RE: OOCL'S CLAIMS | 0.20 | 154.00 |
| 06/10/25 | PJR | EMAILS TO AND FROM M. FITTS AND M. FITZPATRICK RE: CLAIM ISSUES (.2); REVIEW RESPONSES FROM CLAIMANTS AND RELATED DOCUMENTS RE: RESPONSES TO OMNIBUS CLAIM OBJECTIONS (.5) | 0.70 | 630.00 |
| 06/11/25 | SLN | CORRESPONDENCE WITH A&M REGARDING CLAIMS RECONCILIATION (.3); CORRESPONDENCE WITH MULTIPLE CREDITORS REGARDING CLAIM OBJECTIONS (.9); REVIEW AND ANALYZE OOCL RESPONSE TO CLAIM OBJECTION AND ABANDONMENT ORDER AND CORRESPONDENCE WITH CS TEAM REGARDING POTENTIAL RESOLUTION (.3); CORRESPONDENCE WITH CS TEAM REGARDING 503B9 CLAIMS (.2); | 1.70 | 1,360.00 |
| 06/11/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE WILSHIRE PLAZA INVESTORS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIM AND UPDATE CASE CALENDAR RE: HEARING DATE AND OBJECTION DEADLINE | 0.20 | 81.00 |
| 06/11/25 | MEF | CONT. CLAIMS RECONCILIATION (EMAILS W/ CREDITORS W/ CLAIMS LISTED ON OBJECTIONS, EMAILS AND CONFERENCES W/ N. HAUGHEY, M. FITTS, P. REILLEY, AND S. NEWMAN RE CLAIMANT INQUIRIES AND PROPOSED RESPONSES TO CLAIMANTS, & CONT. REVIEWING AND ANALYZING CLAIMS) | 6.10 | 3,507.50 |
| 06/11/25 | MEF | EMAILS W/ M. MCGLOUGHLIN AND P. REILLEY RE: 503(B)(9) CLAIMS REC STATUS | 0.10 | 57.50 |
| 06/11/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.4); EMAILS TO AND FROM M. FITTS AND M. FITZPATRICK RE: RESPONSES TO CLAIM OBJECTIONS AND CLAIM ISSUES (.4); REVIEW AND ANALYSIS RE: CLAIM ISSUES (.4); REVIEW MOTION FOR ADMINISTRATIVE CLAIM (.2); EMAILS TO AND FROM S. NEWMAN RE: CLAIM ISSUES (.2); EMAIL TO AND FROM M. TSUKERMAN RE: ADMINISTRATIVE CLAIM ISSUES (.1) | 1.70 | 1,530.00 |
| 06/12/25 | MEF | EMAILS W/ M. MCGLOUGHLIN AND P. REILLEY RE: 503(B)(9) CLAIMS REC STATUS | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                                  Invoice Number  1010246
       Client/Matter No. 69001-0001                                      July 4, 2025
                                                                             Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/12/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS, CALLS AND EMAILS W/ CREDITORS W/ CLAIMS LISTED ON CLAIM OBJECTIONS, EMAILS W/ N. HAUGHEY, M. FITTS, P. REILLEY, AND S. NEWMAN RE SAME, CALL W/ M. FITTS RE SAME, CALL W/ S. NEWMAN RE SAME, AND CALLS W/ P. REILLEY RE SAME) | 7.70 | 4,427.50 |
| 06/12/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.5); REVIEW GROVE SITE RESPONSE TO CLAIM OBJECTION (.1); CORRESPONDENCE WITH CS AND A&M REGARDING CLAIM OBJECTIONS AND RESPONSES (.4); | 1.00 | 800.00 |
| 06/12/25 | PVR | EMAIL TO M. FITZPATRICK AND UPDATE CLAIMS TRACKER | 1.20 | 486.00 |
| 06/12/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM ANALYSIS AND OBJECTION ISSUES (.7); EMAILS TO AND FROM M. FITTS AND M. FITZPATRICK RE: CLAIM RECONCILIATION ISSUES (.3); REVIEW AND ANALYSIS RE: RESPONSES TO OMNIBUS OBJECTIONS (.5) | 1.50 | 1,350.00 |
| 06/13/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (EDIT AND UPDATE CLAIM OBJECTION RESPONSE TRACKER AND EMAILS W/ M. FITTS RE SAME, REVIEW AND ANALYZE CLAIMS, CALLS AND EMAILS W/ CREDITORS W/ CLAIMS LISTED ON CLAIM OBJECTIONS, EMAILS W/ N. HAUGHEY, M. FITTS, P. REILLEY, AND S. NEWMAN RE SAME, EMAILS W/ M. FITTS RE: 6/16 UPDATE CALL, CALL W/ S. NEWMAN RE SAME, AND CALLS W/ P. REILLEY RE SAME) | 5.30 | 3,047.50 |
| 06/13/25 | SLN | REVIEW GROVE TECHNOLOGIES RESPONSE TO CLAIM OBJECTION (.1); REVIEW ROHLIG RESPONSE TO CLAIM OBJECTION (.1); TELEPHONE CALL WITH M. FITZPATRICK REGARDING CLAIM OBJECTIONS AND RESPONSES (.2); CORRESPONDENCE WITH CS AND A&M REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.2); REVIEW CLAIM TRACKER (.2); CORRESPONDENCE WITH HORIZON REGARDING CLAIM OBJECTION AND AMENDED CLAIM (.2); | 1.00 | 800.00 |
| 06/13/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.4); REVIEW AND ANALYSIS RE: CLAIM ISSUES (.3) | 0.70 | 630.00 |
| 06/15/25 | SLN | CORRESPONDENCE WITH M. FITZPATRICK REGARDING CLAIM OBJECTION AND RESPONSE (.1); | 0.10 | 80.00 |
| 06/16/25 | MEF | CONDUCT RESEARCH RE: ISSUES REALTED TO CLAIMS BEING AFFORDED 503(B)(9) PRIORITY STATUS AND EMAILS W/ O. ACUNA, S. NEWMAN, P. REILLEY, AND J. DOUGHERTY RE SAME | 3.30 | 1,897.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
| | Client/Matter No. 69001-0001 | July 4, 2025 |
| | | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/16/25 | MEF | REVIEW AND EDIT CNO FOR MOTION FOR LEAVE FROM LOCAL RULES TO FILE MORE THAN 3 SUBSTANTIVE OBJECTIONS PER MONTH AND LIST MORE THAN 100 CLAIMS ON AN OBJECTION & EMAILS W/ P. RATKOWIAK AN DP. REILLEY RE SAME | 0.20 | 115.00 |
| 06/16/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, EMAILS W/ S. NEWMAN, P. REILLEY, AND J. DOUGHERYT RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, AND UPDATE TRACKER RE SAME) | 5.80 | 3,335.00 |
| 06/16/25 | SLN | CORRESPONDENCE WITH HORIZON REGARDING CLAIM OBJECTION AND AMENDED CLAIM (.2); CORRESPONDENCE WITH M. FITZPATRICK AND OPTIMUM REGARDING CLAIM OBJECTION (.3); CORRESPONDENCE WITH ARGO REGARDING NATRAJ CLAIM (.2); CORRESPONDENCE WITH CONSTELLATION REGARDING CLAIM OBJECTION (.2); CORRESPONDENCE WITH CS AND A&M REGARDING RESPONSES TO CLAIM OBJECTIONS AND RECONCILIATION (.3); CORRESPONDENCE WITH KE AND CS TEAMS REGARDING DROP SHIP CLAIMS (.1); | 1.30 | 1,040.00 |
| 06/16/25 | PVR | CONFERENCE WITH AND EMAIL TO M. FITZPATRICK AND DRAFT CNO RE: MOTION FOR LEAVE RE: LOCAL RULE 3007-1(E) RE: FILING OF SUBSTANTIVE OMNIBUS OBJECTIONS TO CLAIMS | 0.30 | 121.50 |
| 06/16/25 | PVR | EMAIL TO M. FITZPATRICK, EFILE CNO RE: MOTION FOR LEAVE RE: LOCAL RULE 3007-1(E) RE: FILING OF SUBSTANTIVE OMNIBUS OBJECTIONS TO CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 06/16/25 | PJR | EMAILS TO AND FROM M. FITTS AND M. FITZPATRICK RE: CLAIM OBJECTION ISSUES (.3); REVIEW AND ANALYSIS RE: CLAIM ISSUES AND OBJECTIONS (.4); CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.2) | 0.70 | 630.00 |
| 06/17/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, EMAILS W/ S. NEWMAN, P. REILLEY, AND J. DOUGHERYT RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, UPDATE TRACKER RE SAME, CALL W/ COUNSEL TO IG DESIGN GROUP RE CLAIM, CALLS W/ P. REILLEY RE SAME) | 9.30 | 5,347.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:      CHAPTER 11 REORG. DEBTOR<br>Client/Matter No. 69001-0001 | Invoice Number  1010246<br>July 4, 2025<br>Page 17 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/17/25 | SLN | CORRESPONDENCE WITH M. FITZPATRICK AND A&M REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.4); CORRESPONDENCE WITH HORIZON (.1); CORRESPONDENCE WITH IG DESIGN GROUP (.1); CORRESPONDENCE WITH ROHLIG (.1); CORRESPONDENCE WITH GROVE (.2); CORRESPONDENCE WITH ARGO REGARDING NATRAJ CLAIM (.1); | 1.00 | 800.00 |
| 06/17/25 | PJR | EMAILS TO AND FROM M. FITTS RE: CLAIM ISSUES (.2); REVIEW AND ANALYSIS RE: RESPONSE TO CLAIM OBJECTIONS (.4); CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.3) | 0.90 | 810.00 |
| 06/18/25 | MEF | REVIEW AND ANALYZE CLAIMS 503(B)(9) RECONCILIATION PROCEDURES AND EMAILS W/ M. WALDREP, L. BLUMENTHAL, S. NEWMAN, AND P. REILLEY RE SAME | 0.50 | 287.50 |
| 06/18/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, EMAILS W/ S. NEWMAN, P. REILLEY, AND J. DOUGHERYT RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, EMAILS W/ L. BLUMENTHAL AND M. WALDREP RE: RESOLUTION ON INSURER CLAIM, CONDUCT RESEARCH RE: 503(B)(9) STATUS ISSUES, AND UPDATE TRACKER RE SAME) | 8.70 | 5,002.50 |
| 06/18/25 | SLN | CORRESPONDENCE WITH CS AND A&M TEAMS REGARDING CLAIMS OBJECTION, RESPONSES AND RECONCILIATION (.3); CORRESPONDENCE WITH CS TEAM REGARDING CLAIM OBJECTION RESPONSE DEADLINE (.2); CORRESPONDENCE WITH CREDITORS REGARDING OBJECTIONS AND RESPONSES (.5); REVIEW DRAFT 503B9 CLAIMS RECONCILIATION PROCEDURES (.2); CORRESPONDENCE WITH KE AND CS TEAMS (.1); | 1.30 | 1,040.00 |
| 06/18/25 | KJS | UPDATING RESPONSE TRACKER. | 1.00 | 300.00 |
| 06/18/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER GRANTING MOTION FOR LEAVE RE: RULE 3007-1(E) | 0.20 | 81.00 |
| 06/18/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.3); REVIEW RESPONSES TO CLAIM OBJECTIONS AND RELATED CORRESPONDENCE (.4); | 0.70 | 630.00 |
| 06/19/25 | MEF | EMAILS W/ M. WALDREP RE: 503(B)(9) CLAIMS REC STATUS | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR  
　　Client/Matter No. 69001-0001

Invoice Number  1010246  
July 4, 2025  
Page 18

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/19/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, EMAILS W/ S. NEWMAN, P. REILLEY, AND J. DOUGHERYT RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, REVIEW SINCERE CREATES RESPONSE TO CLAIM OBJECTION, CONDUCT RESEARCH RE: 503(B)(9) STATUS ISSUES, AND CONTINUE UPDATING TRACKER RE SAME) | 5.10 | 2,932.50 |
| 06/19/25 | SLN | CORRESPONDENCE WITH M. FITZPATRICK AND A&M REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.2); REVIEW SINCERE RESPONSE TO CLAIM OBJECTION (.1); CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTION AND RESPONSES (.5); CORRESPONDENCE WITH CS TEAM REGARDING 503B9 RESEARCH ISSUES (.1); | 0.90 | 720.00 |
| 06/19/25 | KJS | UPDATING CLAIMS TRACKER. | 1.00 | 300.00 |
| 06/19/25 | KJS | RESEARCHED 503(9)(B) LEGAL QUESTION. | 2.30 | 690.00 |
| 06/19/25 | PJR | REVIEW EMAILS FROM COUNSEL FOR CLAIMANTS RE: RESPONSES TO CLAIM OBJECTIONS | 0.20 | 180.00 |
| 06/20/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, CALLS W/ M. FITTS, P. REILLEY, AND K. SWEENEY RE SAME, EMAILS W/ S. NEWMAN, P. REILLEY, AND J. DOUGHERYT RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, REVIEW DMCS RESPONSE TO CLAIM OBJECTION, CONDUCT RESEARCH RE: 503(B)(9) STATUS ISSUES, AND CONTINUE UPDATING TRACKER RE SAME) | 4.40 | 2,530.00 |
| 06/20/25 | SLN | CORRESPONDENCE WITH DEBTORS AND A&M REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.3); CORRESPONDENCE WITH CLAIMANTS REGARDING CLAIM OBJECTIONS AND RESPONSES (.8); | 1.10 | 880.00 |
| 06/20/25 | KJS | UPDATING CLAIMS TRACKER. | 1.70 | 510.00 |
| 06/20/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE RESPONSE OF SINCERE CREATES & MANUFACTURES LIMITED TO DEBTORS' FIRST OMNIBUS OBJECTION TO CERTAIN CLAIMS | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE DMC CORPORATION RESPONSE AND OBJECTION TO DEBTORS FIRST OMNIBUS OBJECTION TO CERTAIN CLAIMS | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE GLUE DOTS INTERNATIONAL RESPONSE TO FIRST OMNIBUS OBJ. TO CLAIMS | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                           July 4, 2025
                                                                                      Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/22/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.2); REVIEW AND ANALYSIS RE: 503(B)(9) CLAIM ISSUES (.4) | 0.60 | 540.00 |
| 06/23/25 | SLN | CORRESPONDENCE WITH KE REGARDING 503B9 CLAIMS (.2); CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.6); CORRESPONDENCE WITH CS AND A&M TEAMS (.4); REVIEW TAMARACK ADMIN EXPENSE MOTION (.2); CORRESPONDENCE WITH CS TEAM REGARDING OPEN ISSUES (.2); | 1.60 | 1,280.00 |
| 06/23/25 | SLN | CORRESPONDENCE WITH CREDITOR (.2); | 0.20 | 160.00 |
| 06/23/25 | PVR | EMAIL FROM AND TO M. TSUKERMAN, RETRIEVE TAMARACK MOTION FOR ADMINISTRATIVE EXPENSE AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.30 | 121.50 |
| 06/23/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, CONFERENCES W/ P. REILLEY AND K. SWEENEY RE SAME, EMAILS W/ K&E TEAM (L. BLUMENTHAL, W. WALDREP, AND O. ACUNDA RE SAME), EMAILS W/ M. FITTS, N. HAUGHEY, S. NEWMAN, P. REILLEY, J. DOUGHERTY, AND E. KOSMAN RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, CONDUCT RESEARCH RE: 503(B)(9) STATUS ISSUES & REVIEW TRANSCRIPTS FROM HEARINGS ON SAME, AND CONTINUE UPDATING TRACKER RE SAME) | 7.70 | 4,427.50 |
| 06/23/25 | MT | EMAILS TO K&E RE: CLIENT INQUIRY RE: CLAIMS | 0.20 | 154.00 |
| 06/23/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.4); REVIEW AND ANALYSIS RE: CLAIM AND 503(B)(9) ISSUES (.8); EMAILS TO AND FROM J. MICHALIK AND N. HAUGHEY RE: CLAIM ISSUES (.2); CONFERENCE WITH M. TSUKERMAN RE: CASE STATUS AND ADMINISTRATIVE CLAIM ISSUES (.2); REVIEW MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM (.3); | 1.90 | 1,710.00 |
| 06/24/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, CONFERENCES W/ P. REILLEY AND K. SWEENEY RE SAME, EMAILS W/ K&E TEAM (L. BLUMENTHAL, W. WALDREP, AND O. ACUNA RE SAME), EMAILS W/ M. FITTS, N. HUAGHEY, S. NEWMAN, P. REILLEY, J. DOUGHERTY, AND E. KOSMAN RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, CONDUCT RESEARCH RE: 503(B)(9) STATUS ISSUES, AND CONTINUE UPDATING TRACKER RE SAME) | 9.20 | 5,290.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                           July 4, 2025
                                                                                     Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/24/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.3); CORRESPONDENCE WITH CS AND A&M TEAMS (.2); CORRESPONDENCE WITH DEBTORS REGARDING WHILSHIRE ADMIN MOTION (.2); CORRESPONDENCE WITH CS TEAM REGARDING 503B9 RESEARCH (.2); | 0.90 | 720.00 |
| 06/24/25 | KJS | UPDATING CLAIMS TRACKER AND RESEARCHING LEGAL QUESTIONS. | 1.80 | 540.00 |
| 06/24/25 | EAK | REVIEW EMAILS RE CLAIMS RECONCILIATION (.4) DISCUSS THE SAME WITH M. FITZPATRICK (.5) RESEARCH MULTIPLE LEGAL ISSUES RE CLAIMS RECONCILIATION (1.9) DRAFT EMAIL RE THE SAME (.7). | 3.50 | 1,505.00 |
| 06/24/25 | PVR | EMAILS FROM AND TO AND TELEPHONE FROM KROLL RE: DOWNLOADING CLAIMS RE: 1ST-4TH OMNIBUS OBJECTIONS TO CLAIMS | 4.20 | 1,701.00 |
| 06/24/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: FIRST OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/24/25 | PJR | REVIEW CORRESPONDENCE WITH CLAIMANTS IN RESPONSE TO OMNIBUS CLAIM OBJECTIONS (.3); EMAILS TO AND FROM M. FITZPATRICK AND M. FITTS RE: CLAIM ISSUES (.2); REVIEW AND ANALYSIS RE: CLAIM AND PRIORITY ISSUES (.5); | 1.00 | 900.00 |
| 06/25/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSAL FOR CLAIMANTS, CALLS W/ P. REILLEY AND K. SWEENEY RE SAME, EMAILS W/ S. NEWMAN, P. REILLEY, J. DOUGHERTY, AND E. KOSMAN RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, CONDUCT RESEARCH RE: 503(B)(9) STATUS ISSUES, AND CONTINUE UPDATING TRACKER RE SAME) | 6.80 | 3,910.00 |
| 06/25/25 | SLN | CORRESPONDENCE WITH A&M, M. FITZPATRICK AND CREDITORS REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (1.1); CORRESPONDENCE WITH CS TEAM REGARDING NOS FOR POC (.1); REVIEW NOTIONS RESPONSE TO CLAIM OBJECTION (.2); | 1.40 | 1,120.00 |
| 06/25/25 | KJS | UPDATING CLAIMS TRACKER. | 1.10 | 330.00 |
| 06/25/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: THIRD OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: FOURTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: SECOND OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: FIRST OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
        Client/Matter No. 69001-0001                               July 4, 2025
                                                                      Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: SECOND OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EMAIL TO P. REILLEY RE: DRAFTS OF EIGHT NOTICES OF SUBMISSION RE: OMNIBUS OBJECTIONS TO CLAIMS | 0.10 | 40.50 |
| 06/25/25 | PVR | EMAILS FROM AND TO KROLL AND DOWNLOAD CLAIMS FOR FOURTH-EIGHTH OMNIBUS OBJECTIONS; REVIEW, REVISE AND PREPARE ZIP FILE FOR FIRST OMNIBUS OBJECTION TO CLAIMS; EMAIL TO CHAMBERS AND REVIEW, REVISE AND PREPARE ZIP FILE FOR SECOND OMNIBUS OBJECTION TO CLAIMS; EMAIL TO CHAMBERS AND REVIEW, REVISE AND PREPARE ZIP FILE FOR THIRD OMNIBUS OBJECTION TO CLAIMS; REVIEW, REVISE AND PREPARE ZIP FILE FOR FOURTH OMNIBUS OBJECTION TO CLAIMS; REVIEW, REVISE AND PREPARE ZIP FILE FOR FIFTH OMNIBUS OBJECTION TO CLAIMS; REVIEW, REVISE AND PREPARE ZIP FILE FOR SIXTH OMNIBUS OBJECTION TO CLAIMS; | 4.20 | 1,701.00 |
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: FIFTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: SIXTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: THIRD OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: FOURTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: SIXTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: FIFTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE RESPONSE OF JANOME AMERICA INC. IN OPPOSITION TO DEBTORS SIXTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | DRAFT NOTICE OF SUBMISSION OF CLAIMS RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/25/25 | PVR | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
|-----|--------------------------|--------------------------|
|     | Client/Matter No. 69001-0001 | July 4, 2025 |
|     |                          | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/25/25 | PJR | EMAIL TO AND FROM T. LATTOMUS RE: CLAIM OBJECTION ISSUES (.1); CONFERENCE WITH M. FITZPATRICK RE: CLAIMS, PENDING OBJECTIONS AND RESOLUTION ISSUES (.7); REVIEW AND ANALYSIS RE: CLAIM OBJECTIONS, RECONCILIATIONS AND RESPONSES TO OMNIBUS OBJECTIONS (.8); REVIEW AND EXECUTE NOTICES OF SUBMISSION OF CLAIM BINDERS (.2) | 1.80 | 1,620.00 |
| 06/26/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSALS FOR CLAIMANTS, CALLS W/ P. REILLEY AND S. NEWMAN RE SAME, EMAILS W/ M. WALDREP, M. FITTS, N. HUAGHEY, S. NEWMAN, P. REILLEY, J. DOUGHERTY, K. SWEENEY AND E. KOSMAN RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, AND CONTINUE UPDATING TRACKER RE SAME) | 4.80 | 2,760.00 |
| 06/26/25 | SLN | REVIEW LAFAYETTE RESPONSE TO CLAIM OBJECTION AND CORRESPONDENCE WITH CS TEAM (.6); CORRESPONDENCE WITH A&M AND CS REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.5); CORRESPONDENCE WITH CLAIMANTS (.4); | 1.50 | 1,200.00 |
| 06/26/25 | SLN | CORRESPONDENCE WITH CREDITOR (.2); | 0.20 | 160.00 |
| 06/26/25 | KJS | UPDATING CLAIMS TRACKER. | 0.70 | 210.00 |
| 06/26/25 | MEF | CONDUCT RESEARCH RE: 503(B)(9) STATUS ISSUES (DROP SHIPPING) AND PER K&E REQUEST ATTEND/MONITOR TRUE VALUE HEARING LITIGATING SIMILAR DROP SHIPPING ISSUES | 5.10 | 2,932.50 |
| 06/26/25 | PJR | REVIEW RESPONSE TO CLAIM OBJECTION AND REVIEW RELATED CLAIM RE: LAFAYETEE (.2); CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.4); RESEARCH, REVIEW AND ANALYSIS RE: CLAIM AND OBJECTION ISSUES (1.2) | 1.80 | 1,620.00 |
| 06/27/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSALS FOR CLAIMANTS, CALLS W/ P. REILLEY AND S. NEWMAN RE SAME, EMAILS W/ M. L. BLUMENTHAL, M. FITTS, N. HUAGHEY, S. NEWMAN, P. REILLEY, J. DOUGHERTY, AND K. SWEENEY RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, CONDUCT RESEARCH INTO 503(B)(9) AND CLAIM OBJECTION ISSUES, CALL W/ K. SWEENEY RE SEARCH ISSUES, AND CONTINUE UPDATING TRACKER RE SAME | 7.20 | 4,140.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 1010246 |
|---|---|---|
| | Client/Matter No. 69001-0001 | July 4, 2025 |
| | | Page 23 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/27/25 | SLN | CORRESPONDENCE WITH CS REGARDING LEGAL RESEARCH FOR CLAIM OBJECTIONS (.8); CORRESPONDENCE WITH A&M, CS AND CREDITORS REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.7); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING ADDITIONAL CLAIM OBJECTIONS AND REVIEW EXHIBITS (.3); | 1.80 | 1,440.00 |
| 06/27/25 | KJS | RESEARCHING PRIORITY STATUS CLAIM CHANGE. | 2.40 | 720.00 |
| 06/27/25 | KJS | UPDATING TRACKER. | 0.30 | 90.00 |
| 06/27/25 | MEF | CALL W/ E. MCKEIGHAN RE:CLAIM OBJECTION PREP & LATE FILED CLAIMS | 0.20 | 115.00 |
| 06/27/25 | MEF | CONDUCT INITIAL REVIEW OF EXHIBITS TO BE INCLUDED IN 9TH THROUGH 13TH OMNIBUS CLAIM OBJECTIONS AND EMAILS W/ C. OKUZU RE SAME | 0.40 | 230.00 |
| 06/27/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.4); EMAILS TO AND FROM N. HAUGHEY RE: CLAIM OBJECTIONS (.2); EMAILS TO AND FROM L. BLUMENTHAL AND KIRKLAND WORKING GROUP RE: STATUS OF CLAIMS REVIEW AND OBJECTION ISSUES (.5); REVIEW AND ANALYSIS RE: CLAIM AND OBJECTION ISSUES (.7) | 1.80 | 1,620.00 |
| 06/29/25 | MEF | DRAFT NINTH OMNIBUS OBJECTION TO CLAIMS AND EMAILS W/ S. NEWMAN, P. REILLEY, AND A.. ABER RE SAME | 1.60 | 920.00 |
| 06/29/25 | SLN | CORRESPONDENCE WITH CS AND A&M REGARDING CLAIM OBJECTIONS AND REVIEW DRAFTS (.3); CORRESPONDENCE WITH DEBTORS REGARDING CLAIM OBJECTIONS (.1); | 0.40 | 320.00 |
| 06/29/25 | KJS | RESEARCH OF PRIORITY STATUS CHANGES. | 1.10 | 330.00 |
| 06/29/25 | PJR | EMAIL TO AND FROM M. FITZPATRICK RE: CLAIM OBJECTION ISSUES (.1); REVIEW OMNIBUS CLAIM OBJECTION (.3); REVIEW AND ANALYSIS RE: CLAIM AND OBJECTION ISSUES (.4) | 0.80 | 720.00 |
| 06/30/25 | MEF | CALL W/ P. REILLEY RE: NINTH - THIRTEEENTH OMNIBUS OBJECTION TO CLAIMS, STATUS OF FINALIZING AND FILING SAME (PARTIAL) | 0.30 | 172.50 |
| 06/30/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING LEGAL RESEARCH FOR CLAIM OBJECTIONS (.2); CORRESPONDENCE WITH CS AND A&M TEAMS REGARDING CLAIM OBJECTIONS (.2); CORRESPONDENCE WITH CS TEAM REGARDING ADMIN EXPENSE MOTION (.1); REVIEW OF AND COMMENTS TO 9TH-12TH OMNIBUS CLAIM OBJECTIONS (.9); TELEPHONE CALL WITH DEBTORS AND PROFESSIONALS REGARDING CLAIM OBJECTIONS (.5); FOLLOW UP CALL WITH CS TEAM (.2); CORRESPONDENCE WITH CLAIMANTS REGARDING CLAIM OBJECTIONS, RESPONSES AND RECONCILIATION (.2); | 2.30 | 1,840.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
         Client/Matter No. 69001-0001                                              July 4, 2025
                                                                                    Page 24

