**EXHIBIT A**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY PROFESSIONAL**
**JULY 1, 2025 THROUGH JULY 16, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Patrick J. Reilley | 2003 | Member (Bankruptcy) | $900.00 | 64.5 | $58,050.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 24.9 | $19,920.00 |
| Mark Tsukerman | 2010 | Member (Bankruptcy) | $770.00 | 14.5 | $11,165.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 9.2 | $5,290.00 |
| Michael E. Fitzpatrick | 2022 | Associate (Bankruptcy) | $575.00 | 82.4 | $47,380.00 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 7.0 | $3,010.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal (Bankruptcy) | $405.00 | 44.5 | $18,022.50 |
| | | | **TOTAL** | **247.0** | **$162,837.50** |

**Blended Rate:  $659.26**

**JOANN INC., *ET AL.***

**SUMMARY OF BILLING BY PROJECT CATEGORY**
**JULY 1, 2025 THROUGH JULY 16, 2025**

| Project Category | Monthly Hours | Monthly Fees |
|---|:---:|:---:|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 3.4 | $1,462.00 |
| Automatic Stay Matters/Litigation | 5.4 | $3,100.50 |
| Case Administration | 8.5 | $6,990.00 |
| Claims Analysis, Administration and Objections | 86.5 | $55,249.50 |
| Creditor Inquiries | 0.7 | $515.00 |
| Disclosure Statement/Voting Issues | 1.0 | $405.00 |
| Executory Contracts | 11.2 | $6,918.00 |
| Fee Application Matters/Objections | 4.9 | $2,970.00 |
| Leases (Real Property) | 35.0 | $23,095.00 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 9.4 | $7,289.50 |
| Preparation for and Attendance at Hearings | 15.9 | $9,279.00 |
| Reorganization Plan | 59.6 | $42,334.00 |
| Reports; Statements and Schedules | 0.3 | $172.50 |
| Tax/General | 0.2 | $137.50 |
| Utilities/Sec. 366 Issues | 0.2 | $160.00 |
| Post Confirmation | 4.8 | $2,760.00 |
| **TOTAL** | **247.0** | **$162,837.50** |

**<u>EXHIBIT B</u>**

**JOANN INC.,** *ET AL.*

**SUMMARY OF BILLING BY EXPENSE CATEGORY**
**<u>JULY 1, 2025 THROUGH JULY 16, 2025</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Filing Fees | PACER Service Center | $350.00 |
| Photocopying/Printing/Scanning (1,593 pages @ $0.10 per page) | | $159.30 |
| Delivery/Couriers | Reliable/Parcels | $292.00 |
| Court Fees | PACER Service Center | $142.10 |
| Online Research | Westlaw/Lexis | $687.50 |
| Transcript | Reliable | $448.40 |
| Working Meals | | $951.59 |
| **TOTAL** | | **$3,030.89** |

## EXHIBIT C

### JOANN INC., *ET AL.*

### ITEMIZED TIME RECORDS
### JULY 1, 2025 THROUGH JULY 16, 2025



COLE SCHOTZ P.C.

**Cole Schotz P.C.**
**Court Plaza North**
**25 Main Street**
**Hackensack, NJ 07601**

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

JOANN INC.
5555 DARROW ROAD
HUDSON, OH 44236

|                      |                |
|----------------------|----------------|
| Invoice Date:        | August 5, 2025 |
| Invoice Number:      | 1012606        |
| Matter Number:       | 69001-0001     |

**Re:** CHAPTER 11 REORG. DEBTOR

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2025

| ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | | | 3.40 | 1,462.00 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 07/01/25 | EAK | FILE COC FOR LIMA LEASE (.2); CALL WITH J. DOUGHERTY RE THE SAME (.1); CORRESPONDENCE RE REVISED REJECTION ORDER (.3) CORRESPONDENCE WITH CS TEAM RE THE SAME (.4) DRAFT REVISED NOTICE OF REJECTION ORDER (.9) | 1.90 | 817.00 |
| 07/02/25 | EAK | DRAFT NEW NOTICE RE 34TH REJECTION (.4); DRAFT COC FOR REJECTION ORDER (.4); DRAFT ANOTHER JOANN COC (.3); CORRESPONDENCE RE JOANN REVISED NOTICE OF REJECTION ORDER (.4) | 1.50 | 645.00 |

| AUTOMATIC STAY MATTERS/LITIGATION | | | 5.40 | 3,100.50 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 07/01/25 | MEF | EMAILS W/ B. CROSBIE RE: NOTICE OF SERVICE (.1) AND CONF. W/ P. RATKOWIAK RE SAME (.1) | 0.20 | 115.00 |
| 07/02/25 | MEF | EMAILS W/ B. CROSBIE, P. REILLEY, AND P. RATKOWIAK RE: NOTICE OF SERVICE & REVIEW SAME | 0.20 | 115.00 |
| 07/02/25 | MEF | ATTEND MEET AND CONFER W/ K&E TEAM (M. WHALEN, L. BLUMENTHAL) AND COUNSEL TO DEFENDANTS | 0.80 | 460.00 |
| 07/03/25 | MEF | EMAILS W/ P. RATKOWIAK RE: STAY RELIEF ADVERSARY AND STATUS OF FILING NOTICES OF SERVICE | 0.10 | 57.50 |
| 07/07/25 | EAK | RESEARCH AND UPDATE AUTOMATIC STAY RELIEF REQUEST TRACKER. | 0.30 | 129.00 |
| 07/10/25 | MEF | EMAILS W/ B. CROSBIE RE: ADVERSARY REPLY BRIEF TIMING | 0.10 | 57.50 |
| 07/10/25 | MEF | REVIEW AND ASSIST W/ FINALIZING AND FILING REPLY BRIEF IN SUPPORT OF MOTION TO ENFORCE STAY, ENTRY OF SALE ORDER OR FOR PRELIMINARY INJUNCTION (AFTER HOURS), EMAILS AND CORRES W/ M. WHALEN, B. CROSBIE, P. RATKOWIAK, AND P. REILLEY RE SAME, AND EMAILS W/ P. RATKOWIAK RE SERVICE OF SAME | 2.90 | 1,667.50 |

| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 1012606 |
|---|---|---|
| | Client/Matter No. 69001-0001 | August 5, 2025 |
| | | Page 2 |

| | | | | |
|---|---|---|---|---|
| 07/14/25 | MEF | EMAILS W/ B. CROSBIE RE: DISCOVERY REQUESTS | 0.40 | 230.00 |
| 07/15/25 | MT | EMAILS TO CLAIMANTS RE: REQUEST FOR RELIEF FROM STAY | 0.20 | 154.00 |
| 07/16/25 | MEF | EMAILS W/ E. KOSMAN RE: STAY RELIEF STIPULATIONS AND TRACK FOR SAME | 0.20 | 115.00 |

| **CASE ADMINISTRATION** | | | **8.50** | **6,990.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 07/02/25 | MEF | CALL W/ P. REILLEY RE: CASE STATUS AND UPDATES | 0.30 | 172.50 |
| 07/02/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING 7/10 HEARING AND AGENDA (.1); | 0.10 | 80.00 |
| 07/03/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING AGENDA FOR 7/10 HEARING (.1); | 0.10 | 80.00 |
| 07/03/25 | PJR | EMAILS TO AND FROM P. RATKOWIAK RE: HEARING AGENDA (.1); REVIEW AND REVISE HEARING AGENDA (.5) | 0.70 | 630.00 |
| 07/07/25 | PJR | EMAIL TO AND FROM N. BARKSDALE RE: HEARING ISSUES (.1); REVIEW AND REVISE HEARING AGENDA (.3); CONFERENCE WITH M. FITZPATRICK RE: HEARING ISSUES (.2) | 0.60 | 540.00 |
| 07/08/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING AGENDA FOR 7/10 HEARING (.1); | 0.10 | 80.00 |
| 07/09/25 | MT | CALL WITH P. REILLEY RE: CONFIRMATION TRANSITION ISSUES (.4); FOLLOW UP CALL WITH P. RIELLEY RE: SAME (.2) | 0.60 | 462.00 |
| 07/09/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING AMENDED AGENDA AND REVIEW SAME (.1); | 0.10 | 80.00 |
| 07/09/25 | PJR | CALL WITH M. TSUKERMAN RE: CASE STATUS AND PLAN TRANSITION ISSUES (.4); EMAILS TO AND FROM A. ABER RE: CASE TRANSITION ISSUES (.3); EMAILS TO AND FROM M. SIROTA AND W. USATINE RE: CASE STATUS AND PLAN ISSUES (.3); | 1.00 | 900.00 |
| 07/11/25 | MEF | CALL W/ P. REILLEY RE: CASE STATUS AND UPDATES | 0.30 | 172.50 |
| 07/11/25 | MT | CALL WITH P. REILLEY RE: CONFIRMATION AND TRANSITION WORK STREAMS | 0.30 | 231.00 |
| 07/11/25 | EAK | REVIEW CS EMAIL CORRESPONDENCE AND ANALYZE THE SAME. | 0.20 | 86.00 |
| 07/11/25 | PJR | CALL WITH N. HAUGHEY, M. FITTS, J. MICHALIK AND A. ABER RE: CASE STATUS, PLAN AND TRANSITION ISSUES (.6); REVIEW AND ANALYSIS OF OPEN MATTERS AND PREPARE FOR CALL WITH PLAN ADMINISTRATOR (.5); EMAISL TO AND FROM M. WALDREP RE: FEE ACCOUNT (.1); CALL WITH M. FITZPATRICK RE: CASE STATUS AND OPEN ISSUES (.5) | 1.70 | 1,530.00 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 REORG. DEBTOR                           Invoice Number 1012606
          Client/Matter No. 69001-0001                              August 5, 2025
                                                                         Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/14/25 | PJR | EMAILS TO AND FROM N. HAUGHEY AND M. WALDREP RE: BUDGET AND FEE ISSUES (.2); EMAILS TO AND FROM L. BLUMENTHAL RE: CASE STATUS AND OPEN ISSUES (.2) | 0.40 | 360.00 |
| 07/14/25 | PVR | CONFERENCE WITH AND EMAIL TO P. REILLEY AND RESEARCH RE: 5 SAMPLE CRITICAL DATES CALENDARS | 0.20 | 81.00 |
| 07/15/25 | MT | REVIEW AND REVISE WORK STREAM TRACKER (.3); EMAILS TO CO-COUNSEL RE: SAME (.2) | 0.50 | 385.00 |
| 07/15/25 | SLN | REVIEW OF AND COMMENTS TO CRITICAL DATES CALENDAR (.4); CORRESPONDENCE WITH DEBTORS (.1); | 0.50 | 400.00 |
| 07/15/25 | PJR | REVIEW AND REVISE SUMMARY OF CLAIM AND LEASE ISSUES RE: PLAN TRANSITION (.5); CONFERENCE WITH M. FITZPATRICK RE: CASE STATUS, OPEN MATTERS AND TRANSITION ISSUES (.3) | 0.80 | 720.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**                **86.50    55,249.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSALS FOR CLAIMANTS, CONFERENCES W/ P. REILLEY RE SAME, EMAILS W/ M. FITTS, N. HUAGHEY, S. NEWMAN, P. REILLEY, K. SWEENEY RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, AND CONTINUE UPDATING TRACKER RE SAME | 2.70 | 1,552.50 |
| 07/01/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CLAIMS OBJECTION AND RECONCILIATION (.2); CORRESPONDENCE WITH CS TEAM REGARDING CLAIM OBJECTIONS (.1); CORRESPONDENCE WITH CREDITORS (.2); CORRESPONDENCE WITH CS TEAM REGARDING ADMIN MOTION (.1); | 0.60 | 480.00 |
| 07/01/25 | EAK | RESEARCH RE CLAIMS RECONCILIATION ISSUES (1) CONVERSATION WITH M. FITZPATRICK RE THE SAME (.2) | 1.20 | 516.00 |
| 07/01/25 | PJR | CONFERENCE WITH M. TSUKERMAN RE: ADMINISTRATIVE CLAIM ISSUES (.1); REVIEW MOTION AND DECLARATION IN SUPPORT OF ADMINISTRATIVE CLAIM (.3); CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.3); LEGAL RESEARCH, REVIEW AND ANALYSIS RE: RESPONSES TO 503 (B)(9) OBJECTIONS (.9) | 1.60 | 1,440.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number 1012606
         Client/Matter No. 69001-0001                                              August 5, 2025
                                                                                                    Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSALS FOR CLAIMANTS, CALLS W/ P. REILLEY RE SAME, EMAILS W/ M. FITTS, N. HUAGHEY, S. NEWMAN, P. REILLEY, K. SWEENEY RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, RESEARCH RE: LATE FILED CLAIMS AND 503(B)(9) ISSUES, AND CONTINUE UPDATING TRACKER RE SAME | 3.60 | 2,070.00 |
| 07/02/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.3); CORRESPONDENCE WITH CS TEAM REGARDING CLAIM OBJECTIONS AND LEGAL RESEARCH (.3); CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.1); CORRESPONDENCE WITH KROLL REGARDING CLAIM BINDERS (.1); CORRESPONDENCE WITH TAMARACK REGARDING ADMIN MOTION (.2); | 1.00 | 800.00 |
| 07/02/25 | EAK | RESEARCH ISSUES RE CLAIMS RECONCILIATION (1.3); CORRESPONDENCE WITH S. NEWMAN RE THE SAME (.2) | 1.50 | 645.00 |
| 07/02/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND DISCOVERY ISSUES (.5); CONFERENCE WITH M. TSUKERMAN RE: ADMINISTRATIVE CLAIM ISSUES (.1); EMAILS TO AND FROM S. NEWMAN AND E. KOSMAN RE: LATE FILED CLAIM ISSUES (.1); REVIEW AND ANALYSIS RE: CLAIM AND PRIORITY ISSUES (.7) | 1.40 | 1,260.00 |
| 07/03/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSALS FOR CLAIMANTS, CALLS W/ P. REILLEY AND S. NEWMAN RE SAME, EMAILS W/ M. FITTS, N. HUAGHEY, S. NEWMAN, P. REILLEY, K. SWEENEY RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME AND ADJOURNMENT OF 7/10 HEARING ON CLAIM OBJECTIONS, AND CONTINUE UPDATING TRACKER RE SAME) | 6.90 | 3,967.50 |
| 07/03/25 | SLN | CORRESPONDENCE WITH A&M AND CS TEAMS REGARDING CLAIMS OBJECTIONS, RESPONSES AND RECONCILIATION (.4); CORRESPONDENCE WITH CREDITORS (.4); CORRESPONDENCE WITH CS TEAM REGARDING COC FOR CLAIM OBJECTIONS (.1); | 0.90 | 720.00 |
| 07/03/25 | EAK | DRAFT AND REVIEW COC FOR REJECTION ORDER. | 0.30 | 129.00 |
| 07/03/25 | PJR | EMAILS TO AND FROM M. FITZPATRICK AND CLAIMANTS RE: RESPONSES TO OMNIBUS OBJECTIONS (.3); CALL WITH M. FITZPATRICK RE: CLAIM ISSUES (.5); REVIEW AND ANALYSIS RE: PENDING RESPONSES TO OMNIBUS CLAIM OBJECTION (.6) | 1.40 | 1,260.00 |

