## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 21, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on Steelworkers Pension Trust, (ADRID: 29904954), Attn: Withdrawal Liability Department, Steel Workers Pension Trust, 60 Blvd of the Allies, Suite 600, Pittsburgh PA, 15222:

- Application of Debtors for Entry of an Order (I) Authorizing the Employment and Retention of Deloitte Tax LLP as Tax Advisory Services Provider to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Engagement Agreements, and (III) Granting Related Relief [Docket No. 469]

- Motion of Debtors Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, and (IV) Approving Form and Manner of Notice Thereof [Docket No. 475]

On April 21, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on SVP Sewing Brands LLC, (ADRID: 29944846), 300 2nd Ave S, Ste 300, Nashville, TN, 37201:

- First Supplemental Declaration of Aparna Yenamandra in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of January 15, 2025 [Docket No. 589]

On April 21, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit A:**

- Notice of Auction [Docket No. 461]

On April 25, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on the Supplemental Mailing Service List attached hereto as **Exhibit B**

- Notice of Deadlines for the Filing of Proofs of Claim, Including Pursuant to Section 503(b)(9) of the Bankruptcy Code, a copy of which is attached hereto as **Exhibit C** (the "***Bar Date Notice***")

- General Proof of Claim Form, customized to include the name and address of the party, a copy of which is attached hereto as **Exhibit D** (the "***Proof of Claim Form***")

On April 25, 2025, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, (1) customized to include the name an address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF, to be served via first class mail on the Supplemental Schedule DEF Service List attached hereto as **Exhibit E** and (2) customized to include the name and address of the party and indication that the party appears on Schedule G, to be served via first class mail on the Supplemental Schedule G Service List attached hereto as **Exhibit F**.

Dated: June 26, 2025

*/s/ Paul Pullo*
Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 26, 2025, by Paul Pullo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