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/30/25 | EAK | DISCUSSION WITH M. FITZPATRICK RE CLAIMS OBJECTIONS. | 0.20 | 86.00 |
| 06/30/25 | KJS | RESEARCH RE: CLAIM PRIORITY ISSUES | 2.60 | 780.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND REVIEW, REVISE AND PREPARE ELEVENTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OMNIBUS OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – ABER DECLARATION FOR FILING | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND REVIEW, REVISE AND PREPARE NINTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OMNIBUS OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – ABER DECLARATION FOR FILING | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND REVIEW, REVISE AND PREPARE TWELFTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OMNIBUS OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – ABER DECLARATION FOR FILING | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND REVIEW, REVISE AND PREPARE THIRTEENTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OMNIBUS OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – ABER DECLARATION FOR FILING | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND REVIEW, REVISE AND PREPARE TENTH OMNIBUS OBJECTION TO CLAIMS, NOTICE OF OMNIBUS OBJECTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – ABER DECLARATION FOR FILING | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW AND REVISE FIVE OMNIBUS OBJECTIONS TO CLAIMS | 0.80 | 324.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK RE: REVISION TO ORDERS RE: RECLASSIFIED CLAIMS AND REVISE NINTH, TENTH, ELEVENTH AND TWELFTH OMNIBUS OBJECTIONS TO CLAIMS | 0.40 | 162.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND EFILE AND COORDINATE SERVICE OF TWELFTH OMNIBUS OBJECTION TO CLAIMS | 0.30 | 121.50 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND EFILE AND COORDINATE SERVICE OF NINTH OMNIBUS OBJECTION TO CLAIMS | 0.30 | 121.50 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND EFILE AND COORDINATE SERVICE OF TENTH OMNIBUS OBJECTION TO CLAIMS | 0.30 | 121.50 |
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND EFILE AND COORDINATE SERVICE OF THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR
     Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND S. NEWMAN AND EFILE AND COORDINATE SERVICE OF ELEVENTH OMNIBUS OBJECTION TO CLAIMS | 0.30 | 121.50 |
| 06/30/25 | MEF | CALL W/ N. HAUHGEY, M. FITTS, A. ABER, L. BLUMENTHAL, M. WALDREP, P. REILLEY, AND S. NEWMAN RE: CLAIMS ANALYSIS AND RECONCILIATION | 0.50 | 287.50 |
| 06/30/25 | MEF | FOLLOW UP CALL W/ P. REILLEY AND S. NEWAMN RE: CLAIMS RECONCILIATION AND OBJECTIONS | 0.30 | 172.50 |
| 06/30/25 | MEF | CONT. DRAFTING NINTH, TENTH, ELEVENTH, TWELFTH, AND THIRTEENTH OMNIBUS OBJECTION TO CLAIMS, EMAILS W/ S. NEWMAN AND P. REILLEY RE SAME, INCROPORATE S. NEWMAN COMMENTS AND EDITS INTO SAME, EMAILS W/ A. ABER, N. HAUGHEY RE SAME, AND FINALIZE OBJECTIONS FOR FILING AND EMAILS W/ P. RATKOWIAK RE: FILING SAME | 5.70 | 3,277.50 |
| 06/30/25 | MEF | CONT. RESEARCH INTO CLAIMS TO BE DISCUSSED ON CALL W/ K&E AND A&M TEAMS (1.3) AND EMAILS W/ S. NEWMAN, P. REILLEY, AND K. SWEENEY RE SUMMARY OF SAME (.2) AND CALL W/ P. REILLEY RE SAME (.3) | 1.80 | 1,035.00 |
| 06/30/25 | MEF | CONDUCT RESEARCH RE: LATE FILED CLAIMS ISSUES AND CERTIFICATION IN LOCAL RULES | 1.40 | 805.00 |
| 06/30/25 | MEF | CONDUCT RESEARCH RE: 503(B)(9) DROP SHIPPING ISSUES | 0.80 | 460.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
|-----|--------------------------|-------------------------|
|     | Client/Matter No. 69001-0001 | July 4, 2025 |
|     |                          | Page 26 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 06/30/25 | PJR | CALL WITH M. TSUKERMAN RE: ADMINISTRATIVE CLAIM ISSUES (.2); CONFERENCE WITH A. ABER, L. BLUMENTHAL, N. HAUGHEY AND M. FITZPATRICK RE: CLAIM OBJECTION ISSUES (.5); CONFERENCE WITH S. NEWMAN AND M. FITZPATRICK RE: CLAIM ISSUES (.3); EMAILS TO AND FROM J. MICHALIK AND L. BLUMENTHAL RE: CLAIM AND OBJECTION ISSUES (.4); REVIEW AND ANALYZE OMNIBUS CLAIM OBJECTIONS AND RELATED EXHIBITS (1.4); CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.6); REVIEW AND ANALYSIS RE: PRIORITY CLAIM AND AMENDMENT ISSUES (.8) | 4.20 | 3,780.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **0.50** | **244.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 06/04/25 | MEF | ATTEND WEEKLY COORDINATION CALL W/ COMMITTEE COUNSEL (M. MCGLOUGHLIN, C. CHOO) AND DEBTOR PROFESSIONALS (P. REILLEY, O. ACUNA, AND L. BLUMENTHAL) | 0.20 | 115.00 |
| 06/25/25 | EAK | CALL WITH M. FITZPATRICK RE CREDITOR INQUIRIES. | 0.30 | 129.00 |

| **CREDITOR INQUIRIES** | | | **3.30** | **2,288.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 06/05/25 | SLN | CORRESPONDENCE WITH KROLL REGARDING CREDITOR INQUIRY (.1); | 0.10 | 80.00 |
| 06/09/25 | SLN | CORRESPONDENCE FROM CREDITOR REGARDING INVOICES (.1); | 0.10 | 80.00 |
| 06/10/25 | MEF | EMAILS W/ M. TSUKERMAN RE: CREDITOR INQUIRIES | 0.10 | 57.50 |
| 06/11/25 | SLN | EMAIL FROM CREDITOR (.1); | 0.10 | 80.00 |
| 06/11/25 | MEF | RETURN CREDITOR INQUIRY CALLS AND EMAILS & EMAILS W/ M. TSUKERMAN AND P. REILLEY RE SAME | 0.40 | 230.00 |
| 06/12/25 | SLN | CORRESPONDENCE WITH CREDITOR (.1); | 0.10 | 80.00 |
| 06/13/25 | MEF | EMAIL W/ J. KILEY RE: PERSONAL INJURY CASE SETTLEMENT INQUIRY | 0.10 | 57.50 |
| 06/16/25 | MT | PHONE CALL FROM CREDITOR RE: CLAIM OBJECTIONS | 0.40 | 308.00 |
| 06/18/25 | SLN | CORRESPONDENCE WITH CREDITOR (.1); | 0.10 | 80.00 |
| 06/18/25 | MEF | RESPOND TO CREDITOR INQUIRIES RE: SERVICE ISSUES & EMAILS W/ KROLL TEAM RE SAME | 0.20 | 115.00 |
| 06/23/25 | MEF | RESPOND TO CREDITOR INQUIRY RE: FILED CLAIM AND SCHEDULES & REVIEW CLAIMS REGISTER RE SAME | 0.40 | 230.00 |
| 06/24/25 | SLN | CORRESPONDENCE WITH CREDITOR (.1); | 0.10 | 80.00 |
| 06/25/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING RESERVES (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/25/25 | PJR | COMMUNICATIONS WITH CREDITORS RE: CASE STATUS AND INQUIRIES (.1); CALL WITH M. JOYCE RE: CASE STATUS AND DISCLOSURE STATEMENT ISSUES (.1) | 0.20 | 180.00 |
| 06/26/25 | MEF | REVIEW CREDITOR (RATAN) INQUIRY, REVIEW CLAIMS REGISTER AND SCHEDULES RE SAME, AND EMAILS W/ CREDITOR (RATAN) RE SAME | 0.40 | 230.00 |
| 06/27/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING ABANDONED GOODS (.1); CORRESPONDENCE WITH A&M AND CS TEAMS (.1); | 0.20 | 160.00 |
| 06/30/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING ABANDONED GOODS (.1); CORRESPONDENCE WITH CREDITOR REGARDING INVOICES (.1); | 0.20 | 160.00 |

**DISCLOSURE STATEMENT/VOTING ISSUES**   **0.10**   **40.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/23/25 | PVR | EMAIL FROM AND TO KROLL RE: SERVICE OF ORDER RE: FIRST ASSUMPTION NOTICE RE: HARMON AND NATURAL GROCER | 0.10 | 40.50 |

**EXECUTORY CONTRACTS**   **30.70**   **21,720.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/25 | SLN | CORRESPONDENCE WITH KROLL REGARDING REJECTION NOTICE SERVICE (.1); | 0.10 | 80.00 |
| 06/02/25 | SLN | CORRESPONDENCE WITH MULTIPLE LANDLORDS REGARDING REJECTION (.3); | 0.30 | 240.00 |
| 06/02/25 | PVR | EMAIL FROM P. REILLEY AND TO R. HOLLANDER AND UPDATE DRAFT CERTIFICATE OF SERVICE RE: SERVICE ON MAY 31ST RE: 30TH REJECTION NOTICE | 0.20 | 81.00 |
| 06/02/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR THIRTIETH REJECTION NOTICE | 0.10 | 40.50 |
| 06/02/25 | PVR | EMAIL FROM R. HOLLANDER AND TO P. REILLEY AND J. DOUGHERTY AND DRAFT CERTIFICATE OF SERVICE RE: SERVICE ON MAY 31ST RE: 30TH REJECTION NOTICE | 0.20 | 81.00 |
| 06/03/25 | SLN | CORRESPONDENCE WITH COUNTERPARTIES REGARDING ASSUMPTION/REJECTION NOTICES (.3); CORRESPONDENCE WITH DEBTORS AND BURLINGTON REGARDING AMENDED FIRST ASSUMPTION NOTICE (.5); REVIEW OF AND REVISIONS TO DRAFT COC (.6); CORRESPONDENCE WITH WINNING BIDDER REGARDING OBJECTION TO LEASE ASSIGNMENT (.1); | 1.50 | 1,200.00 |
| 06/03/25 | MT | EMAILS WITH CLIENT AND A&M RE: JLL CONTRACT REJECTION | 0.20 | 154.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                      Invoice Number  1010246
        Client/Matter No. 69001-0001                                             July 4, 2025
                                                                                      Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/04/25 | SLN | CORRESPONDENCE WITH DEBTORS AND HILCO REGARDING ASSUMPTION/REJECTION (.1); CORRESPONDENCE WITH GA, BURLINGTON AND DEBTORS REGARDING COC AND REVISED PROPOSED ORDER FOR AMENDED FIRST ASSUMPTION NOTICE (.4); REVIEW OF REVISED COC AND COMMENTS THERETO (.2); CORRESPONDENCE WITH CS TEAM (.2); | 0.90 | 720.00 |
| 06/04/25 | SLN | CORRESPONDENCE WITH DOLLAR TREE AND DEBTORS REGARDING QUEEN CREEK ASSUMPTION OBJECTION (.1); REVIEW REVISED REPLY (.3); CORRESPONDENCE WITH DEBTORS REGARDING CAVENDER'S OBJECTION TO BOOT BARN ASSUMPTION (.1); | 0.50 | 400.00 |
| 06/05/25 | SLN | CORRESPONDENCE WITH DEBTORS AND DOLLAR TREE REGARDING QUEEN CREEK ASSUMPTION REPLY (.2); CORRESPONDENCE WITH GA REGARDING COC AND REVISED ORDER FOR AMENDED FIRST ASSUMPTION NOTICE (.1); CORRESPONDENCE WITH DEBTORS AND BURLINGTON REGARDING ASSUMPTION OBJECTION AND HEARING (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS AND GA REGARDING 18TH ASSUMPTION NOTICE AND REVIEW SAME (.2); | 0.70 | 560.00 |
| 06/06/25 | SLN | CORRESPONDENCE WITH KE AND CS TEAMS REGARDING NOTICE OF HEARING FOR FIRST ASSUMPTION NOTICE AND REVIEW SAME (.2); CORRESPONDENCE WITH GA REGARDING ASSUMPTION NOTICE (.1); CORRESPONDENCE WITH GA, LANDLORD AND BUYER REGARDING PROPOSED ASSUMPTION ORDER AND REVIEW SAME (.2); REVIEW DEBTORS AND DOLLAR TREE JOINT REPLY IN SUPPORT OF LEASE ASSIGNMENT (.4); | 0.90 | 720.00 |
| 06/06/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR 31ST REJECTION NOTICE | 0.10 | 40.50 |
| 06/06/25 | PVR | EMAIL FROM AND TO P. REILLEY, S. NEWMAN AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE THIRTY-FIRST REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 06/06/25 | PVR | EFILE AND COORDINATE SERVICE OF 31ST REJECTION NOTICE | 0.30 | 121.50 |
| 06/07/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING ASSUMPTION ORDER (.1); | 0.10 | 80.00 |
| 06/09/25 | SLN | CORRESPONDENCE WITH CONTRACT COUNTERPARTY REGARDING REJECTION NOTICE (.1); CORRESPONDENCE WITH GA REGARDING COC FOR ASSUMPTION NOTICE (.1); CORRESPONDENCE WITH LANDLORD REGARDING REJECTION NOTICE (.1); CORRESPONDENCE WITH DOLLAR TREE, QUEEN CREEK AND DEBTORS REGARDING OBJECTION AND HEARING (.2); | 0.50 | 400.00 |
| 06/10/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING ASSUMPTION NOTICE (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                        July 4, 2025
                                                                               Page 29

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/11/25 | SLN | CORRESPONDENCE WITH GA REGARDING ASSUMPTION ORDER AND REVIEW SAME (.3); REVIEW OF AND REVISIONS TO DRAFT COC (.2); CORRESPONDENCE WITH CS TEAM (.1); | 0.60 | 480.00 |
| 06/11/25 | MT | EMAIL TO JLL'S COUNSEL RE: STATUS OF PENDING MOTION AND OPEN ISSUES | 0.20 | 154.00 |
| 06/12/25 | SLN | REVIEW LETTER FROM BOOT BARN REGARDING ASSUMPTION NOTICE (.1); CORRESPONDENCE WITH GA REGARDING ASSUMPTION ORDER (.1); CORRESPONDENCE WITH CREATIVEBUG REGARDING ASSIGNMENT ORDER AND COC (.1); | 0.30 | 240.00 |
| 06/13/25 | SLN | CORRESPONDENCE WITH DEBTORS AND GA REGARDING REJECTION NOTICE AND RESPONSE THERETO (.1); CORRESPONDENCE WITH GA REGARDING ASSUMPTION ORDER (.1); CORRESPONDENCE WITH GA AND DEBTORS REGARDING COC AND PROPOSED DOLLAR TREE ASSIGNMENT ORDER AND REVIEW SAME (.2); CORRESPONDENCE WITH LANDLORD REGARDING ASSUMPTION NOTICE (.1); | 0.50 | 400.00 |
| 06/16/25 | SLN | REVIEW OF AND REVISIONS TO DRAFT COC FOR DOLLAR TREE LEASES (.2); CORRESPONDENCE WITH DEBTORS AND GA (.2); | 0.40 | 320.00 |
| 06/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SIXTEENTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-EIGHTH REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-NINTH REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-SIXTH REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-SEVENTH REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-FIRST REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-FOURTH REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-FIFTH REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-SECOND REJECTION NOTICE | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: TWENTY-THIRD REJECTION NOTICE | 0.20 | 81.00 |
| 06/17/25 | SLN | CORRESPONDENCE WITH HMM REGARDING REJECTION NOTICE (.2); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                      Invoice Number  1010246
          Client/Matter No. 69001-0001                                              July 4, 2025
                                                                                              Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/17/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: THIRTIETH REJECTION NOTICE | 0.20 | 81.00 |
| 06/18/25 | SLN | REVIEW BURLINGTON REPLY AND SUPPORTING DECLARATION IN SUPPORT OF ASSUMPTION (.4); CORRESPONDENCE WITH GA AND CS TEAM REGARDING COCS AND PROPOSED ORDERS (.3); CORRESPONDENCE WITH CS TEAM REGARDING REVISED ASSUMPTION NOTICES (.2); | 0.90 | 720.00 |
| 06/18/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, P. REILLEY AND S. NEWMAN, EFILE COC RE: FIRST ASSUMPTION NOTICE RE: HOBBY LOBBY & REAL SUB, AND REVISE AND UPLOAD PROPOSED ORDER AND SCHEDULE 1 FOR CHAMBERS | 0.50 | 202.50 |
| 06/18/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, P. REILLEY AND S. NEWMAN AND REVIEW, REVISE AND PREPARE COC RE: FIRST ASSUMPTION NOTICE RE: HOBBY LOBBY & REAL SUB, AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 06/19/25 | SLN | CORRESPONDENCE WITH BURLINGTON, GA AND DEBTORS REGARDING ASSUMPTION (.2); CORRESPONDENCE WITH DEBTORS REGARDING REVISED ASSUMPTION NOTICES (.2); CORRESPONDENCE WITH DEBTORS REGARDING DOLLAR TREE (.1); CORRESPONDENCE WITH DEBTORS, GA AND BOOT BARN REGARDING ASSIGNMENT OBJECTION AND HEARING (.2); CORRESPONDENCE WITH LANDLORD REGARDING REJECTION ORDER (.1); REVIEW OF AND REVISIONS TO DRAFT COCS AND PROPOSED ORDERS (.2); | 1.00 | 800.00 |
| 06/20/25 | SLN | CORRESPONDENCE WITH DEBTORS, GA AND BURLINGTON REGARDING ASSUMPTION (.1); CORRESPONDENCE WITH GA REGARDING DOLLAR TREE ASSIGNMENT (.1); CORRESPONDENCE WITH DEBTORS REGARDING REJECTION (.3); CORRESPONDENCE WITH GA AND PINTEREST REGARDING CONTRACTS (.1); CORRESPONDENCE WITH WLPX REGARDING ASSUMPTION OBJECTION (.1); REVIEW OF AND COMMENTS TO DRAFT COCS AND ASSUMPTION/REJECTION ORDERS (.6); | 1.30 | 1,040.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE AND PREPARE CNO RE: TWENTY-SECOND REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE AND PREPARE CNO RE: TWENTY-THIRD REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE AND PREPARE CNO RE: TWENTY-FIRST REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE AND PREPARE CNO RE: TWENTY-THIRTIETH REJECTION NOTICE FOR FILING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
        Client/Matter No. 69001-0001                                      July 4, 2025
                                                                          Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, EFILE CNO RE: TWENTY-SECOND REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE AND PREPARE CNO RE: TWENTY-EIGHTH REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE AND PREPARE CNO RE: TWENTY-NINTH REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, EFILE CNO RE: TWENTY-THIRD REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, EFILE CNO RE: THIRTIETH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, EFILE CNO RE: TWENTY-EIGHTH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY, EFILE CNO RE: TWENTY-NINTH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.20 | 81.00 |
| 06/20/25 | PJR | COMMUNICATIONS WITH K. MEYER AND J. DOUGHERTY RE: REJECTION ISSUES (.5); REVIEW REVISED REJECTION ORDERS (.3); EMAILS TO AND FROM R. HOLLANDER RE: REJECTION ISSUES (.2) | 1.00 | 900.00 |
| 06/22/25 | SLN | REVIEW OF AND COMMENTS TO DRAFT COC AND REVISED PROPOSED ORDER FOR FIRST ASSUMPTION NOTICE (.2); CORRESPONDENCE WITH DEBTORS (.2); | 0.40 | 320.00 |
| 06/23/25 | SLN | CORRESPONDENCE WITH LANDLORDS REGARDING ASSUMPTION/REJECTION (.2); CORRESPONDENCE WITH DEBTORS AND GA REGARDING ASSUMPTION/REJECTION (.3); REVIEW REVISED REJECTION NOTICES AND REVISIONS THERETO (.6); CORRESPONDENCE WITH DEBTORS (.2); | 1.30 | 1,040.00 |
| 06/23/25 | PVR | EFILE AND COORDINATE SERVICE OF SUPPLEMENTAL 24TH-27TH REJECTION NOTICES | 0.70 | 283.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 1010246 |
|-----|--------------------------|------------------------|
|     | Client/Matter No. 69001-0001 | July 4, 2025 |
|     |                          | Page 32 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 06/23/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: LEASE ASSUMPTION AND REJECTION ISSUES (.4); REVIEW AND REVISE NOTICE OF REVISE PROPOSED ASSUMPTION ORDER (.1); REVIEW AND ANALYSIS RE: PENDING OBJECTIONS TO ASSUMPTION PROCEDURES (.5); EMAILS TO AND FROM J. DOUGHERTY, K. MEYER AND. R. HOLLANDER RE: CONTRACT REJECTION AND ASSUMPTION ISSUES (.4) | 1.40 | 1,260.00 |
| 06/24/25 | SLN | TELEPHONE CALL WITH P. REILLEY AND GA COUNSEL REGARDING ASSUMPTION/REJECTION ORDERS (.2); CORRESPONDENCE WITH DEBTORS AND GA REGARDING ASSUMPTION/REJECTION COC AND ORDERS (.3); | 0.50 | 400.00 |
| 06/24/25 | PJR | EMAILS TO AND FROM R. HOLLANDER, J. DOUGHERTY AND M. PAPANDREA RE: CONTRACT AND REJECTION ISSUES (.3); REVIEW REVISED REJECTION NOTICES (.2) | 0.50 | 450.00 |
| 06/25/25 | SLN | CORRESPONDENCE WITH DEBTORS AND GA REGARDING ASSUMPTION/REJECTION (1.1); REVIEW STIP AND ORDER REGARDING LEASE 593 (.2); | 1.30 | 1,040.00 |
| 06/25/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COMPILED 32ND REJECTION NOTICE FOR FILING | 0.30 | 121.50 |
| 06/25/25 | PVR | EFILE AND COORDINATE SERVICE OF 32ND REJECTION NOTICE | 0.30 | 121.50 |
| 06/26/25 | SLN | CORRESPONDENCE WITH GA AND DEBTORS REGARDING ASSUMPTION/REJECTION (.7); REVIEW AND COMMENT ON DRAFTS (.5); | 1.20 | 960.00 |
| 06/26/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: REJECTION ISSUES (.2); REVIEW REJECTION NOTICE (.1) | 0.30 | 270.00 |
| 06/27/25 | JMD | REVIEW DRAFT 33RD REJECTION NOTICE (.4); EMAIL W/ P. RATKOWIAK RE: PREPARE EXHIBITS RE: SAME (.2) ; REVIEW FINALIZED PDF RE: SAME (.1). | 0.70 | 402.50 |
| 06/27/25 | SLN | REVIEW OF AND COMMENTS TO DRAFT COC AND PROPOSED ORDERS FOR ASSUMPTION/REJECTION NOTICES (.4); CORRESPONDENCE WITH GA, KE AND CS TEAMS (.4); REVIEW STIPULATION REGARDING ASSUMPTION AND ASSIGNMENT OF STORE 593 (.1); | 0.90 | 720.00 |
| 06/27/25 | PVR | EFILE AND COORDINATE SERVICE OF 33RD REJECTION NOTICE | 0.30 | 121.50 |
| 06/27/25 | PJR | EMAILS TO AND FROM R. HOLLANDER AND J. DOUGHERTY RE: CONTRACT REJECTION ISSUES (.3); REVIEW REJECTION NOTICES (.5); EMAILS TO AND FROM B. SELMKO RE: CONTRACT REJECTION ISSUES (.2); EMAILS TO AND FROM K. MEYER, G. HECK AND R. HOLLANDER RE: CONTRACT REJECTION AND ASSUMPTION ISSUES (.2) | 1.20 | 1,080.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
       Client/Matter No. 69001-0001                              July 4, 2025
                                                                    Page 33