Re:     CHAPTER 11 REORG. DEBTOR                          Invoice Number 1012606
        Client/Matter No. 69001-0001                                August 5, 2025
                                                                          Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT CNO RE: THIRD OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 07/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT CNO RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 07/03/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT CNO RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | 81.00 |
| 07/04/25 | MEF | EMAIL W/ NOTIONS COUNSEL RE: ADJOURMENT OF CLAIM OBJECTION HEARING | 0.10 | 57.50 |
| 07/07/25 | MEF | REVIEW AND EDIT CNOS FOR THIRD, SEVENTH, AND EIGHTH OMNIBUS CLAIM OBJECTIONS AND EMAILS W/ P. RATKOWIAK RE COMMENTS TO SAME | 0.40 | 230.00 |
| 07/07/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CLAIMS AND SUPPORTING DOCUMENTATION, PREPARE SUMMARIES AND PROPOSALS FOR CLAIMANTS, CALL W/ P. REILLEY RE SAME, EMAILS W/ M. FITTS, N. HUAGHEY, S. NEWMAN, P. REILLEY, K. SWEENEY RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME AND ADJOURNMENT OF 7/10 HEARING ON CLAIM OBJECTIONS, AND CONTINUE UPDATING TRACKER RE SAME) | 4.70 | 2,702.50 |
| 07/07/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.5); | 0.50 | 400.00 |
| 07/07/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM ISSUES (.4); REVIEW AND ANALYSIS RE: CLAIM AND PRIORITY ISSUES (.6); REVIEW CERTIFICATIONS OF COUNSEL (.2); EMAIL TO AND FROM S. NEWMAN RE: LAFAYETE CLAIM (.1) | 1.30 | 1,170.00 |
| 07/07/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT COCS FOR FIRST, SECOND, FOURTH, FIFTH AND SIXTH OMNIBUS OBJECTIONS TO CLAIMS | 0.90 | 364.50 |
| 07/08/25 | MEF | CONT. CLAIMS RECONCILIATION (CONT. REVIEW AND ANALYSIS OF RESPONSES, EMAILS W/ A. ABER RE: ADJOURNING RESPONSE DEADLINES, EMAILS W/ CLAIMAINTS AND COUNSEL RE: EXTENDED RESPONSE DEADLINES, CONT. TO UPDATE THE CLAIM RESPONSE TRACKER, EMAILS W/ M. FITTS AND N. HAUGHEY RE: REVISED ORDER AND EXHIBITS) | 2.40 | 1,380.00 |
| 07/08/25 | MEF | REVIEW AND EDIT CERTIFICATIONS FOR FIRST, SECOND, FOURTH, FIFTH, AND SIXTH CLAIM OBJECTIONS, INCORPORATE/REVIEW S. NEWMAN COMMENTS TO SAME, AND EMAILS W/ P. RATKOWIAK, P. REILLEY, AND S. NEWMAN RE SAME | 1.20 | 690.00 |

Re:      CHAPTER 11 REORG. DEBTOR          Invoice Number 1012606
          Client/Matter No. 69001-0001          August 5, 2025
          Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.3); REVIEW OF AND REVISIONS TO COC FOR 1-6TH CLAIM OBJECTIONS (.4); TELEPHONE CALL WITH LAFAYETTE (.2); | 0.90 | 720.00 |
| 07/08/25 | PJR | CORRESPONDENCE WITH M. FITZPATRICK AND COUNSEL FOR CLAIMANTS RE: CLAIM OBJECTION ISSUES (.2); CONFERENCE WITH S. NEWMAN RE: CLAIM ISSUES (.2) | 0.40 | 360.00 |
| 07/08/25 | PVR | EFILE CNO RE: DEBTORS SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 07/08/25 | PVR | EFILE CNO RE: DEBTORS EIGHTH OMNIBUS OBJECTION TO CERTAIN CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 07/08/25 | PVR | EFILE CNO RE: DEBTORS' THIRD OMNIBUS OBJECTION TO CERTAIN CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 07/09/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW REVISED CLAIM OBJECTION EXHIBITS PREPARED BY A&M TEAM AND EMAILS W/ C. OKUZU, M. FITTS, AND N. HAUGHEY RE SAME, EMAIL CLAIMANTS AND COUNSEL, IF ANY, WHO PROVIDED INFORMAL AND FORMAL RESPONSES TO CLAIM OBJECTIONS RE: REVISED EXHIBITS AND CERTIFICATIONS, CONFERENCES W/ P. REILLEY RE SAME, AND CONTINUE UPDATING TRACKER RE SAME) | 4.70 | 2,702.50 |
| 07/09/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.3); CORRESPONDENCE WITH A&M AND CS TEAMS REGARDING CLAIM OBJECTIONS AND REVIEW REVISED SCHEDULES (.7); REVIEW OOCL ADMIN MOTION (.3); | 1.30 | 1,040.00 |
| 07/09/25 | PVR | EFILE COC RE: FIRST OMNIBUS OBJ. TO CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 13 FOR CHAMBERS | 0.40 | 162.00 |
| 07/09/25 | PVR | EFILE COC RE: SECOND OMNIBUS OBJ. TO CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 12 FOR CHAMBERS | 0.40 | 162.00 |
| 07/09/25 | PVR | EFILE COC RE: FOURTH OMNIBUS OBJ. TO CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 12 FOR CHAMBERS | 0.40 | 162.00 |
| 07/09/25 | PVR | EFILE COC RE: FIFTH OMNIBUS OBJ. TO CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 07/09/25 | PVR | EFILE COC RE: SIXTH OMNIBUS OBJ. TO CLAIMS AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS 14 FOR CHAMBERS | 0.40 | 162.00 |

Re:      CHAPTER 11 REORG. DEBTOR                               Invoice Number 1012606
         Client/Matter No. 69001-0001                                    August 5, 2025
                                                                             Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/09/25 | PJR | CORRESPONDENCE WITH CLAIMANTS RE: RESPONSE TO CLAIM OBJECTIONS (.4); REVIEW AND ANALYSIS RE: CLAIM ISSUES (.8) | 1.20 | 1,080.00 |
| 07/09/25 | PVR | RETRIEVE AND REVIEW MOTION OF OOCL USA INC. FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 07/09/25 | PVR | EMAIL FROM AND REVIEW, REVISE AND PREPARE COC RE: FIRST OMNIBUS OBJ. TO CLAIMS AND EXHIBIT A – REVISED PROPOSED ORDER (WITH REVISED EXHIBITS) FOR FILING | 0.40 | 162.00 |
| 07/09/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: SECOND OMNIBUS OBJ. TO CLAIMS AND EXHIBIT A – REVISED PROPOSED ORDER (WITH REVISED EXHIBIT 1) FOR FILING | 0.30 | 121.50 |
| 07/09/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: SIXTH OMNIBUS OBJ. TO CLAIMS AND EXHIBIT A – REVISED PROPOSED ORDER (WITH REVISED EXHIBITS 1, 2 & THE UPDATED 4) FOR FILING | 0.30 | 121.50 |
| 07/09/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: FOURTH OMNIBUS OBJ. TO CLAIMS AND EXHIBIT A – REVISED PROPOSED ORDER (WITH REVISED EXHIBIT 2) FOR FILING | 0.30 | 121.50 |
| 07/09/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: FIFTH OMNIBUS OBJ. TO CLAIMS AND EXHIBIT A – REVISED PROPOSED ORDER (WITH REVISED EXHIBIT 1) FOR FILING | 0.30 | 121.50 |
| 07/10/25 | MEF | CONT. CLAIMS RECONCILIATION (REVIEW AND ANALYZE CLAIMS FOR CLAIMANT WHO RESPONDED TO NINTH THROUGH THIRTEENTH OBJECTIONS, PREPARE SUMMARIES AND PROPOSALS FOR CLAIMANTS, EMAILS W/ M. FITTS AND N. HUAGHEY RE SAME, EMAILS W/ OPPOSING COUNSEL AND CLAIMAINTS RE PROPOSALS TO RESOLVE SAME, AND CONTINUE UPDATING TRACKER RE SAME) | 2.80 | 1,610.00 |
| 07/10/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING CLAIM OBJECTION (.1); | 0.10 | 80.00 |
| 07/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SUSTAINING SECOND OMNIBUS OBJECTION TO CERTAIN CLAIMS | 0.20 | 81.00 |
| 07/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SUSTAINING FOURTH OMNIBUS OBJECTION TO CERTAIN CLAIMS | 0.20 | 81.00 |

Re:       CHAPTER 11 REORG. DEBTOR                                    Invoice Number 1012606
          Client/Matter No. 69001-0001                                           August 5, 2025
                                                                                        Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SUSTAINING FIRST OMNIBUS OBJECTION TO CERTAIN CLAIMS | 0.20 | 81.00 |
| 07/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SUSTAINING FIFTH OMNIBUS OBJECTION TO CERTAIN CLAIMS | 0.20 | 81.00 |
| 07/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER SUSTAINING SIXTH OMNIBUS OBJECTION TO CERTAIN CLAIMS | 0.20 | 81.00 |
| 07/11/25 | MEF | CONT. CLAIMS RECONCILIATION (REVIEW AND ANALYZE CLAIMS OF RESPONDENTS, EMAILS W/ M. FITTS RE SAME, AND EMAILS W/ OPPOSING COUNSEL RE SAME) | 3.80 | 2,185.00 |
| 07/11/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CLAIM RECONCILIATION (.2); | 0.20 | 160.00 |
| 07/11/25 | PJR | CORRESPONDENCE WITH M. FITZPATRICK AND RESPONDENTS RE: OMNIBUS CLAIM OBJECTIONS (.4); RESEARCH, REVIEW AND ANALYSIS RE: PRIORITY CLAIM AND 503(B)(9) ISSUES (1.2); CALL WITH M. TSUKERMAN RE: CASE STATUS AND CLAIM ISSUES (.2) | 1.80 | 1,620.00 |
| 07/14/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CREDITOR RESPONSES TO CLAIM OBJECTIONS, REVIEW AND ANALYZE CLAIMS, EMAILS W/ CLAIMANTS AND COUNSEL, IF ANY, REGARDING SAME & CONTINUE UPDATING CLAIMS TRACKER) | 1.70 | 977.50 |
| 07/14/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.4); CORRESPONDENCE WITH TAMARACK REGARDING ADMIN CLAIM MOTION (.1); | 0.50 | 400.00 |
| 07/14/25 | PJR | EMAILS TO AND FROM M. TSUKERMAN RE: CLAIM ISSUES (.1); RESEARCH, REVIEW AND ANALYSIS RE: DISPUTED CLAIM ISSUES (1.2); REVIEW RESPONSES TO CLAIM OBJECTIONS (.3) | 1.60 | 1,440.00 |
| 07/15/25 | MEF | CONDUCT RESEARCH IN SUPPORT OF DEBTORS OBJECTION TO TAMARACK REQUEST FOR PAYMENT OF ADMIN CLAIM (1.5), EMAILS W/ M. TSUKERMAN RE SAME (.2) , CALL W/ M. TSUKERMAN RE SAME (.2) | 1.90 | 1,092.50 |
| 07/15/25 | MEF | DRAFT NOTICES OF REVISED CLAIM OBJECTION EXHIBITS, EMAILS W/ C. OKUZU RE: REVISED EXHIBITS, REVIEW REVISED EXHIBITS, CONFERENCES W/ P. REILLEY AND S. NEWMAN RE SAME, EMAILS W/ M. VANDERMARK AND Z. ZARCZYKI RE REDLINING SAME, FINALIZE SAME, AND EMAILS W/ P. RATKOWIAK RE SAME | 1.90 | 1,092.50 |