SRF 87712, 87713, 87714 &  87878

**Exhibit A**

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29905265 | ABIGAIL VANCE | Address on File | | | | | | |
| 29905274 | ABIGAIL WIRTJES | Address on File | | | | | | |
| 29905292 | ABRINA HYATT | Address on File | | | | | | |
| 29905477 | ADRIANNA BECK | Address on File | | | | | | |
| 29917185 | AIDEN ARMAS | Address on File | | | | | | |
| 29905600 | AIDEN SUNDAY | Address on File | | | | | | |
| 29954618 | AIMEE MAYEUX | Address on File | | | | | | |
| 29906361 | ALICIA BLANYER, FORWARDING ADDRESS | Address on File | | | | | | |
| 29954718 | ALICIA STANLEY | Address on File | | | | | | |
| 29951474 | ALLISON MAYA-MACIAS | Address on File | | | | | | |
| 29906825 | ALYSSA KLEMUNDT | Address on File | | | | | | |
| 29906829 | ALYSSA LAWRENCE | Address on File | | | | | | |
| 29950511 | AMANDA REINHARDT | Address on File | | | | | | |
| 29907484 | AMY PARKER | Address on File | | | | | | |
| 29907529 | AMY THOMPSON | Address on File | | | | | | |
| 29907537 | AMY VALDEZ-SANDOVAL | Address on File | | | | | | |
| 29907576 | ANA SERRANO | Address on File | | | | | | |
| 29907858 | ANDREW ROSENGREN | Address on File | | | | | | |
| 29955080 | ANGELA DENISON | Address on File | | | | | | |
| 29917146 | ANGELA JOHNSON | Address on File | | | | | | |
| 29955197 | ANNETTE CONOVER | Address on File | | | | | | |
| 29908506 | ANNORA BARNES | Address on File | | | | | | |
| 29908602 | ANTOINETT BUTLER | Address on File | | | | | | |
| 29908647 | ANYROAD INC | PO BOX 640 | | | | SAN FRANCISCO | CA | 94104-0640 |
| 29908694 | APRIL LINDE | Address on File | | | | | | |
| 29908946 | ARRIAN MAIZE | Address on File | | | | | | |
| 29909131 | ASHLEY JOHNSTON | Address on File | | | | | | |
| 29909190 | ASHLEY ORENDAY | Address on File | | | | | | |
| 29909730 | BAILEIGH KEESLING-MAYER | Address on File | | | | | | |
| 29909753 | BAILEY LEWIS | Address on File | | | | | | |
| 29910092 | BENJAMIN ABSHER | Address on File | | | | | | |
| 29910113 | BENJAMIN KOHART | Address on File | | | | | | |
| 29910136 | BENNY SOLIS | Address on File | | | | | | |
| 29910300 | BETTY PLOTT | Address on File | | | | | | |
| 29910738 | BRANDY VANG | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29910832 | BRENDA COLDREN | Address on File | | | | | | |
| 29955751 | BRENDA REED | Address on File | | | | | | |
| 29910881 | BRENDA TOWNES | Address on File | | | | | | |
| 29911143 | BRIANNE LONGORIA | Address on File | | | | | | |
| 29911146 | BRIANNE WALKER | Address on File | | | | | | |
| 29911301 | BRITTANY PFLUG | Address on File | | | | | | |
| 29950039 | BROOKE LEGEMAN | Address on File | | | | | | |
| 29911672 | CAITLIN GOMEZ-MAKIVIRTA | Address on File | | | | | | |
| 29911790 | CALLA DELOS REYES | Address on File | | | | | | |
| 29911866 | CAMERON HAYNES | Address on File | | | | | | |
| 29911867 | CAMERON HILL | Address on File | | | | | | |
| 29911981 | CANDICE KIRK | Address on File | | | | | | |
| 29956011 | CARLA VILLAO | Address on File | | | | | | |
| 29956060 | CARMEN JUAREZ | Address on File | | | | | | |
| 29912235 | CAROLE AUDORFF | Address on File | | | | | | |
| 29912344 | CAROLYN TAYLOR | Address on File | | | | | | |
| 29912434 | CASEY GREGONEN | Address on File | | | | | | |
| 29912545 | CASSIDY COFFEY | Address on File | | | | | | |
| 29956152 | CASSIE HILLARD | Address on File | | | | | | |
| 29956174 | CATHY ARGENBRIGHT | Address on File | | | | | | |
| 29912994 | CHARLES JOHNSON | Address on File | | | | | | |
| 29956270 | CHELSEA CARTER | Address on File | | | | | | |
| 29913274 | CHEVA SEYMOUR | Address on File | | | | | | |
| 29913493 | CHRISTIAN LIMPER | Address on File | | | | | | |
| 29951902 | CHRISTINA HAIDET | Address on File | | | | | | |
| 29913636 | CHRISTINE BROWN | Address on File | | | | | | |
| 29913807 | CHRISTOPHER PASSIAS | Address on File | | | | | | |
| 29913995 | CINZIA BURCHARD | Address on File | | | | | | |
| 29914838 | CODY PETERSON | Address on File | | | | | | |
| 29915284 | COURTNEY BANFORD | Address on File | | | | | | |
| 29915351 | COWETA COUNTY | TAX COMMISSIONER | 87 NEWNAN STATION DR | STE 100 | | NEWNAN | GA | 30265-2659 |
| 29915432 | CRISTINA QUINTERO | Address on File | | | | | | |
| 29915437 | CRISTINE MASON | Address on File | | | | | | |
| 29915518 | CRYSTAL SANDERS | Address on File | | | | | | |
| 29972771 | Name on File | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29956913 | CYRUS HEITMAN | Address on File | | | | | | |
| 29915808 | DALESHIA ARMSTRONG | Address on File | | | | | | |
| 29915986 | DANIEL SIMS | Address on File | | | | | | |
| 29916001 | DANIELA BELTRAN | Address on File | | | | | | |
| 29916033 | DANIELLE BLOUNT | Address on File | | | | | | |
| 29916120 | DANIELLE ROSS | Address on File | | | | | | |
| 29916137 | DANIELLE TOTH | Address on File | | | | | | |
| 29956989 | DAPHNE FULTON | Address on File | | | | | | |
| 29916239 | DARREN CARTER | Address on File | | | | | | |
| 29916431 | DAVINNA RICHARDSON | Address on File | | | | | | |
| 29950826 | DAYNA ARROYO | Address on File | | | | | | |
| 29916622 | DEBBIE MARIE KAJAK | Address on File | | | | | | |
| 29957154 | DEBORAH RHEINHOLTZ | Address on File | | | | | | |
| 29916735 | DEBRA BARUSHAK | Address on File | | | | | | |
| 29917033 | DENYSE SMITH | Address on File | | | | | | |
| 29957254 | DESTINI MARTINEZ | Address on File | | | | | | |
| 29917366 | DESTINY WELCH | Address on File | | | | | | |
| 29917440 | DEZARAE HARRIS | Address on File | | | | | | |
| 29957280 | DIANA BURKHAMMER | Address on File | | | | | | |
| 29917531 | DIANA WHARTON | Address on File | | | | | | |
| 29917875 | DONNA RANDELL | Address on File | | | | | | |
| 29917953 | DOROTHY TAYLOR | Address on File | | | | | | |
| 29957468 | DYLAN WILLIAMSON | Address on File | | | | | | |
| 29918315 | EILEEN KIELBASA | Address on File | | | | | | |
| 29918445 | ELIA ROMERO | Address on File | | | | | | |
| 29918648 | ELIZABETH FEHRENBACHER | Address on File | | | | | | |
| 29918725 | ELIZABETH KIDD | Address on File | | | | | | |
| 29918726 | ELIZABETH KISTNER | Address on File | | | | | | |
| 29918757 | ELIZABETH MCDEVITT | Address on File | | | | | | |
| 29918842 | ELIZABETH SHULTZ | Address on File | | | | | | |
| 29918971 | ELLIOT EAST | Address on File | | | | | | |
| 29919031 | EMBER EVERETT | Address on File | | | | | | |
| 29919039 | EMELY PEREZ | Address on File | | | | | | |
| 29919293 | EMILY SPREITZER | Address on File | | | | | | |
| 29919588 | ERIC GANNON | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29957896 | ERIKA KANE | Address on File | | | | | | |
| 29919777 | ERIN PRESTON | Address on File | | | | | | |
| 30184148 | ERNST & YOUNG LLP | 1001 LAKESIDE AVE E | STE 1800 | | | CLEVELAND | OH | 44114-1166 |
| 29920068 | EXPEDITORS INT'L SAV | 33 BULL ST STE 405 | | | | SAVANNAH | GA | 31401-3331 |
| 29920454 | FRANCINE KEARNS | Address on File | | | | | | |
| 29954305 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 |
| 29954310 | GABRIEL SALINAS | Address on File | | | | | | |
| 29921680 | GRIDTIYA CHOTIWAN | Address on File | | | | | | |
| 29921740 | GULNARA KUCHYNKA | Address on File | | | | | | |
| 29921756 | GW REAL ESTATE OF GEORGIA LLC | 2300 PLEASANT HILL RD B6 | | | | DULUHE | GA | 30096 |
| 29921802 | HAELEI DAMRON | Address on File | | | | | | |
| 29921826 | HAILEY DIXON | Address on File | | | | | | |
| 29921888 | HAILY CLAY-KELSEY | Address on File | | | | | | |
| 29922286 | HAYLEY WILBERS | Address on File | | | | | | |
| 29922403 | HEATHER SWEENEY | Address on File | | | | | | |
| 29922436 | HEATHER WORLEY | Address on File | | | | | | |
| 29953260 | HNUBCIG YANG | Address on File | | | | | | |
| 29952681 | HOLLIS MCKEEVER | Address on File | | | | | | |
| 29922891 | IAN SCHEBLE | Address on File | | | | | | |
| 29922930 | IESHIA DIAZ | Address on File | | | | | | |
| 29923407 | IVY JACKSON | Address on File | | | | | | |
| 29923539 | JACOB CROSS | Address on File | | | | | | |
| 29923822 | JAIME O'CONNOR | Address on File | | | | | | |
| 29923911 | JAMES DUDLEY | Address on File | | | | | | |
| 29923949 | JAMES VEILLEUX | Address on File | | | | | | |
| 29924006 | JAMIE YOUNG | Address on File | | | | | | |
| 29924009 | JAMILA COWHERD | Address on File | | | | | | |
| 29924272 | JASMINE CANTRELL, 1504 | Address on File | | | | | | |
| 29924337 | JASMINE SPANGLER | Address on File | | | | | | |
| 29952029 | JASON COOK | Address on File | | | | | | |
| 29924990 | JENNIFER HOLLOWAY | Address on File | | | | | | |
| 29925012 | JENNIFER LACEY | Address on File | | | | | | |
| 29925200 | JEREMIAH PITTMAN | Address on File | | | | | | |
| 29925229 | JERLEN MARY MACALANDA | Address on File | | | | | | |
| 29925248 | JERRY WINDLE | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 4 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29925283 | JESSE NEUBAUER | Address on File | | | | | | |
| 29925806 | JOB ALMONTE | Address on File | | | | | | |
| 29959184 | JOEY RINERE | Address on File | | | | | | |
| 29926229 | JORDYN SUMMERS | Address on File | | | | | | |
| 29926284 | JOSELYN HALL | Address on File | | | | | | |
| 29926322 | JOSEPH SATTERFIELD | Address on File | | | | | | |
| 29926453 | JOURNEY BURNETTE | Address on File | | | | | | |
| 29926728 | JULIA SLY | Address on File | | | | | | |
| 29926983 | JUSTINA ESCOBEDO | Address on File | | | | | | |
| 29926994 | JUSTINE HARDIAL | Address on File | | | | | | |
| 29927284 | KAITLYNN STANLEY | Address on File | | | | | | |
| 29927391 | KAMRY GAULT | Address on File | | | | | | |
| 29959568 | KARA PETERS | Address on File | | | | | | |
| 29959569 | KARA PUCKETT | Address on File | | | | | | |
| 29959596 | KAREN EUBANKS | Address on File | | | | | | |
| 29927558 | KARIN KIRTLEY | Address on File | | | | | | |
| 29927578 | KARINA WEAVER | Address on File | | | | | | |
| 29927616 | KARLA MARTINEZ | Address on File | | | | | | |
| 29927717 | KATA GOLDA | Address on File | | | | | | |
| 29927806 | KATELYN RODRIGUEZ | Address on File | | | | | | |
| 29927942 | KATHERINE KIZER | Address on File | | | | | | |
| 29927966 | KATHERINE METESH | Address on File | | | | | | |
| 29927972 | KATHERINE MORLAN | Address on File | | | | | | |
| 29928164 | KATHLEEN VEST | Address on File | | | | | | |
| 29928166 | KATHLEEN VIOLA-MONKEMEYER | Address on File | | | | | | |
| 29959697 | KATHRYN JOHANSEN | Address on File | | | | | | |
| 29959743 | KATIE HUGHES | Address on File | | | | | | |
| 29959767 | KATIE YODER | Address on File | | | | | | |
| 29928522 | KAYLA LYNN | Address on File | | | | | | |
| 29928599 | KAYLEE WATERS | Address on File | | | | | | |
| 29928760 | KEITH ROGERS-HEMPSTED | Address on File | | | | | | |
| 29928774 | KELCI MCFARLAND | Address on File | | | | | | |
| 29928915 | KELSEY SHELDON | Address on File | | | | | | |
| 29951862 | KENDALL SHEPPARD | Address on File | | | | | | |
| 29929004 | KENDRICK STINSON | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 5 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29929131 | KEVIN ALVARADO | Address on File | | | | | | |
| 29929301 | KIERA PERALES | Address on File | | | | | | |
| 29960021 | KIMBERLEE SPEER | Address on File | | | | | | |
| 29929440 | KIMBERLY ELLSWORTH | Address on File | | | | | | |
| 29929532 | KIMBERLY RESENDES | Address on File | | | | | | |
| 29929640 | KINSEY ROMACK | Address on File | | | | | | |
| 29929840 | KRISTA BURMEISTER | Address on File | | | | | | |
| 29929922 | KRISTIAN STEWART | Address on File | | | | | | |
| 29960206 | KYLIE SMITH | Address on File | | | | | | |
| 29930384 | LAN TRUONG | Address on File | | | | | | |
| 29930541 | LATWAN WEBB | Address on File | | | | | | |
| 29930587 | LAURA HOLCOMB | Address on File | | | | | | |
| 29930639 | LAURA SLOSMAN | Address on File | | | | | | |
| 29930686 | LAUREN CONNER | Address on File | | | | | | |
| 29930983 | LEILA NELSON | Address on File | | | | | | |
| 29931037 | LENNA WILSON | Address on File | | | | | | |
| 29931239 | LIBERTY BURGHARDT | Address on File | | | | | | |
| 29931283 | LILA FLORES | Address on File | | | | | | |
| 29931334 | LILLIAN BOSTON | Address on File | | | | | | |
| 29931859 | LISA MILLER | Address on File | | | | | | |
| 29932011 | LOGAN GRIFFIN | Address on File | | | | | | |
| 29950591 | LOUISE MASON | Address on File | | | | | | |
| 29932307 | LUCAS JANDREAU | Address on File | | | | | | |
| 29932466 | LYNDA MURDOCK | Address on File | | | | | | |
| 29932599 | M. SCOTT JOHNSON | Address on File | | | | | | |
| 29932819 | MADELYN SHANDREW | Address on File | | | | | | |
| 29951753 | MADISON MCGEE | Address on File | | | | | | |
| 29932969 | MADISON POWELL | Address on File | | | | | | |
| 29960876 | MADISON ROWSEY | Address on File | | | | | | |
| 29933008 | MADISYN PARKER | Address on File | | | | | | |
| 29933031 | MAEGEN KETCHEL | Address on File | | | | | | |
| 29950611 | MAISLYN ROTH | Address on File | | | | | | |
| 29933323 | MANJIT GARCHA | Address on File | | | | | | |
| 29950295 | MARIA APPELL | Address on File | | | | | | |
| 29950913 | MARIAH ANTICOUNI | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29933923 | MARISSA LEBOWITZ | Address on File | | | | | | |
| 29933970 | MARJORIE RANEY | Address on File | | | | | | |
| 29934134 | MARTHA BYRNE | Address on File | | | | | | |
| 29934204 | MARVIN NOCEDA | Address on File | | | | | | |
| 29917056 | MARY ANN CROW | Address on File | | | | | | |
| 29917061 | MARY ANN ROCKWOOD | Address on File | | | | | | |
| 29961131 | MARY HICKS | Address on File | | | | | | |
| 29961159 | MARY MCDONOUGH | Address on File | | | | | | |
| 29961256 | MAYA MORENO | Address on File | | | | | | |
| 29934774 | MCKENZIE BALLARD | Address on File | | | | | | |
| 29935182 | MELISSA HUGHES | Address on File | | | | | | |
| 29935234 | MELISSA ROACH | Address on File | | | | | | |
| 29935349 | MERCEDES RAMOS | Address on File | | | | | | |
| 29935429 | MIA CHEVERES | Address on File | | | | | | |
| 29935511 | MICHAEL ATHERTON | Address on File | | | | | | |
| 29935597 | MICHAEL OUSKY | Address on File | | | | | | |
| 29961504 | MICHELE BROWN | Address on File | | | | | | |
| 29935821 | MICHELLE MCMAHON | Address on File | | | | | | |
| 29936036 | MIKEAL HALL | Address on File | | | | | | |
| 29936302 | MOIRA SPINOS | Address on File | | | | | | |
| 29936429 | MONIQUE PADILLA | Address on File | | | | | | |
| 29936506 | MORGAN FRAZIER | Address on File | | | | | | |
| 29936560 | MORGAN WYATT | Address on File | | | | | | |
| 29961709 | MYA ASHE | Address on File | | | | | | |
| 29936693 | N. CONLEY | Address on File | | | | | | |
| 29936911 | NATALIE HAGGARD | Address on File | | | | | | |
| 29936919 | NATALIE JONES | Address on File | | | | | | |
| 29936992 | NATASHA DIAZ-ROSADO | Address on File | | | | | | |
| 29936996 | NATASHA GRENDA | Address on File | | | | | | |
| 29937053 | NATHAN LAMONT | Address on File | | | | | | |
| 29937152 | NEENA OBEROI | Address on File | | | | | | |
| 29937167 | NELCY PALMER | Address on File | | | | | | |
| 29951917 | NERISSA LACANLALE | Address on File | | | | | | |
| 29937275 | NICHAELA BLACK | Address on File | | | | | | |
| 29961834 | NICHOLAS BRASHEAR | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 7 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29961837 | NICHOLAS CONWAY | Address on File | | | | | | |
| 29937315 | NICHOLAS REHMER | Address on File | | | | | | |
| 29937348 | NICHOLE SCHNEIDER | Address on File | | | | | | |
| 29937349 | NICHOLE VINAS | Address on File | | | | | | |
| 29937640 | NOOR SEKHON | Address on File | | | | | | |
| 29951777 | NYX MCINTIRE | Address on File | | | | | | |
| 29937893 | OLFA U.S.A. INC | 5201 E US HIGHWAY 36 | STE 213 | | | AVON | IN | 46123-7839 |
| 29937918 | OLIVER TAYLOR | Address on File | | | | | | |
| 29938026 | OLIVIA MORSE | Address on File | | | | | | |
| 29962015 | ONETA CALDWELL | Address on File | | | | | | |
| 29951380 | Name on File | Address on File | | | | | | |
| 29938184 | OSHEA PISCOPO-WILSON | Address on File | | | | | | |
| 29938205 | Name on File | Address on File | | | | | | |
| 29938276 | PAIGE HILL | Address on File | | | | | | |
| 29938606 | PATRICIA METCALF | Address on File | | | | | | |
| 29938921 | PERSEUS ACKERMAN | Address on File | | | | | | |
| 29939020 | PHOEBE CROWE | Address on File | | | | | | |
| 29939231 | Name on File | Address on File | | | | | | |
| 29939236 | PRESTON FAGAN | Address on File | | | | | | |
| 29939348 | QUIANA SMITH | Address on File | | | | | | |
| 29939610 | RADAR LABS INC | 841 BROADWAY FL 7 | | | | NEW YORK | NY | 10003-4704 |
| 29939769 | RASHAWN DAVIS | Address on File | | | | | | |
| 29939876 | REBECCA BANDY | Address on File | | | | | | |
| 29939996 | REBECCA RIPPETOE | Address on File | | | | | | |
| 29940101 | REBEKAH THAYER | Address on File | | | | | | |
| 29940137 | REECIE WILLIAMS | Address on File | | | | | | |
| 29962495 | REESE HOLMES | Address on File | | | | | | |
| 29940300 | REYHAN WILSON | Address on File | | | | | | |
| 29940581 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11661 SAN VICENTE BLVD | STE 301 | | LOS ANGELES | CA | 90049-5111 |
| 29940623 | ROBERT EDWARDS | Address on File | | | | | | |
| 29951537 | ROHIT CHIKKA | Address on File | | | | | | |
| 29940785 | ROLAND BERGER STRATEGY CONSULTING | ROLAND BERGER LP | 1217 WOODWARD AVE | FL 450 | | DETROIT | MI | 48226-2054 |
| 29940863 | ROSA GOLDEN | Address on File | | | | | | |
| 29941146 | RUTH PENDERGRAST | Address on File | | | | | | |
| 29962781 | SADIE BONANG | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 8 of 10