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/29/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING ASSUMPTION/REJECTION AND REVIEW SAME (.4); CORRESPONDENCE WITH KE (.1); | 0.50 | 400.00 |
| 06/29/25 | PJR | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: REJECTION ORDER | 0.10 | 90.00 |
| 06/30/25 | SLN | CORRESPONDENCE WITH GA AND DEBTORS REGARDING ASSUMPTION/REJECTION (.3); | 0.30 | 240.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                       **28.50    16,201.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/02/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPS (.1); | 0.10 | 80.00 |
| 06/02/25 | JMD | EMAILS W/ P. REILLEY RE: CENTERVIEW FEE APP ISSUES | 0.20 | 115.00 |
| 06/02/25 | JMD | PARTICIPATE IN VIRTUAL MEETING W/ P. REILLEY RE: CENTERVIEW INTERIM FEE STATEMENT ISSUES | 0.30 | 172.50 |
| 06/02/25 | PJR | REVIEW CENTERPOINT FEE APPLICATION (.1); EMAILS TO AND FROM J. RAPHAEL AND J. DOUGHERTY RE: FEE ISSUES (.1); CONFERENCE WITH J. DOUGHERTY RE: INTERIM FEE ISSUES (.2) | 0.40 | 360.00 |
| 06/03/25 | SLN | CORRESPONDENCE WITH KE REGARDING FEE APPS (.1); REVIEW OF AND COMMENTS TO COC AND INTERIM FEE ORDER (.2); | 0.30 | 240.00 |
| 06/03/25 | JMD | COMPOSE FOLLOW UP EMAIL TO J. RAPHAEL RE: NEXT STEPS RE: CENTERVIEW FEE APP & REVIEW P. REILLEY COMMENTS RE: SAME | 0.20 | 115.00 |
| 06/03/25 | JMD | EMAILS W/ P. RATKOWIAK RE: DRAFT INTERIM FEE ORDER | 0.10 | 57.50 |
| 06/03/25 | JMD | REVIEW DRAFT CNO RE: K&E 2ND MONTHLY FEE APP & EMAIL N. STRATMENT RE: SAME | 0.10 | 57.50 |
| 06/03/25 | JMD | FOLLOW UP EMAIL TO J. RAPHAEL AND P. REILLEY RE: CENTERVIEW/DELOITTE INTERIM FEE APPS | 0.10 | 57.50 |
| 06/03/25 | PVR | EFILE CNO RE: KIRKLAND 2ND (MARCH) FEE APPLICATION | 0.20 | 81.00 |
| 06/03/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 06/03/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND DRAFT CNO RE: KIRKLAND 2ND (MARCH) FEE APPLICATION FOR FILING | 0.20 | 81.00 |
| 06/03/25 | PVR | EMAIL FROM AND TO N. STRATMAN AND J. DOUGHERTY RE: FILED CNO RE: KIRKLAND 2ND (MARCH) FEE APPLICATION | 0.10 | 40.50 |
| 06/03/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: INTERIM FEE ISSUES (.2); EMAILS TO AND FROM J. RAPHAEL, O. OCUNA AND J. DOUGHERTY RE: FEE AND SCHEDULING ISSUES (.3) | 0.50 | 450.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                               July 4, 2025
                                                                                    Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/03/25 | MEF | EMAILS W/ P. RATKOWIAK AND J. DOUGHERTY RE: INTERIM FEE APP ORDER | 0.10 | 57.50 |
| 06/05/25 | SLN | CORRESPONDENCE WITH UST REGARDING CS FEE APPLICATION (.1); CORRESPONDENCE WITH CS TEAM REGARDING INTERIM FEE ORDER AND REVIEW SAME (.2); | 0.30 | 240.00 |
| 06/05/25 | PJR | REVIEW COMMENTS FROM THE UST, REVIEW RELATED FEE EXHIBITS AND EMAIL SAME RE: FEE AND EXPENSE ISSUES | 0.30 | 270.00 |
| 06/06/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO DEBTOR PROFESSIONAL FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 06/06/25 | JMD | EMAILS W/ P. RATKOWIAK RE: INTERIM FEE SUBMISSION TO CHAMBERS | 0.20 | 115.00 |
| 06/06/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVIEW, REVISE AND PREPARE NOTICE OF FILING OF ALVAREZ SECOND MONTHLY STAFFING AND COMPENSATION REPORT AND EXHIBIT A FOR FILING AND EFILE AND COORDINATE SERVICE OF SAME | 0.70 | 283.50 |
| 06/06/25 | PJR | REVIEW EMAIL FROM M. GIRELLO RE: FEE APPLICATIONS (.1); REVIEW A&M FEE STATEMENT AND RETENTION ORDER (.2); | 0.30 | 270.00 |
| 06/09/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS AND CS TEAMS REGARDING INTERIM FEE ORDER (.2); REVIEW DRAFT ORDER (.1); | 0.30 | 240.00 |
| 06/09/25 | JMD | REVIEW DRAFT CNO RE: KROLL FEE APP & EMAIL P. RATKOWIAK RE: FILE SAME | 0.10 | 57.50 |
| 06/09/25 | PVR | EMAIL TO AND FROM J. DOUGHERTY AND P. REILLEY AND DRAFT CNO FOR KROLL SECOND MONTHLY FEE APPLICATION | 0.20 | 81.00 |
| 06/11/25 | SLN | CORRESPONDENCE WITH UCC REGARDING INTERIM FEE ORDER (.1); | 0.10 | 80.00 |
| 06/11/25 | JMD | REVIEW REVISED DRAFT INTERIM FEE ORDER | 0.30 | 172.50 |
| 06/11/25 | JMD | EMAILS W/ P. RATKOWIAK RE PROPOSED: INTERIM FEE ORDER | 0.10 | 57.50 |
| 06/11/25 | PJR | REVIEW OMNIBUS FEE ORDER (.2); EMAILS TO AND FROM J. CHURCHILL AND P. RATKOWIAK RE: FEE ISSUES (.1) | 0.30 | 270.00 |
| 06/12/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO DEBTOR PROFESSIONAL FEE APPS (.2); | 0.20 | 160.00 |
| 06/12/25 | PJR | EMAILS TO AND FROM M. GIRELLO AND L. BLUMENTHAL RE: INTERIM FEE ISSUES (.1); REVIEW EMAIL FROM J. RAPHAEL RE: RESPONSE TO FEE INQUIRY (.1); REVIEW REVISED FEE ORDER (.1) | 0.30 | 270.00 |
| 06/13/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                          July 4, 2025
                                                                               Page 35

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/13/25 | PVR | RETRIEVE AND REVIEW KROLL 3RD (MAY) FEE APPLICATION AND UPDATE CASE CALENDAR RE: OBJECTION DEADLINE | 0.20 | 81.00 |
| 06/16/25 | SLN | CORRESPONDENCE WITH UST REGARDING COMMENTS TO DEBTOR PROFESSIONAL FEE APPS (.1); | 0.10 | 80.00 |
| 06/17/25 | SLN | CORRESPONDENCE WITH UST REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 06/17/25 | JMD | READ EMAIL FROM MIKE GIRELLO AND J. RAPHAEL RE: FEE ORDER | 0.10 | 57.50 |
| 06/18/25 | SLN | CORRESPONDENCE WITH UST REGARDING DEBTOR FEE APPLICATIONS (.2); REVIEW PROPOSED OMNIBUS FEE ORDER (.1); | 0.30 | 240.00 |
| 06/18/25 | EAK | DISCUSS FEE APP WITH P. REILLEY (.1) AND EMAIL TO J. DOUGHERTY RE FEE APP (.1); CONTINUE DRAFTING FOURTH MONTHLY FEE APP (.6). | 0.80 | 344.00 |
| 06/18/25 | JMD | CALL W/ J. RAPHAEL RE: FEE ORDER | 0.10 | 57.50 |
| 06/18/25 | JMD | REVIEW FURTHER REVISED FEE ORDER AND EMAIL M. GIRELLO RE: SAME | 0.20 | 115.00 |
| 06/18/25 | JMD | EMAIL J. RAPHAEL RE: PROPOSED FEE ORDER | 0.10 | 57.50 |
| 06/18/25 | JMD | REVIEW EMAIL FROM J. RAPHAEL RE: FEE ORDER AND EMAIL P. RATKOWIAK RE: SAME | 0.20 | 115.00 |
| 06/20/25 | SLN | CORRESPONDENCE WITH UST REGARDING PROPOSED INTERIM FEE ORDER (.1); CORRESPONDENCE WITH DEBTORS AND CS TEAMS (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING A&M STAFFING REPORT AND REVIEW SAME (.2); REVIEW OF AND COMMENTS TO CS THIRD AND FOURTH MONTHLY FEE APPLICATIONS (.8); CORRESPONDENCE WITH KE REGARDING MONTHLY FEE APPS (.1); | 1.30 | 1,040.00 |
| 06/20/25 | EAK | REVIEW FEE APPLICATIONS (.9) CORRESPONDENCE WITH CS TEAM RE JOANN FEE APP FILINGS (.3) UPDATE FEE APPS (.7) AND CORRESPONDENCE WITH K&E RE THE SAME (.1) | 2.00 | 860.00 |
| 06/20/25 | DED | REVIEW, PREPARE AND FILE COC RE OMNIBUS INTERIM FEE ORDER (0.4); CONFER WITH CLERK REGARDING ECF ISSUES WITH ORDER UPLOAD AND EMAIL SAME TO CHAMBERS (0.3); REVIEW, PREPARE AND FILE A&M APRIL 2025 STAFFING REPORT (0.4) | 1.10 | 440.00 |
| 06/20/25 | JMD | GENERATE REDLINE OF REVISIONS TO INTERIM FEE ORDER AND EMAIL J. RAPHAEL RE: SAME | 0.10 | 57.50 |
| 06/20/25 | JMD | EMAIL D. DELEHANTY RE: FILING A&M FEE STATEMENT | 0.10 | 57.50 |
| 06/20/25 | JMD | REVIEW A&M FEE STATEMENT AND EMAILS W/ J. RAPHAEL RE: SAME | 0.40 | 230.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
     Client/Matter No. 69001-0001                                              July 4, 2025
                                                                                  Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/20/25 | JMD | REVIEW DRAFT 4TH MONTHLY FEE APP (.3); EMAIL S. NEWMAN AND E. KOSMAN RE: SAME (.1) | 0.40 | 230.00 |
| 06/20/25 | JMD | REVISE INTERIM FEE ORDER AND COC INCORPORATING M. GIRELLO COMMENTS | 0.30 | 172.50 |
| 06/20/25 | JMD | EMAIL J. CHURCHILL RE: INTERIM FEE ORDER | 0.10 | 57.50 |
| 06/20/25 | JMD | EMAIL D. DELEHANTY RE: FILE COC RE: PROPOSED OMNIBUS FEE ORDER | 0.10 | 57.50 |
| 06/20/25 | JMD | REVIEW EMAIL FROM M. GIRELLO RE: REVISIONS TO PROPOSED INTERIM FEE ORDER | 0.10 | 57.50 |
| 06/20/25 | JMD | EMAIL P. RATKOWIAK RE: REVISIONS TO PROPOSED INTERIM FEE ORDER | 0.10 | 57.50 |
| 06/20/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND E. KOSMAN AND RESEARCH RE: LAST STAFFING AND COMPENSATION REPORT FILED FOR A&M | 0.10 | 40.50 |
| 06/20/25 | PJR | EMAILS TO AND FROM J. DOUGHERTY, J. RAPHAEL, AND M. GIRELLO RE: INTERIM FEE ISSUES (.2); REVIEW REVISED FEE ORDER (.1) | 0.30 | 270.00 |
| 06/22/25 | SLN | REVIEW REVISED CS MONTHLY FEE APPLICATION AND CORRESPONDENCE WITH E. KOSMAN (.2); | 0.20 | 160.00 |
| 06/22/25 | EAK | CORRESPONDECE WITH CS (.1) AND K&E (.1) RE FEE APPLCIATIONS. | 0.20 | 86.00 |
| 06/23/25 | EAK | DRAFT AND REVIEW CENTERVIEW CNO. | 0.30 | 129.00 |
| 06/23/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 06/23/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, E. KOSMAN AND J. DOUGHERTY AND EFILE CNO FOR CENTERVIEW APRIL FEE APPLICATION | 0.20 | 81.00 |
| 06/23/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, E. KOSMAN AND J. DOUGHERTY AND DRAFT AND PREPARE CNO FOR CENTERVIEW APRIL FEE APPL. FOR FILING | 0.20 | 81.00 |
| 06/23/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIRST OMNIBUS FEE ORDER | 0.20 | 81.00 |
| 06/23/25 | MEF | REVIEW CENTERVIEW FEE APP CNO, EMAILS W/ J. RAPHAEL RE: SAME, AND EMAILS W/ E. KOSMAN RE SAME | 0.20 | 115.00 |
| 06/24/25 | SLN | CORRESPONDENCE WITH KE AND CS TEAMS REGARDING FEE APPS (.2); | 0.20 | 160.00 |
| 06/24/25 | EAK | PER K&E REQUEST ASSIST WITH FILING FEE APPS AFTER HOURS. | 2.00 | 860.00 |
| 06/24/25 | EAK | FINALIZE CS FEE APPLICATIONS INCLUDING THIRD (1.2) AND FOURTH (1.1) CORRESPONDENCE RE THE SAME (.1) | 2.40 | 1,032.00 |
| 06/24/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE COLE SCHOTZ THIRD (APRIL) FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – C FOR FILING | 0.50 | 202.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                Invoice Number  1010246
        Client/Matter No. 69001-0001                                         July 4, 2025
                                                                             Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/24/25 | PVR | EFILE AND COORDINATE SERVICE OF COLE SCHOTZ APRIL FEE APPLICATION | 0.30 | 121.50 |
| 06/24/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE COLE SCHOTZ FOURTH (MAY) FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – C FOR FILING | 0.50 | 202.50 |
| 06/24/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR COLE SCHOTZ APRIL FEE APPLICATION | 0.10 | 40.50 |
| 06/24/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 06/24/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK AND P. RATKOWIAK RE: FEE ISSUES (.1); REVIEW COLE SCHOTZ MONTHLY FEE APPLICATION AND RELATED EXHIBITS (.2) | 0.30 | 270.00 |
| 06/25/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING UST COMMENTS TO FEE APPLICATIONS (.2); CORRESPONDENCE WITH KE REGARDING MONTHLY FEE APPLICATION (.1); | 0.30 | 240.00 |
| 06/25/25 | JMD | EMAILS W/ J. RAPHAEL RE: K&E MONTHLY FEE APP | 0.10 | 57.50 |
| 06/25/25 | PJR | EMAIL TO AND FROM L. CASEY RE: A&M FEE AND EXPENSE ISSUES (.1); EMAILS TO AND FROM J. SCIAMETTA, N. HAUGHEY AND L. BLUMENTHAL RE: FEE AND EXPENSE ISSUES (.2); REVIEW A&M RETENTION ORDER (.1) | 0.40 | 360.00 |
| 06/26/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FEE APPLICATIONS (.2); | 0.20 | 160.00 |
| 06/26/25 | EAK | CORRESPONDENCE RE JOANN FEE APP (.1) AND DRAFT SUGGESTED EDITS RE THE SAME (.5) | 0.60 | 258.00 |
| 06/26/25 | JMD | REVIEW K&E MONTHLY FEE APP (.3); EMAIL L. MORTON RE: FILING OF SAME (.1). | 0.40 | 230.00 |
| 06/26/25 | JMD | EMAIL L. MORTON RE: SERVICE ISSUES RE: K&E MONTHLY FEE APP | 0.10 | 57.50 |
| 06/26/25 | PJR | EMAIL TO AND FROM L. CASEY RE: A&M EXPENSE ISSUES (.1); EMAIL TO AND FROM J. SCIAMETTA RE: A&M FEE APPLICATION (.1); EMAIL TO AND FROM E. KOSMAN RE: FEE ISSUES (.1); REVIEW AND EXECUTE COLE SCHOTZ FEE APPLICATION AND REVIEW RELATED EXHIBITS (.6) | 0.90 | 810.00 |
| 06/26/25 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF THIRD MONTHLY FEE APPLICATION FOR KIRKLAND ELLIS | 0.60 | 240.00 |
| 06/27/25 | EAK | FINALIZE JOANN FOURTH MONTHLY FEE APP | 0.40 | 172.00 |
| 06/27/25 | PVR | UPDATE CASE CALENDAR RE OBJECTION DEADLINE FOR COLE SCHOTZ MAY FEE APPLICATION | 0.10 | 40.50 |
| 06/27/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 06/27/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND COLE SCHOTZ TEAM AND REVIEW, REVISE AND PREPARE COLE SCHOTZ MAY FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – C FOR FILING | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR<br>Client/Matter No. 69001-0001 | Invoice Number  1010246<br>July 4, 2025<br>Page 38 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/27/25 | PVR | EFILE AND COORDINATE SERVICE OF COLE SCHOTZ MAY FEE APPLICATION | 0.30 | 121.50 |

| **GENERAL** | | | **0.60** | **240.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/20/25 | DED | UPDATE NOTICE OF AGENDA FOR 06.23.25 HEARING (0.2); REVIEW, PREPARE AND FILE SAME (0.4) | 0.60 | 240.00 |

| **LEASES (PERSONAL PROPERTY AND FINANCING)** | | | **0.90** | **360.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/20/25 | DED | REVIEW, PREPARE AND FILE COC RE AMENDED 1ST ASSUMPTION NOTICE FOR BURLINGTON (0.4); UPLOAD PROPOSED ORDER RE SAME (0.1); REVIEW, PREPARE AND FILE NOTICE OF REVISED PROPOSED ORDER FOR BURLINGTON AMENDED 1ST ASSUMPTION NOTICE FOR BURLINGTON (0.4) | 0.90 | 360.00 |

| **LEASES (REAL PROPERTY)** | | | **157.50** | **97,848.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/01/25 | SLN | CORRESPONDENCE WITH LANDLORDS (.1); | 0.10 | 80.00 |
| 06/02/25 | JMD | EMAIL K. MEYER RE: 5TH ASSIGNMENT NOTICE/ORDER | 0.10 | 57.50 |
| 06/02/25 | JMD | EMAIL CORRESPONDENCE W/ J. GORDON RE: 5TH LEASE ASSIGNMENT NOTICE | 0.20 | 115.00 |
| 06/02/25 | JMD | DRAFT NOTICE OF WITHDRAWAL RE: 30TH REJECTION NOTICE (.2); EMAIL TO P. REILLEY RE: SAME (.1). | 0.30 | 172.50 |
| 06/02/25 | JMD | REVIEW EMAIL FROM A. D'ARTIGLIO AND FORWARD SAME TO N. HAUGHEY RE: SAME | 0.10 | 57.50 |
| 06/02/25 | JMD | REVIEW LENGTHY EMAIL FROM M. VESPER RE: LANDLORD INQUIRY; EMAIL SAME TO N. HAUGHEY | 0.20 | 115.00 |
| 06/02/25 | JMD | EMAILS W/ N. HAUGHER RE: LANDLORD INQUIRIES | 0.20 | 115.00 |
| 06/02/25 | JMD | REVIEW EMAILS FROM W. FARMER RE: BURLINGTON ASSIGNMENT ISSUES & REVISED PROPOSED ORDER RE: SAME | 0.20 | 115.00 |
| 06/02/25 | PJR | CONFERENCE WITH J. TESTA RE: LEASE ASSUMPTION ISSUES (.2); EMAILS TO AND FROM R. GELLERT RE: LEASE ISSUES (.1); EMAILS TO AND FROM A. BEHLMAN AND R. HOLLANDER RE: LEASE REJECTION AND ASSUMPTION ISSUES (.3); EMAILS TO AND FROM COUNSEL FOR LANDLORDS RE: LEASE REJECTION (.2) | 0.80 | 720.00 |
| 06/02/25 | MT | EMAILS WITH K&E RE: REVIEW OF LANDLORD CLAIM | 0.30 | 231.00 |
| 06/03/25 | MEF | EMAILS W/ CREDITOR RE: LEASE REJECTION | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                          July 4, 2025
                                                                                  Page 39

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/03/25 | JMD | EMAIL TO W. FRAMER, R. HOLLANDER RE: COC RE: BURLINGTON AMENDED FIRST ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/03/25 | JMD | EMAIL P. REILLEY AND M. TSUKERMAN RE: LANDLORD INQUIRY | 0.10 | 57.50 |
| 06/03/25 | JMD | EMAILS W/ W. FARMER RE: COC RE: BURLINGTON ASSUMPTION ISSUES | 0.30 | 172.50 |
| 06/03/25 | JMD | FOLLOW UP EMAILS W/ W. FARMER RE: BURLINGTON ASSUMPTION ISSUES | 0.30 | 172.50 |
| 06/03/25 | SLN | CORRESPONDENCE WITH MULTIPLE LANDLORDS REGARDING RENT (.2); CORRESPONDENCE WITH DEBTORS AND LANDLORDS REGARDING SURRENDERED STORES (.2); | 0.40 | 320.00 |
| 06/03/25 | JMD | REVISE BURLINGTON ASSUMPTION NOTICE INCORPORATING COMMENTS FROM S. NEWMAN | 0.70 | 402.50 |
| 06/03/25 | JMD | FURTHER REVISIONS TO BURLINGTON ASSUMPTION COC INCORPORATING NEXT ROUND OF S. NEWMAN COMMENTS | 0.60 | 345.00 |
| 06/03/25 | JMD | EMAIL W. FRAMER RE: COC RE: BURLINGTON AMENDED ASSUMPTION NOTICE AND LEASE SCHEDULE | 0.10 | 57.50 |
| 06/03/25 | JMD | DRAFT EMAIL TO S. NEWMAN RE: COC RE: BURLINGTON ASSUMPTION NOTICE ISSUES | 0.30 | 172.50 |
| 06/03/25 | JMD | EMAIL S. NEWMAN RE: BURLINGTON ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/03/25 | JMD | FOLLOW UP EMAILS W/ S. NEWMAN RE: BURLINGTON ASSUMPTION ORDER COC REVISIONS | 0.20 | 115.00 |
| 06/03/25 | JMD | REVIEW REVISED PROPOSED ORDER AND PRIOR FILINGS AND DRAFT COC RE: AMENDED FIRST ASSUMPTION NOTICE (BURLINGTON) | 2.70 | 1,552.50 |
| 06/03/25 | JMD | EMAIL S. NEWMAN AND P. REILLEY RE: COC RE: AMENDED BURLINGTON ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/03/25 | JMD | FOLLOW UP EMAIL TO EMAIL TO W. FRAMER, R. HOLLANDER RE: COC RE: BURLINGTON AMENDED FIRST ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/03/25 | PJR | EMAILS TO AND FROM W. FARMER RE: ASSUMPTION ISSUES (.2); EMAILS TO AND FROM J. DOUGHERTY AND S. NEWMAN RE: ASSUMPTION ISSUES AND REVISED ORDERS (.5); EMAILS TO AND FROM R. HOLLANDER AND VARIOUS LANDLORDS RE: SURRENDER OF PREMISES, LEASE ASSUMPTION, CURE AND POST-PETITION RENT ISSUES (.7) | 1.40 | 1,260.00 |
| 06/03/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: CONTRACT ASSUMPTION ISSUES | 0.40 | 360.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
        Client/Matter No. 69001-0001                                    July 4, 2025
                                                                          Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/03/25 | MT | MULTIPLE EMAIL CORRESPONDENCE WITH CLIENTS, A&M AND GA GROUP RE: RENT CLAIMS FROM LANDLORD GROUP | 0.40 | 308.00 |
| 06/04/25 | JMD | REVIEW REVISED SCHEDULE RE: BURLINGTON ASSUMPTION ORDER | 0.50 | 287.50 |
| 06/04/25 | JMD | EMAIL L. BLUMENTHAL AND K. MEYER RE: COC RE: FIRST LEASE ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/04/25 | JMD | CALL W/ P. REILLEY RE: LEASE ASSUMPTION ISSUES | 0.20 | 115.00 |
| 06/04/25 | JMD | EMAILS W/ R. HOLLANDER RE: LEASE ASSUMPTION ISSUES | 0.10 | 57.50 |
| 06/04/25 | JMD | EMAIL P. RATKOWIAK RE: AMENDED LEASE ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/04/25 | JMD | EMAIL R. HOLLANDER RE: LEASE ASSUMPTION ISSUES AND REVIEW DRAFT RE: SAME | 0.20 | 115.00 |
| 06/04/25 | JMD | REVISE LEASE ASSUMPTION NOTICE COC AND EMAIL S. NEWMAN RE: SAME | 0.50 | 287.50 |
| 06/04/25 | JMD | REVIEW LEASE ASSUMPTION ISSUES RE: BURLINGTON | 0.60 | 345.00 |
| 06/04/25 | JMD | FURTHER REVISIONS TO COC RE ASSUMPTION NOTICE AND REVIEW REVISED ASSUMPTION SCHEDULE RE: SAME | 0.60 | 345.00 |
| 06/04/25 | JMD | REVIEW 19TH ASSUMPTION NOTICE | 0.30 | 172.50 |
| 06/04/25 | SLN | CORRESPONDENCE WITH GA, DEBTORS AND LANDLORDS REGARDING RENT (.2); CORRESPONDENCE WITH LANDLORD REGARDING SURRENDER AND LOCKBOX CODES (.1); CORRESPONDENCE WITH LANDLORD REGARDING UTILITIES (.1); | 0.40 | 320.00 |
| 06/04/25 | JMD | CALL W/ P. REILLEY RE: LEASE ASSUMPTION ISSUES | 0.20 | 115.00 |
| 06/04/25 | JMD | CALL W/ P. REILLEY RE: LEASE ASSUMPTION | 0.10 | 57.50 |
| 06/04/25 | JMD | EMAILS W/ R. HOLLANDER AND W/ FARMER RE: LEASE ASSUMPTION ISSUES | 0.20 | 115.00 |
| 06/04/25 | JMD | CALL W/ P. REILLEY RE: LEASE ASSUMPTION ISSUES | 0.30 | 172.50 |
| 06/04/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: AMENDED 1ST ASSUMPTION NOTICE AND EXHIBIT A – REVISED BURLINGTON PROPOSED ORDER (WITH EXHIBITS A AND B ATTACHED) | 0.50 | 202.50 |
| 06/04/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE OBJECTION AND RESERVATION OF RIGHTS OF LNN ENTERPRISES, INC. TO AMENDED FIRST NOTICE OF ASSUMPTION AND ASSIGNMENT | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                              Invoice Number  1010246
        Client/Matter No. 69001-0001                                       July 4, 2025
                                                                              Page 41