## COLE SCHOTZ P.C.

Re:    CHAPTER 11 REORG. DEBTOR
       Client/Matter No. 69001-0001

Invoice Number 1012606
August 5, 2025
Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/15/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CREDITOR RESPONSES TO CLAIM OBJECTIONS, REVIEW AND ANALYZE CLAIMS, EMAILS W/ CLAIMANTS AND COUNSEL, IF ANY, REGARDING SAME, CONFERENCES W/ P. REILLEY AND S. NEWMAN RE SAME, & CONTINUE UPDATING CLAIMS TRACKER) | 3.10 | 1,782.50 |
| 07/15/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.8); CORRESPONDENCE WITH CS TEAM REGARDING TAMARACK ADMIN MOTION (.3); CORRESPONDENCE WITH DEBTORS REGARDING CORRECTED CLAIM OBJECTION EXHIBIT AND REVIEW DRAFT NOTICE (.3). | 1.40 | 1,120.00 |
| 07/15/25 | PJR | CONFERENCE WITH M. FITZPATRICK RE: CLAIM AND OBJECTION ISSUES (.3); REVIEW REVISED EXHIBITS TO CLAIM OBJECTION (.2); REVIEW NOTICE OF SUPPLEMENTAL CLAIM EXHIBITS (.2); CORRESPONDENCE WITH M. TSUKERMAN RE: RESPONSE TO MOTION TO ADMINISTRATIVE CLAIM (.3); REVIEW AND ANALYSIS RE: CLAIM ISSUES (.7); RESEARCH RE: PRIORITY AND ADMINISTRATIVE CLAIM ISSUES (.8); EMAILS TO AND FROM W. TARNSEY RE: CLAIM ISSUES (.2); CONFERENCE WITH M. JOYCE RE: CLAIM OBJECTION (.1) | 2.60 | 2,340.00 |
| 07/15/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING REVISED EXHIBIT TO TENTH OMNIBUS OBJ. TO CLAIMS AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 07/15/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF FILING REVISED EXHIBIT TO TENTH OMNIBUS OBJ. TO CLAIMS | 0.30 | 121.50 |
| 07/15/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF FILING REVISED EXHIBIT TO ELEVENTH OMNIBUS OBJ. TO CLAIMS | 0.30 | 121.50 |
| 07/15/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK RE: FURTHER REVISION TO NOTICE OF FILING REVISED EXHIBIT TO ELEVENTH OMNIBUS OBJ. TO CLAIMS | 0.10 | 40.50 |
| 07/15/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING REVISED EXHIBIT TO ELEVENTH OMNIBUS OBJ. TO CLAIMS AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 07/15/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK RE: FURTHER REVISION TO NOTICE OF FILING REVISED EXHIBIT TO TENTH OMNIBUS OBJ. TO CLAIMS | 0.10 | 40.50 |

| 07/16/25 | MEF | CONT. CLAIMS RECONCILIATION WORK (REVIEW AND ANALYZE CREDITOR RESPONSES TO CLAIM OBJECTIONS, REVIEW AND ANALYZE CLAIMS, EMAILS W/ CLAIMANTS AND COUNSEL, IF ANY, REGARDING SAME, CONFERENCES W/ P. REILLEY AND S. NEWMAN RE SAME, & CONTINUE UPDATING CLAIMS TRACKER) | 3.10 | 1,782.50 |
| 07/16/25 | MEF | CONT. RESEARCH IN SUPPORT OF DEBTORS OBJECTION TO TAMARACK MOTION FOR PAYMENT OF ADMIN CLAIM (2.1), EMAILS W/ M. TSUKERMAN RE SAME (.2), CALL W/ M. TSUKERMAN RE COMMENTS TO OBJECTION (.1), FINALIZE OBJECTION FOR FILING (.4), AND EMAILS W/ P. RATKOWIAK RE SAME (.1) | 2.90 | 1,667.50 |
| 07/16/25 | SLN | REVIEW OF AND COMMENTS TO DRAFT OBJECTION TO TAMARACK ADMIN MOTION (.7); CORRESPONDENCE WITH DEBTORS REGARDING SAME (.6); | 1.30 | 1,040.00 |
| 07/16/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS (.8); CORRESPONDENCE WITH STATE COURT COUNSEL REGARDING LITIGATION AND CLAIMS (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING 503B9 CLAIMS (.1); | 1.00 | 800.00 |
| 07/16/25 | PJR | CALL WITH M. TSUKERMAN RE: RESPONSE TO ADMINISTRATIVE CLAIM (.2); REVIEW AND REVISE RESPONSE TO TAMARACK MOTION (.5); CALL WITH M. FITZPATRICK RE: CLAIM ISSUES (.3); RESEARCH, REVIEW AND ANALYSIS RE: ADMINISTRATIVE CLAIM ISSUES (1.8); CORRESPONDENCE WITH CLAIMANTS RE: RESPONSE TO CLAIM OBJECTIONS (.4) | 3.20 | 2,880.00 |
| 07/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND M. TSUKERMAN AND FURTHER REVISE AND PREPARE OBJECTION TO TAMARACK MOTION FOR ADMIN. EXPENSE CLAIM FOR FILING | 0.10 | 40.50 |
| 07/16/25 | PVR | EFILE AND COORDINATE SERVICE OF OBJECTION TO TAMARACK MOTION FOR ADMIN. EXPENSE CLAIM | 0.30 | 121.50 |
| 07/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND M. TSUKERMAN AND REVIEW, REVISE AND PREPARE OBJECTION TO TAMARACK MOTION FOR ADMIN. EXPENSE CLAIM FOR FILING | 0.30 | 121.50 |

**CREDITOR INQUIRIES**                                                                                                    **0.70**      **515.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 07/01/25 | MEF | EMAILS W/ M. FITTS AND N. HAUGHEY RE: CREDITOR INQUIRY ABOUT OUTSTANDING INVOICES | 0.20 | 115.00 |
| 07/01/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING INVOICES (.1); | 0.10 | 80.00 |
| 07/05/25 | SLN | CORRESPONDENCE WITH CREDITOR REGARDING CLAIM (.1); | 0.10 | 80.00 |
| 07/11/25 | SLN | CORRESPONDENCE WITH CREDITORS (.2); | 0.20 | 160.00 |
| 07/14/25 | SLN | CORRESPONDENCE WITH CREDITOR (.1); | 0.10 | 80.00 |

## COLE SCHOTZ P.C.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | | Invoice Number 1012606 |
| | Client/Matter No. 69001-0001 | | August 5, 2025 |
| | | | Page 11 |

| DISCLOSURE STATEMENT/VOTING ISSUES | | 1.00 | 405.00 |
|---|---|---|---|
| **DATE** | **INITIALS** | **HOURS** | **AMOUNT** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/07/25 | PVR | EMAILS FROM AND TO KROLL, KIRKLAND AND M. FITZPATRICK, PREPARE, EFILE AND COORDINATE SERVICE OF KROLL VOTING DECLARATION | 1.00 | 405.00 |

| **EXECUTORY CONTRACTS** | | | **11.20** | **6,918.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/25 | MT | REVIEW CORRESPONDENCE FROM INFOSYS RE: INVOICES (.2); EMAIL TO A&M RE: SAME (.1) | 0.30 | 231.00 |
| 07/01/25 | SLN | CORRESPONDENCE WITH GA AND DEBTORS REGARDING ASSUMPTION/REJECTION (.1); REVIEW DRAFT COC, COMMENTS THERETO AND CORRESPONDENCE WITH CS TEAM (.3); CORRESPONDENCE WITH LANDLORD REGARDING CURE (.1); REVIEW OF AND COMMENTS TO NOTICE OF FILING REVISED SCHEDULE OF 34TH REJECTION NOTICE, ORDER AND REDLINE (.2); | 0.70 | 560.00 |
| 07/02/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING ASSUMPTION/REJECTION (.1); CORRESPONDENCE WITH GA AND DEBTORS (.3); | 0.40 | 320.00 |
| 07/02/25 | PJR | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND REVISED REJECTION NOTICE (.4); EMAILS TO AND FROM E. KOSMAN AND R. HOLLANDER RE: CONTRACT REJECTION ISSUES (.3); REVIEW REJECTION NOTICES AND RELATED EXHIBITS (.3) | 1.00 | 900.00 |
| 07/03/25 | PJR | EMAILS TO AND FROM R. HOLLANDER AND C. DRAPER RE: CONTRACT REJECTION ISSUES (.2); REVIEW REVISED REJECTION NOTICE (.3) | 0.50 | 450.00 |
| 07/07/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE TWENTY-FIRST REJECTION ORDER | 0.20 | 81.00 |
| 07/10/25 | SLN | CORRESPONDENCE WITH PARTIES REGARDING CURE HEARING (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING LEASE REJECTION (.1); CORRESPONDENCE WITH CONTRACT COUNTERPARTY (.1); CORRESPONDENCE WITH GA REGARDING REJECTION NOTICE (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REJECTION NOTICES (.1); | 0.50 | 400.00 |
| 07/10/25 | JMD | REVIEW EMAIL FROM C. GAUVIN RE: PINTEREST/CREATIVEBUG REJECTION STIPULATION (.1); REVIEW REVISED CONSENT ORDER AND STIPULATION RE: SAME (.2); REVISE COC RE: SAME (.2); EMAIL C. GAUVIN, G. HECK AND D. COHEN RE: SAME (.1). | 0.60 | 345.00 |

## COLE SCHOTZ P.C.

Re:      CHAPTER 11 REORG. DEBTOR                         Invoice Number 1012606
         Client/Matter No. 69001-0001                          August 5, 2025
                                                                      Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/25 | PVR | EMAIL FROM J. DOUGHERTY AND REVIEW, REVISE AND PREPARE CNO FOR THIRTY- SECOND REJECTION NOTICE FOR FILING | 0.10 | 40.50 |
| 07/10/25 | PVR | EMAIL FROM K. MEYER AND TO J. DOUGHERTY AND DRAFT CNO FOR THIRTY- SECOND REJECTION NOTICE | 0.20 | 81.00 |
| 07/10/25 | PVR | EMAIL TO K. MEYER AND J. DOUGHERTY, EFILE CNO FOR THIRTY- SECOND REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 07/11/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE THIRTY- SECOND REJECTION ORDER | 0.20 | 81.00 |
| 07/11/25 | PVR | EMAIL FROM K. MEYER AND TO J. DOUGHERTY AND DRAFT CNO FOR THIRTY- THIRD REJECTION NOTICE | 0.20 | 81.00 |
| 07/11/25 | PVR | EMAIL FROM K. MEYER AND TO J. DOUGHERTY AND DRAFT CNO FOR THIRTY- FOURTH REJECTION NOTICE | 0.20 | 81.00 |
| 07/13/25 | SLN | EMAIL FROM CONTRACT COUNTERPARTY (.1); | 0.10 | 80.00 |
| 07/13/25 | PJR | EMAILS TO AND FROM V. PEO RE: CONTRACT ASSUMPTION ISSUES | 0.10 | 90.00 |
| 07/14/25 | MEF | EMAILS W/ ORACLE COUNSEL, K. MEYER, AND N. HAUGHEY RE: ASSUMPTION/REJECTION OF CONTRACT | 0.20 | 115.00 |
| 07/14/25 | SLN | CORRESPONDENCE WITH CONTRACT COUNTERPARTY (.1); CORRESPONDENCE WITH COUNTERPARTY REGARDING RESPONSE TO REJECTION (.1); CORRESPONDENCE WITH GA REGARDING CONTRACT (.1); CORRESPONDENCE WITH CONTRACT COUNTERPARTY REGARDING ASSUMPTION/REJECTION (.1); REVIEW REVISED PINTEREST STIPULATION AND PROPOSED ORDER AND CORRESPONDENCE WITH DEBTORS (.2); | 0.60 | 480.00 |
| 07/14/25 | JMD | REVIEW UPDATED CREATIVEBUG REJECTION STIPULATION (.2); REVISE DRAFT COC RE: SAME (.8); EMAIL TO D. COHEN, C. GAUVIN, G. HECK RE: SAME (.2) | 1.20 | 690.00 |
| 07/14/25 | JMD | REVIWE DRAFT 33RD REJECTION NOTICE | 0.20 | 115.00 |
| 07/14/25 | PVR | CONFERENCE WITH AND EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE CNO RE: 33RD REJECTION NOTICE AND 34TH REJECTION NOTICE FOR FILING | 0.20 | 81.00 |
| 07/14/25 | PVR | EFILE CNO RE: 33RD REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 07/14/25 | PVR | EFILE CNO RE: 34TH REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number 1012606
        Client/Matter No. 69001-0001                                        August 5, 2025
                                                                                    Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/14/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY RE: CNOS FOR 33RD AND 34TH REJECTION NOTICES AND REVIEW DOCKET AND REVISE DRAFT CNO RE: 34TH REJECTION NOTICE | 0.30 | 121.50 |
| 07/15/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING REJECTED CONTRACT (.1); CORRESPONDENCE WITH GA REGARDING PINTEREST STIPULATION (.1); | 0.20 | 160.00 |
| 07/15/25 | JMD | REVISE CREATIVEBUG/PINTEREST COC INCORPORATING D. COHEN COMMENTS (.4); EMAIL TO R. HOLLANDER, G. HECK, C. GAUVIN AND D. COHEN RE: FINALIZED STIPULATION (.2); EMAILS W/ P. RATOWIAK RE: FINALIZE DOCUMENT FOR FILING (.1) | 0.70 | 402.50 |
| 07/15/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: CONSENT ORDER AND EXHIBIT A – PROPOSED ORDER WITH STIPULATION APPROVING PINTEREST ADVERTISING AGREEMENT FOR FILING | 0.40 | 162.00 |
| 07/15/25 | PVR | EFILE COC RE: CONSENT ORDER RE: STIPULATION APPROVING PINTEREST ADVERTISING AGREEMENT AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 07/15/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE THIRTY-FOURTH REJECTION ORDER | 0.20 | 81.00 |
| 07/15/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE THIRTY-THIRD REJECTION ORDER | 0.20 | 81.00 |
| 07/16/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CONSENT ORDER APPROVING STIPULATION RE: PINTEREST ADVERTISING AGREEMENT | 0.20 | 81.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **4.90** | **2,970.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FEE APPS (.1); | 0.10 | 80.00 |
| 07/02/25 | PJR | REVIEW A&M EXPENSE SUMMARY (.1); EMAILS TO AND FROM L. CASEY AND M. FITTS RE: A&M EXPENSE ISSUES (.1) | 0.20 | 180.00 |
| 07/03/25 | PJR | REVIEW AND REVISE EXHIBITS TO FEE APPLICATION RE: COMPLIANCE AND CONFIDENTIALITY | 0.90 | 810.00 |
| 07/07/25 | MEF | EMAILS W/ J. RAPHAEL RE: INTERIM FEE APP INQUIRY, REVIEW INTERIM COMP ORDER RE SAME, AND EMAILS W/ E. KOSMAN RE SAME | 0.30 | 172.50 |
| 07/10/25 | JMD | REVIEW DRAFT CNO AND DOCKET RE: KROLL 3RD MONTHLY FEE APP & EMAIL P. RATKOWIAK RE: SAME | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 07/10/25 | PVR | EMAIL TO J. DOUGHERTY AND P. REILLEY AND DRAFT CNO FOR KROLL THIRD MONTHLY FEE APPLICATION | 0.20 | 81.00 |
| 07/10/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY AND REVIEW, REVISE AND PREPARE CNO FOR KROLL THIRD MONTHLY FEE APPLICATION FOR FILING | 0.10 | 40.50 |
| 07/10/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY AND EFILE CNO FOR KROLL THIRD MONTHLY FEE APPLICATION | 0.20 | 81.00 |
| 07/10/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 07/15/25 | MEF | EMAILS W/ J. RAPHAEL AND J. DOUGHERTY RE: DELOITTEE FEE APP | 0.20 | 115.00 |
| 07/15/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING FEE APP (.1); | 0.10 | 80.00 |
| 07/15/25 | JMD | EMAIL P. RATKOWIAK RE: FEE APP CNO | 0.10 | 57.50 |
| 07/15/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND DRAFT CNO RE: COLE SCHOTZ APRIL FEE APPLICATION | 0.20 | 81.00 |
| 07/15/25 | PJR | EMAILS TO AND FROM O. ACUNA RE: FEE ISSUES (.1); EMAIL FROM J. RAPHAEL RE: DELOITTE FEE ISSUES (.1) | 0.20 | 180.00 |
| 07/16/25 | MEF | REVIEW DELOITTE FEE APP AND EMAILS W/ P. RATKOWIAK & J. RAPHAEL RE SAME | 0.40 | 230.00 |
| 07/16/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APP (.1); | 0.10 | 80.00 |
| 07/16/25 | EAK | REVIEW JOANN THIRD MONTHLY CNO. | 0.10 | 43.00 |
| 07/16/25 | JMD | EMAIL E. KOSMAN RE: CNO RE: FEE APP | 0.10 | 57.50 |
| 07/16/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR DELOITTE FEE APPLICATION | 0.10 | 40.50 |
| 07/16/25 | PVR | EFILE AND COORDINATE SERVICE OF DELOITTE COMBINED FIRST FEE APPLICATION | 0.30 | 121.50 |
| 07/16/25 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 40.50 |
| 07/16/25 | PVR | EMAIL EXCHANGE WITH M. FITZPATRICK RE: FILING DELOITTE FEE APPLICATION | 0.10 | 40.50 |
| 07/16/25 | PVR | EFILE CNO RE: COLE SCHOTZ APRIL FEE APPLICATION | 0.20 | 81.00 |
| 07/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DELOITTE COMBINED FIRST FEE APPLICATION, NOTICE OF APPLICATION AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |

**LEASES (REAL PROPERTY)**                                              **35.00**      **23,095.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/25 | PJR | COMMUNICATIONS WITH J. DOUGHERTY RE: LEASE ASSUMPTION AND REJECTION ISSUES (.4); EMAILS TO AND FROM W. FARMER AND R. HOLLANDER RE: ASSUMPTION ISSUES (.3); REVIEW AND ANALYZE CERTIFICATIONS AND REVISED ASSUMPTION ORDERS (.7); REVIEW REJECTION NOTICES (.4) | 1.80 | 1,620.00 |

Re:      CHAPTER 11 REORG. DEBTOR                          Invoice Number 1012606
         Client/Matter No. 69001-0001                                 August 5, 2025
                                                                            Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | MT | EMAILS (2X) TO A&M RE: TAMARACK MOTION (.2); PHONE CALLS TO TAMARACK'S COUNSEL (.1); CALL WITH P. REILLEY RE: SAME (.1) | 0.40 | 308.00 |
| 07/01/25 | JMD | REVIEW DRAFT COC RE: OSHKOSH/SALEM LANDLORDS FROM W. FARMER (.2); EMAIL P. REILLEY, S. NEWMAN AND E. KOSMAN RE: SAME (.1). | 0.30 | 172.50 |
| 07/01/25 | JMD | CALL W/ E. KOSMAN RE: CREATIVEBUG/PINTEREST COC ISSUE | 0.20 | 115.00 |
| 07/01/25 | JMD | EMAIL W. FARMER RE: ASSUMPTION ORDER | 0.10 | 57.50 |
| 07/01/25 | JMD | EMAIL W. FARMER RE: OSHKOSH/SALEM ASSUMPTION ORDER | 0.20 | 115.00 |
| 07/01/25 | JMD | REVIEW CREATIVEBUG/PINTEREST CONSENT STIPULATION AND PROPOSED ORDER AND DRAFT COC RE: SAME (1.2); EMAIL P. REILLEY AND S. NEWMAN RE: SAME (.2); INCORPORATE S. NEWMAN COMMENTS (.2); EMAIL TO COUNSEL RE: SAME (.1). | 1.70 | 977.50 |
| 07/01/25 | JMD | REVIEW COC RE: 5TH ASSUMPTION NOTICE RE: LIMA LEASE FOR FILING | 0.20 | 115.00 |
| 07/01/25 | PVR | EFILE COC RE: FIFTH ASSUMPTION NOTICE RE: LIMA STORE NO. 227 AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.40 | 162.00 |
| 07/01/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND J. DOUGHERTY RE: UPDATED EXHIBIT B – REDLINE AND PREPARE SAME FOR FILING | 0.10 | 40.50 |
| 07/01/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: FIFTH ASSUMPTION NOTICE RE: LIMA STORE NO. 227, AND EXHIBITS A AND B FOR FILING | 0.40 | 162.00 |
| 07/01/25 | PVR | EMAIL FROM AND TO P. REILLEY AND UPDATE NOTICE OF HEARING RE: FIRST ASSUMPTION NOTICE RE: CAVENDER STORES | 0.20 | 81.00 |
| 07/01/25 | PVR | EMAIL FROM J. DOUGHERTY AND EFILE COC RE: 27TH SUPPLEMENTAL REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 07/01/25 | PVR | EMAIL FROM P. REILLEY AND EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING ON AMENDED FIRST NOTICE OF ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACT AND/OR UNEXPIRED LEASES (CAVENDER L.P.) | 0.40 | 162.00 |
| 07/01/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIFTH ASSUMPTION ORDER RE: LIMA STORE NO. 227 | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                        Invoice Number 1012606
        Client/Matter No. 69001-0001                                          August 5, 2025
                                                                                 Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIFTH ASSUMPTION ORDER AUTHORIZING DEBTORS TO ASSUME AND ASSIGN CERTAIN UNEXPIRED LEASES TO DOLLAR TREE STORES, INC. [KINGSPORT] | 0.20 | 81.00 |
| 07/01/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE ORDER AUTHORIZING DEBTORS TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES [BURLINGTON STORES, INC.] | 0.20 | 81.00 |
| 07/01/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE FIFTH ASSUMPTION ORDER AUTHORIZING DEBTORS TO ASSUME AND ASSIGN CERTAIN UNEXPIRED LEASES TO DOLLAR TREE STORES, INC. [MODESTO] | 0.20 | 81.00 |
| 07/01/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COC RE: 24TH SUPPLEMENTAL REJECTION NOTICE AND EXHIBIT A - PROPOSED ORDER, COC RE: 25TH SUPPLEMENTAL REJECTION NOTICE AND EXHIBIT A - PROPOSED ORDER, COC RE: 26TH SUPPLEMENTAL REJECTION NOTICE AND EXHIBIT A - PROPOSED ORDER AND COC RE: 27TH SUPPLEMENTAL REJECTION NOTICE AND EXHIBIT A - PROPOSED ORDER FOR FILING | 1.20 | 486.00 |
| 07/01/25 | PVR | EMAIL FROM J. DOUGHERTY AND EFILE COC RE: 25TH SUPPLEMENTAL REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 07/01/25 | PVR | EMAIL FROM J. DOUGHERTY AND EFILE COC RE: 26TH SUPPLEMENTAL REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 07/01/25 | PVR | EMAIL FROM J. DOUGHERTY AND EFILE COC RE: 24TH SUPPLEMENTAL REJECTION NOTICE AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 FOR CHAMBERS | 0.30 | 121.50 |
| 07/01/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND P. REILLEY AND REVIEW, REVISE AND PREPARE COC RE: AMENDED FIRST ASSUMPTION NOTICE RE: OSHKOSH & SALEM AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 07/01/25 | PVR | EMAIL TO J. DOUGHERTY AND P. REILLEY AND EFILE COC RE: AMENDED FIRST ASSUMPTION NOTICE RE: OSHKOSH & SALEM AND REVISE AND UPLOAD PROPOSED ORDER AND EXHIBITS A AND B FOR CHAMBERS | 0.30 | 121.50 |
| 07/02/25 | MEF | REVIEW 21ST REJECTION NOTICE COC AND EMAILS W/ E. KOSMAN RE SAME (.2) AND CALL W/ E. KOSMAN RE SAME (.1) | 0.30 | 172.50 |
| 07/02/25 | MEF | CALL W/ P. REILLEY RE: LEASE REJECTION/ASSUMPTION NOTICES | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 REORG. DEBTOR                                  Invoice Number 1012606
       Client/Matter No. 69001-0001                                         August 5, 2025
                                                                                Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/25 | MT | MULTIPLE EMAILS WITH TAMARACK'S COUNSEL RE: ADJOURNMENT AND RESOLUTION OF MOTION (.4); EMAIL TO PARALEGAL RE: SAME (.1); EMAIL UPDATE TO A&M RE: SAME (.1) | 0.60 | 462.00 |
| 07/02/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING PAYMENT (.1); CORRESPONDENCE WITH LANDLORD REGARDING STUB RENT (.1); | 0.20 | 160.00 |
| 07/02/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE 24TH SUPPLEMENTAL REJECTION ORDER | 0.20 | 81.00 |
| 07/02/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE 25TH SUPPLEMENTAL REJECTION ORDER | 0.20 | 81.00 |
| 07/02/25 | PVR | EMAIL FROM AND TO KROLL RE: SERVICE OF AMENDED FIRST ASSUMPTION ORDER RE: OSHKOSH & SALEM | 0.20 | 81.00 |
| 07/02/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND P. REILLEY AND REVIEW, REVISE AND PREPARE NOTICE OF FILING AMENDED SCHEDULE 2 TO THIRTY-FOURTH REJECTION NOTICE AND EXHIBITS A AND B FOR FILING | 0.40 | 162.00 |
| 07/02/25 | PVR | EMAIL TO KIRKLAND TEAM AND COLE SCHOTZ TEAM AND RETRIEVE AMENDED FIRST ASSUMPTION ORDER RE: OSHKOSH & SALEM | 0.20 | 81.00 |
| 07/02/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE 26TH SUPPLEMENTAL REJECTION ORDER | 0.20 | 81.00 |
| 07/02/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE 27TH SUPPLEMENTAL REJECTION ORDER | 0.20 | 81.00 |
| 07/02/25 | PVR | EMAIL FROM W. FARMER AND TO E. KOSMAN AND P. REILLEY RE: NOTICE OF FILING AMENDED SCHEDULE 2 TO THIRTY-FOURTH REJECTION NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 81.00 |
| 07/02/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF FILING AMENDED SCHEDULE 2 TO THIRTY-FOURTH REJECTION NOTICE | 0.40 | 162.00 |
| 07/03/25 | PVR | EFILE COC RE: 21ST REJECTION NOTICE | 0.30 | 121.50 |
| 07/03/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND M. FITZPATRICK AND REVISE AND PREPARE PROPOSED ORDER AND EXHIBIT 1 RE: 21ST REJECTION NOTICE TO BE UPLOADED FOR CHAMBERS | 0.20 | 81.00 |
| 07/03/25 | PVR | EMAIL FROM AND TO E. KOSMAN AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COC RE: 21ST REJECTION NOTICE AND EXHIBITS A – B FOR FILING | 0.30 | 121.50 |
| 07/03/25 | PVR | EMAIL TO E. KOSMAN AND M. FITZPATRICK AND UPLOAD PROPOSED ORDER AND EXHIBIT 1 RE: 21ST REJECTION NOTICE FOR CHAMBERS | 0.20 | 81.00 |
| 07/07/25 | PJR | CORRESPONDENCE WITH R. HOLLENDER AND COUNSEL TO LANDLORDS RE: ASSUMPTION AND CURE ISSUES | 0.20 | 180.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number 1012606
        Client/Matter No. 69001-0001                                          August 5, 2025
                                                                                    Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/25 | MT | EMAILS WITH A&M RE: TAMARACK MOTION (.2); PHONE CALL FROM BILL STARR (.1) AND EMAIL TO A&M RE: STARR'S RENT CLAIMS (.1) | 0.40 | 308.00 |
| 07/07/25 | SLN | CORRESPONDENCE WITH LANDLORD (.1); | 0.10 | 80.00 |
| 07/09/25 | PJR | EMAILS TO AND FROM W. FARMER RE: ASSUMPTION OBJECTIONS AND HEARING ISSUES (.2); REVIEW AND ANALYSIS RE: ASSUMPTION AND CURE ISSUES (.5) | 0.70 | 630.00 |
| 07/09/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT (.1); CORRESPONDENCE WITH LANDLORD REGARDING ASSIGNMENT (.1); | 0.20 | 160.00 |
| 07/10/25 | PJR | CALL WITH K. MEYER RE: LEASE AND ASSUMPTION ISSUES (.2); EMAILS TO AND FROM W. FARMER RE: LEASE ASSUMPTION AND HEARING ISSUES (.1); EMAILS TO AND FROM G. MCDANIEL RE: ASSUMPTION ISSUES (.1); EMAILS TO AND FROM M. BUSENKELL RE: DISTRIBUTION, LEASE ASSUMPTION AND HEARING ISSUES (.1); EMAILS TO AND FROM D. COHEN AND J. DOUGHERTY RE: LEASE ISSUES (.2); EMAILS TO AND FROM R. HOLLANDER AND GA TEAM RE: LEASE AND REJECTION ISSUES (.3); EMAIL TO J. HARKNESS RE: EQUIPMENT AND LEASE ISSUES (.1); REVIEW OBJECTION TO REJECTION NOTICE (.2); EMAIL TO AND FROM B. MCLAUGHLIN RE: RENT PAYMENT (.1) | 1.40 | 1,260.00 |
| 07/10/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING CURE (.1); | 0.10 | 80.00 |
| 07/10/25 | JMD | EMAIL P. RATKOWIAK RE: UPCOMING CNO'S FOR REJECTION NOTICES (.1); REVIEW DRAFT CNO FOR 32ND REJECTION NOTICE (.1) | 0.20 | 115.00 |
| 07/10/25 | JMD | EMAILS W/ K. MEYER RE: CNO'S RE: 32-34TH REJECTION NOTICES | 0.20 | 115.00 |
| 07/11/25 | MT | REVIEW OF LEASE RE: TAMARACK MOTION TO COMPEL (.7); EMAIL TO A&M RE: SAME (.1); EMAIL TO TAMARACK'S COUNSEL RE RESPONSE TO RENT CLAIMS (.3); EMAILS TO A&M RE: BILL STARR RENT CLAIMS (.1) | 1.20 | 924.00 |
| 07/11/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING REJECTION (.1); CORRESPONDENCE WITH LANDLORD (.1); | 0.20 | 160.00 |
| 07/11/25 | JMD | EMAIL P. RATKOWIAK RE: CNOS FOR 32-34 REJECTION NOTICES | 0.10 | 57.50 |