Exhibit A

Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29941773 | SANDRA COLELLA | Address on File | | | | | | |
| 29941921 | SARA CHELSTOWSKI | Address on File | | | | | | |
| 29963028 | SARAH BRANDT | Address on File | | | | | | |
| 29942112 | SARAH KIRCHHERR | Address on File | | | | | | |
| 29942117 | SARAH KOCH | Address on File | | | | | | |
| 29942234 | SARAH WILCOX | Address on File | | | | | | |
| 29942452 | SAWYER MILLER | Address on File | | | | | | |
| 29963110 | SCOTT CONROY | Address on File | | | | | | |
| 29963159 | SHABNAM LAHIJANI | Address on File | | | | | | |
| 29942759 | SHAKIRA LEWIS | Address on File | | | | | | |
| 29942807 | SHANDAL KLINGSMITH | Address on File | | | | | | |
| 29963182 | SHANELE TYLER | Address on File | | | | | | |
| 29942843 | SHANIQUE HENDERSON | Address on File | | | | | | |
| 29952669 | SHANNON SMITH | Address on File | | | | | | |
| 29943080 | SHAUNISE CRAIG | Address on File | | | | | | |
| 29943104 | SHAWN HUBBARD | Address on File | | | | | | |
| 29943130 | SHAYLA BURTON | Address on File | | | | | | |
| 29943164 | SHEENA WEAVER | Address on File | | | | | | |
| 29963280 | SHELBY EHRLER | Address on File | | | | | | |
| 29943371 | SHERYL CLINTON | Address on File | | | | | | |
| 29943625 | SKYE REED | Address on File | | | | | | |
| 29943759 | SONYA FLOWERS | Address on File | | | | | | |
| 29943848 | SOPHIA PSIAKIS | Address on File | | | | | | |
| 29944256 | STEPHANIE HATTER | Address on File | | | | | | |
| 29944292 | STEPHANIE MARTINEZ-WENCES | Address on File | | | | | | |
| 29944327 | STEPHANIE RODRIGUEZ | Address on File | | | | | | |
| 29944331 | STEPHANIE ROWELL | Address on File | | | | | | |
| 29944390 | STEPHEN LUCKERS | Address on File | | | | | | |
| 29944528 | SUMMER DAVIS | Address on File | | | | | | |
| 29944553 | SUMMER STARKEY | Address on File | | | | | | |
| 29944821 | SUZANNE COMERFORD | Address on File | | | | | | |
| 29944930 | SYDNEY SCOTT | Address on File | | | | | | |
| 29953021 | TABITHA TAHBO | Address on File | | | | | | |
| 29945061 | TAKAYA BOB | Address on File | | | | | | |
| 29945167 | TAMMY HUTCHISON | Address on File | | | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 9 of 10

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29945205 | TANIA REED | Address on File | | | | | | |
| 29945406 | TAYLOR EDWARDS | Address on File | | | | | | |
| 29945549 | TERESA HOWARD | Address on File | | | | | | |
| 29963968 | TERRAN WILSON | Address on File | | | | | | |
| 29963969 | TERRANCE LAW | Address on File | | | | | | |
| 29945836 | THELMA WASHINGTON | Address on File | | | | | | |
| 29946006 | TIFFANI DECKER | Address on File | | | | | | |
| 29964110 | TIMOTHY PARTRIDGE | Address on File | | | | | | |
| 29964152 | TOBIAS PARKER | Address on File | | | | | | |
| 29946308 | Name on File | Address on File | | | | | | |
| 29946626 | TRINITY LEPPERT | Address on File | | | | | | |
| 29964265 | TYLER POFFENBERGER | Address on File | | | | | | |
| 29964272 | TYLER SHORT | Address on File | | | | | | |
| 29947305 | VERONICA EATON | Address on File | | | | | | |
| 29947308 | VERONICA FLYNT | Address on File | | | | | | |
| 29951083 | VERONICA NARVAEZ | Address on File | | | | | | |
| 29951084 | VERONICA ONEILL | Address on File | | | | | | |
| 29947494 | VICTORIA MILLER | Address on File | | | | | | |
| 29964406 | VIKKI LOVEALL | Address on File | | | | | | |
| 29948207 | WINNIE SANTANA | Address on File | | | | | | |
| 29948269 | WREN WADE | Address on File | | | | | | |
| 29964558 | WYATT LEWIS | Address on File | | | | | | |
| 29948338 | YAJAIRA CELSO | Address on File | | | | | | |
| 29964605 | YESENIA RIVERA | Address on File | | | | | | |
| 29951858 | YOTPO INC | C/O COMERICA BANK YOTPO LB #675335 | 36455 CORPORATE DR | | | FARMINGTN HLS | MI | 48331-3552 |
| 29948475 | YUVANA MAZA | Address on File | | | | | | |
| 29948564 | ZARAH SCESA | Address on File | | | | | | |
| 29948572 | ZAVIER DAVIS | Address on File | | | | | | |
| 29948631 | ZOE HOLT | Address on File | | | | | | |
| 29948734 | ZURU LLC | 2121 E MAPLE AVE | | | | EL SEGUNDO | CA | 90245-5011 |

**Exhibit B**

Exhibit B
Supplemental Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29905206 | ABIGAIL LYNN SMITH | Address on File | | | | |
| 29905265 | ABIGAIL VANCE | Address on File | | | | |
| 29905477 | ADRIANNA BECK | Address on File | | | | |
| 29905727 | ALANA KELLY | Address on File | | | | |
| 29905910 | ALEXA SHEARER | Address on File | | | | |
| 29951407 | ALIDA BRACERO | Address on File | | | | |
| 29906825 | ALYSSA KLEMUNDT | Address on File | | | | |
| 29906829 | ALYSSA LAWRENCE | Address on File | | | | |
| 29907013 | AMANDA LOPEZ | Address on File | | | | |
| 29954933 | AMELIA NEMEDEZ | Address on File | | | | |
| 29954941 | AMIYAH BETHEA | Address on File | | | | |
| 29907858 | ANDREW ROSENGREN | Address on File | | | | |
| 29908070 | ANGELINA ALLEN | Address on File | | | | |
| 29908602 | ANTOINETT BUTLER | Address on File | | | | |
| 29908683 | APRIL DICKERSON | Address on File | | | | |
| 29908694 | APRIL LINDE | Address on File | | | | |
| 29908934 | ARMINTA FANTAUZZI | Address on File | | | | |
| 29909190 | ASHLEY ORENDAY | Address on File | | | | |
| 29909411 | AUDREY HULSHIZER | Address on File | | | | |
| 29909520 | AUSTIN NELSON | Address on File | | | | |
| 29909530 | AUSTIN THOMPSON | Address on File | | | | |
| 29909578 | AVA DENNIS | Address on File | | | | |
| 29909743 | BAILEY FORD | Address on File | | | | |
| 29955566 | BAILIE PRICE | Address on File | | | | |
| 29909934 | BASILIO SERNA | Address on File | | | | |
| 29955747 | BRENDA BENWARE | Address on File | | | | |
| 29910848 | BRENDA GILLEN | Address on File | | | | |
| 29955759 | BRENDA STERN | Address on File | | | | |
| 29911295 | BRITTANY OCHRYMOWICH | Address on File | | | | |
| 29912257 | CAROLINE BATTERSHELL | Address on File | | | | |
| 29912434 | CASEY GREGONEN | Address on File | | | | |
| 29912512 | CASSANDRA OGBURN | Address on File | | | | |
| 29912690 | CATHLENE RITTHALER | Address on File | | | | |
| 29912994 | CHARLES JOHNSON | Address on File | | | | |
| 29913055 | CHARLOTTE MOYNIHAN | Address on File | | | | |