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/04/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: LEASE ASSUMPTION ISSUES (.6); REVIEW AND REVISE CERTIFICATION AND RELATED EXHIBITS RE: LEASE ASSUMPTION ORDER (.3); EMAILS TO AND FROM COUNSEL FOR LANDLORDS RE: RENT, PAYMENT AND REJECTION ISSUES (.4); EMAILS TO AND FROM L. BLUMENTHAL, R. HOLLANDER W. FARMER AND J. DOUGHERTY RE: LEASE ISSUES (.5); REVIEW REVISED DRAFT REPLY (.4); REVIEW REVISED ASSUMPTION ORDER (.2) | 2.40 | 2,160.00 |
| 06/04/25 | MT | EMAILS TO K&E RE: LANDLORD RENT CLAIM STATUS (.2); EMAILS (3X) TO GA GROUP RE: SAME (.3) | 0.50 | 385.00 |
| 06/05/25 | JMD | EMAIL R. HOLLANDER RE: BURLINGTON ASSUMPTION ORDER COC | 0.10 | 57.50 |
| 06/05/25 | JMD | EMAILS W/ P. RATKOWIAK RE: FINALIZE BURLINGTON ASSUMPTION COC | 0.20 | 115.00 |
| 06/05/25 | JMD | EMAIL J. GORDON RE: DEBTORS'/DOLLAR TREE JOINT REPLY ISO QUEEN CREEK ASSIGNMENT | 0.10 | 57.50 |
| 06/05/25 | JMD | REVIEW REVISED DRAFT DEBTORS'/DOLLAR TREE JOINT REPLY ISO QUEEN CREEK ASSIGNMENT | 0.50 | 287.50 |
| 06/05/25 | JMD | EMAIL M. FITZPATRICK RE: DOLLAR TREE JOINT REPLY | 0.10 | 57.50 |
| 06/05/25 | JMD | EMAIL P. REILLEY, S. NEWMAN AND M. FITZPATRICK RE: DEBTORS'/DOLLAR TREE JOINT REPLY ISO QUEEN CREEK ASSIGNMENT | 0.30 | 172.50 |
| 06/05/25 | JMD | REVIEW DOCKET AND REPLY TO EMAIL FROM P. REILLEY RE: ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/05/25 | EAK | REVIEW DOCKET IN PREPARATION FOR NOTICE OF HEARING (.2) REVIEW EMAILS RE THE SAME (.2) DRAFT NOTICE FOR HEARING (.5) CORRESPONDENCE W/ P. REILLEY RE THE SAME (.1) | 1.00 | 430.00 |
| 06/05/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NINETEENTH ASSUMPTION NOTICE FOR FILING | 0.90 | 364.50 |
| 06/05/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND FURTHER REVISE COC RE: AMENDED FIRST ASSUMPTION NOTICE RE: BURLINGTON FOR FILING | 0.20 | 81.00 |
| 06/05/25 | PVR | EFILE AND COORDINATE SERVICE OF NINETEENTH ASSUMPTION NOTICE | 0.30 | 121.50 |
| 06/05/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: NINETEENTH ASSUMPTION NOTICE | 0.10 | 40.50 |
| 06/05/25 | PVR | EFILE COC RE: AMENDED FIRST ASSUMPTION NOTICE [BURLINGTON] AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS A AND B FOR CHAMBERS | 0.40 | 162.00 |
| 06/05/25 | PVR | EMAIL TO J. DOUGHERTY AND COLE SCHOTZ TEAM RE: FILED COC RE: AMENDED FIRST ASSUMPTION NOTICE | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 42

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/05/25 | PJR | REVIEW FINAL CERTIFICATION, ORDER AND RELATED EXHIBITS RE: ASSUMPTION (.3); CONFERENCE WITH J. DOUGHERTY RE: ASSUMPTION AND REJECTION ISSUES (.3); REVIEW AND REVISE NOTICES OF HEARING (.4); EMAILS TO AND FROM R. HOLLANDER RE: ASSUMPTION ISSUES (.2); REVIEW AND EXECUTE ASSUMPTION NOTICE AND REVIEW RELATED ORDER AND EXHIBITS (.4); EMAILS TO AND FROM L. BLUMENTHAL AND V. POLNICK RE: CONTESTED ASSUMPTION ISSUES (.2); CALL WITH V. POLNICK RE: LEASE AND ASSUMPTION ISSUES (.1) | 1.90 | 1,710.00 |
| 06/05/25 | MEF | EMAILS W/ J. DOUGHERTY RE: DEBTORS/DOLLAR TREE JOINT REPLY TO QUEEN CREEK | 0.20 | 115.00 |
| 06/06/25 | MEF | REVIEW QUEEN CREEK REPLY (.2) , EMAILS W/ P. RATKOWIAK AND P. REILLEY RE FINALIZING AND FILING SAME (.1) , AND CALL W/ P. REILLEY RE SAME (.1) | 0.40 | 230.00 |
| 06/06/25 | MEF | CALL W/ P. REILLEY RE: LEASE ASSUMPTION AND REJECTION NOTICES (.2, .2) | 0.40 | 230.00 |
| 06/06/25 | JMD | REVIEW EMAILS FROM P. REILLEY AND R. HOLLANDER RE: OCALA ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/06/25 | JMD | REVIEW EMAILS AND DRAFT RE: 20TH ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/06/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT (.1); | 0.10 | 80.00 |
| 06/06/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW ORDER RE: ASSUMPTION OF LEASES - BURLINGTON STORES | 0.20 | 81.00 |
| 06/06/25 | PVR | EMAIL TO KROLL RE: SERVICE AND RETRIEVE ORDER RE: ASSUMPTION OF LEASES RE: BURLINGTON STORES | 0.20 | 81.00 |
| 06/06/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND P. REILLEY AND REVIEW, REVISE AND PREPARE COC RE: FIRST ASSUMPTION NOTICE RE: MFBY OBJECTION AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 06/06/25 | PVR | EFILE AND COORDINATE SERVICE OF JOINT REPLY IN SUPPORT OF ASSIGNMENT OF LEASE FOR STORE #2281 IN QUEEN CREEK, ARIZONA | 0.40 | 162.00 |
| 06/06/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK RE: COC RE: AMENDED 1ST ASSUMPTION NOTICE | 0.20 | 81.00 |
| 06/06/25 | PVR | EFILE COC RE: FIRST ASSUMPTION NOTICE RE: MFBY OBJECTION AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.40 | 162.00 |
| 06/06/25 | PVR | EMAIL FROM AND TO P. REILLEY, S. NEWMAN AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DOLLAR TREE JOINT REPLY ISO ASSIGNMENT OF LEASE FOR STORE #2281 IN QUEENS CREEK, AZ | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:        CHAPTER 11 REORG. DEBTOR                    Invoice Number  1010246
           Client/Matter No. 69001-0001                            July 4, 2025
                                                                    Page 43

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/06/25 | PVR | EMAIL FROM AND TO P. REILLEY AND EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: MYRTLE BEACH, OVERLOOK VILLAGE AND SUBURBAN PLAZA | 0.40 | 162.00 |
| 06/06/25 | PVR | EFILE AND COORDINATE SERVICE OF TWENTIETH ASSUMPTION NOTICE | 0.40 | 162.00 |
| 06/06/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR TWENTIETH ASSUMPTION NOTICE | 0.10 | 40.50 |
| 06/06/25 | PVR | EMAIL FROM AND TO P. REILLEY, S. NEWMAN AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE TWENTIETH ASSUMPTION NOTICE FOR FILING | 0.20 | 81.00 |
| 06/06/25 | PVR | EMAILS FROM AND TO P. REILLEY, S. NEWMAN AND M. FITZPATRICK AND FURTHER REVISE AND PREPARE TWENTIETH ASSUMPTION NOTICE AND PROPOSED ORDER FOR FILING | 0.70 | 283.50 |
| 06/06/25 | PVR | EMAIL FROM AND TO P. REILLEY AND UPDATE NOTICE OF HEARING RE: FIRST ASSUMPTION NOTICE RE: CAVENDAR AND BOOT BARN | 0.30 | 121.50 |
| 06/06/25 | PJR | CALL WITH CLARK HILL TEAM RE: HEARING AND LEASE ASSUMPTION ISSUES (.2); REVIEW AND ANALYZE REVISED ASSUMPTION ORDER AND RELATED EXHIBITS (.4); EMAILS TO AND FROM J. GOODMAN AND L. BLUMENTHAL RE: REPLY ISSUES (.2); REVIEW AND EXECUTE REPLY IN SUPPORT OF ASSUMPTION (.5); EMAILS TO AND FROM R. HOLLANDER AND A. BEHLMAN RE: LEASE ASSUMPTION AND REJECTION ISSUES (.5); REVIEW AND EXECUTE ASSUMPTION AND REJECTION NOTICES (.6); REVIEW AND ANALYSIS RE: LEASE ASSUMPTION OBJECTIONS AND STATUS OF ASSUMPTION (.4); EMAILS TO AND R. PIREE AND R. HOLLANDER RE: FIRST ASSUMPTION ORDER (.1) | 2.90 | 2,610.00 |
| 06/06/25 | MT | EMAILS TO K&E RE: LANDLORD RENT CLAIMS | 0.20 | 154.00 |
| 06/06/25 | MEF | DRAFT CERTIFICATION RE: FIRST NOTICE OF LEASE ASSUMPTION, REVIEW DOCKET RE SAME (INCL. FIRST AMENDED NOTICE OF LEASE ASSUMPTION, EMAILS W/ R. HOLLANDER, P. REILLEY, AND P. RATKOWIAK RE SAME, REVIEW PROPOSED AND REVISED ORDER FOR SAME (INCLUDING REDLINES) | 1.80 | 1,035.00 |
| 06/07/25 | JMD | REVIEW EMAILS FROM M. PAPANDREA RE: ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/07/25 | JMD | COMPOSE FOLLOW UP EMAIL TO M. PAPANDREA RE: ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/08/25 | JMD | REVIEW DRAFT SUPPLEMENTAL ASSUMPTION ORDER (.2); DRAFT COC RE: SAME (.6); EMAIL M. PAPANDREA RE: SAME (.1). | 0.90 | 517.50 |
| 06/08/25 | SLN | CORRESPONDENCE WITH DEBTORS AND LANDLORD REGARDING LEASE (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 44

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/08/25 | PJR | EMAIL TO AND FROM J. DOUGHERTY RE: ASSUMPTION ISSUES | 0.10 | 90.00 |
| 06/09/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT (.1); | 0.10 | 80.00 |
| 06/09/25 | JMD | PARTICIPATE IN 2 VIRTUAL CALLS W/ P. REILLEY RE: LEASE ASSUMPTION | 0.10 | 57.50 |
| 06/09/25 | JMD | REVIEW DOCKET RE: CNO FOR MOTION TO SEAL FIRST AMENDED ASSUMPTION NOTICE & EMAIL TO P. RATKOWIAK RE: SAME | 0.20 | 115.00 |
| 06/09/25 | JMD | REVIEW DRAFT CNO RE: FIRST AMENDED LEASE ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/09/25 | JMD | EMAIL K. MEYER RE: FIRST LEASE ASSUMPTION NOTICE | 0.10 | 57.50 |
| 06/09/25 | JMD | EMAILS W/ C. DRAPER AND M. PAPANDREA RE: LEASE ASSUMPTION | 0.20 | 115.00 |
| 06/09/25 | JMD | DRAFT REVISIONS TO CERTIFICATION OF COUNSEL RE: FIRST LEASE ASSUMPTION ORDER | 0.90 | 517.50 |
| 06/09/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO FOR SEALING MOTION RE: AMENDED FIRST ASSUMPTION NOTICE | 0.30 | 121.50 |
| 06/09/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER AUTHORIZING ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASE TO MASSA FURNITURE | 0.20 | 81.00 |
| 06/09/25 | PVR | EMAIL FROM AND TO P. REILLEY AND DRAFT NOTICE OF REVISED PROPOSED ASSUMPTION ORDER RE: SECOND NOTICE OF ASSUMPTION | 0.20 | 81.00 |
| 06/09/25 | PVR | EMAIL TO J. DOUGHERTY AND EFILE CNO FOR SEALING MOTION RE: AMENDED FIRST ASSUMPTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 06/09/25 | PJR | EMAIL FROM R. BRADY RE: ASSUMPTION ISSUES (.1); COMMUNICATIONS WITH J. DOUGHERTY RE: ASSUMPTION ISSUES (.4); REVIEW AND REVISE CERTIFICATION OF COUNSEL (.2); EMAILS TO AND FROM COUNSEL TO LANDLORDS RE: ASSUMPTION AND RENT ISSUES (.4); REVIEW REVISED PROPOSED ASSUMPTION ORDERS (.7); REVIEW AND REVISE NOTICE OF REVISED ORDER (.2); | 2.00 | 1,800.00 |
| 06/09/25 | MT | EMAIL TO K&E (.1) AND EMAIL TO LANDLORD'S COUNSEL (.1) RE: RENT CLAIM; REVIEW OF BACKUP FOR SAME (.3); FOLLOW UP EMAILS (2X) TO K&E RE: SAME (.2) | 0.70 | 539.00 |
| 06/10/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING ABANDONED PROPERTY (.2); | 0.20 | 160.00 |
| 06/10/25 | JMD | EMAIL N. HAUGHEY AND M. FITTS RE: LANDLORD TRAILER ISSUE | 0.10 | 57.50 |
| 06/10/25 | JMD | EMAILS W/ M. VESPER RE: LANDLORD/TRAILER ISSUES | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                          Invoice Number  1010246
         Client/Matter No. 69001-0001                                                July 4, 2025
                                                                                        Page 45

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/10/25 | JMD | EMAILS W/ M. TSUKERMAN, M. FITTS AND N. HAUGHEY RE: LANDLORD INQUIRY | 0.20 | 115.00 |
| 06/10/25 | JMD | EMAIL M. PAPANDREA RE: LEASEASSIGNMENT COC (.1); REVISE DRAFT COC, ORDER AND REDLINE RE: SAME (.5) | 0.60 | 345.00 |
| 06/10/25 | PVR | EMAIL FROM AND TO P. REILLEY RE: DRAFT NOTICE OF REVISED PROPOSED ASSUMPTION ORDER RE: SECOND NOTICE OF ASSUMPTION | 0.20 | 81.00 |
| 06/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SEALING ORDER RE: AMENDED FIRST ASSUMPTION NOTICE | 0.30 | 121.50 |
| 06/10/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE RE: SECOND ASSUMPTION NOTICE AND EXHIBIT 1 - REVISED PROPOSED ORDER & EXHIBIT 2 - REDLINE FOR FILING | 0.40 | 162.00 |
| 06/10/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE NOTICE OF REVISED PROPOSED ORDER RE: SECOND ASSUMPTION NOTICE | 0.30 | 121.50 |
| 06/10/25 | PVR | EMAIL FROM AND TO P. REILLEY AND FURTHER REVISE NOTICE OF REVISED PROPOSED ORDER RE: SECOND ASSUMPTION NOTICE | 0.40 | 162.00 |
| 06/10/25 | PVR | EMAIL TO K. MEYER, L. BLUMENTHAL, O. ACUNA AND COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW NOTICE OF WITHDRAWAL OF LIMITED OBJECTION TO PROPOSED CURE AMOUNTS RELATED TO ASSUMPTION AND ASSIGNMENT OF BV WACO CENTRAL TEXAS MARKETPLACE, LLC LEASE TO SFM | 0.20 | 81.00 |
| 06/10/25 | PJR | EMAILS TO AND FROM J. GORDON,K. GRIVNER AND A. HORNISHER RE: REVISED ASSUMPTION ORDER (.4); REVIEW REVISED NOTICE OF HEARING (.1); REVIEW AND ANALYZE REVISED ASSUMPTION ORDER AND RELATED EXHIBITS (.6); COMMUNICATIONS WITH M. FITZPATRICK RE: LEASE AND ASSUMPTION ISSUES (.5); REVIEW REVISED CERTIFICATION OF COUNSEL (.2); EMAILS TO AND FROM LANDLORDS COUNSEL AND A&M TEAM RE: REJECTION AND ABANDONMENT ISSUES (.3); EMAIL FROM K. CRUICKSHANK RE: REJECTION ISSUES (.1); EMAILS TO AND FROM L. BLUMENTHAL RE: LEASE AND REJECTION ISSUES (.2) | 2.40 | 2,160.00 |
| 06/10/25 | MEF | CALL W/ QCM PARTNERS COUNSEL RE: REVISED PROPOSED SECOND ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/10/25 | MEF | CONFERENCES W/ P. REILLEY RE: REVISED PROPOSED SECOND ASSUMPTION ORDER | 0.30 | 172.50 |
| 06/10/25 | MEF | CALL W/ P. RATKOWIAK RE: REVISED PROPOSED SECTION ASSUMPTION ORDER | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
       Client/Matter No. 69001-0001                                   July 4, 2025
                                                                        Page 46

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/10/25 | MEF | ASSIST W/ FINALIZING AND FILING (I) NOTICE OF REVISED SECOND ASSUMPTION ORDER, (II) REVISED ORDER), AND (III) REDLINE TO SAME & EMAILS W/ P. REILLEY, P. RATKOWIAK, G. GORDON, A. HORNISHER, AND K. GRIVNER RE SAME | 0.70 | 402.50 |
| 06/10/25 | MT | MULTIPLE EMAILS TO A&M RE: LANDLORD INQUIRIES | 0.30 | 231.00 |
| 06/10/25 | MT | EMAILS WITH K&E RE: STRATEGY IN RESONSE TO LANDLORD RENT DEMAND | 0.20 | 154.00 |
| 06/11/25 | JMD | EMAILS W/ M. FITTS AND N. HAUGHEY RE: PERRING PLAZA TRAILER (.2); CALL W/ N. HAUGHEY RE: SAME (.1). | 0.30 | 172.50 |
| 06/11/25 | JMD | REVISE DRAFT COC RE: CAVENDER ASSUMPTION ORDER | 0.50 | 287.50 |
| 06/11/25 | JMD | REVIEW 10 CREATIVEBUGE ASSUMPTION ORDER CNO'S | 0.50 | 287.50 |
| 06/11/25 | JMD | DRAFT SPROUTS/BV WACO COC RE: REVISED ASSUMPTION ORDER | 0.90 | 517.50 |
| 06/11/25 | JMD | REVIEW CONSENTUAL REJECTION ORDER RE: SVAP LEASES (.2); BEGING DRAFTING COC RE: SAME (.3) | 0.50 | 287.50 |
| 06/11/25 | JMD | EMAIL P. RATKOWIAK RE: DRAFT COC RE: ASSIGNMENT ORDER | 0.10 | 57.50 |
| 06/11/25 | JMD | CALL W/ P. REILLEY RE: ASSUMPTION COC | 0.10 | 57.50 |
| 06/11/25 | JMD | EMAIL R. HOLLANDER RE: SPROUTS/BV WACO COC RE: REVISED ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/11/25 | JMD | EMAILS W/ M. PAPANDREA AND P. RATKOWIAK RE: FILING OF CAVENDER PROPOSED ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/11/25 | JMD | EMAIL A. BEHLMANN RE: CREATIVEBUG ASSUMPTION NOTICES | 0.10 | 57.50 |
| 06/11/25 | JMD | FURTHER REVISE COC RE: CAVENDER ASSUMPTION NOTICE INCORPORATING R. HOLLANDER COMMENTS | 0.20 | 115.00 |
| 06/11/25 | JMD | REVIEW S. NEWMAN COMMENTS RE: SPROUTS/BV WACO COC RE: REVISED ASSUMPTION ORDER AND REVISE SAME (.2); EMAIL R. HOLLANDER AND M. PAPANDREA RE: SAME (.1). | 0.30 | 172.50 |
| 06/11/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING ABANDONED PROPERTY (.3); CORRESPONDENCE WITH LANDLORD REGARDING RENT (.1); CORRESPONDENCE WITH LANDLORD REGARDING INSURANCE (.1); | 0.50 | 400.00 |
| 06/11/25 | JMD | EMAIL M. PAPANDREA AND R. HOLLANDER RE: PROPOSED ASSUMPTION/ASSIGNMENT ORDER COC | 0.20 | 115.00 |
| 06/11/25 | JMD | FOLLOW UP EMAIL TO N. HAUGHEY AND M. FITTS RE: TRAILER | 0.10 | 57.50 |
| 06/11/25 | JMD | EMAILS W/ C. GAUVIN RE: LEASE ASSUMPTION CNOS | 0.10 | 57.50 |
| 06/11/25 | JMD | EMAIL M. VESPER RE: PERRING PLAZA LANDLORD TRAILER ISSUES | 0.10 | 57.50 |
| 06/11/25 | JMD | REVIEW DRAFT CREATIVEBUG LEASE ASSUMPTION ORDER | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                Invoice Number  1010246
        Client/Matter No. 69001-0001                                          July 4, 2025
                                                                              Page 47

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/11/25 | JMD | EMAIL C. GAUVIN RE: CREATIVEBUG LEASE ASSIGNMENT ORDER | 0.10 | 57.50 |
| 06/11/25 | JMD | EMAILS W/ M. PAPANDREA AND S. LEIB RE: LEASE ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/11/25 | JMD | FOLLOW UP EMAIL TO S. LIEB RE: LEASE ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR TWELFTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR THIRTEENTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR TENTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR ELEVENTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR FOURTEENTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR FIFTEENTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EFILE COC RE: FIRST ASSUMPTION NOTICE RE: CAVENDER AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR SIXTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL FROM AND TO KROLL, RETRIEVE EXHIBIT TO REVISED PROPOSED ORDER RE 2ND ASSUMPTION - DOLLAR TREE STORES AND COORDINATE SERVICE OF ORDER AND EXHIBIT | 0.20 | 81.00 |
| 06/11/25 | PVR | EFILE COC RE: FIRST ASSUMPTION NOTICE RE: BV WACO AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/11/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNOS FOR TEN NOTICES OF ASSUMPTION [6TH-15TH] | 1.00 | 405.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
| Client/Matter No. 69001-0001 | July 4, 2025 |
| | Page 48 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/11/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW NOTICE OF WITHDRAWAL OF ECHO CONTINENTAL LINCOLN VILLAGE LLC OBJECTION TO FIRST NOTICE OF ASSUMPTION | 0.20 | 81.00 |
| 06/11/25 | PVR | CONFERENCE WITH AND EMAIL TO P. REILLEY AND UPLOAD REVISED PROPOSED ORDER RE 2ND ASSUMPTION - DOLLAR TREE STORES | 0.20 | 81.00 |
| 06/11/25 | PVR | CONFERENCE WITH AND EMAIL FROM P. REILLEY AND TO CHAMBERS RE: MISSING EXHIBIT 1 TO ORDER RE: SECOND ASSUMPTION NOTICE | 0.30 | 121.50 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR SEVENTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR EIGHTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE AND RETRIEVE CNO FOR NINTH ASSUMPTION NOTICE AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/11/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: CONTRACT REJECTION AND ABANDONMENT ISSUES (.4); EMAILS TO AND FROM N. HAUGHEY, M. VASPER, L. HEILMAN AND J. DOUGHERTY RE: TRAILER ABANDONMENT AND REJECTION ISSUES (.3); EMAILS TO AND FROM R. HOLLANDER AND C. DRAPER RE: CONTRACT ASSUMPTION ISSUES (.3); REVIEW AND ANALYZE REVISED CERTIFICATION AND ASSUMPTION ORDERS (.8); EMAILS TO AND FROM COUNSEL FOR VARIOUS LANDLORDS RE: CURE AND ASSUMPTION ISSUES (.5); EMAIL TO AND FROM C. GAUVIN RE: ASSUMPTION ORDERS (.1); EMAILS TO AND FROM A. BEHLMAN AND G. GAUVIN RE: ASSUMPTION ISSUES (.2); CALL WITH LANDLORD RE: CAM (.2) | 2.80 | 2,520.00 |
| 06/11/25 | MT | REVIEW OF LANDLORD WILSHIRE PLAZA'S MOTION TO COMPEL (.3); EMAIL TO A&M RE: SAME (.1); EMAIL TO LANDLORD'S COUNSEL RE: SAME (.2); EMAIL TO K&E RE: SAME (.1) | 0.70 | 539.00 |
| 06/12/25 | JMD | DRAFT COC RE: PARKER/CREATIVEBUG LEASE ASSIGNMENT AGREEMENT | 1.30 | 747.50 |
| 06/12/25 | JMD | EMAILS W/ M. PAPANDREA RE: CONSENT REJECTION ORDER | 0.20 | 115.00 |
| 06/12/25 | JMD | EMAILS W/ C. GAUVIN RE: CONSENT REJECTION ORDER | 0.20 | 115.00 |
| 06/12/25 | JMD | CALLS W/ P. REILLEY RE: COC RE: CONSENT REJECTION ORDER ISSUES | 0.20 | 115.00 |
| 06/12/25 | JMD | DRAFT COC RE: CONSENT REJECTION ORDER | 1.50 | 862.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
     Client/Matter No. 69001-0001                                            July 4, 2025
                                                                              Page 49