## COLE SCHOTZ P.C.

| | |
|---|---|
| Re: CHAPTER 11 REORG. DEBTOR | Invoice Number 1012606 |
| Client/Matter No. 69001-0001 | August 5, 2025 |
| | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/11/25 | PVR | EMAIL EXCHANGE WITH P. REILLEY, REVIEW DOCKET AND DRAFT NOTICE OF HEARING RE: OBJECTIONS TO FIRST AMENDED NOTICE BY LNN ENTERPRISES, INC., SPRING CREEK OWNER, LLC & DLC MANAGEMENT CORP. RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC, COTTON MILL II, LLC, BV WOLF CREEK, LLC, MYRTLE BEACH FARMS COMPANY, INC. AND CAHILL ROAD PARTNERS | 1.10 | 445.50 |
| 07/14/25 | PJR | REVIEW ASSUMPTION PROCEDURES ORDER (.1); EMAILS TO AND FROM W. FARMER RE: ASSUMPTION ISSUES (.2); REVIEW AND REVISE NOTICE OF HEARING (.2) | 0.50 | 450.00 |
| 07/14/25 | MT | FOLLOW UP EMAILS TO TAMARACK'S COUNSEL (.2); PHONE CALL TO TAMARACK'S COUNSEL (.1) | 0.30 | 231.00 |
| 07/14/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT (.1); | 0.10 | 80.00 |
| 07/14/25 | JMD | REVIEW AND REVISE DRAFT 34TH REJECTION COC | 0.60 | 345.00 |
| 07/14/25 | JMD | EMAILS W/ P. RATKOWIAK RE: REVISIONS TO CNO RE: 34TH REJECTION NOTICE | 0.10 | 57.50 |
| 07/14/25 | JMD | REVIEW DRAFT NOTICE OF HEARING RE: FIRST ASSUMPTION NOTICE | 0.20 | 115.00 |
| 07/15/25 | MT | PHONE CALL TO TAMARACK'S COUNSEL (.1); MULTIPLE EMAILS TO TAMARACK'S COUNSEL RE: MOTION RESOLUTION (.4); CONFERENCE WITH P. REILLEY RE: MOTION STATUS (.2); CONFERENCE WITH M. FITZPATRICK RE: RESEARCH ISSUE (.1) | 0.80 | 616.00 |
| 07/15/25 | PJR | EMAILS TO AND FROM W. FARMER RE: ASSUMPTION ISSUES (.2); REVIEW AND REVISE NOTICE OF HEARING (.2); REVIEW RESPONSES TO ASSUMPTION NOTICE (.6); EMAIL FROM L. HEILMAN RE; LEASE ISSUES (.1); CONFERENCE WITH J. DOUGHERTY RE: LEASE AND NOTICE ISSUES (.2); REVIEW STIPULATION AND ORDER RE: LEASE ASSUMPTION (.2); | 1.50 | 1,350.00 |
| 07/15/25 | MT | DRAFT OBJECTION TO TAMARACK'S MOTION FOR ADMINISTRATIVE CLAIM (3.9); CONDUCT RESEARCH AND REVIEW CASE LAW RELATING TO SAME (2.3) | 6.20 | 4,774.00 |
| 07/15/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT | 0.10 | 80.00 |
| 07/15/25 | JMD | REVIEW AND REVISE NOTICE OF OMNIBUS HEARING RE: AMENDED FIRST ASSUMPTION NOTICE (.4); EMAIL P. REILLEY RE: SAME (.1); EMAIL P. RATKOWIAK RE: FINALIZE AND FILE SAME (.1) | 0.60 | 345.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR
        Client/Matter No. 69001-0001

Invoice Number 1012606
August 5, 2025
Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/15/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: FIRST ASSUMPTION NOTICE | 0.30 | 121.50 |
| 07/15/25 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE NOTICE OF HEARING RE: FIRST ASSUMPTION NOTICE FOR FILING | 0.20 | 81.00 |
| 07/16/25 | MT | REVIEW, REVISE, AND FINALIZE OBJECTION TO TAMARACK'S MOTION (.9); ADDITIONAL REVIEW OF CASE LAW RELATING TO SAME (1.2); EMAILS (2X) TO K&E RE: SAME (.2); EMAILS (2X) TO CO-COUNSEL RE: SAME (.2) PHONE CALLS (2X) WITH M. FITZPATRICK RE: SAME (.2) | 2.70 | 2,079.00 |
| 07/16/25 | SLN | CORRESPONDENCE WITH LANDLORD (.1); | 0.10 | 80.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **9.40** | **7,289.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | SLN | CORRESPONDENCE WITH DEFENDANTS REGARDING CA (.1); | 0.10 | 80.00 |
| 07/01/25 | SLN | REVIEW DEFENDANTS SECOND RFP (.1); REVIEW DEFENDANTS THIRD SET OF RFP (.1); REVIEW OHIO PLAINTIFFS OBJECTION TO MOTION TO ENFORCE STAY AND SALE ORDER (.9); | 1.10 | 880.00 |
| 07/01/25 | PJR | REVIEW DOCUMENT REQUESTS (.2); REVIEW RESPONSE TO MOTION TO ENFORCE (.3) | 0.50 | 450.00 |
| 07/01/25 | PVR | REVIEW ORDER APPROVING STIPULATION FOR EXTENSION OF TIME AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO FILE REPLY ISO DEBTORS' MOTION TO (I) ENFORCE AUTOMATIC STAY; (II) ENFORCE SALE ORDER; AND (III) FOR PRELIMINARY INJUNCTION AND DEFENDANTS EXTENDED OBJ. DEADLINE RE: ADV. PROCEEDING | 0.30 | 121.50 |
| 07/02/25 | SLN | CORRESPONDENCE WITH DEFENDANTS REGARDING DOCUMENT REQUESTS (.2); | 0.20 | 160.00 |
| 07/02/25 | PJR | ATTEND MEET AND CONFER WITH M. WHALEN, M. FARMER AND J. GORDON RE: ADVERSARY DISCOVERY ISSUES (.8); REVIEW DISCOVERY REQUESTS (.4); EMAILS TO AND FROM M. FITZPATRICK AND P. RATKOWIAK RE: DISCOVERY AND NOTICE OF SERVICE (.1) | 1.20 | 1,080.00 |
| 07/02/25 | PVR | EMAIL TO M. FITZPATRICK, P. REILLEY AND B. CROSBIE AND EFILE AND RETRIEVE NOTICE OF SERVICE OF RESPONSES AND OBJECTIONS TO FIRST SET OF RFP RE: ADVERSARY PROCEEDING | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                         Invoice Number 1012606
          Client/Matter No. 69001-0001                               August 5, 2025
                                                                   Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY AND B. CROSBIE AND DRAFT NOTICE OF SERVICE OF RESPONSES AND OBJECTIONS TO FIRST SET OF RFP RE: ADVERSARY PROCEEDING | 0.40 | 162.00 |
| 07/03/25 | PVR | EMAIL TO AND FROM M. FITZPATRICK AND TO B. CROSBIE RE: FOLLOWING UP ON REQUEST FOR SERVICE EMAILS RE: ADVERSARY COMPLAINT AND SUMMONS | 0.20 | 81.00 |
| 07/08/25 | PJR | EMAIL FROM M. FARMER RE: DISCOVERY ISSUES | 0.10 | 90.00 |
| 07/10/25 | SLN | REVIEW PLAINTIFFS REPLY BRIEF IN SUPPORT OF MOTION TO ENFORCE AUTOMATIC STAY, SALE ORDER AND PI (.6); | 0.60 | 480.00 |
| 07/10/25 | PJR | EMAILS TO AND FROM PROCESS SERVER RE: HAGUE SERVICE (.1); CORRESPONDENCE WITH M. WHALEN, L. VALENTOR AND M. FITZPATRICK RE: REPLY ISSUES (.3); REVIEW OPPOSITION TO MOTION TO ENFORCE (.4); REVIEW AND EXECUTE REPLY IN OPPOSITION (.5) | 1.30 | 1,170.00 |
| 07/10/25 | PVR | EMAIL FROM AND TO P. REILLEY AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENFORCE FOR FILING | 0.30 | 121.50 |
| 07/10/25 | PVR | EFILE AND COORDINATE SERVICE OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO ENFORCE | 0.40 | 162.00 |
| 07/11/25 | SLN | REVIEW DEFENDANTS DISCOVERY REQUESTS TO PLAINTIFF (.3); | 0.30 | 240.00 |
| 07/11/25 | PJR | CALL WITH G. NOVOD, M. WHALEN AND M. FARMER RE: DISCOVERY ISSUES (.5); REVIEW DISCOVERY REQUESTS (.3); EMAIL FROM G. NOVOD RE: ORAL ARGUMENT (.1) | 0.90 | 810.00 |
| 07/14/25 | PJR | EMAILS TO AND FROM G. NOVOD RE: ORAL ARGUMENT ISSUES (.1); CALL WITH M. WHALEN RE: OHIO LITIGATION ISSUES (.1); REVIEW DRAFT REQUEST FOR ORAL ARGUMENT (.1); RESEARCH RE: LITIGATION ISSUES AND MOTION TO ENFORCE (.6); EMAILS TO AND FROM L. VALENTOR RE: ADVERSARY ISSUES (.1) | 1.00 | 900.00 |
| 07/15/25 | PJR | EMAIL TO AND FROM M. WHALEN RE: ADVERSARY ISSUES (.1); EMAIL TO N. BARKSDALE RE: REQUEST FOR ORAL ARGUMENT (.1) | 0.20 | 180.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                              Invoice Number 1012606
        Client/Matter No. 69001-0001                                 August 5, 2025
                                                                          Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| **POST CONFIRMATION** | | | **4.80** | **2,760.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/11/25 | MEF | CALLS W/ P. REILLEY RE: POST CONFIRMATION CASE STATUS (.3, .3) | 0.60 | 345.00 |
| 07/11/25 | MEF | CALL W/ A. ABER, N. HAUGHEY, M. FITTS, J. MICHILIK, M. WALDREP, O. ACUNA, L. BLUMENTHAL, AND P. REILLEY RE: POST CONFIRMATION PLAN ADMINISTRATOR RESPONSIBILITIES | 0.60 | 345.00 |
| 07/14/25 | MEF | CALL W/ P. REILLEY RE: CASE UPDATES AND EFFECTIVE DATE STATUS | 0.20 | 115.00 |
| 07/15/25 | MEF | PREPARE CRITICAL DATES/DEADLINES CALENDAR, REVIEW PLAN, CONFIRMATION ORDER, AND PLAN SUPPLEMENT RE SAME, CONFERENCES W/ P. REILLEY RE SAME, AND EMAILS W/ P. REILLEY, M. TSUKERMAN, O. ACUNA, M. WALDREP, AND L. BLUMENTHAL RE SAME | 1.50 | 862.50 |
| 07/16/25 | MEF | REVIEW AND FINALIZE FOR FILING NOTICE OF EFFECTIVE DATE, REVIEW PLANRE SAME, EMAILS W/ M. WALDREP, A. KLIMOWICZ AND P. RATKOWIAK RE SAME, AND REVIEW CONFIRMATION ORDER RE SERVICE OF SAME | 0.60 | 345.00 |
| 07/16/25 | MEF | CALLS W/ P. REILLEY (.4, .1, .1, .1) RE: PLAN EFFECTIVE DATE, CASE ADMINISTRATION AND TRANSITION, CLAIMS RECONCILIATION, AND CRITICAL DATES | 0.70 | 402.50 |
| 07/16/25 | MEF | CALL W/ PLAN ADMINISTRATOR, JOANN TEAM, A&M TEAM, AND P. REILLEY RE TRANSITION | 0.60 | 345.00 |

| | | | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **15.90** | **9,279.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | MEF | CALL W/ P. REILLEY RE: PLAN CONFIRMATION HEARING | 0.20 | 115.00 |
| 07/02/25 | PVR | EMAIL FROM AND TO KROLL RE: DEADLINE TO FORWARD ELECTRONIC POC BINDERS RE: 9TH-13TH OMNIBUS OBJ. TO CLAIMS | 0.10 | 40.50 |
| 07/02/25 | PVR | PREPARE AND REVISE DRAFT AGENDA FOR JULY 31, 2025 HEARING | 0.70 | 283.50 |
| 07/02/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR JULY 10 HEARING | 0.40 | 162.00 |