Exhibit B
Supplemental Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29913138 | CHELSEA LARKLY | Address on File | | | | |
| 29913159 | CHELSEY ETOPIO | Address on File | | | | |
| 29913247 | CHERYL RILEY | Address on File | | | | |
| 29913274 | CHEVA SEYMOUR | Address on File | | | | |
| 29913636 | CHRISTINE BROWN | Address on File | | | | |
| 29953534 | CITY OF MILLCREEK | 1330 E CHAMBERS AVE | | MILLCREEK | UT | 84106 |
| 29914943 | COLLINS NJI | Address on File | | | | |
| 29915174 | Name on File | Address on File | | | | |
| 29915313 | COURTNEY EUBANK | Address on File | | | | |
| 29915530 | CRYSTAL TYRELL | Address on File | | | | |
| 29915644 | CYNTHIA REED | Address on File | | | | |
| 29956989 | DAPHNE FULTON | Address on File | | | | |
| 29917440 | DEZARAE HARRIS | Address on File | | | | |
| 29917531 | DIANA WHARTON | Address on File | | | | |
| 29917714 | DMARIO WILSON | Address on File | | | | |
| 29917731 | DOLORES GILLESPIE | Address on File | | | | |
| 29918088 | DYLAN CUMMINS | Address on File | | | | |
| 29918192 | EDDIE JOHNSON | Address on File | | | | |
| 29918241 | EDNA VANN | Address on File | | | | |
| 29918275 | EDWARD MARTINEZ | Address on File | | | | |
| 29918315 | EILEEN KIELBASA | Address on File | | | | |
| 29918445 | ELIA ROMERO | Address on File | | | | |
| 29919393 | EMMA JOHANSON | Address on File | | | | |
| 29957896 | ERIKA KANE | Address on File | | | | |
| 29919709 | ERIN COLEMAN-HICKS | Address on File | | | | |
| 30184148 | ERNST & YOUNG LLP | 1001 LAKESIDE AVE E | STE 1800 | CLEVELAND | OH | 44114-1166 |
| 29904927 | FEDERAL EXPRESS CORPORATION | ATTN: MARK ALLEN, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 3965 AIRWAYS BLVD E4 | MEMPHIS | TN | 38116 |
| 29920304 | FINN CASTANEDA | Address on File | | | | |
| 29920454 | FRANCINE KEARNS | Address on File | | | | |
| 29950127 | FRANCISCO BAUTISTA | Address on File | | | | |
| 29921245 | GLADYS CRUZ | Address on File | | | | |
| 29921395 | GRACE CHRISTENSEN | Address on File | | | | |
| 29921740 | GULNARA KUCHYNKA | Address on File | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 6

Exhibit B
Supplemental Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29921888 | HAILY CLAY-KELSEY | Address on File | | | | |
| 29921921 | HALEY JERMAN | Address on File | | | | |
| 29922052 | HANNAH CARTER | Address on File | | | | |
| 29922403 | HEATHER SWEENEY | Address on File | | | | |
| 29952681 | HOLLIS MCKEEVER | Address on File | | | | |
| 29922763 | HOPE WALSH | Address on File | | | | |
| 29958548 | ISABEL COOK | Address on File | | | | |
| 29923776 | JAHKERIA STEPHENS | Address on File | | | | |
| 29923822 | JAIME O'CONNOR | Address on File | | | | |
| 29924082 | JANELLE WARNER | Address on File | | | | |
| 29953045 | JANICE BAXTER | Address on File | | | | |
| 29924282 | JASMINE CROWELL | Address on File | | | | |
| 29924547 | JAZMINE MARTINEZ | Address on File | | | | |
| 29924629 | JEANETTE GRAY | Address on File | | | | |
| 29924687 | JEFF LYTLE | Address on File | | | | |
| 29924990 | JENNIFER HOLLOWAY | Address on File | | | | |
| 29954349 | JENNIFER WILSON | Address on File | | | | |
| 29925169 | JENNY IDAEHO-MCKINLEY | Address on File | | | | |
| 29926235 | JORGE BAUTISTA | Address on File | | | | |
| 29959297 | JOSEPH MANSFIELD | Address on File | | | | |
| 29926376 | JOSHUA DUNLAP | Address on File | | | | |
| 29926658 | JULIA CARLONE | Address on File | | | | |
| 29959596 | KAREN EUBANKS | Address on File | | | | |
| 29959604 | KAREN FRANKE | Address on File | | | | |
| 29927522 | KAREN THOMAN | Address on File | | | | |
| 29927598 | KARLA ARZOLA | Address on File | | | | |
| 29927649 | KARON SHUMBERA | Address on File | | | | |
| 29927966 | KATHERINE METESH | Address on File | | | | |
| 29928164 | KATHLEEN VEST | Address on File | | | | |
| 29959698 | KATHRYN JONES | Address on File | | | | |
| 29928599 | KAYLEE WATERS | Address on File | | | | |
| 29928760 | KEITH ROGERS-HEMPSTED | Address on File | | | | |
| 29928904 | KELSEY MAY | Address on File | | | | |
| 29929004 | KENDRICK STINSON | Address on File | | | | |
| 29929129 | KEVELIN HARRIS | Address on File | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 3 of 6

Exhibit B
Supplemental Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29929402 | KIMBERLY BANWART | Address on File | | | | |
| 29929532 | KIMBERLY RESENDES | Address on File | | | | |
| 29929922 | KRISTIAN STEWART | Address on File | | | | |
| 29929971 | KRISTIN SNIDER | Address on File | | | | |
| 29960343 | LAURA GONZALEZ | Address on File | | | | |
| 29954272 | LAURA JOHNSON | Address on File | | | | |
| 29930983 | LEILA NELSON | Address on File | | | | |
| 29932437 | LYDIA CARTER | Address on File | | | | |
| 29932466 | LYNDA MURDOCK | Address on File | | | | |
| 29933031 | MAEGEN KETCHEL | Address on File | | | | |
| 29933081 | MAGUI GARRETT | Address on File | | | | |
| 29950913 | MARIAH ANTICOUNI | Address on File | | | | |
| 29934204 | MARVIN NOCEDA | Address on File | | | | |
| 29917056 | MARY ANN CROW | Address on File | | | | |
| 29961159 | MARY MCDONOUGH | Address on File | | | | |
| 29961256 | MAYA MORENO | Address on File | | | | |
| 29934773 | MCKENZIE BALLARD | Address on File | | | | |
| 29961310 | MEGAN HUMMEL | Address on File | | | | |
| 29935126 | MELISSA BRAWLEY | Address on File | | | | |
| 29950570 | MELISSA MARTINEZ | Address on File | | | | |
| 29935271 | MELISSA VARGAS | Address on File | | | | |
| 29935429 | MIA CHEVERES | Address on File | | | | |
| 29935507 | MICAYLA SCHIEFELBEIN | Address on File | | | | |
| 29935511 | MICHAEL ATHERTON | Address on File | | | | |
| 29935659 | MICHAELA MCELROY | Address on File | | | | |
| 29936027 | MIKAYLA VANDERHORST | Address on File | | | | |
| 29961574 | MILES STEGGE | Address on File | | | | |
| 29936071 | MILLBRAE SQUARE COMPANY | 101 HICKEY BLVD #A-403 | | S SAN FRAN | CA | 94080-1175 |
| 29961709 | MYA ASHE | Address on File | | | | |
| 29936983 | NATASHA ANDERSON | Address on File | | | | |
| 29937152 | NEENA OBEROI | Address on File | | | | |
| 29937349 | NICHOLE VINAS | Address on File | | | | |
| 29961854 | NICOLE BASS | Address on File | | | | |
| 29953166 | NICOLE CROFT | Address on File | | | | |
| 29937989 | OLIVIA JONES | Address on File | | | | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 4 of 6

Exhibit B
Supplemental Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29962015 | ONETA CALDWELL | Address on File | | | | |
| 29938276 | PAIGE HILL | Address on File | | | | |
| 29938308 | PALADIN FREIGHT SOLUTIONS INC | 5100 POPLAR AVE STE 2020 | | MEMPHIS | TN | 38137-5020 |
| 29962086 | PATRICIA BOOKER | Address on File | | | | |
| 29938606 | PATRICIA METCALF | Address on File | | | | |
| 29938682 | PATTY CANDIL | Address on File | | | | |
| 29962176 | PEGGY MEYERS | Address on File | | | | |
| 29938921 | PERSEUS ACKERMAN | Address on File | | | | |
| 29939231 | Name on File | Address on File | | | | |
| 29939756 | RAQUEL DENT | Address on File | | | | |
| 29939769 | RASHAWN DAVIS | Address on File | | | | |
| 29962438 | REBECCA GOURD | Address on File | | | | |
| 29940098 | REBEKAH SMITH | Address on File | | | | |
| 29962521 | RENÉE KRATZ | Address on File | | | | |
| 29940623 | ROBERT EDWARDS | Address on File | | | | |
| 29941146 | RUTH PENDERGRAST | Address on File | | | | |
| 29941519 | SAMANTHA FORD | Address on File | | | | |
| 29941682 | SAMIYAH BRITT | Address on File | | | | |
| 29941881 | SANQUENETTA MEADOWS | Address on File | | | | |
| 29942112 | SARAH KIRCHHERR | Address on File | | | | |
| 29942117 | SARAH KOCH | Address on File | | | | |
| 29942202 | SARAH SCOTT | Address on File | | | | |
| 29942452 | SAWYER MILLER | Address on File | | | | |
| 29943398 | SHIRALEE VAN DAM | Address on File | | | | |
| 29943759 | SONYA FLOWERS | Address on File | | | | |
| 29943790 | SOPHIA COSTANTINI | Address on File | | | | |
| 29944528 | SUMMER DAVIS | Address on File | | | | |
| 29944548 | SUMMER SIMPSON | Address on File | | | | |
| 29944553 | SUMMER STARKEY | Address on File | | | | |
| 30223261 | SVP SEWING BRANDS LLC | 300 2ND AVE S STE 300 | | NASHVILLE | TN | 37201-2311 |
| 29944930 | SYDNEY SCOTT | Address on File | | | | |
| 29944964 | SYLVIA HAYNES | Address on File | | | | |
| 29945836 | THELMA WASHINGTON | Address on File | | | | |
| 29964152 | TOBIAS PARKER | Address on File | | | | |
| 29946308 | Name on File | Address on File | | | | |