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/12/25 | JMD | EMAIL TO P. REILLEY RE: COC CONSENT REJECTION ORDER | 0.10 | 57.50 |
| 06/12/25 | JMD | CALL W/ P. REILLEY RE: COC RE: ORDER APPROVING ASSUMPTION ORDER ISSUES | 0.30 | 172.50 |
| 06/12/25 | JMD | REVIEW DRAFT CREATIVEBUG/PARKER LEASE ASSIGNMENT AGREEMENT AND PROPOSED ORDER | 0.50 | 287.50 |
| 06/12/25 | JMD | EMAIL M. PAPANDREA RE: COC RE: CONSENT REJECTION ORDER | 0.10 | 57.50 |
| 06/12/25 | JMD | REVIEW AND REVISE DRAFT COC RE: REAL SUB LEASE AGREEMENT | 0.50 | 287.50 |
| 06/12/25 | JMD | FOLLOW UP EMAIL TO C. GAUVIN RE: CONSENT REJECTION ORDER | 0.10 | 57.50 |
| 06/12/25 | JMD | COMPOSE EMAIL TO L. BLUMENTHAL, O. ACUNA AND K. MEYER RE: CONSENT ORDER TERMINATION LEASES | 0.20 | 115.00 |
| 06/12/25 | JMD | EMAIL M. PAPANDREA RE: ASSUMPTION NOTICES | 0.10 | 57.50 |
| 06/12/25 | JMD | CALL W/ M. PAPANDREA RE: ASSUMPTION NOTICES | 0.10 | 57.50 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE EIGHTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE NINTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SIXTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE SEVENTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE TWELFTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE THIRTEENTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE TENTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ELEVENTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT COC, PROPOSED ORDER AND REDLINE RE: REAL SUB/HOBBY LOBBY LEASE | 0.80 | 324.00 |
| 06/12/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE LETTER TO JUDGE GOLDBLATT RE: MEDIATION OF DISPUTE BETWEEN CAVENDER STORES, L.P. AND BOOT BARN INC. | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER RE: ASSUMPTION OF LEASES - BV WACO CENTRAL TEXAS | 0.20 | 81.00 |
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FOURTEENTH ASSUMPTION ORDER | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                         July 4, 2025
                                                                              Page 50

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/12/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIFTEENTH ASSUMPTION ORDER | 0.20 | 81.00 |
| 06/12/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: ASSUMPTION AND REJECTION ISSUES (.6); EMAILS TO AND FROM LOWENSTEIN WORKING GROUP RE: LEASE ASSUMPTION AND CONTRACT REJECTION ISSUES (.3); REVIEW REVISED CERTIFICATIONS AND REJECTION ORDER (.3); EMAILS TO AND FROM R. HOLLANDER RE: ASSUMPTION ISSUES (.2) | 1.40 | 1,260.00 |
| 06/12/25 | PJR | EMAILS TO AND FROM R. HOLLANDER RE: REVISED ASSUMPTION ORDER (.1); REVIEW AND ANALYZE REVISED ASSUMPTION ORDER (.2); EMAIL TO AND FROM M. PAPANDREA RE: TERMINATION AGREEMENTS (.1); REVIEW TERMINATION AGREEMENT (.1); EMAILS TO AND FROM J. DOUGHERTY RE: REJECTION ORDER (.1) | 0.60 | 540.00 |
| 06/13/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING INVOICES (.1); | 0.10 | 80.00 |
| 06/13/25 | JMD | EMAIL D. BRANCH, M. PAPANDREA, R. HOLLANDER RE: CONSENT ORDER TERMINATING LEASES | 0.10 | 57.50 |
| 06/13/25 | JMD | EMAILS W/ P. RATKOWIAK RE: CNO RE: 16TH ASSUMPTION NOTICE (.1); REVISE DRAFT RE: SAME (.1). | 0.20 | 115.00 |
| 06/13/25 | JMD | REVIEW EMAIL FROM M. PAPANDREA RE: CONSENT ORDER TERMINATING LEASES AND RELATED COC & EMAIL TO P. RATKOWIAK RE: FILE SAME | 0.10 | 57.50 |
| 06/13/25 | JMD | EMAIL L. BLUMENTHAL, O. ACUNA AND K. MEYER RE: REAL SUB ASSIGNMENT ORDER | 0.30 | 172.50 |
| 06/13/25 | JMD | REVISE COC RE: CONSENT ORDER REJECTING LEASES | 0.10 | 57.50 |
| 06/13/25 | JMD | COMPOSE EMAIL TO R. HOLLANDER, M. PAPANDREA AND D. BRANCH RE: CONSENT ORDER TERMINATING LEASES (.1); FURTHER REVISE SAME (.2); EMAILS W/ P. RATKOWIAK RE: FILING SAME (.2). | 0.50 | 287.50 |
| 06/13/25 | JMD | COMPOSE EMAIL TO C. GAUVIN, A. BEHLMANN, AND M. PANADREA RE: COC RE: CREATIVEBUG LEASE ASSIGNMENT ORDER | 0.20 | 115.00 |
| 06/13/25 | JMD | CALL W/ P. REILLEY RE: LEASE ISSUES | 0.20 | 115.00 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY AND DRAFT CNO RE: SIXTEENTH ASSUMPTION NOTICE | 0.20 | 81.00 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY, EFILE COC RE: ASSUMPTION ORDER RE: PARKER ASSOCIATES LEASE AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.40 | 162.00 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY, EFILE CNO RE: SIXTEENTH ASSUMPTION NOTICE AND REVISE AND UPLOAD REDACTED PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.70 | 283.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR             Invoice Number  1010246
         Client/Matter No. 69001-0001                       July 4, 2025
                                                                          Page 51

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/13/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND P. REILLEY AND REVIEW, REVIEW AND PREPARE COC RE: ASSUMPTION ORDER RE: CREATIVEBUG AND PARKER LEASES, EXHIBIT A – PROPOSED ORDER AND EXHIBIT A-1 – ASSIGNMENT AGREEMENT FOR FILING | 0.70 | 283.50 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: CONSENT ORDER TERMINATING LEASES AND EXHIBIT A – CONSENT ORDER FOR FILING | 0.30 | 121.50 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY, EFILE COC RE: CONSENT ORDER TERMINATING LEASES AND REVISE AND UPLOAD PROPOSED CONSENT ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/13/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW WINKAL HOLDINGS, LLC LIMITED OBJECTION TO EIGHTEENTH ASSUMPTION NOTICE | 0.40 | 162.00 |
| 06/13/25 | PJR | EMAIL TO AND FROM R. HOLLANDER RE: SFM ASSIGNMENT ORDER (.1); CONFERENCE WITH J. DOUGHERTY RE: LEASE ASSUMPTION AND REJECTION ISSUES (.3); EMAILS TO AND FROM A. BEHLMAN, G. GAUVIN AND J. DOUGHERTY RE: ASSIGNMENT AND ASSUMPTION ISSUES (.4); REVIEW AND ANALYZE REVISED CERTIFICATIONS AND ASSUMPTION ORDERS (.6); COMMUNICATIONS WITH COUNSEL FOR LANDLORDS RE: LEASE PAYMENTS AND STATUS (.2) | 1.60 | 1,440.00 |
| 06/13/25 | MT | EMAIL TO LANDLORD'S COUNSEL RE: PAYMENT OF RENT CLAIM | 0.20 | 154.00 |
| 06/13/25 | MT | PHONE CALL FROM CREDITOR/LANDLORD BILL STAR RE: RENT CLAIM/CAM RECONCILIATION | 0.50 | 385.00 |
| 06/15/25 | JMD | REVIEW REVISED PROPOSED ORDER RE: 5TH ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/15/25 | JMD | DRAFT COC RE: 5TH ASSUMPTION ORDER | 0.40 | 230.00 |
| 06/15/25 | JMD | EMAILS W/ K. MEYER RE: ASSIGNMENT NOTICE MATTERS AND COCS RE: REJECTION NOTICES | 0.10 | 57.50 |
| 06/16/25 | JMD | EMAILS W/ P. RATKOWIAK RE: DOLLAR TREE ASSUMPTION COC | 0.20 | 115.00 |
| 06/16/25 | JMD | REVIEW INQUIRY FROM LANDLORD COUNSEL; EMAIL N. HAUGHEY AND M. FITTS RE: SAME | 0.20 | 115.00 |
| 06/16/25 | JMD | EMAIL R. HOLLANDER AND J. GORDAN RE: COC RE: DOLLAR TREE ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/16/25 | JMD | REVISE DRAFT COC RE: 5TH ASSUMPTION ORDER | 0.50 | 287.50 |
| 06/16/25 | JMD | REVIEW S. NEWMAN COMMENTS RE: COC RE: DOLLAR TREE ASSUMPTION ORDER | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
        Client/Matter No. 69001-0001                              July 4, 2025
                                                                     Page 52

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/16/25 | PVR | EMAIL TO J. DOUGHERTY, EFILE COC RE: FIFTH ASSUMPTION NOTICE RE: FIRST FIVE DOLLAR TREE LEASES AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.50 | 202.50 |
| 06/16/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: FIFTH ASSUMPTION NOTICE RE: FIRST FIVE DOLLAR TREE LEASES AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CONSENT ORDER TO REJECT CERTAIN LEASES | 0.20 | 81.00 |
| 06/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER AUTHORIZING DEBTORS TO ASSUME UNEXPIRED LEASE | 0.20 | 81.00 |
| 06/16/25 | PJR | REVIEW REVISED CERTIFICATION AND ASSUMPTION (.2); EMAILS TO AND FROM J. DOUGHERTY AND R. HOLLANDER RE: ASSUMPTON ISSUES (.1) | 0.30 | 270.00 |
| 06/16/25 | MT | PHONE CALL FROM BILL STARR RE: RENT CLAIM | 0.20 | 154.00 |
| 06/16/25 | MT | EMAIL TO LANDLORD DUDLEY TRADING ASSOCIATES RE: PAYMENT OF RENT CLAIM | 0.20 | 154.00 |
| 06/17/25 | JMD | REVISE DRAFT COC RE: HOBBY LOBBY LEASE ASSUMPTION (.3); EMAILS W/ R. HOLLANDER RE: SAME (.2). | 0.50 | 287.50 |
| 06/17/25 | JMD | EMAIL K. MEYER RE: REJECTION NOTICE CNO'S | 0.10 | 57.50 |
| 06/17/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE AND REVIEW FIFTH ASSUMPTION ORDER RE: DOLLAR TREE (FIRST FIVE LEASES) | 0.20 | 81.00 |
| 06/17/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE AND REVIEW FIRST ASSUMPTION ORDER RE: CAVENDER | 0.20 | 81.00 |
| 06/18/25 | JMD | DRAFT EMAIL TO P. REILLEY RE: LEASE ISSUE | 0.50 | 287.50 |
| 06/18/25 | JMD | CALL W/ P. REILLEY RE: LEASE ISSUE | 0.30 | 172.50 |
| 06/18/25 | JMD | CALL W/ K. MEYER RE: LEASE REJECTION ISSUES | 0.20 | 115.00 |
| 06/18/25 | JMD | REVIEW EMAIL TRAFFIC RE: HOBBY LOBBY ASSUMPTION ORDER & EMAIL P. RATKOWIAK RE: FILE COC RE: SAME | 0.30 | 172.50 |
| 06/18/25 | JMD | EMAILS W/ P. RATKOWIAK RE: HOBBY LOBBY/REAL SUB ASSUMPTION ORDER COC | 0.20 | 115.00 |
| 06/18/25 | JMD | EMAILS W/ R. HOLLANDER RE: ASSUMPTION ORDERS | 0.10 | 57.50 |
| 06/18/25 | PJR | EMAILS TO AND FROM K. PAGER RE: REPLY AND DECLARATION ISSUES (.2); REVIEW REPLY IN RESPONSE TO ASSUMPTION OBJECTIONS (.3); REVIEW DECLARATION IN SUPPORT (.1); EMAILS TO AND FROM R. HOLLANDER, C. DRAPER AND J. DOUGHERTY RE: ASSUMPTION ORDERS, CERTIFICATIONS AND LEASE ISSUES (.6); REVIEW REVISED ASSUMPTION ORDERS (.5) | 1.70 | 1,530.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                July 4, 2025
                                                                    Page 53

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/18/25 | MEF | REVIEW BURLINGTON REPLY TO DECATUER AND ASHEVILLE OBJECTIONS (.2), CONFERENCE W/ P. REILLEY RE SAME (.2) EMAILS W/ P. RATKOWIAK, P. REILLEY, AND JACKSON WALKER TEAM RE FINALIZING AND FILING SAME (.2) | 0.60 | 345.00 |
| 06/19/25 | MEF | DRAFT NOTICE OF REVISED PROPOSED ORDER (.4), REVIEW DOCKET AND NOTICES RE SAME (.4), REVIEW EMAILS FROM BURLINGTON COUNSEL RE SAME (.2), AND CALL W/ P. REILLEY RE SAME (.3) | 1.30 | 747.50 |
| 06/19/25 | JMD | REVIEW S. NEWMAN COMMENTS RE: COC RE: 2ND BURLINGTON ASSUMPTION ORDER; EMAIL R. HOLLANDER AND W. FARMER RE: SAME | 0.30 | 172.50 |
| 06/19/25 | JMD | DRAFT EMAIL TO K. MEYER RE: REJECITON NOTICE ISSUES | 0.20 | 115.00 |
| 06/19/25 | JMD | DRAFT COC RE: 2ND BURLINGTON ASSUMPTION ORDER | 1.10 | 632.50 |
| 06/19/25 | JMD | CALL W/ P. REILLEY, S. NEWMAN, M. FITZPATRICK AND K. SWEENEY RE: LEASE AND CLAIMS ISSUES | 0.50 | 287.50 |
| 06/19/25 | JMD | REVIEW EMAIL AND PROPOSED ORDER RE: BURLINGTON 2ND ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/19/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL RE: ASSUMPTION AND DEADLINE ISSUES (.2); EMAILS TO AND FROM J. GOODMAN RE: LEASE AND RESPONSE ISSUES (.2); REVIEW CERTIFICATIONS AND REVISED PROPOSED ORDERS (.4); EMAILS TO AND FROM K. MEYER RE: REJECTION ISSUES (.2) | 1.00 | 900.00 |
| 06/20/25 | JMD | EMAILS W/ P. RATKOWIAK RE: DRAFT AND FILING OF CNOS'S FOR 22ND, 23RD, 28TH, S9THE AND 30TH REJECTION NOTICES (.2); EMAILS W/ K. MEYER RE: SAME (.2) | 0.40 | 230.00 |
| 06/20/25 | JMD | REVISE DRAFT COC RE: 2ND BURLINGTON ASSUMPTION ORDER (.3); EMAIL P. RATKOWIAK RE: SAME (.1); EMAILS W/ W. FARMER AND R. HOLLANDER RE: SAME (.1). | 0.50 | 287.50 |
| 06/20/25 | JMD | REVIEW FINALIZED PDFS OF 24-27 REJECTION CNO'S | 0.10 | 57.50 |
| 06/20/25 | JMD | EMAIL M. FITZPATRICK RE: NOTICE OF FILING REVISED 2ND ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/20/25 | JMD | EMAIL K. MEYER RE: COCS FOR REJECTION NOTICES 24-27 | 0.10 | 57.50 |
| 06/20/25 | JMD | DRAFT COCS RE: 24TH, 25TH, 26TH AND 27TH REJECTION NOTICES, GENERATE REDLINES OF ORDERS RE: SAME | 1.10 | 632.50 |
| 06/20/25 | JMD | REVIEW EMAIL FROM C. DRAPER RE: BURLINGTON 2ND ASSUMPTION ORDER ISSUES AND REVIEW COC RE: SAME | 0.10 | 57.50 |
| 06/20/25 | JMD | GENERATE REDLINE IN CONNECTION WITH NOTICE OF REVISED ORDER RE: FIRST AMENDED ASSUMPTION AGREEMENT | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                              Invoice Number  1010246
        Client/Matter No. 69001-0001                                    July 4, 2025
                                                                         Page 54

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/20/25 | JMD | EMAILS W/ P. REILLEY AND K. MEYER RE: COCS RE: 24TH, 25TH, 26TH AND 27TH REJECTION NOTICES AND NEXT STEPS RE: SAME | 0.30 | 172.50 |
| 06/20/25 | JMD | EMAIL P. REILLEY, S. NEWMAN AND M. FITZPATRICK RE: 24TH, 25TH, 26TH AND 27TH REJECTION NOTICE ISSUES | 0.20 | 115.00 |
| 06/20/25 | JMD | EMAIL W. FARMER RE: STATUS OF ORDER RE: 2ND BURLINGTON ASSUMPTION COC | 0.10 | 57.50 |
| 06/20/25 | JMD | EMAILS W/ W/ FARMER, R. HOLLANDER, P. RATKOWIAK RE: FURTHER REVISIONS REGARDING COC RE: 2ND BURLINGTON ASSUMPTION ORDER | 0.30 | 172.50 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND UPDATE AND PREPARE EXHIBIT A – PROPOSED ORDER AND ASSUMPTION AND ASSIGNMENT AGREEMENT RE: SECOND COC RE: AMENDED FIRST ASSUMPTION NOTICE AND EXHIBIT A – REVISED PROPOSED ORDER [RE: BURLINGTON] FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE SECOND COC RE: AMENDED FIRST ASSUMPTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER [RE: BURLINGTON] AND EXHIBITS A AND B FOR CHAMBERS | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE, AND PREPARE COC RE: 25TH REJECTION NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE, AND PREPARE COC RE: 26TH REJECTION NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE SECOND COC RE: AMENDED FIRST ASSUMPTION NOTICE AND EXHIBIT A – REVISED PROPOSED ORDER [RE: BURLINGTON] FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: 24TH REJECTION NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE, AND PREPARE COC RE: 27TH REJECTION NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EFILE COC RE: 26TH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/20/25 | PVR | EFILE COC RE: 27TH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/20/25 | PVR | EFILE COC RE: 24TH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 55

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/20/25 | PVR | EFILE COC RE: 25TH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/20/25 | PJR | EMAILS TO AND FROM W. FARMER, R. HOLLANDER AND J. DOUGHERTY RE: LEASE AND ASSUMPTION ISSUES (.5); REVIEW AND ANALYZE REVISED ASSUMPTION ORDERS AND RELATED CERTIFICATIONS (.9); COMMUNICATIONS WITH J. DOUGHERTY RE: LEASE ASSUMPTION ORDERS (.4); EMAILS TO AND FROM A. HORNISHER AND K. GRIVNER RE: SUBURBAN PLAZA (.2); | 2.00 | 1,800.00 |
| 06/20/25 | MEF | REVIEW AND EDIT NOTICE RE: SUBURBAN PLAZA LEASE ASSUMPTION (.2), REVIEW AND PREPARE NOTICE AND REVISED ORDER (INCLUDING SCHEDULES TO SAME) RE SAME (.5), EMAILS W/ J. DOUGHERTY AND P. REILLEY RE SAME (.2), EMAILS W/ D. DELEHANTY RE FILING SAME (.2), REVIEW EMAILS FROM A. HORNISHER RE SAME (.1), AND CALLS W/ J. DOUGHERTY RE SAME (.3) | 1.40 | 805.00 |
| 06/22/25 | JMD | EMAIL M. PAPANDREA AND R. HOLLANDER RE: HARMON/NATURAL GROCER REVISED PROPOSED ASSUMPTION ORDER AND COC | 0.20 | 115.00 |
| 06/22/25 | JMD | REVIEW LANDLORD OBJECTIONS TO 1ST ASSUMPTION NOTICE, REVIEW REVISED PROPOSED ORDER AND DRAFT CERTIFICATION OF COUNSEL RE: FIRST ASSUMPTION NOTICE | 1.20 | 690.00 |
| 06/22/25 | JMD | REPLY TO EMAIL FROM S. NEWMAN RE: HARMON/NATURAL GROCER ASSUMPTION ORDER COC & LEGAL RESEARCH RE: SAME | 0.10 | 57.50 |
| 06/23/25 | JMD | EMAIL P. RATKOWIAK RE: FILING AND SERVICE OF 24-27TH SUPPLEMENTAL OBJECTION NOTICES | 0.20 | 115.00 |
| 06/23/25 | JMD | EMAIL R. HOLLANDER AND K. MEYER RE: 30TH REJECTION NOTICE | 0.20 | 115.00 |
| 06/23/25 | JMD | REVIEW FURTHER COMMENTS FROM S. NEWMAN RE: SUPPLEMENTAL 24TH - 27TH REJECTION NOTICES AND REVISE SAME (.5); EMAIL K. MEYER RE: SAME (.1). | 0.60 | 345.00 |
| 06/23/25 | JMD | REVIEW REVISED 25-27TH SUPPLEMENTAL REJECTION NOTICES FOR FILING | 0.70 | 402.50 |
| 06/23/25 | JMD | DRAFT EMAIL TO K. MEYER RE: SUPPLEMENTAL REJECTION NOTICES RE: 24-27TH REJECTION NOTICES | 0.20 | 115.00 |
| 06/23/25 | JMD | CALL W/ K. MEYER RE: SUPPLEMENTAL REJECTION NOTICE ISSUES | 0.20 | 115.00 |
| 06/23/25 | JMD | REVIEW EMAIL AND COMMENTS FROM S. FLEISCHER RE: COC RE: HARMON/NATURAL GROCER ASSUMPTION ORDER | 0.30 | 172.50 |
| 06/23/25 | JMD | MEETING W/ P. REILLEY RE: FUTURE ASSUMPTION/REJECTION ORDERS FOLLOWING 6/23 HEARING | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
        Client/Matter No. 69001-0001                              July 4, 2025
                                                                       Page 56

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/23/25 | JMD | EMAIL K. MEYER, R. HOLLANDER, M. PAPANDREA AND A. BEHLMANN RE: FUTURE ASSUMPTION/REJECTION ORDERS | 0.10 | 57.50 |
| 06/23/25 | JMD | REVISE COC, PROPOSED ORDER AND REDLINE RE: HARMON/NATURAL GROCER ASSUMPTION ORDER | 0.50 | 287.50 |
| 06/23/25 | JMD | REVISE K&E DRAFT SUPPLEMENT TO 24TH REJECTION NOTICE (.6); EMAIL TO S. NEWMAN AND P. REILLEY RE: SAME (.2) | 0.80 | 460.00 |
| 06/23/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY AND REVIEW, REVISE AND PREPARE COC RE: FIRST ASSUMPTION NOTICE RE: HARMON AND NATURAL GROCER AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 06/23/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPLOAD REVISED PROPOSED ORDER RE: 1ST ASSUMPTION NOTICE RE: SUBURBAN PLAZA AND EXHIBITS A AND B FOR CHAMBERS | 0.20 | 81.00 |
| 06/23/25 | PVR | EMAIL FROM AND TO KROLL RE: SERVICE OF AND RETRIEVE ORDER RE: 1ST ASSUMPTION NOTICE RE: SUBURBAN PLAZA | 0.10 | 40.50 |
| 06/23/25 | PJR | REVIEW EMAIL FROM K. BIFFERATO RE: ASSUMED LEASE AND REVISED ORDER | 0.10 | 90.00 |
| 06/23/25 | MT | INITIAL REVIEW OF LANDLORD'S MOTION TO COMPEL | 0.50 | 385.00 |
| 06/24/25 | JMD | EMAIL P. REILLEY AND S. NEWMAN RE: DRAFT COC RE: OVERLOOK VALLEY ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/24/25 | JMD | EMAIL P. REILLEY AND S. NEWMAN RE: COC RE: OVERLOOK VILLAGE LEASE COC | 0.10 | 57.50 |
| 06/24/25 | JMD | EMAIL R. HOLLANDER RE: DRAFT 32ND REJECTION NOTICE | 0.20 | 115.00 |
| 06/24/25 | JMD | REVIEW DRAFT 32ND REJECTION NOTICE | 0.40 | 230.00 |
| 06/24/25 | JMD | DRAFT COC RE: 2ND ORDER RE: 5TH ASSUMPTION NOTICE (.9); EMAILS W/ R. HOLLANDER RE: SAME (.2); EMAILS W/ P. RATKOWIAK RE: FILING OF SAME (.1) | 1.20 | 690.00 |
| 06/24/25 | JMD | REVIEW EMAIL FROM K. BIFFERATO RE: LEASE ASSUMPTION (.1); EMAIL P. REILLEY RE: SAME (.2). | 0.30 | 172.50 |
| 06/24/25 | JMD | DRAFT COC RE: OVERLOOK VALLEY ASSUMPTION ORDER | 0.90 | 517.50 |
| 06/24/25 | MEF | REVIEW LANDLORD MOTION FOR PAYMENT OF ADMIN CLAIM AND EMAILS W/ M. TSUKERMAN, K&E TEAM, P. REILLEY, AND J. DOUGHERTY RE SAME & CONFERENCE W/ P. REILLEY AND J. DOUGHERTY RE SAME | 0.20 | 115.00 |
| 06/24/25 | PVR | EFILE SECOND COC RE: FIFTH ASSUMPTION NOTICE RE: 3 DOLLAR TREE LEASES, AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                   Invoice Number  1010246
        Client/Matter No. 69001-0001                                      July 4, 2025
                                                                              Page 57