## COLE SCHOTZ P.C.

Re:    CHAPTER 11 REORG. DEBTOR                  Invoice Number 1012606
         Client/Matter No. 69001-0001                              August 5, 2025
                                                                           Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/02/25 | PVR | UPDATE CASE CALENDAR RE: OUR DEADLINE TO FORWARD ELECTRONIC POC BINDERS RE: 9TH-13TH OMNIBUS OBJ. TO CLAIMS TO CHAMBERS | 0.10 | 40.50 |
| 07/02/25 | PVR | EMAIL FROM AND TO M. TSUKERMAN RE: ADJOURNMENT OF TAMARACK MOTION FOR ADMINISTRATIVE EXPENSE TO JULY 31 HEARING AND EXTENSION OF DEBTORS OBJECTION DEADLINE TO JULY 16 AND UPDATE CASE CALENDAR | 0.20 | 81.00 |
| 07/02/25 | PVR | UPDATE CASE CALENDAR RE: HEARING AND RESPONSE DEADLINE FOR 9TH - 13TH OMNIBUS OBJ. TO CLAIMS | 0.10 | 40.50 |
| 07/03/25 | MEF | REVIEW AND EDIT 7/10 HEARING AGENDA (.6) AND CALL W. P. REILLEY RE SAME (.2) | 0.80 | 460.00 |
| 07/03/25 | PVR | EMAIL FROM AND TO P. REILLEY RE: DRAFT AGENDA FOR JULY 10, 2025 HEARING AND REVISE SAME | 0.40 | 162.00 |
| 07/07/25 | PVR | EMAIL TO M. FITZPATRICK AND FROM AND TO G. MATTHEWS RE: TRANSCRIPT FROM JUNE 30, 2025 HEARING FROM TRUE VALUE MATTER | 0.20 | 81.00 |
| 07/08/25 | MEF | REVIEW, EDIT, AND FINALIZE HEARING AGENDA AND EMAILS W/ P. RATKOWIAK AND M. WALDREP RE SAME | 0.60 | 345.00 |
| 07/08/25 | MEF | EMAILS W/ COUNSEL TO SINCERE RE: AGENDA AND RESOLVED CLAIM RESPONSE | 0.10 | 57.50 |
| 07/08/25 | PJR | EMAILS TO AND FROM N. BARKSDALE RE: HEARING ISSUES (.1); REVIEW AND EXECUTE HEARING AGENDA (.4) | 0.50 | 450.00 |
| 07/08/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AGENDA FOR JULY 10, 2025 HEARING WITH HYPERLINKS | 0.70 | 283.50 |
| 07/08/25 | PVR | EFILE AND COORDINATE SERVICE OF AGENDA FOR JULY 10, 2025 HEARING | 0.30 | 121.50 |
| 07/08/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND REVIEW, FURTHER REVISE AND PREPARE AGENDA FOR JULY 10, 2025 HEARING | 0.30 | 121.50 |
| 07/09/25 | MEF | REVIEW AND EDIT AMENDED AGENDA AND EMAILS W/ P. RATKOWIAK RE SAME | 0.30 | 172.50 |
| 07/09/25 | JMD | REVIEW EMAIL FROM W. FARMER RE: JULY 31 HEARING ISSUES | 0.10 | 57.50 |
| 07/09/25 | JMD | REVIEW FOLLOW UP EMAIL FROM W. FARMER RE: JULY 31 HEARING ISSUES AND OUTSTANDING OBJECTIONS | 0.10 | 57.50 |
| 07/09/25 | PJR | CONFERENCE WITH J. MICHALIK, M. WHALEN, M. WALDREP AND N. HAUGHEY RE: HEARING PREPARATION | 1.10 | 990.00 |
| 07/09/25 | PVR | UPDATE HEARING BINDERS WITH ADDITIONAL FILINGS AND FILED AMENDED AGENDA FOR JULY 10, 2025 HEARING | 0.60 | 243.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                              Invoice Number 1012606
              Client/Matter No. 69001-0001                                August 5, 2025
                                                                            Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/09/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND UPDATE DRAFT AMENDED AGENDA FOR JULY 10, 2025 HEARING | 0.30 | 121.50 |
| 07/09/25 | PVR | EFILE AND COORDINATE SERVICE OF AMENDED AGENDA FOR JULY 10, 2025 HEARING | 0.30 | 121.50 |
| 07/09/25 | PVR | EMAIL TO CHAMBERS AND PREPARE FILED AMENDED AGENDA FOR JULY 10, 2025 HEARING WITH HYPERLINKS | 0.70 | 283.50 |
| 07/09/25 | PVR | EMAIL TO R. MCQUIRT AND TO PARCELS RE: PREPARATION OF THREE HEARING BINDERS FOR JULY 10, | 0.30 | 121.50 |
| 07/10/25 | MEF | ATTEND CONFIRMATION HEARING | 1.10 | 632.50 |
| 07/10/25 | JMD | REVIEW AMENDED AGENDA FOR 7/10 CONFIRMATION HEARING | 0.10 | 57.50 |
| 07/10/25 | PVR | UPDATE CASE CALENDAR RE: HEARING DATE, OBJECTION DEADLINE AND PROPOSED EXPIRATION OF SOLICITATION | 0.20 | 81.00 |
| 07/10/25 | PJR | REVIEW AND ANALYZE PLEADINGS AND CONFERENCE WITH KIRKLAND TEAM IN ADVANCE OF CONFIRMATION | 2.90 | 2,610.00 |
| 07/10/25 | PVR | REVIEW AND REVISE DRAFT AGENDA FOR JULY 31, 2025 HEARING | 0.20 | 81.00 |
| 07/15/25 | MEF | EMAILS W/ J. GORDON AND P. RATKOWIAK RE: 6/11 HEARING TRANSCRIPT | 0.10 | 57.50 |
| 07/15/25 | JMD | EMAIL P. RATKOWIAK RE: HEARING TRANSCRIPT | 0.10 | 57.50 |
| 07/15/25 | PVR | EMAIL FROM AND TO VERITEXT RE: REQUEST FOR TRANSCRIPT FOR JUNE 11, 2025 HEARING | 0.10 | 40.50 |
| 07/15/25 | PVR | EMAIL TO M. FITZPATRICK AND J. GORDON RE: TRANSCRIPT FOR JUNE 11, 2025 HEARING | 0.10 | 40.50 |
| 07/15/25 | PVR | EMAILS AND CONFERENCE WITH J. DOUGHERTY AND M. FITZPATRICK AND ORDER EXPEDITED TRANSCRIPT FROM VERITEXT FOR JUNE 11, 2025 HEARING | 0.30 | 121.50 |
| 07/16/25 | PVR | EMAIL FROM G. MATTHEWS AND TO M. FITZPATRICK, P. REILLEY, S. NEWMAN AND K. SWEENEY RE: TRANSCRIPT | 0.10 | 40.50 |
| 07/16/25 | PVR | EMAIL TO G. MATTHEWS REQUESTING TRANSCRIPT OF TRUE VALUE JULY 10 HEARING | 0.10 | 40.50 |
| 07/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, P. REILLEY, S. NEWMAN AND K. SWEENEY RE: REQUEST FOR TRANSCRIPT | 0.10 | 40.50 |
| 07/16/25 | PVR | EMAILS FROM S. NEWMAN AND UPDATE DRAFT AGENDA FOR AUGUST 14, 2025 HEARING AND CASE CALENDAR RE: EXTENDED RESPONSE DEADLINE FOR (I) ELEGANT HOME, (II) CRG FINANCIAL LLC (ON BEHALF OF PARAMOUNT | 0.80 | 324.00 |
| 07/16/25 | PVR | UPDATE DRAFT AGENDA FOR JULY 31, 2025 HEARING | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 REORG. DEBTOR                                        Invoice Number 1012606
      Client/Matter No. 69001-0001                                          August 5, 2025
                                                                                  Page 25

**REORGANIZATION PLAN**                                              **59.60**   **42,334.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | PJR | EMAILS TO AND FROM J. MICHALIK AND M. WALDREP RE: CONFIRMATION ISSUES (.2); REVIEW PLAN SUPPLEMENT (.5) | 0.70 | 630.00 |
| 07/01/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING VOTING (.1); | 0.10 | 80.00 |
| 07/02/25 | PJR | EMAILS TO AND FROM A. KLIMOWICZ RE: PLAN AND INJUNCTION ISSUES (.1); RESEARCH RE: PLAN ISSUES (.7) | 0.80 | 720.00 |
| 07/02/25 | SLN | CORRESPONDENCE WITH KROLL REGARDING VOTING (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING PLAN (.2) | 0.30 | 240.00 |
| 07/03/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING VOTING RESULTS (.3); | 0.30 | 240.00 |
| 07/03/25 | PJR | EMAILS TO AND FROM N. HAUGHEY AND KROLL RE: PLAN VOTING AND BALLOT ISSUES (.2); REVIEW PLAN SUPPLEMENT AND REVISED PLAN (.5) | 0.70 | 630.00 |
| 07/05/25 | PJR | EMAILS TO AND FROM A. ORCHOSKI AND A. KLIMOWICZ RE: PLAN VOTING ISSUES (.1); REVIEW VOTING DECLARATION (.2); EMAILS TO AND FROM M. WALDREP RE: PLAN AND CONFIRMATION ISSUES (.2) | 0.50 | 450.00 |
| 07/05/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING VOTING DECLARATION (.2); | 0.20 | 160.00 |
| 07/06/25 | PJR | EMAILS TO AND FROM M. WALDREP AND S. LEIB RE: PLAN ISSUES (.1); REVIEW AND ANALYZE PROPOSED FINDINGS OF FACT (1.2); REVIEW MODIFIED PLAN (.8) | 2.10 | 1,890.00 |
| 07/07/25 | MEF | CALLS W/ P. REILLEY RE: PLAN CONFIRMATION ORDER COMMENTS (.3, .2) | 0.50 | 287.50 |
| 07/07/25 | MEF | EMAILS W/ J. RAPHAEL RE: EXCLUSIVITY MOTION (.1) AND CALL W/ P. REILLEY RE SAME (.1) | 0.20 | 115.00 |
| 07/07/25 | MEF | REVIEW DRAFT OF CONFIRMATION ORDER, REVIEW PRECEDENT OF SAME, AND EMAILS W/ M. WALDREP RE SAME AND CS COMMENTS TO SAME | 3.70 | 2,127.50 |
| 07/07/25 | MEF | REVIEW AND EDIT NOTICES OF REDLINE VERSION OF PLAN, AMENDED PLAN SUPPLEMENT, AND NOTICE OF PLAN SUPPLMENT AND EMAILS W/ P. RATKOWIAK, S. NEWMAN, AND K&E TEAM RE SAME | 0.60 | 345.00 |

## COLE SCHOTZ P.C.

Re:      CHAPTER 11 REORG. DEBTOR                                       Invoice Number 1012606
<br/>Client/Matter No. 69001-0001                                           August 5, 2025
<br/>Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/25 | MEF | REVIEW JOHNSON VOTING DECLARATION, EMAILS W/ M. WALDREP RE: SAME, AND EMAILS W/ P. RATKOWIAK RE FILING SAME | 0.50 | 287.50 |
| 07/07/25 | PJR | REVIEW MOTION TO EXTEND EXCLUSIVITY | 0.50 | 450.00 |
| 07/07/25 | PJR | CORRESPONDENCE WITH M. WALDROP AND A. KLIMOWICZ RE: PLAN AND VOTING ISSUES (.4); CONFERENCE WITH M. FITZPATRICK RE: PLAN AND SUPPLEMENT ISSUES (.5); REVIEW REVISED PLAN DOCUMENTS (.9); REVIEW VOTING DECLARATION AND RELATED EXHIBITS (.3). | 2.10 | 1,890.00 |
| 07/07/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CONFIRMATION HEARING (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING CONFIRMATION FILINGS (.3); CORRESPONDENCE WITH KE REGARDING EXCLUSIVITY MOTION AND REVIEW AND COMMENTS TO SAME (.3); REVIEW VOTING DECLARATION (.2); REVIEW OF AND REVISIONS TO DRAFT NOTICES FOR CONFIRMATION FILINGS (.6); | 1.60 | 1,280.00 |
| 07/07/25 | PVR | EMAILS FROM AND TO P. REILLEY, M. FITZPATRICK AND S. NEWMAN AND DRAFT NOTICES FOR PLAN SUPPLEMENT, AMENDED PLAN AND PROPOSED CONFIRMATION ORDER | 1.10 | 445.50 |
| 07/07/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT NOTICE OF FILING REVISED EXHIBITS TO AMENDED PLAN SUPPLEMENT | 0.50 | 202.50 |
| 07/08/25 | MEF | ASSIST W/ FINALIZING, REVIEWING, AND FILING SECOND AMENDED PLAN, NOTICE OF REDLINE OF SAME, HAUGHEY DECLARATION, CONFIRMATION BRIEF, AMENDED PLAN SUPPLEMENT, NOTICE OF FILING AMENDED PLAN | 3.40 | 1,955.00 |
| 07/08/25 | PJR | EMAILS TO AND FROM KIRKLAND WORKING GROUP RE: REVISED PLAN DOCUMENT (.4); REVIEW AND ANALYZE DECLARATION IN SUPPORT OF CONFIRMATION (.6); | 1.40 | 1,260.00 |
| 07/08/25 | PJR | REVIEW AND ANALYZE CONFIRMATION BRIEF (1.3); REVIEW REVISED CONFIRMATION ORDER (.9); CONFERENCE WITH M. FITZPATRICK RE: PLAN ISSUES (.6) | 2.80 | 2,520.00 |
| 07/08/25 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING VOTING RESULTS (.1); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING | 3.60 | 2,880.00 |