Exhibit B
Supplemental Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29964272 | TYLER SHORT | Address on File | | | | |
| 29946912 | TYSAUN SEALS | Address on File | | | | |
| 29964352 | VANIA RIVERA | Address on File | | | | |
| 29947269 | VERINA YOUSSEF | Address on File | | | | |
| 29947298 | VERONICA CLEARY | Address on File | | | | |
| 29947305 | VERONICA EATON | Address on File | | | | |
| 29951084 | VERONICA ONEILL | Address on File | | | | |
| 29947419 | VICTOR NELMS | Address on File | | | | |
| 29947494 | VICTORIA MILLER | Address on File | | | | |
| 29947934 | WENDY PUNKONEY | Address on File | | | | |
| 29948269 | WREN WADE | Address on File | | | | |
| 29948387 | YELIZAVETA JASIK | Address on File | | | | |
| 29964605 | YESENIA RIVERA | Address on File | | | | |
| 29948630 | ZOE HOLT | Address on File | | | | |
| 29948734 | ZURU LLC | 2121 E MAPLE AVE | | EL SEGUNDO | CA | 90245-5011 |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 6

**Exhibit C**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | )  | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF DEADLINES FOR THE FILING OF PROOFS OF CLAIM,**
**INCLUDING PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE**

**TO:** **ALL PERSONS AND ENTITIES WHO MAY HAVE CLAIMS AGAINST ANY OF THE FOLLOWING DEBTOR ENTITIES:**

| DEBTOR | CASE NO. |
|---|---|
| JOANN Inc. | 25-10068 |
| JOANN Holdings 1, LLC | 25-10069 |
| JOANN Holdings 2, LLC | 25-10070 |
| Needle Holdings LLC | 25-10071 |
| Jo-Ann Stores, LLC | 25-10072 |
| Creative Tech Solutions LLC | 25-10073 |
| Creativebug, LLC | 25-10074 |
| WeaveUp, Inc. | 25-10075 |
| JAS Aviation, LLC | 25-10076 |
| joann.com, LLC | 25-10077 |
| JOANN Ditto Holdings Inc. | 25-10078 |
| Jo-Ann Stores Support Center, Inc. | 25-10079 |
| Dittopatterns LLC | 25-10080 |

**PLEASE TAKE NOTICE THAT:**

On January 15, 2025 (the "Petition Date"), JOANN Inc. and certain of its direct and indirect subsidiaries, as debtors and debtors in possession (collectively, the "Debtors"), filed voluntary petitions for relief under chapter 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

On March 5, 2025 the Court entered an order [Docket No. 561] (the "Bar Date Order") establishing certain dates by which parties holding prepetition claims against the Debtors must file

---

[1] The last four digits of Debtor JOANN Inc.'s federal tax identification number are 5540. A complete list of each of the Debtors in these chapter 11 cases and each such Debtor's federal tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/JOANN2025/. The location of Debtor JOANN Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 5555 Darrow Road, Hudson, Ohio 44236.

proofs of claim, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code.

For your convenience, enclosed with this notice (this "Bar Date Notice") is a proof of claim form, which identifies on its face the amount, nature, and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these cases (the "Schedules"). If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple proof of claim forms, each of which will reflect the nature and amount of your claim as listed in the Schedules.

As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts, governmental units, and the Office of the United States Trustee for the District of Delaware. In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "claim" means, as to or against the Debtors and pursuant to section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## I.    THE BAR DATES

The Bar Date Order establishes the following bar dates for filing proofs of claim in these chapter 11 cases.

a.    ***The General Bar Date***.  Pursuant to the Bar Date Order, except as described below, all entities holding claims against the Debtors that arose or are deemed to have arisen before the commencement of these cases on the Petition Date, **including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code, are required to file proofs of claim by the General Bar Date so that such proofs of claim are actually received by the Debtors' notice and claims agent, Kroll Restructuring Administration LLC ("Kroll") by the General Bar Date, (i.e., by *April 4, 2025 at 11:59 p.m.*, prevailing Eastern Time)**.  The General Bar Date applies to all types of claims against the Debtors that arose before the Petition Date, including secured claims, unsecured priority claims, unsecured non-priority claims contingent claims, unliquidated claims, disputed claims, and rejection damage claims for executory contracts and unexpired leases that have already been rejected by order of the Court in these chapter 11 cases.  For the avoidance of doubt, any proofs of claim for claims entitled to priority under section 503(b)(9) of the Bankruptcy Code must be filed by the General Bar Date.  Pursuant to section 503(b)(9) of the Bankruptcy Code, claims arising from the value of any goods received by the Debtors within the 20 days before the Petition Date in the ordinary

2

course of the Debtors' business are entitled to administrative expense priority.

b.    *The Governmental Bar Date*.  Pursuant to the Bar Date Order, **all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date are required to file proofs of claim by the Governmental Bar Date (i.e., by *September 8, 2025 at 11:59 p.m.*, prevailing Eastern Time)**.  The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose prior to the Petition Date, including, without limitation, governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtors were a party.  All governmental units holding such claims against the Debtors are required to file proofs of claim so that such proofs of claim are actually received by Kroll by the Governmental Bar Date.

c.    *The Administrative Claims Bar Dates*.  Pursuant to the Bar Date Order, **all entities holding Administrative Claims[2] (excluding claims for fees and expenses of professionals retained in these proceedings and claims asserting priority pursuant to section 503(b)(9) of the Bankruptcy Code) against the Debtors that arose or are deemed to have arisen prior to February 26, 2025 are required to file proofs of claim by the Initial Administrative Claims Bar Date (i.e., by *April 4, 2025 at 11:59 p.m.*, prevailing Eastern Time)**.  All entities holding such claims against the Debtors are required to file proofs of claim so that such proofs of claim are actually received by Kroll by the Initial Administrative Claims Bar Date. For Administrative Claims arising after February 26, 2025, all claimants would be required to file proofs of claim so that such proofs of claim are actually received by Kroll by the date that is 14 days following any hearing on a plan of liquidation, structured settlement, or other proposed resolution to the Debtors' Chapter 11 Cases.

d.    *Amended Schedules Bar Date*.  If the Debtors amend or supplement their Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtors reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor, if so chooses, is required to file a proof of claim or amend any previously filed proof of claim in respect of the amended scheduled claim on or before the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, to such claim, and (b) 11:59 p.m., prevailing Eastern Time, on the date that is 30 days from the

---

[2]    As inserted herein, "<u>Administrative Claims</u>" means those claims under section 503(b) of the Bankruptcy Code (excluding claims arising under section 503(b)(9)) and/or 507(a)(2), excluding those claims for (a) fees and expenses of professionals retained in these chapter 11 cases and (b) payables arising from postpetition goods and services provided to the Debtors in the ordinary course of business.

date on which the Debtors provide notice of the amendment to the Schedules.

e.   ***Rejection Damages Bar Date***.  In the event that an order authorizing the rejection of an executory contract or unexpired lease is entered, except as otherwise set forth in such order, the bar date for filing a Proof of Claim based on the Debtors' rejection of such contract or lease shall be the later of (i) the General Bar Date, (ii) 11:59 p.m., prevailing Eastern Time, on the date that is 30 days after the later of (A) service of notice of an order approving the rejection of any executory contract or unexpired lease of the Debtors or (B) the effective date of a rejection of any executory contract or unexpired lease of the Debtors pursuant to operation of any Court order.  All entities holding such claims against the Debtors would be required to file proofs of claim so that such proofs are actually received by Kroll by the applicable Rejection Damages Bar Date.  For the avoidance of doubt and notwithstanding anything to the contrary herein, any counterparty to an unexpired lease of non-residential real property shall not be required to file claims, including for the avoidance of doubt Administrative Claims, against any of the Debtors unless and until the applicable lease is rejected by the Debtors.

## II.    WHO MUST FILE A PROOF OF CLAIM

Except as otherwise set forth herein, the following entities holding claims against the Debtors that arose (or that are deemed to have arisen) before the Petition Date ***must*** file proofs of claim on or before the General Bar Date, Governmental Bar Date, or any other bar date set forth in the Bar Date Order, as applicable:

a.   any entity whose claim against a Debtor is ***not*** listed in the applicable Debtor's Schedules or is listed as contingent, unliquidated, or disputed if such entity desires to participate in any of these chapter 11 cases or share in any distribution in any of these chapter 11 cases;

b.   any entity who believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim allowed in a classification or amount other than that identified in the Schedules;

c.   any entity that believes that its prepetition claims as listed in the Schedules is not an obligation of the specific Debtor against which the claim is listed and that desires to have its claim allowed against a Debtor other than that identified in the Schedules;

d.   any person or entity who believes that its claim against a Debtor is or may be an administrative expense that arises or is deemed to have arisen on or prior to the Initial Administrative Claims Deadline, excluding claims for fees and expenses of professionals retained in these proceedings and claims asserting priority pursuant to section 503(b)(9) of the Bankruptcy Code; and

e.     any entity who believes that its claim against a Debtor is or may be an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.

## III.    PARTIES WHO DO NOT NEED TO FILE PROOFS OF CLAIM

Certain parties are not required to file proofs of claim.  The Court may, however, enter one or more separate orders at a later time requiring creditors to file proofs of claim for some kinds of the following claims and setting related deadlines.  If the Court does enter such an order, you will receive notice of it.  The following entities holding claims that would otherwise be subject to the Bar Dates need *not* file proofs of claims:

a.     any entity that already has filed a signed proof of claim against the respective Debtor(s) with the Clerk of the Court or with Kroll in a form substantially similar to Official Form 410;

b.     any entity whose claim is listed on the Schedules if:  (i) the claim is *not* scheduled as any of "disputed," "contingent," or "unliquidated;" (ii) such entity agrees with the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) such entity does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

c.     any entity whose claim has previously been allowed by order of the Court;

d.     any entity whose claim has been paid in full or is otherwise fully satisfied by the Debtors pursuant to the Bankruptcy Code or pursuant to an order of the Court;

e.     any Debtor having a claim against another Debtor;

f.     any entity whose claim is solely against any of the Debtors' non-Debtor affiliates;

g.     any entity that holds an interest in any of the Debtors, which interest is based exclusively on the ownership of common stock, preferred stock, membership interests, partnership interests, or rights to purchase, sell, or subscribe to such an interest; *provided* that interest holders who wish to assert claims (as opposed to ownership interests) against any of the Debtors, including claims that arise out of or relate to the ownership or purchase of an interest, must file proofs of claim on or before the applicable Bar Date unless another exception identified herein applies;[3]

h.     a current employee of the Debtors, if an order of this Court authorized the Debtors to honor such claim in the ordinary course of business as a wage, commission, or benefit; *provided* that a current employee must submit a

---

[3]    The Debtors reserve all rights regarding any such claims, including to, inter alia, assert that such claims are subject to subordination pursuant to Bankruptcy Code section 510(b).

proof of claim by the General Bar Date for all other claims arising before the Petition Date, including (but not limited to) claims for wrongful termination, discrimination, harassment, hostile work environment, and/or retaliation;

i.    any landlord counterparty of an executory contract of an unexpired non-real property lease where the lease has not yet been rejected as of the General Bar Date; *provided, further*, for the avoidance of doubt, if a landlord counterparty's lease is rejected, the deadline for filing claims established under the applicable rejection order shall apply to all claims arising under the lease in question, and entities holding such claims shall not be required to file a Proof of Claim with respect to prepetition amount unless and until such unexpired lease has been rejected;

j.    any current officer, director, or employee for claims based on indemnification, contribution, or reimbursement;

k.    any entity holding a claim for which a separate deadline is fixed by this Court;

l.    any entity holding a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, *provided* that any entity asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must assert such claims by filing a proof of claim on or prior to the General Bar Date; and

m.    any person or entity that is exempt from filing a Proof of Claim pursuant to an order of the Court in these chapter 11 cases, including, without limitation, pursuant to any orders authorizing the Debtors' proposed postpetition financing and/or use of cash collateral (whether on an interim or final basis) (any such orders, the "Cash Collateral Orders").