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/24/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE SECOND COC RE: FIFTH ASSUMPTION NOTICE RE: 3 DOLLAR TREE LEASES, AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 121.50 |
| 06/24/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: LEASE AND ASSUMPTION ISSUES (.2); CONFERENCE WITH M. PAPANDREA RE: CORRECTED ASSUMPTION ORDER AND PROCESS (.2); EMAILS TO AND FROM K. BIFFERATO AND W. FARMER RE: REVISED ASSUMPTION ORDER (.2); REVIEW AND ANALYZE REVISED ASSUMPTION ORDER (.3) | 0.90 | 810.00 |
| 06/24/25 | MT | MULTIPLE EMAILS TO A&M RE: STATUS OF RENT ASSESSMENT TO CERTAIN LANDLORDS | 0.30 | 231.00 |
| 06/24/25 | MT | MULTIPLE EMAILS WITH CS TEAM RE: STATUS OF WILSHIRE PLAZA MOTION | 0.30 | 231.00 |
| 06/24/25 | MT | INITIAL REVIEW OF TAMARACK LANDLORD MOTION TO COMPEL (.4); EMAIL TO A&M RE: SAME (.2) | 0.60 | 462.00 |
| 06/25/25 | JMD | REVIEW DRAFTS OF CONSENT ORDER AND JOINT STIPULATION RE: STORE 593 LEASE (.3); DRAFT EMAIL TO P. REILLEY RE: ISSUES RE: SAME (.2). | 0.50 | 287.50 |
| 06/25/25 | JMD | EMAIL TO P. REILLEY RE: COC RE: CONSENT ORDER/STORE 593 STIP AND INCORPORATE COMMENTS RE: SAME | 0.20 | 115.00 |
| 06/25/25 | JMD | EMAIL P. GUARINO, S. FLEISCHER, R. HOLLANDER AND A. BEHLMANN RE: SAME | 0.10 | 57.50 |
| 06/25/25 | JMD | DRAFT EMAIL TO P. RATKOWIAK RE: STORE NO 2523 ASSUMPTION COC | 0.20 | 115.00 |
| 06/25/25 | JMD | EMAIL K. MEYER RE: PROPOSED 20TH ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/25/25 | JMD | DRAFT EMAIL TO R. HOLLANDER RE: BANDERA ASSUMPTION/ASSIGNMENT ORDER | 0.20 | 115.00 |
| 06/25/25 | JMD | EMAILS W/ R. HOLLANDER AND P. REILLEY RE: BANDERA ASSUMPTION ORDER & COC RE: SAME | 0.30 | 172.50 |
| 06/25/25 | JMD | EMAIL P. RATKOWIAK RE: COMPILE FINALIZE 32ND REJECTION NOTICE (.1); REVIEW AND SIGN OFF RE: SAME (.1). | 0.20 | 115.00 |
| 06/25/25 | JMD | REVIEW EMAILS FROM P. REILLEY AND R. HOLLANDER RE: STORE 593 LEASE | 0.20 | 115.00 |
| 06/25/25 | JMD | DRAFT COC RE: BANDERA ASSUMPTION ORDER RE: 19TH ASSUMPTION NOTICE | 1.20 | 690.00 |
| 06/25/25 | JMD | REVIEWI EMAIL FROM R. HOLLANDER RE: COCS RE: REJECTION NOTICES | 0.20 | 115.00 |
| 06/25/25 | JMD | EMAIL R. HOLLANDER RE: STORE 2523 ASSUMPTION COC QUESTION | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
        Client/Matter No. 69001-0001                              July 4, 2025
                                                                     Page 58

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/25/25 | JMD | EMAIL W. FARMER, K. BIFFERATO AND J. MCLEMORE RE: COC RE: ASHEVILLE ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/25/25 | JMD | REVIEW REVISED DRAFT 32ND REJECTION NOTICE (.3); EMAILS W/ R. HOLLANDER RE: SAME (.1). | 0.40 | 230.00 |
| 06/25/25 | JMD | REVISE COC RE: LEASE ASSUMPTION ORDER TO INCORPORATE P. REILLEY COMMENTS | 0.30 | 172.50 |
| 06/25/25 | JMD | REVIEW REVISED ASHEVILLE LEASE ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/25/25 | JMD | CALL W/ P. REILLEY AND M. FITZPATRICK RE: LEASE ISSUES | 0.30 | 172.50 |
| 06/25/25 | JMD | DRAFT COC RE: CONSENT ORDER AND JOINT STIPULATION RE: STORE 593 LEASE | 1.30 | 747.50 |
| 06/25/25 | JMD | CALL W/ P. REILLEY RE: LEASE REJECTION ISSUES | 0.20 | 115.00 |
| 06/25/25 | JMD | REVIEW W. FARMER COMMENTS RE: ASHEVILLE ASSUMPTION COC AND INCORPORATE SAME INTO DRAFT | 0.20 | 115.00 |
| 06/25/25 | PJR | EMAILS TO AND FROM J. VANTINE AND K. PERGUERO RE: LEASE ASSUMPTION ISSUES (.2); EMAILS TO AND FROM R. HOLLANDER RE: CONTRACT AND LEASE ASSUMPTION ISSUES (.2) | 0.40 | 360.00 |
| 06/25/25 | PJR | REVIEW AND REVISE CERTIFICATIONS OF COUNSEL RE: REVISED ASSUMPTION ORDER AND LANDLORD STIPULATION (.7); REVIEW DRAFT STIPULATION AND PROPOSED RE: LEASE ASSUMPTION (.2); REVIEW AND ANALYSIS RE: PENDING ASSUMPTION OBJECTIONS (.3); EMAILS TO AND FROM R. HOLLANDER, J. DOUGHERTY AND A. BEHLMAN RE: ADDITIONAL LEASE ASSUMPTION ISSUES (.4); REVIEW AND ANALYZE REVISED ASSUMPTION ORDERS (.5); CONFERENCE WITH J. DOUGHERTY RE: LEASE ASSUMPTION ISSUES (.2) | 2.30 | 2,070.00 |
| 06/26/25 | JMD | REVISE E. KOSMAN DRAFT COC RE: 2523 LEASE (.6); REVISE ORDER AND REDLINE RE: SAME (.2). | 0.80 | 460.00 |
| 06/26/25 | JMD | DRAFT COC RE: NON-CONTESTED LEASES INCLUDED IN 19TH ASSUMPTION NOTICE (1.1); REVISE PROPOSED ORDER RE: SAME (.2); EMAIL P. REILLEY RE: SAME (.1). | 1.40 | 805.00 |
| 06/26/25 | JMD | REVISE COC RE: 19TH ASSUMPTION NOTICE PER D. SCHUBERT AND S. RASMUSSEN COMMENTS | 0.30 | 172.50 |
| 06/26/25 | JMD | REVIEW R. HOLLANDER COMMETNS RE: 2523 LEASE (.1); REVISE COC RE: SAME (.2); EMAIL S. SPENCE AND J. GORDON RE: SAME (.2). | 0.50 | 287.50 |
| 06/26/25 | EAK | REVIEW EDITS AND CHANGES TO COC (.3) AND DRAFT EMAIL AND CIRCULATE THE SAME WITH COUNSEL (.1) | 0.40 | 172.00 |
| 06/26/25 | EAK | DRAFT COC FOR DOLLAR TREE ASSIGNMENT (.5); REVIEW PRIOR COC LANGUAGE (.2); REVIEW DOCKET (.3) REVIEW ORDER (.2); DISCUSS ISSUES RE THE SAME WITH J. DOUGHERTY (.3). | 1.50 | 645.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR
      Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 59

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/26/25 | JMD | CALL W/ P. REILLEY RE: REJECTION NOTICE ISSUES | 0.10 | 57.50 |
| 06/26/25 | JMD | DRAFT EMAIL TO E. KOSMAN RE: DRAFT COC RE: 2523 LEASE | 0.30 | 172.50 |
| 06/26/25 | JMD | EMAILS W/ L. MORTON RE: COC RE: REVISED 19TH ASSUMPTION ORDER | 0.10 | 57.50 |
| 06/26/25 | JMD | EMAIL TO R. HOLLANDER RE: REJECTION NOTICES | 0.10 | 57.50 |
| 06/26/25 | JMD | DRAFT COC RE: NON CONTESTED LEASES IN 19TH ASSUMPTION ORDER | 1.20 | 690.00 |
| 06/26/25 | JMD | EMAIL P. REILLEY RE: ISSUES RE: COC RE: 19TH ASSUMPTION NOTICE | 0.30 | 172.50 |
| 06/26/25 | JMD | REPLY TO EMAIL FROM R. HOLLANDER RE: 2523 LEASE | 0.20 | 115.00 |
| 06/26/25 | JMD | EMAIL E. KOSMAN RE: COC RE: 2523 LEASE | 0.10 | 57.50 |
| 06/26/25 | JMD | EMAIL R. HOLLANDER RE: UNCONTESTED LEASES IN 19TH ASSUMPTION NOTICE AND REVISIONS TO ORDER RE: SAME | 0.20 | 115.00 |
| 06/26/25 | JMD | EMAILS W/ S. RASMUSSEN AND L. MORTON RE: FILING OF 2ND COC RE: 19TH ASSUMPTION NOTICE | 0.30 | 172.50 |
| 06/26/25 | PJR | REVIEW AND REVISE CERTIFICATIONS OF COUNSEL RE: LEASE ASSUMPTION (.2); REVIEW REVISED ASSUMPTION ORDERS (.5); REVIEW AND ANALYSIS RE: STATUS OF PENDING LEASE ASSUMPTIONS AND OPEN ISSUES (.6); | 1.30 | 1,170.00 |
| 06/27/25 | JMD | EMAIL TO K. MEYER RE: 12TH ASSUMPTION NOTICE/ORDER ISSUES AND RECOMMENDATION | 0.40 | 230.00 |
| 06/27/25 | JMD | REVISE COC RE: LEASE 2523 ISSUE (.2) AND EMAIL E. KOSMAN RE: SAME (.1) | 0.30 | 172.50 |
| 06/27/25 | JMD | EMAIL R. HOLLANDER, S. FLEISCHER, P. GUARINO AND A. BEHLMANN RE: STORE 593 LEASE STIP & COC | 0.20 | 115.00 |
| 06/27/25 | JMD | REVISE STORE 593 LEASE STIP AND COC RE: COMMENTS FROM LANDLORD/ASSIGNEE COUNSEL | 0.20 | 115.00 |
| 06/27/25 | JMD | ANALYZE EMAIL FROM K. MEYER RE: 12TH ASSUMPTION NOTICE/ORDER ISSUES (.3); DRAFT EMAIL TO P. REILLEY AND S. NEWMAN RE: SAME (.5) | 0.80 | 460.00 |
| 06/27/25 | JMD | CALL W/ P. REILLEY RE: 12TH ASSUMPTION NOTICE/ORDER ISSUES | 0.10 | 57.50 |
| 06/27/25 | JMD | FOLLOW UP EMAIL TO R. HOLLANDER RE: LEASE ASSUMPTION COCS | 0.20 | 115.00 |
| 06/27/25 | JMD | REVIEW EMAIL FROM R. HOLLANDER RE:COCS RE: LEASE ASSUMPTION NOTICES (.1); EMAIL E. KOSMAN RE: SAME (.2). | 0.30 | 172.50 |
| 06/27/25 | JMD | EMAIL R. HOLLANDER RE: 34TH LEASE REJECTION NOTICE | 0.10 | 57.50 |
| 06/27/25 | JMD | EMAIL P. RATKOWIAK RE: RE-NUMBERING OF 34TH REJECTION NOTICE (.1); REVIEW 34TH REJECTION NOTICE (.3) | 0.40 | 230.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
     Client/Matter No. 69001-0001                                    July 4, 2025
                                                                      Page 60

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/27/25 | JMD | REVISE E. KOSMAN DRAFT OF COC FOR 5TH ASSUMPTION NOTICE RE: STORE NO. 2204 (.5); EMAILS W/ K. KOSMAN RE: SAME (.1). | 0.60 | 345.00 |
| 06/27/25 | JMD | CALL W/ P. REILLEY RE: LEASE ISSUES | 0.10 | 57.50 |
| 06/27/25 | JMD | EMAILS W/ R. HOLLANDER AND P. RATKOWIAK RE: REVISE 34TH REJECTION NOTICE TO INCLUDE ADDITIONAL LEASE (.2); REVIEW REVISED 34TH REJECTION NOTICE (.3) | 0.50 | 287.50 |
| 06/27/25 | JMD | REVIEW EMAILS FROM R. HOLLANDER AND J. GORDON RE: DOLLAR TREE ASSUMPTION NOTICE AND COC RE: SAME (.2); EMAIL R. HOLLANDER RE: SAME (.1). | 0.30 | 172.50 |
| 06/27/25 | JMD | EMAILS W/ E. KOSMAN AND P. RATKOWIAK RE: DOLLAR TREE/ELKO LEASE ASSUMPTION COC | 0.10 | 57.50 |
| 06/27/25 | JMD | EMAILS W/ E. KOSMAN RE: COC RE: MODESTO/STORE NO. 1782 ASSUMPTION | 0.10 | 57.50 |
| 06/27/25 | JMD | EMAIL R. HOLLANDER RE: LEASE ASSUMPTION COCS | 0.10 | 57.50 |
| 06/27/25 | JMD | EMAILS W/ P. RATKOWIAK RE: FILING OF LEASE 593 STIP/COC | 0.20 | 115.00 |
| 06/27/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: CONSENT ORDER RE: HARMON SHREWSBURY LEASE AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 121.50 |
| 06/27/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: TWENTIETH ASSUMPTION NOTICE AND EXHIBITS A AND B FOR FILING | 0.40 | 162.00 |
| 06/27/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE AND COORDINATE SERVICE OF THIRTY-FOURTH REJECTION NOTICE | 0.30 | 121.50 |
| 06/27/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR THIRTY-SECOND REJECTION NOTICE | 0.10 | 40.50 |
| 06/27/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND R. HOLLANDER AND REVIEW, REVISE AND PREPARE THIRTY-FOURTH REJECTION NOTICE FOR FILING | 0.30 | 121.50 |
| 06/27/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND FURTHER REVISE AND PREPARE UPDATED THIRTY-FOURTH REJECTION NOTICE WITH ADDITIONAL LEASE FOR FILING | 0.20 | 81.00 |
| 06/27/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR THIRTY-THIRD AND THIRTY-FOURTH REJECTION NOTICES | 0.10 | 40.50 |
| 06/27/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: FIFTH ASSUMPTION NOTICE [ELKO] AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number | 1010246 |
| | Client/Matter No. 69001-0001 | | | July 4, 2025 |
| | | | | Page 61 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/27/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE COC RE: CONSENT ORDER RE: HARMON SHREWSBURY LEASE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT A FOR CHAMBERS | 0.30 | 121.50 |
| 06/27/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND EFILE COC RE: 20TH ASSUMPTION NOTICE FOR STORE 2523 LEASE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 06/27/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND EFILE COC RE: FIFTH ASSUMPTION NOTICE RE: ELKO AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.50 | 202.50 |
| 06/27/25 | PJR | EMAILS TO AND FROM R. HOLLANDER, J. DOUGHERTY AND LOWENSTEIN TEAM RE: LEASE ASSUMPTION ISSUES (.4); CONFERENCE WITH J. DOUGHERTY RE: ASSUMPTION ISSUES (.3); REVIEW AND REVISE CERTIFICATIONS AND REVIEW RELATED PROPOSED ASSUMPTION ORDERS (1.2) | 1.90 | 1,710.00 |
| 06/29/25 | JMD | DRAFT COC RE: 24TH REJECTION NOTICE AND SUPPLEMENTAL REJECTION NOTICE ISSUES (.9); EMAIL S. NEWMAN AND P. REILLEY RE: SAME (.1).; DRAFT COC RE: 25-27TH SUPPLEMENTAL REJECTION NOTICES (.5); EMAIL TO K. MEYER RE: SAME (.2) | 1.70 | 977.50 |
| 06/29/25 | JMD | REVIEW E. KOSMAN DRAFT COC RE: STORE NO. 1782/MODESTO LEASE ASSUMPTION | 0.30 | 172.50 |
| 06/29/25 | JMD | CALL W/ E. KOSMAN RE: LEASE REJECTION COC | 0.10 | 57.50 |
| 06/29/25 | PJR | EMAILS TO AND FROM J. KOSMAN AND J. DOUGHERTY RE: LEASE ASSUMPTIONS (.2); REVIEW REVISED ASSUMPTION ORDER (.3) | 0.50 | 450.00 |
| 06/30/25 | JMD | CALL W/ E. KOSMAN RE: COC RE: ASSUMPTION NOTICE | 0.20 | 115.00 |
| 06/30/25 | JMD | EMAILS W/ K. MEYER RE: COCS RE: SUPPLEMENTAL REJECTION NOTICES (.1); REVISE COC RE: SUPPLEMENTAL 27TH REJECTION NOTICE (.1); EMAIL P. RATKOWIAK RE: FINALIZE SAME FOR FILING (.1). | 0.30 | 172.50 |
| 06/30/25 | JMD | CALL W/ P. REILLEY RE: LEASE REJECTION ISSUES (.1); EMAIL R. HOLLANDER RE: SAME (.1). | 0.20 | 115.00 |
| 06/30/25 | JMD | REVIEW DRAFT COC RE: 5TH ASSUMPTION NOTICE RE: LIMA (.4); EMAIL TO E. KOSMAN RE: COMMENTS RE: SAME (.1) | 0.50 | 287.50 |
| 06/30/25 | JMD | REVIEW EMAILS FROM K. PEGUERO, J. MCLEMORE RE: OVERLOOK VILLAGE ASSUMPTION ORDER | 0.20 | 115.00 |
| 06/30/25 | JMD | REVIEW CLEAN AND REDLINE OVERLOOK ASSUMPTION ORDER (.2); FINALIZE DRAFT COC RE: SAME (.1); EMAILS W/ P. RATKOWIAK AND W. FARMER RE: SAME (.2). | 0.50 | 287.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                           Invoice Number  1010246
        Client/Matter No. 69001-0001                                    July 4, 2025
                                                                         Page 62

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/25 | JMD | REVISE COC RE FIFTH ASSUMPTION NOTICE RE: KINGSPORT 2500 LEASE (.3); REVIEW EMAILS FROM R. HOLLANDER RE: SAME (.1); EMAIL E. KOSMAN RE: REVISIONS TO SAME (.1). | 0.50 | 287.50 |
| 06/30/25 | JMD | CALL W/ P. REILLEY RE: LEASE ASSUMPTION ISSUES | 0.20 | 115.00 |
| 06/30/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIFTH ASSUMPTION ORDER RE: ELKO | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE 20TH ASSUMPTION ORDER RE: GVD | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CONSENT ORDER APPROVING JOINT STIPULATION RE: ASSUMPTION AND ASSIGNMENT OF STORE 593 LEASE | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAILS FROM AND TO E. KOSMAN AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: FIFTH ASSUMPTION NOTICE RE: MODESTO AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 06/30/25 | PVR | EFILE COC RE: FIFTH ASSUMPTION NOTICE RE: MODESTO AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/30/25 | PVR | EFILE COC RE: OVERLOOK VILLAGE ASSUMPTION ORDER AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS A AND B FOR CHAMBERS | 0.30 | 121.50 |
| 06/30/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND E. KOSMAN AND REVIEW, REVISE AND PREPARE COC RE: OVERLOOK VILLAGE ASSUMPTION ORDER AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 06/30/25 | PVR | EMAILS FROM AND TO E. KOSMAN AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: FIFTH ASSUMPTION NOTICE RE: KINGSPORT AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 06/30/25 | PVR | EFILE COC RE: FIFTH ASSUMPTION NOTICE RE: KINGSPORT AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/30/25 | PJR | CONFERENCE WITH J. DOUGHERTY RE: LEASE ASSUMPTION ISSUES (.2); EMAILS TO AND FROM K. PEGUERO RE: REVISED ASSUMPTION ORDER AND LEASE ISSUES (.3); REVIEW AND REVISE CERTIFICATIONS OF COUNSEL (.2); EMAILS TO AND FROM J. DOUGHERTY AND E. KOSMAN RE: LEASE ASSUMPTION ISSUES (.2); EMAILS TO AND FROM J. GOODMAN RE: LEASE ISSUES AND ASSUMPTION ORDER (.2); REVIEW AND ANALYZE REVISED ASSUMPTION ORDERS (.7) | 1.80 | 1,620.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                            July 4, 2025
                                                                                    Page 63

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/25 | MT | REVIEW OF TAMARACK MOTION AND SUPPORTING DOCUMENTS, INCLUDING LEASE PROVISIONS (1.3); EMAIL TO LANDLORD'S COUNSEL RE: SAME (.3); EMAIL TO A&M RE: SAME (.2); EMAIL TO CO-COUNSEL P. RIELLY RE: SAME (.2) | 1.80 | 1,386.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**                       **34.90    24,185.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/05/25 | JMD | REVIEW MICHAEL'S LEASE ASSUMPTION NOTICE AND EMAIL P. RATKOWIAK RE: SAME | 0.50 | 287.50 |
| 06/06/25 | JMD | REVIEW EMAIL FROM P. REILLEY RE: DOLLAR TREE/QUEEN CREEK HEARING ISSUES | 0.10 | 57.50 |
| 06/10/25 | JMD | CALL W/ P. REILLEY RE: ASSUMPTION MATTERS | 0.30 | 172.50 |
| 06/13/25 | JMD | REVIEW DRAFT ADVERSARY COMPLAINT | 1.60 | 920.00 |
| 06/13/25 | JMD | REVIEW DRAFT PI MOTION AND PROPOSED ORDER (.3); REVIEW EMAILS FROM M. FITZPATRICK AND M. WHALEN RE: SAME (.2) | 0.50 | 287.50 |
| 06/13/25 | SLN | CORRESPONDENCE WITH KE AND CS TEAMS REGARDING ADVERSARY PROCEEDING (.3); REVIEW COMPLAINT AND COMMENTS THERETO (.6); | 0.90 | 720.00 |
| 06/13/25 | PVR | COORDINATE PAYMENT OF FILING FEE FOR COMPLAINT | 0.10 | 40.50 |
| 06/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND P. REILLEY AND REVIEW, REVISE AND PREPARE PI MOTION AND EXHIBIT A -PROPOSED ORDER FOR FILING | 0.40 | 162.00 |
| 06/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND FURTHER REVISE AND PREPARE ADVERSARY COMPLAINT AND EXHIBIT A FOR FILING | 0.20 | 81.00 |
| 06/13/25 | PVR | EMAIL FROM AND TO P. REILLEY, M. FITZPATRICK, M. WHALEN AND B. CROSBIE AND EFILE AND RETRIEVE ADVERSARY COMPLAINT | 0.50 | 202.50 |
| 06/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND P. REILLEY AND FURTHER REVISE AND PREPARE PI MOTION AND EXHIBIT A -PROPOSED ORDER FOR FILING | 0.30 | 121.50 |
| 06/13/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND P. REILLEY AND FURTHER REVISE PI MOTION AND EXHIBIT A -PROPOSED ORDER FOR FILING AND REVIEW, REVISE AND PREPARE MEMORANDUM OF LAW IN SUPPORT OF PI MOTION FOR FILING | 1.90 | 769.50 |
| 06/13/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE ADVERSARY COMPLAINT AND EXHIBIT A FOR FILING | 0.60 | 243.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR
     Client/Matter No. 69001-0001