## COLE SCHOTZ P.C.

Re:     CHAPTER 11 REORG. DEBTOR                    Invoice Number 1012606
             Client/Matter No. 69001-0001                           August 5, 2025
                                                                                  Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/08/25 | JMD | REVIEW FILED CONFIRMATION PLEADINGS IN ADVANCE OF 7/10 HEARING | 0.60 | 345.00 |
| 07/08/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND FURTHER REVISE AND PREPARE AMENDED PLAN SUPPLEMENT FOR FILING | 0.20 | 81.00 |
| 07/08/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING AMENDED PLAN SUPPLEMENT FOR FILING | 0.20 | 81.00 |
| 07/08/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE AMENDED PLAN SUPPLEMENT FOR FILING | 0.30 | 121.50 |
| 07/08/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING OF SECOND AMENDED PLAN AND EXHIBIT A – REDLINE FOR FILING | 0.30 | 121.50 |
| 07/08/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING PROPOSED CONFIRMATION ORDER AND EXHIBIT A - PROPOSED CONFIRMATION ORDER (WITH EXHIBIT A – PLAN) FOR FILING | 0.50 | 202.50 |
| 07/08/25 | PVR | EFILE AND COORDINATE SERVICE OF CONFIRMATION BRIEF | 0.30 | 121.50 |
| 07/08/25 | PVR | EFILE AND COORDINATE SERVICE OF N. HAUGHEY CONFIRMATION DECLARATION | 0.30 | 121.50 |
| 07/08/25 | PVR | EFILE NOTICE OF FILING REDLINE VERSION OF SECOND AMENDED JOINT CHAPTER 11 PLAN | 0.20 | 81.00 |
| 07/08/25 | PVR | CONFERENCE WITH AND EMAIL TO M. FITZPATRICK AND DRAFT NOTICE OF WITHDRAWAL RE: CONFIRMATION ORDER | 0.20 | 81.00 |
| 07/08/25 | PVR | EFILE AND COORDINATE SERVICE OF SECOND AMENDED JOINT CHAPTER 11 PLAN | 0.30 | 121.50 |
| 07/08/25 | PVR | EFILE NOTICE OF WITHDRAWAL OF CONFIRMATION ORDER | 0.20 | 81.00 |
| 07/08/25 | PVR | EFILE AND COORDINATE SERVICE OF CONFIRMATION ORDER | 0.40 | 162.00 |
| 07/08/25 | PVR | EFILE CONFIRMATION ORDER | 0.20 | 81.00 |
| 07/08/25 | PVR | EFILE AMENDED PLAN SUPPLEMENT | 0.30 | 121.50 |
| 07/08/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF FILING OF AMENDED PLAN SUPPLEMENT | 0.30 | 121.50 |
| 07/09/25 | MEF | REVIEW AND EDIT NOTICE OF FILING REVISED CONFIRMATION ORDER AND EMAILS W/ K. DONAHUE, A. | 0.40 | 230.00 |

## COLE SCHOTZ P.C.

Re: CHAPTER 11 REORG. DEBTOR
Client/Matter No. 69001-0001

Invoice Number 1012606
August 5, 2025
Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/09/25 | MEF | ASSIST W/ FINALIZING AND FILINGREVISED CONFIRMATION ORDER AND EMAILS W/ P. RATKOWIAK AND A. KLIMOWICZ RE SAME | 0.50 | 287.50 |
| 07/09/25 | MEF | CONFIRMATION HEARING PREP W/ K&E TEAM (M. WALDREP, J. MICHILIK, O. ACUNA) , CS TEAM (P. REILLEY, S. NEWMAN) AND A&M TEAM (N. HAUGHEY) | 4.60 | 2,645.00 |
| 07/09/25 | PJR | CORRESPONDENCE WITH G. NOVOD AND J. MICHALIK RE: PLAN ISSUES (.6); CONFERENCE WITH M. FITZPATRICK RE: PLAN ISSUES (.6); CONFERENCE WITH J. MICHALIK AND M. WALDREP RE: PLAN, CONFIRMATION ISSUES AND HEARING ISSUES (2.4); REVIEW AND ANALYZE REVISED PLAN DOCUMENTS (.8) | 4.40 | 3,960.00 |
| 07/09/25 | SLN | CORRESPONDENCE WITH OHIO PLAINTIFFS REGARDING PLAN (.1); REVIEW REVISED CONFIRMATION ORDER (.1); CORRESPONDENCE WITH OHIO PLAINTIFFS REGARDING COMMENTS TO CONFIRMATION ORDER (.3); | 0.50 | 400.00 |
| 07/09/25 | JMD | REVIEW EMAILS FROM G. NOVOD AND O. ACUNA RE: MODIFIED PLAN | 0.10 | 57.50 |
| 07/09/25 | JMD | REVIEW EMAILS FROM P. REILLEY AND M. FITZPATRICK RE: REVISED CONFIRMATION ORDER | 0.10 | 57.50 |
| 07/09/25 | JMD | REVIEW P. RATKOWIAK DRAFT NOTICE OF FILING REVISED CONFIRMATION ORDER | 0.20 | 115.00 |
| 07/09/25 | PVR | EMAIL FROM M. FITZPATRICK AND EFILE AND COORDINATE SERVICE OF NOTICE OF FILING REVISED CONFIRMATION ORDER | 0.40 | 162.00 |
| 07/09/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF FILING REVISED CONFIRMATION ORDER AND EXHIBITS A AND B FOR FILING | 0.30 | 121.50 |
| 07/09/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT NOTICE OF FILING REVISED CONFIRMATION ORDER | 0.20 | 81.00 |
| 07/10/25 | MEF | REVIEW AND ASSIST W/ FINALIZING AND FILING EXCLUSIVITY MOTION (AFTER HOURS) AND EMAILS W/ J. RAPHAEL AND P. RATKOWIAK RE SAME | 2.70 | 1,552.50 |
| 07/10/25 | MEF | PREPARE FOR CONFIRMATION HEARING, ASSIST K&E TEAM (O. ACUNA, J. MICHILIK, M. WHALEN, M. WALDREP) A&M TEAM (N. HUAGHEY, M. FITTS) AND CS TEAM (P. RIELLEY, S. NEWMAN), COORDINATE PRINTING AND TRANSPORTATION W/ CS TEAM | 1.60 | 920.00 |

## COLE SCHOTZ P.C.

Re:     CHAPTER 11 REORG. DEBTOR                                    Invoice Number 1012606
        Client/Matter No. 69001-0001                                    August 5, 2025
                                                                         Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/25 | MEF | EMAILS AND CORRES. W/ P. RATKOWIAK RE: CONFIRMATION ORDER | 0.20 | 115.00 |
| 07/10/25 | PJR | CONFERENCE WITH J. MICHALIK, M. WALDREP AND N. HAUGHEY RE: PLAN ISSUES, CASE STATUS AND NEXT STEPS (1.8); CONFERENCE WITH M. FITZPATRICK RE: PLAN ISSUES (.3) | 2.10 | 1,890.00 |
| 07/10/25 | PJR | REVIEW AND EXECUTE MOTION TO EXTEND EXCLUSIVITY | 0.60 | 540.00 |
| 07/10/25 | SLN | REVIEW MOTION TO EXTEND EXCLUSIVITY AND CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.5); | 0.50 | 400.00 |
| 07/10/25 | PVR | EMAIL TO KROLL RE: SERVICE OF AND RETRIEVE CONFIRMATION ORDER | 0.20 | 81.00 |
| 07/10/25 | PVR | EFILE AND COORDINATE SERVICE OF MOTION EXTENDING DEBTORS EXCLUSIVE PERIOD TO SOLICIT ACCEPTANCES OF CHAPTER 11 PLAN | 0.40 | 162.00 |
| 07/10/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE MOTION EXTENDING DEBTORS EXCLUSIVE PERIOD TO SOLICIT ACCEPTANCES OF CHAPTER 11 PLAN | 0.30 | 121.50 |
| 07/11/25 | PJR | REVIEW AND ANALYZE PLAN RE: TRANSITION AND EFFECTIVE DATE ISSUES (.4); REVIEW PLAN SUPPLEMENT (.3) | 0.70 | 630.00 |
| 07/14/25 | PJR | EMAILS TO AND FROM A. ABER RE: PLAN AND TRANSITION ISSUES (.1); PREPARE SUMMARY MATTERS RE: PLAN TRANSITION ISSUES (.8); REVIEW AND ANALYZE PLAN SUPPLEMENT RE: TRANSITION ISSUES (.4) | 1.30 | 1,170.00 |
| 07/15/25 | PJR | CONFERENCE WITH A. ABER RE: PLAN AND TRANSITION ISSUES (.5); REVIEW AND ANALYSIS RE: PLAN AND EFFECTIVE DATE ISSUES (.7); EMAILS TO AND FROM A. ABER RE: PLAN ISSUES (.1); DRAFT SUMMARY OF PLAN STATUS AND POST EFFECTIVE DATE ISSUES (.4) | 1.70 | 1,530.00 |
| 07/16/25 | PJR | CONFERENCE WITH A. ABER, N. HAUGHEY, M. FITTS AND M. FITZPATRICK RE: PLAN AND TRANSITION ISSUES (.8); REVIEW PLAN AND SUPPLEMENT RE: TRANSITION AND EFFECTIVE DATE ISSUES (.7); REVIEW NOTICE OF EFFECTIVE DATE (.2) | 1.70 | 1,530.00 |
| 07/16/25 | SLN | REVIEW NOTICE OF EFFECTIVE DATE AND CORRESPONDENCE WITH DEBTORS (.2); | 0.20 | 160.00 |
| 07/16/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE NOTICE OF EFFECTIVE DATE FOR FILING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR                                    Invoice Number 1012606
         Client/Matter No. 69001-0001                                              August 5, 2025
                                                                                          Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/25 | PVR | EFILE AND COORDINATE SERVICE OF NOTICE OF EFFECTIVE DATE | 0.30 | 121.50 |
| 07/16/25 | PVR | REVIEW NOTICE OF EFFECTIVE DATE AND UPDATE CASE CALENDAR RE: DEADLINE TO FILE ADMINISTRATIVE CLAIMS AND DEADLINE TO FILE PROFESSIONAL FEE APPLICATIONS | 0.20 | 81.00 |

| **REPORTS; STATEMENTS AND SCHEDULES** | | | **0.30** | **172.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | MEF | EMAILS W/ M. FITTS, N. HAUGHEY, AND P. REILLEY RE: MONTHLY OPERATING REPORTS | 0.10 | 57.50 |
| 07/03/25 | MEF | EMAILS W/ M. FITTS RE: MONTHLY OPERATING REPORTS (.1) AND CALL W/ P. REILLEY RE SAME (.1) | 0.20 | 115.00 |

| **TAX/GENERAL** | | | **0.20** | **137.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | SLN | CORRESPONDENCE WITH OCP REGARDING TAXES (.1); | 0.10 | 80.00 |
| 07/02/25 | MEF | CALL W/ TAX OCP RE: TAX ASSESSMENT AND OUTSTANDING APPEAL | 0.10 | 57.50 |

| **UTILITIES/SEC. 366 ISSUES** | | | **0.20** | **160.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/25 | SLN | CORRESPONDENCE WITH UTILITY REGARDING CLOSED LOCATION (.1); | 0.10 | 80.00 |
| 07/14/25 | SLN | CORRESPONDENCE WITH UTILITY (.1); | 0.10 | 80.00 |

|  |  | TOTAL HOURS | 247.00 |  |
|--|--|-------------|--------|--|

PROFESSIONAL SERVICES:                                                                         $162,837.50

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 REORG. DEBTOR | Invoice Number 1012606 |
| | Client/Matter No. 69001-0001 | August 5, 2025 |
| | | Page 30 |

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Elazar A. Kosman | Associate | 7.00 | 430.00 | 3,010.00 |
| Jack M. Dougherty | Associate | 9.20 | 575.00 | 5,290.00 |
| Mark Tsukerman | Member | 14.50 | 770.00 | 11,165.00 |
| Michael E. Fitzpatrick | Associate | 82.40 | 575.00 | 47,380.00 |
| Patrick J. Reilley | Member | 64.50 | 900.00 | 58,050.00 |
| Pauline Z. Ratkowiak | Paralegal | 44.50 | 405.00 | 18,022.50 |
| Stacy L. Newman | Member | 24.90 | 800.00 | 19,920.00 |
| | **Total** | **247.00** | | **$162,837.50** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 06/02/25 | COURT FEES | 5.00 | 0.50 |
| 06/02/25 | COURT FEES | 30.00 | 3.00 |
| 06/02/25 | COURT FEES | 6.00 | 0.60 |
| 06/02/25 | COURT FEES | 2.00 | 0.20 |
| 06/02/25 | COURT FEES | 1.00 | 0.10 |
| 06/02/25 | COURT FEES | 16.00 | 1.60 |
| 06/02/25 | COURT FEES | 9.00 | 0.90 |
| 06/02/25 | COURT FEES | 1.00 | 0.10 |
| 06/02/25 | COURT FEES | 14.00 | 1.40 |
| 06/02/25 | COURT FEES | 2.00 | 0.20 |
| 06/02/25 | COURT FEES | 1.00 | 0.10 |
| 06/02/25 | COURT FEES | 14.00 | 1.40 |
| 06/02/25 | COURT FEES | 16.00 | 1.60 |
| 06/02/25 | COURT FEES | 1.00 | 0.10 |
| 06/02/25 | COURT FEES | 5.00 | 0.50 |
| 06/02/25 | COURT FEES | 2.00 | 0.20 |
| 06/02/25 | COURT FEES | 7.00 | 0.70 |
| 06/02/25 | COURT FEES | 2.00 | 0.20 |
| 06/02/25 | COURT FEES | 29.00 | 2.90 |
| 06/02/25 | COURT FEES | 1.00 | 0.10 |
| 06/05/25 | COURT FEES | 5.00 | 0.50 |
| 06/05/25 | COURT FEES | 18.00 | 1.80 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 REORG. DEBTOR                                 Invoice Number 1012606
        Client/Matter No. 69001-0001                                      August 5, 2025
                                                                            Page 31