## IV.    INSTRUCTIONS FOR FILING PROOFS OF CLAIM

The following requirements shall apply with respect to filing and preparing each proof of claim:

a.    Contents.  Each proof of claim must:  (i) be written in English; (ii) include a claim amount denominated in United States dollars using, if applicable, the exchange rate as of 11:59 p.m., prevailing Eastern Time, on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion); (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (iv) be signed by the claimant or by an authorized agent or legal representative of the claimant.

b.    Section 503(b)(9) Claim.  Any proof of claim asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must also (i) set forth with specificity: (1) the date of shipment of the goods the claimant contends the Debtors received in the 20 days before the Petition Date; (2)

6

the date, place, and method (including carrier name) of delivery of the goods the claimant contends the Debtors received in the 20 days before the Petition Date; (3) the value of the goods the claimant contends the Debtors received in the 20 days before the Petition Date; and (4) whether the claimant timely made a demand to reclaim such goods under 546(c) of the Bankruptcy Code; (ii) attach any documentation identifying the particular invoices for which a claim under section 503(b)(9) of the Bankruptcy Code is being asserted; and (iii) attach documentation of any reclamation demand made to the Debtors under section 546(c) of the Bankruptcy Code (if applicable).

c. <u>Original Signatures Required</u>. Only ***original*** proofs of claim (whether submitted by hard copy or through the Online Portal available at <u>https://cases.ra.kroll.com/Joann2025</u>) will be deemed acceptable for purposes of claims administration. Copies of proofs of claim or proofs of claim sent by facsimile or electronic mail will not be accepted.

d. <u>Identification of the Debtor Entity</u>. Each proof of claim must clearly identify the Debtor against which a claim is asserted, including the individual Debtor's case number. A proof of claim filed under the joint administration case number or otherwise without identifying a specific Debtor, will be deemed as filed only against JOANN Inc.

e. <u>Claim Against Multiple Debtor Entities</u>. Unless otherwise ordered by the Court, each proof of claim must state a claim against ***only one*** Debtor and clearly indicate the Debtor against which the claim is asserted. To the extent more than one Debtor is listed on the proof of claim, such claim may be treated as if filed only against the first-listed Debtor.

f. <u>Supporting Documentation</u>. Each proof of claim must include supporting documentation pursuant to Bankruptcy Rules 3001(c) and 3001(d). If, however, such documentation is voluminous, such proof of claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that any creditor that includes only a summary of such documentation shall be required to transmit all such supporting documentation to Debtors' counsel upon request no later than 10 days from the date of such request.

g.  <u>Timely Service</u>.  Each proof of claim must be filed, including supporting documentation, so as to be ***actually*** ***received*** by Kroll on or before the General Bar Date or the Governmental Bar Date (or, where applicable, on or before any other Bar Date as set forth herein or by order of the Court) either by (i) electronically through the Online Portal at https://cases.ra.kroll.com/Joann2025 under "Case Navigation" and by clicking on "Submit a Claim," or (ii) U.S. Mail, overnight mail, or other hand delivery system at either of the following addresses:

**By First Class Mail:**

**JOANN Inc. (2025) Claims Processing Center**
**c/o Kroll Restructuring Administration LLC**
**Grand Central Station, PO Box 4850**
**New York, NY 10163-4850**

**By Overnight Courier or Hand Delivery:**

**JOANN Inc. (2025) Claims Processing Center**
**c/o Kroll Restructuring Administration LLC**
**850 Third Avenue, Suite 412**
**Brooklyn, NY 11232**

> **PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.**

h.  <u>Receipt of Service</u>.  Claimants wishing to receive acknowledgment that their paper proofs of claim were received by Kroll must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Kroll) and (ii) a self-addressed, stamped envelope.

## V.  CONSEQUENCES OF FAILING TO TIMELY FILE YOUR PROOF OF CLAIM

Pursuant to the Bar Date Order and pursuant to Bankruptcy Rule 3003(c)(2), if you or any party or entity who is required, but fails, to file a proof of claim in accordance with the Bar Date order on or before the applicable Bar Date, please be advised that:

a.  YOU WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS;

b.  YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM; AND

c.  YOU WILL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN OR PLANS FOR THE DEBTORS ON ACCOUNT OF THESE BARRED CLAIMS.[4]

---

[4]  For the avoidance of doubt, if an entity has a scheduled claim against the Debtors, such claim is undisputed, noncontingent, and liquidated, and the entity agrees with the scheduled amount, such entity may be eligible to

8

## VI.     RESERVATION OF RIGHTS

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtors' right to:  (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## VII.    THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtor entities in the Debtors' Schedules.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Forms regarding the nature, amount, and status of your claim(s).  If the Debtors believe that you may hold claims against more than 1 Debtor entity, you will receive multiple Proof of Claim Forms, each of which will reflect the nature and amount of your claim against 1 Debtor entity, as listed in the Schedules.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.  However, you may rely on the enclosed form, which sets forth the amount of your claim (if any) as scheduled; identifies the Debtor entity against which it is scheduled; specifies whether your claim is listed in the Schedules as disputed, contingent, or unliquidated; and identifies whether your claim is scheduled as a secured, unsecured priority, or unsecured non-priority claim.

As described above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor entity specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need *not* file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

## VIII.   ADDITIONAL INFORMATION

Copies of the Debtors' Schedules, the Bar Date Order, and other information regarding these chapter 11 cases are available for inspection free of charge on Kroll's website at https://cases.ra.kroll.com/Joann2025.  The Schedules and other filings in these chapter 11 cases also are available for a fee at the Court's website at http://www.deb.uscourts.gov.  A login identification and password to the Court's Public Access to Court Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.psc.uscourts.gov.  Copies of the Schedules and other documents filed in these cases also may be examined between the hours of 9:00 a.m. and 4:30 p.m., prevailing Eastern Time, Monday through Friday, at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

---

vote to accept or reject any chapter 11 plan filed in these chapter 11 cases and participate in any distribution in these chapter 11 cases on account of such claim.

If you require additional information regarding the filing of a proof of claim, you may contact the Debtors' claims agent, Kroll Restructuring Administration LLC, by calling the Debtors' restructuring hotline at: (844) 712-2239 (U.S. & Canada) or (646) 863-7121 (International), or writing (i) via first class mail, to JOANN Inc. (2025) Claims Processing Center, c/o Kroll Restructuring Administration LLC, Grand Central Station, PO Box 4850, New York, NY 10163-4850, or via hand delivery or overnight mail, to JOANN Inc. (2025) Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or (ii) via email to: Joann2025Info@ra.kroll.com with a reference to "JOANN Inc. (2025)" in the subject line.

**A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM**

**Exhibit D**

| Fill in this information to identify the case (Select only one Debtor per claim form): | | |
|---|---|---|
| ☐ JOANN Inc. <br> (Case No. 25-10068) | ☐ Creative Tech Solutions LLC <br> (Case No. 25-10073) | ☐ joann.com, LLC <br> (Case No. 25-10077) |
| ☐ JOANN Holdings 1, LLC <br> (Case No. 25-10069) | ☐ Creativebug, LLC <br> (Case No. 25-10074) | ☐ JOANN Ditto Holdings Inc. <br> (Case No. 25-10078) |
| ☐ JOANN Holdings 2, LLC <br> (Case No. 25-10070) | ☐ WeaveUp, Inc. <br> (Case No. 25-10075) | ☐ Jo-Ann Stores Support Center, Inc. <br> (Case No. 25-10079) |
| ☐ Needle Holdings LLC <br> (Case No. 25-10071) | ☐ JAS Aviation, LLC <br> (Case No. 25-10076) | ☐ Dittopatterns LLC <br> (Case No. 25-10080) |
| ☐ Jo-Ann Stores, LLC <br> (Case No. 25-10072) | | |

## Modified Official Form 410

# Proof of Claim

**12/24**

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

---

**Part 1:    Identify the Claim**

| 1. **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) <br><br> Other names the creditor used with the debtor _____ |
|---|---|

| 2. **Has this claim been acquired from someone else?** | ☐ No <br> ☐ Yes. From whom? _____ |
|---|---|

| 3. **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** <br><br> Name _____ <br><br> Number    Street _____ <br><br> City _____ State _____ ZIP Code _____ <br><br> Contact phone _____ <br><br> Contact email _____ <br><br> Uniform claim identifier (if you use one): <br> _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **Where should payments to the creditor be sent?** (if different) <br><br> Name _____ <br><br> Number    Street _____ <br><br> City _____ State _____ ZIP Code _____ <br><br> Contact phone _____ <br><br> Contact email _____ |
|---|---|---|

| 4. **Does this claim amend one already filed?** | ☐ No <br> ☐ Yes.  Claim number on court claims registry (if known)_____    Filed on ____ <br> MM / DD / YYYY |
|---|---|

| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No <br> ☐ Yes. Who made the earlier filing? _____ |
|---|---|

**Part 2(a):    Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

❑ No

❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____

**7. How much is the claim?**    $_____. **Does this amount include interest or other charges?**

❑ No

❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

❑ No

❑ Yes. The claim is secured by a lien on property.