Invoice Number  1010246
July 4, 2025
Page 64

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/13/25 | PJR | EMAILS TO AND FROM M. WHALEN, L. BLUMENTHAL AND M. FITZPATRICK RE: COMPLAINT AND BRIEF ISSUES (.7); CONFERENCE WITH M. FITZPATRICK RE: STAY AND COMPLAINT ISSUES (.4); REVIEW, REVISE AND EXECUTE COMPLAINT (1.8); REVIEW STATE COURT PLEADINGS (.5); REVIEW AND REVISE MEMORANDUM OF LAW (1.2); RESEARCH RE: INJUNCTION AND LITIGATION ISSUES (.7); REVIEW MOTION FOR PRELIMINARY INJUNCTION (.3) | 5.60 | 5,040.00 |
| 06/14/25 | SLN | REVIEW PI MOTION, MEMO, COMPLAINT AND PROPOSED ORDER AND CORRESPONDENCE WITH K&E (.9); | 0.90 | 720.00 |
| 06/14/25 | PJR | EMAILS TO AND FROM M. WHALEN AND M. FITZPATRICK RE: ADVERSARY ISSUES (.1); REVIEW AND ANALYZE REVISED MEMORANDUM IN SUPPORT (.6); REVIEW MOTION FOR PRELIMINARY INJUNCTION (.2) | 0.90 | 810.00 |
| 06/15/25 | PJR | EMAIL TO M. WHALEN RE: SCHEDULING ISSUES (.1); DRAFT MOTION TO SHORTEN NOTICE AND SCHEDULE EXPEDITED HEARING (1.4) | 1.50 | 1,350.00 |
| 06/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT NOTICE OF REVISED PI ORDER WITH CLEAN COPY OF REVISED ORDER AND PREPARE REDLINE OF ORDERS | 0.70 | 283.50 |
| 06/16/25 | PVR | EMAIL FROM R. MCQUIRT AND TO COLE SCHOTZ TEAM AND REVIEW LETTER FROM CSC RE: REJECTION OF SERVICE OF PROCESS | 0.20 | 81.00 |
| 06/16/25 | PJR | CONFERENCE WITH M. WALDREP, L. VALENTOR AND M. FITZPATRICK RE: COMPLAINT AND SERVICE ISSUES (.5); EMAILS TO AND FROM M. WHALEN AND M. WALDREP RE: ADVERSARY ISSUES (.4); REVIEW AND REVISE MOTION TO SHORTEN (.4); REVIEW AND ANALYSIS RE: ADVERSARY ISSUES, SERVICE AND SUMMONS (.5); EMAIL TO N. BARKSDALE RE: ADVERSARY ISSUES (.1) | 1.90 | 1,710.00 |
| 06/17/25 | PVR | EMAIL FROM L. VALENTOR AND TO P. REILLEY AND M. FITZPATRICK AND FURTHER UPDATE CERTIFICATE OF SERVICE RE: ADVERSARY COMPLAINT AND SUMMONS AND RESEARCH RE: FOREIGN SERVICE | 0.60 | 243.00 |
| 06/17/25 | PVR | EMAIL FROM L. VALENTOR AND M. FITZPATRICK AND TO P. REILLEY AND M. FITZPATRICK AND FURTHER UPDATE CERTIFICATE OF SERVICE | 0.40 | 162.00 |
| 06/17/25 | PVR | DRAFT FORM OF SUMMONS, COS AND ADR NOTICE | 0.20 | 81.00 |
| 06/17/25 | PVR | EMAIL FROM L. VALENTOR AND TO P. REILLEY AND M. FITZPATRICK AND UPDATE CERTIFICATE OF SERVICE RE: ADVERSARY COMPLAINT AND SUMMONS | 0.40 | 162.00 |
| 06/17/25 | PVR | EMAIL FROM AND TO P. REILLEY, M. FITZPATRICK, M. WALDREP AND L. VALENTOR AND DRAFT SUMMONS, COS AND ADR NOTICE | 0.60 | 243.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                            July 4, 2025
                                                                                  Page 65

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/17/25 | PJR | EMAILS TO AND FROM A. YENAMANDRA RE: ADVERSARY ISSUES (.1); EMAILS TO AND FROM L. VALENTOR, M. WALDREP AND M. FITZPATRICK RE: ADVERSARY AND SERVICE ISSUES (.4); EMAIL TO DRC RE: FOREIGN SERVICE (.1); CONFERENCE WITH M. FITZPATRICK RE: ADVERSARY ISSUES (.2); REVIEW AND ANALYSIS RE: ADVERSARY AND SERVICE ISSUES (.5) | 2.30 | 2,070.00 |
| 06/18/25 | JMD | CALL W/ M. FITZPATRICK RE: LEASE REJECTION ISSUES | 0.30 | 172.50 |
| 06/18/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND L. VALENTOR AND FURTHER REVISE DRAFT COS | 0.20 | 81.00 |
| 06/18/25 | PVR | EMAIL FROM AND TO P. REILLEY, A. LUKKEN, L. VALENTOR, M. WALDREP AND M. FITZPATRICK RE: FILED COMPLAINT AND DRAFT SUMMONS | 0.20 | 81.00 |
| 06/18/25 | PVR | EMAIL TO R. MCQUIRT RE: PREPARATION OF CERTIFIED MAIL RECEIPTS AND LABELS FOR CERTIFIED MAIL AND REGULAR MAIL FOR THIRTEEN ADDRESSES | 0.20 | 81.00 |
| 06/18/25 | PVR | CONFERENCE WITH AND EMAIL TO M. FITZPATRICK RE: UPDATED DRAFT SUMMONS/COS/ADR NOTICE FOR FILING | 0.20 | 81.00 |
| 06/18/25 | PVR | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: CONTACT INFORMATION FOR VIKING ADVOCATES FOR FOREIGN SERVICE OF SUMMONS | 0.20 | 81.00 |
| 06/18/25 | PVR | EMAIL TO R. MCQUIRT RE: PREPARATION OF CERTIFIED MAIL RECEIPTS AND LABELS FOR CERTIFIED MAIL AND REGULAR MAIL FOR TWO ADDITIONAL ADDRESSES | 0.10 | 40.50 |
| 06/18/25 | PVR | EMAIL TO M. FITZPATRICK RE: SUMMONS, COS AND ADR NOTICE FOR APPROVAL TO FILE | 0.30 | 121.50 |
| 06/18/25 | PVR | EMAIL TO R. MCQUIRT RE: FILED SUMMONS, CERTIFICATE OF SERVICE AND NOTICE OF DISPUTE RESOLUTION ALTERNATIVES FOR SERVICE | 0.10 | 40.50 |
| 06/18/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, L. VALENTOR, P. REILLEY, B. CROSBIE AND M. WALDREP AND REVIEW, REVISE AND PREPARE SUMMONS, CERTIFICATE OF SERVICE AND NOTICE OF DISPUTE RESOLUTION ALTERNATIVES FOR FILING | 0.30 | 121.50 |
| 06/18/25 | PVR | EFILE AND RETRIEVE SUMMONS, CERTIFICATE OF SERVICE AND NOTICE OF DISPUTE RESOLUTION ALTERNATIVES | 0.40 | 162.00 |
| 06/18/25 | PJR | EMAILS TO AND FROM L. VALENTOR, M. WALDREP AND M. FITZPATRICK RE: FOREIGN SERVICE ISSUES (.2); EMAILS TO AND FROM A. LUKKEN RE: SERVICE ISSUES (.2); REVIEW SUBPOENA (.1); CONFERENCE WITH M. FITZPATRICK RE: SERVICE ISSUES (.2) | 0.70 | 630.00 |
| 06/19/25 | SLN | CORRESPONDENCE WITH DEFENDANTS REGARDING ADVERSARY PROCEEDING AND DISCOVERY (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
       Client/Matter No. 69001-0001                                              July 4, 2025
                                                                                   Page 66

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/19/25 | PJR | EMAILS TO AND FROM L. VALENTOR AND M. WALDREP RE: FOREIGN SERVICE ISSUES (.2); EMAIL FROM M. FARMER RE: DISCOVERY ISSUES (.1); CONFERENCE WITH M. FITZPATRICK RE: ADVERSARY ISSUES (.3) | 0.60 | 540.00 |
| 06/19/25 | PJR | EMAILS TO AND FROM M. BUSENKELL RE: HEARING AND EXHIBIT ISSUES (.1); EMAILS TO AND FROM L. BLUMENTHAL AND A. BEHLMAN RE: HEARING AND SALE ISSUES (.2); EMAILS TO AND FROM E. KAY RE: SCHEDULING AND HEARING ISSUES (.1) | 0.40 | 360.00 |
| 06/20/25 | SLN | REVIEW DEFENDANTS DISCOVERY REQUESTS TO DEBTORS (.3); | 0.30 | 240.00 |
| 06/23/25 | JMD | MEET W/ P. REILLEY RE: LEASE REJECTION ISSUES (.2); EMAIL TO K. MEYER, O. ACUNA AND L. BLUMENTHAL RE: NEXT STEPS RE: SAME (.2) | 0.40 | 230.00 |
| 06/23/25 | PJR | EMAILS TO AND FROM B. CROSBIE AND M. WHALEN RE: ADVERSARY ISSUES | 0.30 | 270.00 |
| 06/24/25 | PJR | EMAILS TO AND FROM M. WHALEN RE: ADVERSARY ISSUES (.1); EMAIL FOM M. FARMER RE: DISCOVERY ISSUES (.1); REVIEW DISCOVERY REQUESTS (.2) | 0.40 | 360.00 |
| 06/25/25 | SLN | CORRESPONDENCE WITH DEFENDANTS REGARDING ADVERSARY PROCEEDING (.1); | 0.10 | 80.00 |
| 06/25/25 | PVR | COORDINATE PAYMENT OF FILING FEE FOR COMPLAINT | 0.10 | 40.50 |
| 06/26/25 | SLN | CORRESPONDENCE WITH DEFENDANT REGARDING ADVERSARY PROCEEDING (.2); | 0.20 | 160.00 |
| 06/27/25 | SLN | CORRESPONDENCE WITH DEFENDANTS REGARDING DOCUMENT PRODUCTION (.1); | 0.10 | 80.00 |
| 06/27/25 | PVR | EMAIL EXCHANGE AND CONFERENCE WITH P. REILLEY AND M. FITZPATRICK AND EMAIL TO P. REILLEY, L. VALENTOR, M. FITZPATRICK, B. CROSBIE AND M. WALDREP RE: FILED COMPLAINT AND SUMMONS FOR SERVICE ON COUNSEL FOR ORMO ITHALAT IHRACAT A.S. WHO AGREED TO ACCEPT SERVICE | 0.60 | 243.00 |
| 06/27/25 | PJR | CALL WITH M. FITZPATRICK AND P. RATKOWIAK RE: ADVERSARY, SUMMONS AND SERVICE ISSUES (.4); REVIEW AND ANALYZE SUMMONS (.1); REVIEW AND ANALYZE INTERROGATORIES (.7); EMAILS TO AND FROM M. WHALEN AND L. VALENTOR RE: DISCOVERY AND ADVERSARY ISSUES (.2); REVIEW STIPULATION AND ORDER EXTENDING ADVERSARY DEADLINES (.2); | 1.60 | 1,440.00 |
| 06/27/25 | PVR | EMAIL FROM AND TO E. KOSMAN RE: ADVERSARY CAPTION | 0.10 | 40.50 |
| 06/30/25 | SLN | REVIEW COC AND STIPULATION FOR EXTENSION OF TIME IN ADVERSARY PROCEEDING (.2); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                    Invoice Number  1010246
      Client/Matter No. 69001-0001                             July 4, 2025
                                                                  Page 67

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER APPROVING STIPULATION FOR EXTENSION OF TIME RE: ADVERSARY PROCEEDING | 0.40 | 162.00 |
| 06/30/25 | PJR | EMAIL TO M. WHALEN RE: RESPONSE TO MOTION TO ENFORCE (.1); REVIEW AND EXECUTE STIPULATION AND CERTIFICATION EXTENDING ADVERSARY DEADLINES (.1); REVIEW RESPONSE TO MOTION TO ENFORCE (.4) | 0.60 | 540.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO P. REILLEY AND EFILE COC RE: STIPULATION EXTENDING TIME RE: ADVERSARY PROCEEDING AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 06/30/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE DEFENDANTS PRELIMINARY OBJECTION TO MOTION TO ENFORCE AUTOMATIC STAY AND ENFORCE SALE ORDER | 0.30 | 121.50 |
| 06/30/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVIEW, REVISE AND PREPARE COC RE: STIPULATION EXTENDING TIME AND EXHIBIT A – PROPOSED ORDER FOR FILING IN ADVERSARY PROCEEDING | 0.50 | 202.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                    **36.60**   **21,065.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/02/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND UPDATE JULY 10, 2025 AGENDA RE: ADVANTUS, CORP. ET AL. INFORMAL CONFIRMATION OBJECTION | 0.20 | 81.00 |
| 06/03/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVISE DRAFTS OF COC AND PROPOSED OMNIBUS FEE ORDER | 0.50 | 202.50 |
| 06/04/25 | PVR | REVISE DRAFT AGENDA FOR JULY 10, 2025 HEARING | 0.40 | 162.00 |
| 06/04/25 | PVR | REVISE DRAFT AGENDA FOR JUNE 23, 2025 HEARING | 0.20 | 81.00 |
| 06/04/25 | PVR | UPDATE CASE CALENDAR RE: OUR DEADLINE TO FILE NOTICES OF SUBMISSION FOR 1ST-3RD OMNIBUS OBJ. TO CLAIMS AND AMENDED CLAIMS ONLY RE: 4TH OMNIBUS OBJ. TO CLAIMS & 5TH-7TH OMNIBUS OBJ. TO CLAIMS AND AMENDED CLAIMS ONLY RE: 8TH OMNIBUS OBJ. TO CLAIMS | 0.10 | 40.50 |
| 06/04/25 | PVR | UPDATE CASE CALENDAR RE: HEARING DATE, RESPONSE DEADLINE AND DEADLINE TO FILE NOTICES OF SUBMISSION OF PROOFS OF CLAIM FOR 5TH - 8TH OMNIBUS OBJECTION TO CLAIMS | 0.10 | 40.50 |
| 06/04/25 | PVR | EMAILS FROM AND TO P. REILLEY AND DRAFT NOTICE OF HEARING RE: FIRST NOTICE OF ASSUMPTION RE: CAVENDER STORES AND BOOT BARN | 0.20 | 81.00 |
| 06/05/25 | JMD | REVIEW DRAFT AGENDA FOR 6/11 HEARING (.2) AND EMAIL P. RATKOWIAK RE: REVISIONS RE: SAME | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number | 1010246 |
| | Client/Matter No. 69001-0001 | | | July 4, 2025 |
| | | | | Page 68 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/05/25 | PVR | EMAIL FROM AND TO P. REILLEY AND COLE SCHOTZ TEAM RE: DRAFT AGENDA FOR JUNE 11, 2025 HEARING | 0.20 | 81.00 |
| 06/05/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND COLE SCHOTZ TEAM AND FURTHER REVISE DRAFT AGENDA FOR JUNE 11, 2025 HEARING | 0.20 | 81.00 |
| 06/05/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW AND REVISE DRAFT FEE ORDER RE: REQUESTED FEE REDUCTION BY UST OF COLE SCHOTZ FEES | 0.30 | 121.50 |
| 06/05/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR JULY 10, 2025 HEARING | 0.40 | 162.00 |
| 06/05/25 | PVR | EMAIL FROM AND TO P. REILLEY AND DRAFT NOTICE OF RESCHEDULED TIME FOR JUNE 23, 2025 HEARING | 0.30 | 121.50 |
| 06/06/25 | PVR | EMAIL FROM AND TO P. REILLEY AND FURTHER REVISE NOTICE OF HEARING RE: MYRTLE BEACH, OVERLOOK VILLAGE AND SUBURBAN PLAZA | 0.20 | 81.00 |
| 06/06/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF CHANGE OF HEARING TIME FOR JUNE 23, 2025 OMNIBUS HEARING | 0.30 | 121.50 |
| 06/06/25 | PJR | REVIEW AND REVIEW HEARING AGENDA (.2); EMAIL TO KIRKLAND WORKING GROUP RE: HEARING ISSUES (.1) | 0.30 | 270.00 |
| 06/09/25 | PVR | EMAIL FROM P. REILLEY AND EFILE AND COORDINATE SERVICE OF AGENDA FOR JUNE 11, 2025 HEARING | 0.40 | 162.00 |
| 06/09/25 | PVR | EMAIL TO COLE SCHOTZ TEAM RE: CURRENT DRAFT AGENDA FOR JUNE 11, 2025 HEARING | 0.20 | 81.00 |
| 06/09/25 | PVR | EMAIL TO AND FROM P. REILLEY RE: DRAFT NOTICE OF HEARING RE: CAVENDER AND BOOT BARN | 0.10 | 40.50 |
| 06/09/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AGENDA FOR JUNE 11, 2025 HEARING WITH HYPERLINKS | 0.30 | 121.50 |
| 06/09/25 | PVR | EMAIL FROM AND TO P. REILLEY AND J. CHURCHMAN RE: DRAFT OMNIBUS FEE ORDER | 0.10 | 40.50 |
| 06/09/25 | PVR | EMAIL TO CHAMBERS AND PREPARE INDEX OF FEE APPLICATIONS WITH HYPERLINKS FOR FEE HEARING ON JUNE 23, 2025 | 1.10 | 445.50 |
| 06/09/25 | PVR | EMAIL TO R. MCQUIRT AND PREPARE E-BINDER FOR JUNE 11, 2025 HEARING | 0.50 | 202.50 |
| 06/09/25 | PVR | EMAIL FROM J. CHURCHMAN AND FROM AND TO P. REILLEY AND UPDATE DRAFT INTERIM FEE ORDER INCORPORATING REVISED FIGURES FOR KDW & FOR PACHULSKI | 0.50 | 202.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                              Invoice Number  1010246
          Client/Matter No. 69001-0001                                        July 4, 2025
                                                                                          Page 69

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/09/25 | PJR | CALL WITH A. HORNISHER, A. GRIVNER AND J. GOODMAN RE: HEARING ISSUES (.2); CALL WITH L. BLUMENTHAL RE: CASE STATUS AND HEARING ISSUES (.2); EMAILS TO AND FROM A. HORNISHER RE: ASSUMPTION ORDER AND HEARING ISSUES (.1); REVIEW PLEADINGS IN ADVANCE OF HEARING (.8); CALL WITH Z. SHAPIRO RE: HEARING AND ASSUMPTION ISSUES (.2) | 1.50 | 1,350.00 |
| 06/10/25 | MEF | EMAILS W/ C. CHOE RE: 6/11 HEARING STATUS | 0.10 | 57.50 |
| 06/10/25 | PVR | EMAIL TO M. FITZPATRICK AND P. REILLEY AND DRAFT AMENDED AGENDA FOR JUNE 11, 2025 HEARING | 0.40 | 162.00 |
| 06/10/25 | PVR | EFILE AND COORDINATE SERVICE OF AMENDED AGENDA FOR JUNE 11, 2025 HEARING | 0.30 | 121.50 |
| 06/10/25 | PVR | EMAILS FROM AND TO E. KOSMAN AND R. MCQUIRT RE: PREPARATION OF ADDITIONAL BINDERS FOR JUNE 11, 2025 HEARING AND PREPARE BINDER LABELS | 0.30 | 121.50 |
| 06/10/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AMENDED AGENDA FOR JUNE 11, 2025 HEARING WITH HYPERLINKS | 0.40 | 162.00 |
| 06/10/25 | PVR | EMAIL TO P. REILLEY, J. DOUGHERTY AND E. KOSMAN RE: AMENDED AGENDA AND ADDITIONAL PLEADING FOR JUNE 11, 2025 HEARING FOR HEARING BINDERS | 0.10 | 40.50 |
| 06/11/25 | MEF | EMAILS W/ O. ACUNA RE: 6/11 HEARING | 0.10 | 57.50 |
| 06/11/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND FURTHER UPDATE COC AND PROPOSED INTERIM FEE ORDER | 0.30 | 121.50 |
| 06/11/25 | PVR | EMAIL FROM AND TO J. CHURCHILL AND P. REILLEY RE: UPDATED DRAFT INTERIM FEE ORDER INCORPORATING REVISED FIGURES FOR KDW & FOR PACHULSKI | 0.20 | 81.00 |
| 06/11/25 | PJR | CALL WITH A. HORNISHER, K. GRIVNER AND J. GORDON RE: HEARING COORDINATION (.3); REVIEW PLEADINGS IN ADVANCE OF HEARING (.7); ATTEND HEARING RE: SECOND OMNIBUS NOTICE (.8); EMAILS TO AND FROM L. BLUMENTHAL AND J. MICHALIK RE: HEARING ISSUES (.1); EMAIL TO AND FROM N. BARKSDALE RE: HEARING ISSUES (.1) | 2.00 | 1,800.00 |
| 06/13/25 | JMD | COMPOSE EMAIL TO P. RATKOWIAK RE: AGENDA FOR 6/23 HEARING | 0.10 | 57.50 |
| 06/13/25 | PVR | EMAIL FROM AND TO M. TSUKERMAN RE: ADJOURNMENT OF JLL MOTION TO JULY 10, 2025 HEARING AND UPDATE JUNE 23 AND JULY 10 AGENDAS | 0.20 | 81.00 |
| 06/13/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY RE: DRAFT AGENDA FOR JUNE 23, 2025 HEARING | 0.20 | 81.00 |
| 06/13/25 | PJR | EMAIL TO V. POLNICK RE: HEARING AND EVIDENCE ISSUES | 0.20 | 180.00 |
| 06/16/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR JUNE 23, 2025 HEARING | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                              Invoice Number  1010246
        Client/Matter No. 69001-0001                                      July 4, 2025
                                                                            Page 70

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/16/25 | PVR | CONFERENCE WITH P. REILLEY AND EMAIL TO P. REILLEY, M. FITZPATRICK AND J. DOUGHERTY AND UPDATE DRAFT AGENDA FOR JUNE 23, 2025 HEARING | 0.40 | 162.00 |
| 06/17/25 | JMD | EMAILS W/ P. RATKOWIAK AND M. BUSENKELL RE: 6/23 HEARING AGENDA/PLEADINGS | 0.30 | 172.50 |
| 06/17/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL RE: HEARING ISSUES (.2); CALL WITH N. BARKSDALE RE: HEARING STATUS (.1); REVIEW AND REVISE HEARING AGENDA (.2); EMAIL TO AND A. BEHLMAN RE: SALE HEARING (.1); REVIEW PLEADINGS IN ADVANCE OF HEARING (.6) | 1.20 | 1,080.00 |
| 06/17/25 | PVR | EMAIL FROM M. FITZPATRICK AND TO G. MATTHEWS RE: TRANSCRIPT FROM MAY 29, 2025 HEARING FROM TRUE VALUE MATTER AND RESEARCH SAME | 0.20 | 81.00 |
| 06/17/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND FURTHER UPDATE DRAFT AGENDA FOR JUNE 23, 2025 HEARING RE: EXTENDED OBJECTION DEADLINE FOR U.S. TRUSTEE RE: K&E INTERIM FEE APPLICATION | 0.20 | 81.00 |
| 06/17/25 | PVR | EMAIL FROM AND TO P. REILLEY AND REVISE DRAFT AGENDA FOR JUNE 23, 2025 HEARING | 0.30 | 121.50 |
| 06/17/25 | PVR | EMAIL FROM AND TO P. REILLEY AND FURTHER UPDATE DRAFTS OF AGENDA FOR JUNE 23 HEARING, AND EXHIBIT A TO AGENDA | 0.30 | 121.50 |
| 06/17/25 | PVR | EMAIL FROM G. MATTHEWS AND TO M. FITZPATRICK RE: TRANSCRIPT FROM MAY 29, 2025 HEARING FROM TRUE VALUE MATTER | 0.20 | 81.00 |
| 06/18/25 | MEF | REVIEW AND EDIT 6/23 HEARING AGENDA (.2) , EMAILS W/ P. RATKOWIAK AND P. REILLEY RE SAME (.2), AND CONFERENCES W/ P. REILLEY RE SAME (1, .1) | 0.60 | 345.00 |
| 06/18/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND UPDATE DRAFT AGENDA FOR JULY 10, 2025 HEARING RE: EXTENDED RESPONSE DEADLINE FOR NATRAJ HOME FURNISHINGS PVT LTD RE: FIRST OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 06/18/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AGENDA AND EXHIBIT A FOR JUNE 23, 2025 HEARING WITH HYPERLINKS | 0.70 | 283.50 |
| 06/18/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND UPDATE PROPOSED OMNIBUS FEE ORDER RE: US TRUSTEE REDUCTIONS FOR KIRKLAND INTERIM FEE APPLICATION | 0.30 | 121.50 |
| 06/18/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE DECLARATION OF J. MORROW IN SUPPORT OF ASSUMPTION AND ASSIGNMENT OF ASHEVILLE, NC LEASE TO BURLINGTON AND UPDATE DRAFT AGENDA FOR JUNE 23, 2025 HEARING | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                           Invoice Number  1010246
        Client/Matter No. 69001-0001                               July 4, 2025
                                                                       Page 71