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 06/05/25 | COURT FEES | 30.00 | 3.00 |
| 06/05/25 | COURT FEES | 5.00 | 0.50 |
| 06/05/25 | COURT FEES | 6.00 | 0.60 |
| 06/05/25 | COURT FEES | 21.00 | 2.10 |
| 06/05/25 | COURT FEES | 8.00 | 0.80 |
| 06/05/25 | COURT FEES | 30.00 | 3.00 |
| 06/05/25 | COURT FEES | 4.00 | 0.40 |
| 06/05/25 | COURT FEES | 2.00 | 0.20 |
| 06/05/25 | COURT FEES | 21.00 | 2.10 |
| 06/05/25 | COURT FEES | 4.00 | 0.40 |
| 06/05/25 | COURT FEES | 1.00 | 0.10 |
| 06/11/25 | COURT FEES | 1.00 | 0.10 |
| 06/11/25 | COURT FEES | 14.00 | 1.40 |
| 06/11/25 | COURT FEES | 4.00 | 0.40 |
| 06/13/25 | COURT FEES | 1.00 | 0.10 |
| 06/13/25 | FILING FEES | 1.00 | 350.00 |
| 06/14/25 | COURT FEES | 30.00 | 3.00 |
| 06/14/25 | COURT FEES | 1.00 | 0.10 |
| 06/14/25 | COURT FEES | 2.00 | 0.20 |
| 06/14/25 | COURT FEES | 27.00 | 2.70 |
| 06/14/25 | COURT FEES | 2.00 | 0.20 |
| 06/14/25 | COURT FEES | 1.00 | 0.10 |
| 06/14/25 | COURT FEES | 1.00 | 0.10 |
| 06/14/25 | COURT FEES | 1.00 | 0.10 |
| 06/14/25 | COURT FEES | 4.00 | 0.40 |
| 06/14/25 | COURT FEES | 4.00 | 0.40 |
| 06/14/25 | COURT FEES | 30.00 | 3.00 |
| 06/14/25 | COURT FEES | 17.00 | 1.70 |
| 06/16/25 | COURT FEES | 17.00 | 1.70 |
| 06/16/25 | COURT FEES | 1.00 | 0.10 |
| 06/16/25 | COURT FEES | 27.00 | 2.70 |
| 06/16/25 | COURT FEES | 21.00 | 2.10 |
| 06/16/25 | COURT FEES | 5.00 | 0.50 |
| 06/16/25 | COURT FEES | 1.00 | 0.10 |
| 06/16/25 | COURT FEES | 1.00 | 0.10 |
| 06/16/25 | COURT FEES | 3.00 | 0.30 |

| | | | |
|---|---|---|---|
| 06/16/25 | COURT FEES | 30.00 | 3.00 |
| 06/17/25 | COURT FEES | 21.00 | 2.10 |
| 06/18/25 | DAILY TRANSCRIPT | 1.00 | 36.25 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/20/25 | COURT FEES | 21.00 | 2.10 |
| 06/20/25 | COURT FEES | 30.00 | 3.00 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/20/25 | COURT FEES | 30.00 | 3.00 |
| 06/20/25 | COURT FEES | 17.00 | 1.70 |
| 06/20/25 | COURT FEES | 1.00 | 0.10 |
| 06/20/25 | COURT FEES | 3.00 | 0.30 |
| 06/20/25 | COURT FEES | 30.00 | 3.00 |
| 06/20/25 | COURT FEES | 7.00 | 0.70 |
| 06/20/25 | COURT FEES | 1.00 | 0.10 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/20/25 | COURT FEES | 5.00 | 0.50 |
| 06/20/25 | COURT FEES | 30.00 | 3.00 |
| 06/20/25 | COURT FEES | 1.00 | 0.10 |
| 06/20/25 | COURT FEES | 30.00 | 3.00 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/20/25 | COURT FEES | 7.00 | 0.70 |
| 06/20/25 | COURT FEES | 5.00 | 0.50 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/20/25 | COURT FEES | 1.00 | 0.10 |
| 06/20/25 | COURT FEES | 30.00 | 3.00 |
| 06/20/25 | COURT FEES | 2.00 | 0.20 |
| 06/23/25 | COURT FEES | 2.00 | 0.20 |
| 06/23/25 | COURT FEES | 4.00 | 0.40 |
| 06/23/25 | COURT FEES | 4.00 | 0.40 |
| 06/23/25 | COURT FEES | 2.00 | 0.20 |
| 06/23/25 | COURT FEES | 6.00 | 0.60 |
| 06/23/25 | COURT FEES | 30.00 | 3.00 |
| 06/23/25 | COURT FEES | 6.00 | 0.60 |
| 06/23/25 | COURT FEES | 3.00 | 0.30 |
| 06/23/25 | COURT FEES | 4.00 | 0.40 |
| 06/23/25 | COURT FEES | 3.00 | 0.30 |
| 06/23/25 | COURT FEES | 1.00 | 0.10 |
| 06/23/25 | COURT FEES | 3.00 | 0.30 |
| 06/23/25 | COURT FEES | 4.00 | 0.40 |

| 06/23/25 | COURT FEES | 2.00 | 0.20 |
|---|---|---|---|
| 06/23/25 | COURT FEES | 6.00 | 0.60 |
| 06/23/25 | COURT FEES | 3.00 | 0.30 |
| 06/24/25 | ONLINE RESEARCH | 1.00 | 184.53 |
| 06/24/25 | COURT FEES | 1.00 | 0.10 |
| 06/24/25 | COURT FEES | 2.00 | 0.20 |
| 06/24/25 | COURT FEES | 2.00 | 0.20 |
| 06/24/25 | COURT FEES | 2.00 | 0.20 |
| 06/24/25 | COURT FEES | 30.00 | 3.00 |
| 06/24/25 | COURT FEES | 2.00 | 0.20 |
| 06/24/25 | COURT FEES | 1.00 | 0.10 |
| 06/24/25 | COURT FEES | 30.00 | 3.00 |
| 06/24/25 | COURT FEES | 3.00 | 0.30 |
| 06/24/25 | COURT FEES | 12.00 | 1.20 |
| 06/24/25 | COURT FEES | 2.00 | 0.20 |
| 06/24/25 | COURT FEES | 30.00 | 3.00 |
| 06/25/25 | COURT FEES | 5.00 | 0.50 |
| 06/25/25 | COURT FEES | 1.00 | 0.10 |
| 06/25/25 | COURT FEES | 8.00 | 0.80 |
| 06/25/25 | COURT FEES | 7.00 | 0.70 |
| 06/25/25 | COURT FEES | 2.00 | 0.20 |
| 06/25/25 | COURT FEES | 2.00 | 0.20 |
| 06/25/25 | COURT FEES | 1.00 | 0.10 |
| 06/25/25 | COURT FEES | 3.00 | 0.30 |
| 06/25/25 | COURT FEES | 30.00 | 3.00 |
| 06/25/25 | COURT FEES | 1.00 | 0.10 |
| 06/25/25 | COURT FEES | 22.00 | 2.20 |
| 06/25/25 | COURT FEES | 30.00 | 3.00 |
| 06/25/25 | COURT FEES | 2.00 | 0.20 |
| 06/25/25 | COURT FEES | 20.00 | 2.00 |
| 06/25/25 | COURT FEES | 1.00 | 0.10 |
| 06/25/25 | COURT FEES | 2.00 | 0.20 |
| 06/25/25 | COURT FEES | 2.00 | 0.20 |
| 06/26/25 | COURT FEES | 2.00 | 0.20 |
| 06/26/25 | COURT FEES | 30.00 | 3.00 |
| 06/26/25 | COURT FEES | 5.00 | 0.50 |
| 06/26/25 | COURT FEES | 3.00 | 0.30 |
| 06/26/25 | COURT FEES | 2.00 | 0.20 |
| 06/26/25 | COURT FEES | 14.00 | 1.40 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 REORG. DEBTOR               Invoice Number 1012606
             Client/Matter No. 69001-0001                   August 5, 2025
                                                           Page 34

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 06/26/25 | COURT FEES | 2.00 | 0.20 |
| 06/26/25 | COURT FEES | 14.00 | 1.40 |
| 06/26/25 | COURT FEES | 1.00 | 0.10 |
| 06/26/25 | COURT FEES | 3.00 | 0.30 |
| 06/26/25 | COURT FEES | 10.00 | 1.00 |
| 06/26/25 | COURT FEES | 30.00 | 3.00 |
| 06/26/25 | COURT FEES | 9.00 | 0.90 |
| 06/26/25 | COURT FEES | 3.00 | 0.30 |
| 06/26/25 | COURT FEES | 21.00 | 2.10 |
| 06/26/25 | COURT FEES | 3.00 | 0.30 |
| 06/26/25 | COURT FEES | 3.00 | 0.30 |
| 06/27/25 | COURT FEES | 30.00 | 3.00 |
| 06/27/25 | COURT FEES | 3.00 | 0.30 |
| 06/27/25 | COURT FEES | 2.00 | 0.20 |
| 06/27/25 | COURT FEES | 1.00 | 0.10 |
| 06/27/25 | COURT FEES | 1.00 | 0.10 |
| 06/27/25 | COURT FEES | 2.00 | 0.20 |
| 06/27/25 | COURT FEES | 1.00 | 0.10 |
| 06/27/25 | COURT FEES | 6.00 | 0.60 |
| 06/27/25 | COURT FEES | 3.00 | 0.30 |
| 06/27/25 | COURT FEES | 8.00 | 0.80 |
| 06/27/25 | COURT FEES | 8.00 | 0.80 |
| 06/27/25 | COURT FEES | 2.00 | 0.20 |
| 06/27/25 | COURT FEES | 4.00 | 0.40 |
| 06/27/25 | COURT FEES | 4.00 | 0.40 |
| 06/27/25 | COURT FEES | 1.00 | 0.10 |
| 07/08/25 | DAILY TRANSCRIPT | 1.00 | 387.50 |
| 07/09/25 | PHOTOCOPY /PRINTING/ SCANNING | 28.00 | 2.80 |
| 07/09/25 | BREAKFAST (approximately 10-12 people for hearing preparation) | 1.00 | 195.00 |
| 07/09/25 | DELIVERY/COURIERS | 1.00 | 110.00 |
| 07/09/25 | PHOTOCOPY /PRINTING/ SCANNING | 28.00 | 2.80 |
| 07/10/25 | DELIVERY/COURIERS | 1.00 | 46.00 |
| 07/10/25 | PHOTOCOPY /PRINTING/ SCANNING | 48.00 | 4.80 |
| 07/10/25 | PHOTOCOPY /PRINTING/ SCANNING | 24.00 | 2.40 |
| 07/10/25 | BREAKFAST (approximately 10-12 people for hearing preparation) | 1.00 | 116.00 |
| 07/10/25 | DELIVERY/COURIERS | 1.00 | 90.00 |

| | | | |
|---|---|--:|--:|
| 07/10/25 | DELIVERY/COURIERS | 1.00 | 46.00 |
| 07/10/25 | PHOTOCOPY /PRINTING/ SCANNING | 192.00 | 19.20 |
| 07/10/25 | PHOTOCOPY /PRINTING/ SCANNING | 708.00 | 70.80 |
| 07/10/25 | PHOTOCOPY /PRINTING/ SCANNING | 112.00 | 11.20 |
| 07/10/25 | PHOTOCOPY /PRINTING/ SCANNING | 198.00 | 19.80 |
| 07/10/25 | PHOTOCOPY /PRINTING/ SCANNING | 60.00 | 6.00 |
| 07/11/25 | LUNCHEON (approximately 10-12 people attending hearing) | 1.00 | 370.99 |
| 07/15/25 | PHOTOCOPY /PRINTING/ SCANNING | 117.00 | 11.70 |
| 07/15/25 | PHOTOCOPY /PRINTING/ SCANNING | 31.00 | 3.10 |
| 07/15/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 07/16/25 | ONLINE RESEARCH | 1.00 | 352.08 |
| 07/16/25 | DINNER (1 person, working dinner) | 1.00 | 19.60 |
| 07/16/25 | TRANSCRIPT SERVICES | 1.00 | 24.65 |
| 07/18/25 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 07/18/25 | PHOTOCOPY /PRINTING/ SCANNING | 19.00 | 1.90 |
| 07/24/25 | 7/9/2025 DINNER (5 people for hearing preparation) | 1.00 | 250.00 |
| 07/27/25 | ONLINE RESEARCH | 1.00 | 150.89 |
| 07/31/25 | PHOTOCOPY /PRINTING/ SCANNING | 26.00 | 2.60 |

**Total**     **$3,030.89**

| | | |
|---|---|--:|
| TOTAL SERVICES AND COSTS: | $ | 165,868.39 |
| PREVIOUS BALANCE DUE: | $ | 975,034.42 |
| **TOTAL DUE THIS INVOICE:** | **$** | **1,140,902.81** |

69001/8888-51106274v1