**Nature of property:**

❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

❑ Motor vehicle

❑ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed) _____%

❑ Fixed

❑ Variable

**10. Is this claim based on a lease?**

❑ No

❑ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

❑ No

❑ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies. | $_____ |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

| Part 2(b): | **Administrative Expense Claim** |
|---|---|

| | |
|---|---|
| **14. Is all or part of the claim being asserted as an administrative expense claim?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred:** |

| | |
|---|---|
| ☐ **On or prior to February 26, 2025:** | $_____ |
| ☐ **After February 26, 2025:** | $_____ |
| **Total Administrative Expense Claim Amount:** | $_____ |

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A)(2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

| Part 3: | Sign Below |
| --- | --- |

**The person completing this proof of claim must sign and date it.**
**FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____
                    MM  /  DD  /  YYYY


_____
Signature

**Name of the person who is completing and signing this claim:**

Name      _____
          First name                Middle name                Last name

Title     _____

Company   _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address   _____
          Number          Street

          _____
          City                           State      ZIP Code

Contact phone  _____        Email  _____

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                12/24

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/JOANN2025/.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:
**If by first class mail:**
JOANN Inc. (2025) Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery:**
JOANN Inc. (2025) Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/JOANN2025/EPOC-Index.

---

**Do not file these instructions with your form**

**Exhibit E**

Exhibit E

Supplemental Schedule DEF Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29955881 | BROOKINGS PROPERTY MGMT INC | 1100 6TH STREET | | | | BROOKINGS | SD | 57006 |
| 29914113 | CITY OF COLUMBUS | 90 WEST BROAD STREET | | | | COLUMBUS | OH | 43215 |
| 29914500 | CITY OF TAVARES, FL | 201 E. MAIN ST. | P.O. BOX 1068 | | | TAVARES | FL | 32778 |
| 29915361 | CPT NETWORK SOLUTIONS INC | 950 IL-83 STE F | | | | WOOD DALE | IL | 60191 |
| 29915400 | CRICUT, INC. | 10855 S RIVER FRONT PKWY | | | | SOUTH JORDAN | UT | 84095 |
| 30200651 | DAIMA JACKSON | C/O HILL DUVEMAY AND ASSOCIATES, LLC | ATTN: CANDACE ALYNN HILL DUVEMAY, ESQ. | 110 HABERSHAM DRIVE | | FAYETTEVILLE | GA | 30214 |
| 30200794 | DIANA I FAYT | Address on File | | | | | | |
| 29920036 | EVERYTHING MARY LLC | 3905 ELLIOT AVE | | | | SPRINGDALE | AR | 72762-4932 |
| 29958087 | FLORENCE UTILITIES, AL | 110 W. COLLEGE ST. | P.O. BOX 877 | | | FLORENCE | AL | 35630 |
| 30200696 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 |
| 30200693 | GRACE SOREL | Address on File | | | | | | |
| 29922955 | IMPACT ANALYTICS INC | 368, 9TH AVENUE, 11-103 | | | | NEW YORK | NY | 10001 |
| 30200735 | KINGART | PO BOX 429 | | | | PURCHASE | NY | 10577-0429 |
| 29960276 | LAKE DELTON UTILITY DEPT. | 50 WISCONSIN DELLS PARKWAY SOUTH | P.O. BOX 87 | | | LAKE DELTON | WI | 53940 |
| 29931972 | LJ CBG ACQUISITION CO | CBG MIDWEST, DBA BASS SECURITY SERV | 3064 SALEM INDUSTRIAL DRIVE | | | WINSTON-SALEM | NC | 27127 |
| 29960739 | LOW TECH TOY CLUB LLC | DBA THE WOOBLES | 510 MEADOWMONT VILLAGE CIRCLE | STE 311 | | CHAPEL HILL | NC | 27517 |
| 29934002 | MARK RICHARDS ENTERPRISES INC | 85 HOFFMAN LANE | SUITE A | | | ISLANDIA | NY | 11749 |
| 29934748 | MCCALL PATTERN COMPANY | 450 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462 |
| 30200571 | MIDAMERICAN ENERGY COMPANY | PO BOX 657 | | | | DES MOINES | IA | 50306-0657 |
| 29935946 | MIDAMERICAN ENERGY SERVICES LLC | 4299 NW URBANDALE DR | | | | URBANDALE | IA | 50322 |
| 30200838 | MOBILE MINI INC | 4646 EAST VAN BUREN ST | SUITE 400 | | | PHOENIX | AZ | 85008 |
| 29936459 | MONTANA-DAKOTA UTILITIES CO | 400 N. FOURTH STREET | | | | BISMARCK | ND | 58501-4092 |
| 29936676 | MYLINEGO INC | TAILORNOVA | 1900 SOUTH NORFOLK STREET | SUITE 350 | | SAN MATEO | CA | 94403 |
| 29937144 | NEARLY NATURAL LLC | 3870 W. 108 STREET | SUITE 20 | | | HIALEAH | FL | 33018 |
| 30200757 | OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY | | | | RICHMOND | VA | 23235 |
| 29938902 | PEOPLES GAS | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601 |
| 30200712 | PHYLICIA BURFORD | Address on File | | | | | | |
| 29950991 | POTOMAC EDISON | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 |
| 30200692 | QUAKERTOWN HOLDING CORP | ADCO, AMERICAN DEVELOPMENT CO | 715 MONTGOMERY AVE | | | NARBERTH | PA | 19072 |
| 30200815 | RADAR LABS INC | 841 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10003 |
| 29940197 | REGIONAL WATER AUTHORITY | DEER ISLAND | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 6511 |
| 30200588 | ROLLINS INC | NORTHWEST EXTERMINATING CO LLC | 830 KENNESAW AVENUE | | | MARIETTA | GA | 30060 |
| 29943593 | SIMPLICITY CREATIVE GROUP | 450 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462 |
| 30200801 | SQUISHABLE | 20 W 22ND ST | STE 1101 | | | NEW YORK | NY | 10010-5844 |
| 29904954 | STEELWORKERS PENSION TRUST | ATTN: WITHDRAWAL LIABILITY DEPARTMENT | STEEL WORKERS PENSION TRUST | 60 BLVD OF THE ALLIES | SUITE 600 | PITTSBURGH | PA | 15222 |
| 29944391 | STEPHEN M BERREY TRUST | Address on File | | | | | | |
| 29944851 | SWAVELLE/MILL CREEK FABRICS | 135 5TH AVE | | | | NEW YORK | NY | 10010 |
| 29945696 | TEXAS GAS SERVICE | 1301 S. MOPAC EXPRESSWAY, | SUITE 400 | | | AUSTIN | TX | 78746 |
| 29945739 | THE DAYLIGHT COMPANY LLC | PO BOX 96 | | | | RICHFIELD | OH | 44286 |
| 29964892 | THE MCCALL PATTERN COMPANY, INC. | 450 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462 |
| 29946341 | TOWN CENTER I FAMILY PARTNERSHIP LP | CO: GLACIER PEAK MGMT SERVICES INC | 5755 OBERLIN DR # 312, | | | SAN DIEGO | CA | 92121-4717 |
| 30200728 | UNITED AIRLINES INC | ATTN: MONICA | 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 29947971 | WEST BROADWAY DISTRIBUTION SERVICES | 5520 PGA BOULEVARD | SUITE 212 | | | PALM BEACH GARDENS | FL | 33418 |
| 29951851 | YORK VALUE CENTER LMTD PNTSHP | C/O BLACK OAK MGMNT INC | 1635 MARKET STREET | 16TH FLOOR | | PHILADELPHIA | PA | 19103 |