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/18/25 | PVR | EMAILS FROM AND TO P. REILLEY AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE AGENDA AND EXHIBIT A FOR JUNE 23, 2025 HEARING FOR FILING | 0.40 | 162.00 |
| 06/18/25 | PVR | EMAIL TO P. REILLEY AND M. FITZPATRICK RE: UPDATED DRAFT AGENDA FOR JUNE 23, 2025 HEARING AND FURTHER REVISE SAME RE: ADDITIONAL FILED PLEADINGS | 0.40 | 162.00 |
| 06/18/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR JUNE 23, 2025 HEARING | 0.30 | 121.50 |
| 06/18/25 | PJR | CALL WITH M. PAPANDREA RE: SALE AND HEARING ISSUES (.2); CALL WITH K. PEGUERO RE: HEARING ISSUES (.2); CALL WITH A. HORNISHER AND K. GRIVNER RE: ASSUMPTION AND HEARING ISSUES (.3); EMAIL TO N. BARKDALE RE: HEARING ISSUES (.1); REVIEW PLEADINGS SCHEDULED FOR HEARING (.4); REVIEW AND EXECUTE HEARING AGENDA (.2) | 1.40 | 1,260.00 |
| 06/20/25 | JMD | REVIEW REVISED AGENDA CIRCULATED BY MY FITZPATRICK | 0.20 | 115.00 |
| 06/20/25 | JMD | CALL W/ P. REILLEY RE: 6/23 HEARING AND AGENDA AMENDMENT | 0.20 | 115.00 |
| 06/20/25 | JMD | REPLY TO EMAIL FROM J. RAPHAEL RE: 6/23 HEARING ISSUES | 0.10 | 57.50 |
| 06/20/25 | JMD | REVIEW EMAIL FROM K. GRIVNER RE: 6/23 HEARING ISSUES | 0.10 | 57.50 |
| 06/20/25 | JMD | ALL W/ P. REILLEY RE: AGENDA ISSUES | 0.10 | 57.50 |
| 06/20/25 | JMD | CALL W/ M. FITZPATRICK RE: 6/23 HEARING ISSUES, AMENDED AGENDA RE: SAME, AND PLAN SUPPLEMENT | 0.40 | 230.00 |
| 06/20/25 | MEF | REVIEW AND UPDATE HEARING AGENDA (.2), CALLS W/ J. DOUGHERTY (.2) AND P. REILLEY (.1, .1) RE SAME | 0.60 | 345.00 |
| 06/20/25 | PJR | EMAILS TO AND FROM A. OCUNA, L. BLUENTHAL AND A. BEHLMAN RE: HEARING ISSUES (.4); EMAILS TO AND FROM K. PEGUERO RE: LEASE ASSUMPTION AND HEARING ISSUES (.1) | 0.50 | 450.00 |
| 06/20/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AMENDED AGENDA FOR JUNE 23, 2025 HEARING WITH HYPERLINKS | 0.50 | 202.50 |
| 06/20/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AMENDED AGENDA FOR JUNE 23, 2025 HEARING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC AND EXHIBIT A – PROPOSED OMNIBUS FEE ORDER FOR FILING | 0.20 | 81.00 |
| 06/20/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REGISTER A. YENAMANDRA TO APPEAR REMOTELY AT JUNE 23, 2025 HEARING | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                                    Invoice Number  1010246
        Client/Matter No. 69001-0001                                          July 4, 2025
                                                                                            Page 72

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/20/25 | PVR | CONFERENCE WITH AND EMAIL TO M. FITZPATRICK AND J. DOUGHERTY AND REVIEW AND REVISE DRAFT AMENDED AGENDA FOR JUNE 23, 2025 HEARING | 0.40 | 162.00 |
| 06/20/25 | PVR | EMAIL FROM J. RAPHAEL AND FROM AND TO J. DOUGHERTY AND FURTHER REVISE COC AND PROPOSED OMNIBUS FEE ORDER RE: FIRST INTERIM PERIOD FOR FILING | 0.10 | 40.50 |
| 06/21/25 | PVR | EMAIL TO PARCELS AND PREPARE ZIP FILE WITH FILED AMENDED AGENDA AND PLEADINGS FOR JUNE 23, 2025 HEARING FOR HEARING BINDER FOR COUNSEL | 0.90 | 364.50 |
| 06/21/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR JULY 10, 2025 HEARING | 0.40 | 162.00 |
| 06/22/25 | MEF | CALL W/ P. REILLEY RE: 6/23 HEARING, CERTS, REVISED ORDERS, CASE UPDATE | 0.30 | 172.50 |
| 06/22/25 | PJR | REVIEW AND ANALYZE PLEADINGS IN ADVANCE OF HEARING | 0.90 | 810.00 |
| 06/22/25 | PJR | EMAILS TO AND FROM J. RAPHAEL RE: HEARING ISSUES | 0.10 | 90.00 |
| 06/23/25 | MEF | EMAILS W/ P. RATKOWIAK RE: HEARING | 0.10 | 57.50 |
| 06/23/25 | MEF | EMAILS W/ P. REILLEY, J. MICHALIK RE: HEARING STATUS | 0.10 | 57.50 |
| 06/23/25 | MEF | ATTEND 6/23 HEARING | 0.50 | 287.50 |
| 06/23/25 | PVR | EMAILS FROM AND TO J. RAPHAEL AND S. NEWMAN AND REGISTER G. BRUNSWICK TO APPEAR REMOTELY AT JUNE 23, 2025 HEARING | 0.20 | 81.00 |
| 06/23/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REGISTER HIM TO APPEAR REMOTELY AT JUNE 23, 2025 HEARING | 0.10 | 40.50 |
| 06/23/25 | PVR | EMAIL FROM AND TO KROLL RE: RE-SENDING EIGHT ELECTRONIC POC BINDERS | 0.10 | 40.50 |
| 06/23/25 | PVR | EMAIL FROM AND TO J. RAPHAEL RE: ZOOM LINK FOR HEARING | 0.10 | 40.50 |
| 06/23/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED SECOND AMENDED AGENDA FOR JUNE 23, 2025 HEARING WITH HYPERLINKS | 0.50 | 202.50 |
| 06/23/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND REVISE DRAFT SECOND AMENDED AGENDA | 0.30 | 121.50 |
| 06/23/25 | PVR | EFILE AND COORDINATE SERVICE OF SECOND AMENDED AGENDA FOR JUNE 23, 2025 HEARING | 0.30 | 121.50 |
| 06/23/25 | PVR | EMAIL TO AND TELEPHONE FROM R. MCQUIRT RE: SECOND AMENDED AGENDA AND 3 ADDITIONAL PLEADINGS TO UPDATE HEARING BINDERS | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | | Invoice Number  1010246 |
| | Client/Matter No. 69001-0001 | | | July 4, 2025 |
| | | | | Page 73 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/23/25 | PJR | CALL WITH N. BARKSDALE RE: HEARING STATUS (.1); REVIEW AND ANALYZE PLEADINGS AND PREPARE FOR HEARING (1.3); ATTEND OMNIBUS HEARING (1.1); CALL WITH COUNSEL AT JACKSON WALKER RE: HEARING PRESENTATION (.2); REVIEW AND EXECUTE HEARING AGENDA (.2); EMAILS TO AND FROM Y. APARNA RE: HEARING ISSUES (.1) | 3.00 | 2,700.00 |
| 06/24/25 | MEF | CORRES. AND EMAILS W/ P. RATKOWIAK RE: COC/ORDER SCHEDULING 7/31 HEARING & REVIEW SAME | 0.20 | 115.00 |
| 06/24/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COC AND PROPOSED ORDER SCHEDULING JULY 31, 2025 OMNIBUS HEARING | 0.20 | 81.00 |
| 06/24/25 | PVR | EMAIL FROM M. FITZPATRICK, EFILE COC AND PROPOSED ORDER SCHEDULING JULY 31, 2025 OMNIBUS HEARING AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 06/24/25 | PVR | UPDATE CASE CALENDAR RE: JULY 31 HEARING DATE AND APPLICABLE DEADLINES | 0.20 | 81.00 |
| 06/25/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SCHEDULING OMNIBUS HEARING DATE (7/31/25) | 0.20 | 81.00 |
| 06/25/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND K. SWEENEY AND REGISTER BOTH TO APPEAR REMOTELY FOR TRUE VALUE HEARING ON JUNE 26 | 0.10 | 40.50 |
| 06/27/25 | PVR | REVISE DRAFT AGENDA FOR JULY 10 HEARING | 0.40 | 162.00 |
| 06/30/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SCHEDULING AUGUST 14 OMNIBUS HEARING DATE | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM G. MATTHEWS AND TO M. FITZPATRICK RE: TRANSCRIPT FROM JUNE 26, 2025 HEARING RE: TRUE VALUE | 0.10 | 40.50 |
| 06/30/25 | PVR | EMAIL FROM M. FITZPATRICK AND TO G. MATTHEWS RE: TRANSCRIPT FROM JUNE 30, 2025 HEARING FROM TRUE VALUE MATTER | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM M. FITZPATRICK AND TO G. MATTHEWS RE: ADDITIONAL TRANSCRIPT FROM JUNE 26, 2025 HEARING FROM TRUE VALUE MATTER | 0.10 | 40.50 |
| 06/30/25 | PVR | EMAIL FROM AND TO P. REILLEY AND M. FITZPATRICK AND DRAFT COC AND PROPOSED ORDER SCHEDULING AUGUST 14 HEARING | 0.20 | 81.00 |
| 06/30/25 | PVR | EMAIL FROM AND TO P. REILLEY AND M. FITZPATRICK AND EFILE COC SCHEDULING AUGUST 14 HEARING AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
|---|---|---|
| | Client/Matter No. 69001-0001 | July 4, 2025 |
| | | Page 74 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/30/25 | PVR | UPDATE CASE CALENDAR RE: AUGUST 14 HEARING AND APPLICABLE DEADLINES | 0.20 | 81.00 |

**REORGANIZATION PLAN**      **25.90**      **18,668.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/04/25 | SLN | CORRESPONDENCE WITH LITIGANTS REGARDING PLAN COMMENTS (.1); | 0.10 | 80.00 |
| 06/05/25 | PJR | EMAILS TO AND FROM M. WALDREP RE: PLAN ISSUES (.1); REVIEW REVISED PLAN (.5) | 0.60 | 540.00 |
| 06/11/25 | PJR | REVIEW AND ANALYSIS RE: PLAN REVISIONS (.3); EMAIL TO AND FROM J. LANG RE: PLAN ISSUES (.1); EMAIL TO AND FROM K. GJOVIG RE: PLAN VOTING ISSUES (.1) | 0.50 | 450.00 |
| 06/13/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING BALLOT (.1); | 0.10 | 80.00 |
| 06/18/25 | MEF | EMAILS W/ L. BLUMENTHAL RE: PLAN COMMENTS | 0.10 | 57.50 |
| 06/18/25 | SLN | CORRESPONDENCE WITH TX REGARDING CONFIRMATION ORDER (.1); | 0.10 | 80.00 |
| 06/18/25 | PJR | REVIEW REVISED PLAN LANGUAGE (.2); EMAILS TO AND FROM COUNSEL FOR CLAIMANTS RE: PLAN ISSUES (.2) | 0.40 | 360.00 |
| 06/19/25 | MEF | EMAILS W/ L. BLUMENTHAL RE: PLAN SUPPLEMENT STATUS (.1) & CALL W/ P. REILLEY RE SAME (.2) | 0.30 | 172.50 |
| 06/19/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING PLAN SUPPLEMENT (.1); | 0.10 | 80.00 |
| 06/19/25 | PJR | EMAILS TO AND FROM M. WALDREP RE: PLAN SUPPLEMENT AND CLAIM ISSUES (.2); REVIEW PLAN (.5); | 0.70 | 630.00 |
| 06/20/25 | MEF | EMAILS W/ P. RATKOWIAK RE: PLAN SUPPLEMENT NOTICE | 0.10 | 57.50 |
| 06/20/25 | MEF | CALL W/ J. DOUGHERTY RE PLAN SUPPLEMENT FILING STATUS | 0.20 | 115.00 |
| 06/20/25 | SLN | REVIEW PLAN SUPPLEMENT AND NOTICE, CORRESPONDENCE WITH DEBTORS AND ATTENTION TO FILING (2.4); | 2.40 | 1,920.00 |
| 06/20/25 | JMD | CALL W/ P. REILLEY RE: PLAN SUPPLEMENT FILING | 0.30 | 172.50 |
| 06/20/25 | JMD | CALL W/ M. FITZPATRICK AND P. REILLEY RE: AMENDED AGENDA AND PLAN SUPPLEMENT FILING | 0.30 | 172.50 |
| 06/20/25 | JMD | REVIEW PLAN SUPPLEMENT FILING | 1.60 | 920.00 |
| 06/20/25 | JMD | CALL W/ M. WALDREP RE: PLAN SUPPLEMENT FILING (.2); EMAIL M. WALDREP RE: SAME (.1) | 0.30 | 172.50 |
| 06/20/25 | JMD | CALL W/ M. FITZPATRICK RE: PLAN SUPPLEMENT FILING | 0.20 | 115.00 |
| 06/20/25 | JMD | EMAIL P. RATKOWIAK RE: STATUS OF PLAN SUPPLEMENT FILING | 0.10 | 57.50 |
| 06/20/25 | JMD | CONDUCT LEGAL RESEARCH IN CONNECTION WITH PLAN SUPPLEMENT FILING | 0.90 | 517.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR            Invoice Number  1010246
        Client/Matter No. 69001-0001              July 4, 2025
                                                       Page 75

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/20/25 | JMD | PREPARATION FOR PLAN SUPPLEMENT FILING | 1.10 | 632.50 |
| 06/20/25 | JMD | CALL W/ S. NEWMAN RE: PLAN SUPPLEMENT FILING | 0.10 | 57.50 |
| 06/20/25 | JMD | REVISE PLAN SUPPLEMENT FILING AND NOTICE OF FILING PLAN SUPPLEMENT (.3); EMAILS W/ S. NEWMAN AND P. RATKOWIAK RE: SAME (.2). | 0.50 | 287.50 |
| 06/20/25 | PJR | EMAILS TO AND FROM E. SEVERINI RE: PLAN ISSUES (.1); EMAILS TO AND FROM M. WALDREP RE: PLAN ISSUES (.2); CALL WITH S. NEWMAN RE: PLAN SUPPLEMENT (.1); EMAIL FROM J. WEIKAMP RE: PLAN ISSUES (.1); REVIEW REVISED PROPOSED PLAN REVISIONS (.2) | 0.70 | 630.00 |
| 06/21/25 | MEF | REVIEW PLAN SUPPLEMENT | 1.30 | 747.50 |
| 06/21/25 | SLN | REVIEW DS ORDER AND CORRESPONDENCE WITH CS AND KROLL REGARDING SERVICE OF PLAN SUPPLEMENT (.4); | 0.40 | 320.00 |
| 06/21/25 | PVR | EFILE NOTICE OF FILING OF PLAN SUPPLEMENT | 0.20 | 81.00 |
| 06/21/25 | PVR | EMAILS FROM AND TO S. NEWMAN AND KROLL RE: SERVICE OF NOTICE OF FILING OF PLAN SUPPLEMENT, POSTING PLAN SUPPLEMENT ON WEBSITE AND RESEARCHING SOLICITATION PROCEDURES ORDER RE: PARTIES TO BE SERVED WITH NOTICE OF FILING OF PLAN SUPPLEMENT | 0.90 | 364.50 |
| 06/21/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND S. NEWMAN AND EFILE PLAN SUPPLEMENT | 0.20 | 81.00 |
| 06/21/25 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE NOTICE OF FILING OF PLAN SUPPLEMENT FOR FILING | 0.10 | 40.50 |
| 06/22/25 | PJR | REVIEW AND ANALYZE PLAN SUPPLEMENT | 1.30 | 1,170.00 |
| 06/23/25 | MEF | REVIEW TX COMPTROLLER VOICEMAIL RE: CONFIRMAITON ORDER COMMENTS AND EMAILS W/ L. BLUMENTHAL TEAM RE SAME | 0.10 | 57.50 |
| 06/23/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING INFORMAL COMMENTS TO CONFIRMATION ORDER (.1); | 0.10 | 80.00 |
| 06/23/25 | PJR | EMAILS TO AND FROM M. WALDREP RE: PLAN ISSUES (.1); REVIEW PLAN SUPPLEMENT (.5) | 0.60 | 540.00 |
| 06/24/25 | PJR | COMMUNICATIONS WITH M. WALDREP RE: PLAN AND CONFIRMATION ISSUES (.3); EMAIL TO M. HANAMIRIAN RE: BALLOT ISSUES (.1); REVIEW AND ANALYSIS RE: PLAN AND INSURANCE ISSUES (.7); EMAILS TO AND FROM L. BLUMENTHAL AND CHOATE RE: PLAN ISSUES (.2); EMAILS TO AND FROM J. WEIKAMP, L. BLUMENTHAL RE: PLAN AND LC ISSUES (.2) | 1.50 | 1,350.00 |
| 06/25/25 | PJR | EMAILS TO AND FROM L. BLUMENTHAL AND A. ABER RE: PLAN ISSUES (.1); REVIEW AND ANALYSIS RE: PLAN, CLAIM AND INSURANCE ISSUES (.4); EMAIL FROM M. SALZBURG RE: PLAN ISSUES (.1); REVIEW PLAN SUPPLEMENT (.3) | 0.90 | 810.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
| | Client/Matter No. 69001-0001 | July 4, 2025 |
| | | Page 76 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/26/25 | MEF | CONDUCT RESEARCH RE: PLAN EXCLUSIVITY (1.7), EMAILS W/ J. RAPHAEL RE: SAME (.3), AND CALL W/ J. RAPHAEL RE SAME (.1) | 2.10 | 1,207.50 |
| 06/26/25 | SLN | CORRESPONDENCE WITH PARTY REGARDING VOTING (.1); | 0.10 | 80.00 |
| 06/26/25 | PJR | RESEARCH RE: PLAN AND CONFIRMATION ISSUES (.6); REVIEW PLAN SUPPLEMENT (.3); REVIEW EMAIL FROM M. WALDREP RE: PLAN ISSUES (.1) | 1.00 | 900.00 |
| 06/26/25 | MT | REVIEW PLAN PROVISIONS RELATIVE TO GL AND WC CLAIMS AND INSURANCE POLICIES | 0.70 | 539.00 |
| 06/27/25 | MEF | CONT. EXCLUSIVITY RESEARCH (.8), EMAILS W/ J. RAPHAEL RE SAME (.2), AND CALL W/ P. REILLEY RE SAME (.1) | 1.10 | 632.50 |
| 06/27/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING COMMENTS TO PLAN (.2); REVIEW LANDLORD INFORMAL OBJECTION TO CONFIRMATION (.2); | 0.40 | 320.00 |
| 06/27/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS, PLAN AND EXCLUSIVITY ISSUES (.5); RESEARCH RE: PLAN AND CONFIRMATION ISSUES (.6) | 1.10 | 990.00 |

| | | |
|---|---|---|
| **REPORTS; STATEMENTS AND SCHEDULES** | **3.30** | **1,852.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/20/25 | MEF | REVIEW MONTHLY OPERATING REPORTS, FINALIZE GLOBAL NOTES, REVIEW SCHEDULES TO SAME (.5), CALL W/ P. REILLEY RE SAME (.2) , EMAILS W/ M. FITTS, P. REILLEY RE SAME (.1), EMAILS W/ D. DELEHANTY RE SAME (.2), AND EMAILS W/ KROLL TEAM RE SERVICE OF SAME (.1) | 1.10 | 632.50 |
| 06/20/25 | DED | REVIEW, PREPARE, FILE AND SERVE 13 DEBTOR MORS AND CONFER WITH M. FITZPATRICK RE SAME | 1.50 | 600.00 |
| 06/20/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING MOR (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 REORG. DEBTOR  
Client/Matter No. 69001-0001

Invoice Number  1010246  
July 4, 2025  
Page 77

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/20/25 | PJR | REVIEW AND EXECUTE OPERATING REPORTS | 0.60 | 540.00 |

**TAX/GENERAL** | | | **0.60** | **412.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/10/25 | MEF | EMAILS W/ NEW HAMPSHIRE REVENUE COUNSEL AND N. HAUGHEY RE: BUSINESS TAX RETURN STATUS AND EXTENSION FOR SAME | 0.30 | 172.50 |
| 06/10/25 | SLN | CORRESPONDENCE WITH NH REGARDING TAXES (.2); FOLLOW UP WITH DEBTOR PROFESSIONALS (.1); | 0.30 | 240.00 |

**VENDOR MATTERS** | | | **0.80** | **720.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/10/25 | PJR | CONFERENCE WITH M. JOYCE RE: MOTION TO COMPEL (.2); EMAILS TO AND FROM R. HOLLANDER AND J. DOUGHERTY RE: VENDOR ISSUES (.2); REVIEW MOTION TO COMPEL (.2); CONFERENCE WITH M. TSUKERMAN RE: CASE STATUS AND VENDOR ISSUES (.1); | 0.70 | 630.00 |
| 06/24/25 | PJR | EMAILS TO AND FROM K. CRUIKSHANK RE: PAYMENT ISSUES | 0.10 | 90.00 |

| | | TOTAL HOURS | 632.60 | |

PROFESSIONAL SERVICES: | | | | $392,229.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Danielle E. Delehanty | Paralegal | 4.10 | 400.00 | 1,640.00 |
| Elazar A. Kosman | Associate | 24.40 | 430.00 | 10,492.00 |
| Jack M. Dougherty | Associate | 86.40 | 575.00 | 49,680.00 |
| Kellen J. Sweeney | Summer Associate | 16.00 | 300.00 | 4,800.00 |
| Larry S. Morton | Paralegal | 6.50 | 400.00 | 2,600.00 |
| Mark Tsukerman | Member | 16.00 | 770.00 | 12,320.00 |
| Michael E. Fitzpatrick | Associate | 185.90 | 575.00 | 106,892.50 |
| Patrick J. Reilley | Member | 121.80 | 900.00 | 109,620.00 |
| Pauline Z. Ratkowiak | Paralegal | 108.90 | 405.00 | 44,104.50 |
| Stacy L. Newman | Member | 62.60 | 800.00 | 50,080.00 |
| | **Total** | **632.60** | | **$392,229.00** |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number  1010246 |
|-----|--------------------------|-------------------------|
| | Client/Matter No. 69001-0001 | July 4, 2025 |
| | | Page 78 |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 05/01/25 | COURT FEES | 2.00 | 0.20 |
| 05/05/25 | COURT FEES | 30.00 | 3.00 |
| 05/30/25 | FILING FEES | 1.00 | 199.00 |
| 06/04/25 | PHOTOCOPY /PRINTING/ SCANNING | 28.00 | 2.80 |
| 06/04/25 | PHOTOCOPY /PRINTING/ SCANNING | 19.00 | 1.90 |
| 06/04/25 | PHOTOCOPY /PRINTING/ SCANNING | 21.00 | 2.10 |
| 06/04/25 | PHOTOCOPY /PRINTING/ SCANNING | 19.00 | 1.90 |
| 06/16/25 | ONLINE RESEARCH | 1.00 | 36.91 |
| 06/18/25 | PHOTOCOPY/PRINTING /SCANNING | 320.00 | 32.00 |
| 06/18/25 | PHOTOCOPY/PRINTING /SCANNING | 2,080.00 | 208.00 |
| 06/18/25 | PHOTOCOPY/PRINTING /SCANNING | 104.00 | 10.40 |
| 06/18/25 | PHOTOCOPY/ PRINTING/SCANNING | 104.00 | 10.40 |
| 06/18/25 | POSTAGE | 1.00 | 3.43 |
| 06/18/25 | POSTAGE | 1.00 | 12.38 |
| 06/18/25 | PHOTOCOPY/ PRINTING/SCANNING | 16.00 | 1.60 |
| 06/23/25 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.20 |
| 06/23/25 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 1.80 |
| 06/24/25 | ONLINE RESEARCH | 1.00 | 58.82 |
| 06/25/25 | ONLINE RESEARCH | 1.00 | 117.64 |
| 06/25/25 | DELIVERY/COURIERS | 1.00 | 97.94 |
| 06/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 0.90 |
| 06/25/25 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.40 |
| 06/26/25 | ONLINE RESEARCH | 1.00 | 117.64 |
| 06/27/25 | ONLINE RESEARCH | 1.00 | 117.64 |
| 06/27/25 | ONLINE RESEARCH | 1.00 | 56.44 |
| 06/30/25 | PHOTOCOPY /PRINTING/ SCANNING | 82.00 | 8.20 |

|  |  | **Total** | **$1,103.64** |
|--|--|-----------|---------------|

| TOTAL SERVICES AND COSTS: | $ | 393,332.64 |
|---------------------------|---|------------|
| PREVIOUS BALANCE DUE: | $ | 330,200.59 |

**COLE SCHOTZ P.C.**

Re:        CHAPTER 11 REORG. DEBTOR                          Invoice Number  1010246
           Client/Matter No. 69001-0001                                   July 4, 2025
                                                                            Page 79

---

### **TOTAL DUE THIS INVOICE:**                    $_____723,533.23

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---:|---:|
| DM00 | GENERAL | 0.60 | 240.00 |
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 14.40 | 7,032.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 32.00 | 19,865.50 |
| DM05 | CASE ADMINISTRATION | 23.10 | 16,351.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 238.90 | 143,134.50 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 0.50 | 244.00 |
| DM09 | CREDITOR INQUIRIES | 3.30 | 2,288.00 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 0.10 | 40.50 |
| DM13 | EXECUTORY CONTRACTS | 30.70 | 21,720.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 28.50 | 16,201.00 |
| DM19 | LEASES (PERSONAL PROPERTY AND FINANCING) | 0.90 | 360.00 |
| DM20 | LEASES (REAL PROPERTY) | 157.50 | 97,848.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 34.90 | 24,185.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 36.60 | 21,065.50 |
| DM27 | REORGANIZATION PLAN | 25.90 | 18,668.50 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 3.30 | 1,852.50 |
| DM31 | TAX/GENERAL | 0.60 | 412.50 |
| DM34 | VENDOR MATTERS | 0.80 | 720.00 |
| **Total** | | **632.60** | **$392,229.00** |