**Exhibit F**

Exhibit F
Supplemental Schedule G Service List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30214155 | ADVANCED CARTS INC | 2799 NW 2ND AVE | | | | BOCA RATON | FL | 33431 |
| 30215209 | AHEAD INC. | 444 W LAKE ST | 30TH FLOOR | | | CHICAGO | IL | 60606 |
| 30214717 | AKROSTEAM CBAM INC | AKROSTEAM | 910 KILLIAN ROAD | STE B | | AKRON | OH | 44312 |
| 30210536 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | AGCS NORTH AMERICA | 915 WILSHIRE BLVD. | 7TH & 8TH FLOORS | | LOS ANGELES | CA | 90017 |
| 30210570 | AON RISK SERVICES NORTHEAST INC | SKYLIGHT OFFICE TWR | 1527 W 6TH ST. | | | CLEVELAND | OH | 44113 |
| 30208123 | APPLETON PUBLIC LIBRARY | 200 N. APPLETON STREET | | | | APPLETON | WI | 54911 |
| 30210971 | ARCADIA FIESTA LP | C/O DE RITO PARTNERS DEVELOPMENT, INC. | ATTN: CHARLES R. CARLISE, PRESIDENT | 9120 E TALKING STICK WAY | SUITE E1 | SCOTTSDALE | AZ | 85250 |
| 30213019 | ASHLEY JOHNSTON | Address on File | | | | | | |
| 30214493 | ASTAGE GLOBAL INC | 810 SEVENTH AVE | SUITE405 | | | NEW YORK | NY | 10019 |
| 30211134 | BDS SOLUTIONS GROUP LLC | APOLLO RETAIL SPECIALISTS LLC | 3802 CORPOREX PARK DR | SUITE 225 | | TAMPA | FL | 3319 |
| 30208941 | BERKELEY HEIGHTS FREE PUBLIC LIBRARY | 29 PARK AVENUE | | | | BERKELEY HEIGHTS | NJ | 7922 |
| 30211264 | BLACKHAWK NETWORK INC - CLOSED LOOP | ATTN: CHRIS CRUM | 6220 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 |
| 30213110 | BLUE LAKES PLAZA, LLC | C/O GENEVA EQUITIES III, LLC | 120 N 2ND AVE # 206 | | | KETCHUM | ID | 83340 |
| 30214301 | BROWNE USA INC. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720-8123 |
| 30214568 | BUG BITE THING INC | 611 NW MERCANTILE PL | | | | PORT SAINT LUCIE | FL | 34986 |
| 30209367 | BY ELKE LLC | 4593 NORTH BROADWAY, C-108 | | | | BOULDER | CO | 80304 |
| 30215121 | CANDLE WARMERS ETC | 12397 S 300 E | SUITE 400 | | | DRAPER | UT | 84020 |
| 30210876 | CASTLETON INVESTORS, LLC | ONE LAW GROUP S.C. | ATTN: MARK BARTELS | 2181 S ONEIDA ST. | | GREEN BAY | WI | 54304 |
| 30210978 | CHAUTAUQUA MALL REALTY HOLDING LLC | C/O KOHAN RETAIL INVESTMENT GROUP, LLC | ATTN: LEGAL DEPARTMENT | 1010 NORTHERN BOULEVARD | SUITE 212 | GREAT NECK | NY | 11021 |
| 30215409 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | PO BOX 5000 | | | PINEVILLE | LA | 71361 |
| 30213465 | CPT RIVERSIDE PLAZA, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | 2 SEAPORT LANE, | | | BOSTON | MA | 2210 |
| 30211304 | CURALATE INC | 1628 JOHN F KENNEDY BLVD | SUITE 1400 | | | PHILADELPHIA | PA | 19103 |
| 30214384 | DARN GOOD YARN, INC. | 11A SOLAR DRIVE | | | | CLIFTON PARK | NY | 12065 |
| 30211310 | DECORATIVE TRIMMINGS LLC | 252 WEST 37TH ST. | 3RD FLOOR | | | NEW YORK | NY | 10018 |
| 30212528 | DIANA I FAYT | Address on File | | | | | | |
| 30211065 | DUNBAR GROUP | 3900 S HUALAPAI WAY | SUITE 111 | | | LAS VEGAS | NV | 89147 |
| 30215141 | DUNBAR SECURITY PRODUCTS INC | 235 SCHILLING CIRCLE | SUITE 109 | | | HUNT VALLEY | MD | 21031 |
| 30213691 | ELIZABETH FAUX | Address on File | | | | | | |
| 30209811 | FANCY TIGER CRAFTS | 3421 S BROADWAY | | | | ENGLEWOOD | CO | 80113-2528 |
| 30211336 | FASTENERS FOR RETAIL INC | 8181 DARROW ROAD | | | | TWINSBURG | OH | 44087 |
| 30211634 | FIRST AMERICAN TITLE INSURANCE COMPANY | 1660 W 2ND ST STE 650 | | | | CLEVELAND | OH | 44113-1419 |
| 30209839 | FORK & SPOON PRODUCTIONS | 1760 CESAR CHAVEZ | SUITE K | | | SAN FRANCISCO | CA | 94124 |
| 30211347 | FRONTIER COMMUNICATIONS | 1919 MCKINNEY AVE | | | | DALLAS | TX | 75201 |
| 30212933 | GRIDTIYA CHOTIWAN | Address on File | | | | | | |
| 30209996 | GRIMES PUBLIC LIBRARY | 200 NE BEAVERBROOKE BLVD | | | | GRIMES | IA | 50111 |
| 30210006 | GUNNISON COUNTY LIBRARY DISTRICT | 1 QUARTZ STREET | | | | GUNNISON | CO | 81230 |
| 30211159 | HAJOCA CORPORATION | HAINES JONES & CADBURY | 2706 SE OTIS CORLEY DR | SUITE 6 | | BENTONVILLE | AR | 72712 |
| 30210015 | HALF HOLLOW HILLS COMMUNITY PUBLIC LIBRARY | 55 VANDERBILT PARKWAY | | | | DIX HILLS | NY | 11746 |
| 30210954 | HUDSON RETAIL LLC, FAIRVIEW HUDSON LLC | AND 11-13 HUDSON LLC | C/O TRG PROPERTY MANAGEMENT, LLC | 2400 N COMMERCE PKY | | WESTON | FL | 33326 |
| 30214721 | IMPACT ANALYTICS INC | 368, 9TH AVENUE, 11-103 | | | | NEW YORK | NY | 10001 |
| 30213929 | INTERFINISH LLC | 7471 CANDLEWOOD ROAD | SUITE 104 | | | HANOVER | MD | 21076 |
| 30210919 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION -1495B | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 |
| 30211388 | KING ART | PO BOX 429 | | | | PURCHASE | NY | 10577-0429 |
| 30210968 | KRAUS-ANDERSON, INC. | C/O KRAUS-ANDERSON REALTY CO. | ATTN: CROSSING MEADOWS PM | 501 SOUTH EIGHT STREET | | MINNEAPOLIS | MN | 55404 |
| 30210933 | LANCASTER DEVELOPMENT COMPANY LLC | C/O C.E. JOHN COMPANY, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1701 SE COLUMBIA RIVER DR | | VANCOUVER | WA | 98661 |
| 30211399 | LEASE ADMINISTRATION SOLUTIONS LLC | 248 MAIN STREET, SUITE 102 | | | | READING | MA | 1867 |
| 30211117 | LIGHTWELL INC | 55 WALKERS BROOK DR | STE 500 | | | READING | MA | 01867-3274 |
| 30210870 | LMC, LP | C/O SORK COMPANY, INC. | ATTN: MARK P. SORK | 140 NWPORT CTR DR | STE 260 | NEWPORT BEACH | CA | 92660 |
| 30211400 | M&B TRUCKING EXPRESS CORPORATION | 27457 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028 |
| 30208117 | MARYVILLE COMMUNITY LIBRARY DISTRICT | 15 PROFESSIONAL PARK DRIVE | | | | MARYVILLE | IL | 62062 |
| 30208136 | MAYVILLE PUBLIC LIBRARY | 234 N JOHN ST | | | | MAYVILLE | WI | 53050-1299 |
| 30211415 | MILLIMAN USA | 1301 FIFTH AVENUE | SUITE 3800 | | | SEATTLE | WA | 98101-2605 |
| 30211416 | MIRA DESIGN CORPORATION | 719 S. LOS ANGELES STREET, #1100 | | | | LOS ANGELES | CA | 90014 |

Exhibit F
Supplemental Schedule G Service List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30214209 | MOBILE MINI INC | 4646 EAST VAN BUREN ST | SUITE 400 | | | PHOENIX | AZ | 85008 |
| 30210603 | NASDAQ CORPORATE SOLUTIONS LLC | C/O WELLS FARGO NA, LBX #11700 | 151 WEST 42ND STREET | FLOORS 26, 27, 28 | | NEW YORK | NY | 10036 |
| 30213947 | NEARLY NATURAL LLC | 3870 W. 108 STREET | SUITE 20 | | | HIALEAH | FL | 33018 |
| 30211420 | NELSON COMPANIES ONE LLC | 801 CHERRY STREET | SUITE 900 | | | FORT WORTH | TX | 76102 |
| 30208091 | NEWCO JODITO LLC | 5555 DARROW RD | | | | HUDSON | OH | 44236-4011 |
| 30213023 | NICHOLE SCHNEIDER | Address on File | | | | | | |
| 30213844 | OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY | | | | RICHMOND | VA | 23235 |
| 30208416 | OREGON PUBLIC LIBRARY | 200 N ALPINE PKWY | | | | OREGON | WI | 53575-3115 |
| 30210967 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | ATTN: JIM BENDICKSON | 425 W NORTH AVENUE | | CHICAGO | IL | 60610 |
| 30210921 | PH 706-750 N CASSALOMA DR LLC | C/O PRAIRIE HILL HOLDINGS LLC | 272 MARKET SQ STE 210 | | | LAKE FOREST | IL | 60045-1866 |
| 30210986 | PLAZA 41, LLC | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC | ATTN: JIM DUNHAM | 517 W 22ND ST | | SIOUX FALLS | SD | 57105 |
| 30214549 | PMC ANALYTICS US LLC | ATTN: JILL RUFNER | 25 WEST 36TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 |
| 30210887 | POWAY INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT CO. | ATTN: ROZA STEPA, PROPERTY MANAGER | 11150 SANTA MONICA BLVD. #760 | | LOS ANGELES | CA | 90025 |
| 30214128 | RADAR LABS INC | 841 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10003 |
| 30211461 | RELIABLE CORPORATION (ECOM) | C/O UPS-SCS | 12380 MORRIS RD | | | ALPHARETTA | GA | 30005 |
| 30213542 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11661 SAN VICENTE BLVD | STE 301 | | LOS ANGELES | CA | 90049-5111 |
| 30210864 | ROHIT CHIKKA | Address on File | | | | | | |
| 30214753 | ROLLINS INC | NORTHWEST EXTERMINATING CO LLC | 830 KENNESAW AVENUE | | | MARIETTA | GA | 30060 |
| 30210937 | SCT RIO HILL, LLC | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: PROPERTY MANAGER | 300 GALLERIA PARKWAY, | 12TH FLOOR | ATLANTA | GA | 30339 |
| 30210941 | SDM DEVELOPMENT CO., L.L.C. | C/O VISSER DEVELOPMENT, INC. | ATTN: DALE J. BISSER OR GREG BOL | 1946 TURNER AVE NW | | GRAND RAPIDS | MI | 49504 |
| 30210890 | SHOPPES AT RIVER CROSSING, LLC | THE SHOPPES AT RIVER CROSSING | ATTN: LAW/LEASE ADMINISTRATION DEPT | 5080 RIVERSIDE DRIVE | | MACON | GA | 31210 |
| 30214299 | SHUTTERSTOCK INC | 350 5TH AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10018 |
| 30214392 | SIMILARWEB INC | 50 W 17TH ST | | | | NEW YORK | NY | 10011 |
| 30211496 | SPARK INNOVATORS CORP | 30 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 7004 |
| 30213705 | SUPPLYONE CLEVELAND INC | 11 CAMPUS BLVD, SUITE 150 | | | | NEWTOWN SQUARE | PA | 19073 |
| 30211528 | THE GROOMSMEN LLC | PO BOX 30 | | | | BURBANK | CA | 91503-0030 |
| 30211543 | TIME WARNER CABLE | 400 ATLANTIC ST. | | | | STAMFORD | CT | 6901 |
| 30214931 | UNITED AIRLINES INC | ATTN: MONICA | 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 30210987 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: NAOMI HUNT OR LEE TU | 565 TAXTER ROAD | SUITE 400 | ELMSFORD | NY | 10523 |
| 30210885 | WESTGATE WOODLAND, LLC | C/O ETHAN CONRAD PROPERTIES, INC. | ATTN: MICHELLE GREGG, PROPERTY MGR. | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 |
| 30211563 | WHITMAN PUBLISHING LLC | 4001 HELTON DR | | | | FLORENCE | AL | 35630-6222 |
| 30210982 | WINTER STREET PARTNERS WATERVILLE LLC | OH WATERVILLE LLC | C/O METROPOLIS PROPERTY MANAGEMENT GROUP, INC. | 1662 ELM STREET | | MANCHESTER | NH | 3101 |
| 30212474 | YOTPO INC | C/O COMERICA BANK YOTPO LB #675335 | 36455 CORPORATE DR | | | FARMINGTON HLS | MI | 48331-3552 |
| 30210863 | ZACHARY AGOSTINE | Address on File | | | | | | |
| 30214656 | ZENATTA CONSULTING INC | 120 VANTIS | SUITE 300 | | | ALISO VIEJO | CA | 92656 |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 2