# Exhibit A

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/02/2025 | | | | |
| Karuturi, Ramyasri | Meeting with F. Schiavone (Deloitte) regarding updates for trial balance and federal taxable income workpaper. | $405.00 | 0.9 | $364.50 |
| Schiavone, Frank | Meeting with R. Karturi (Deloitte) regarding updates for trial balance and federal taxable income workpaper. | $605.00 | 0.9 | $544.50 |
| 06/03/2025 | | | | |
| Janosik, Daniel | Call with C. Johnson (CA State), J. Zelwin (Joann) to discuss audit settlement for Joann.com and Joann Stores. | $715.00 | 0.6 | $429.00 |
| Przybojewski, David | Meeting B. Wiggins (Deloitte), J. Zelwin (Joann), C. Johnson (California Department of Revenue) Settlement conference for Joann Stores and Joann.com sales/use tax assessments. | $715.00 | 0.5 | $357.50 |
| Wiggins, Brian | Meeting D. Przybojewski (Deloitte), J. Zelwin (Joann), C. Johnson (California Department of Revenue) Settlement conference for Joann Stores and Joann.com sales/use tax assessments. | $715.00 | 0.5 | $357.50 |
| 06/04/2025 | | | | |
| Feltz, Lisa | JoAnn Account Closure Project Discussion with R. Cohen, R. Kaur, D. Janosik, A. Harden (Deloitte). | $405.00 | 0.5 | $202.50 |
| Karuturi, Ramyasri | Call with D. Rai (Deloitte) to discuss the trial balance for the tax year ended 2/1/2025. | $405.00 | 0.2 | $81.00 |
| Karuturi, Ramyasri | Prepare federal taxable income workpaper calculation. | $405.00 | 2.8 | $1,134.00 |
| S, Vishnu | Upload the completed account closure forms for Joann.com into the sharedrive. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Upload the completed account closure forms for Joann Stores into the sharedrive. | $605.00 | 0.5 | $302.50 |
| 06/09/2025 | | | | |
| Culp, Mathew | Review Tennessee Business Tax Notice for Jo-Ann Stores LLC for TY24. | $715.00 | 0.3 | $214.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/09/2025 | | | | |
| Harden, Anthony | Create sales and use tax payments analysis for J. Zelwin (Joann) for the March - June 2025 return payments. | $605.00 | 0.7 | $423.50 |
| Harden, Anthony | Prepare the May 2025 compliance reports for tax filings. | $605.00 | 1.0 | $605.00 |
| 06/11/2025 | | | | |
| Feltz, Lisa | Discuss D. Janosik, A. Harden (Deloitte) JoAnn Account Closure Project. | $405.00 | 0.5 | $202.50 |
| Harden, Anthony | Call (partial) with R. Kumar, S. Vishnu, S. Tuteja (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Update the sales and use tax account balances for Joann.com on the account closure tracker. | $605.00 | 0.3 | $181.50 |
| Harden, Anthony | Discuss L. Feltz, D. Janosik (Deloitte ) JoAnn Account Closure Project. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Review the Joann Stores sales and use tax returns due by the 15th. | $605.00 | 0.2 | $121.00 |
| Kumar, Reshma S | Call with A. Harden (partial), S. Vishnu, S. Tuteja (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 1.0 | $605.00 |
| S, Vishnu | Call with J. Tosto (Deloitte) regarding sales and use tax closure on anybill template and anybill template upload. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Call with A. Harden (partial), R. Kumar, S. Tuteja (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 1.0 | $605.00 |
| Tosto, Jennifer | Call with S. Vishnu (Deloitte) regarding sales and use tax closure on anybill template and anybill template upload. | $505.00 | 0.2 | $101.00 |
| Tuteja, Sakshi Sethi | Call with A. Harden (partial), R. Kumar, S. Vishnu (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/12/2025 | | | | |
| Harden, Anthony | Review the Joann Stores outstanding sales and use tax payments on the notice tracker. | $605.00 | 0.8 | $484.00 |
| Paszt, Laura | Call with J. Zelwin (Joann), D. Janosik, D. Przybojewski (Deloitte) discussing pending CA, PA, TX sales use tax audits. | $800.00 | 0.5 | $400.00 |
| Przybojewski, David | Call with J. Zelwin (Joann), D. Janosik, L. Paszt (Deloitte) discussing pending CA, PA, TX sales use tax audits. | $715.00 | 0.5 | $357.50 |
| S, Vishnu | Update the Sales and use tax account closure tracker regarding the progress. | $605.00 | 0.3 | $181.50 |
| 06/13/2025 | | | | |
| Feltz, Lisa | Anybill Upload Account Closure Forms (CreativeBug=3) (JoAnn Stores LLC=12) (Joann.com LLC=11). | $405.00 | 1.0 | $405.00 |
| Harden, Anthony | Meeting with R. Kumar, S. Vishnu, R. Singh (Deloitte) regarding the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Call with D. Janosik, R. Singh (Deloitte) to discuss progress of May return preparation and status of account closures. | $605.00 | 0.7 | $423.50 |
| Kumar, Reshma S | Meeting with A. Harden, S. Vishnu, R. Singh (Deloitte) regarding the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the online accounts for Joann.com to check the status of the account closures. | $605.00 | 1.5 | $907.50 |
| S, Vishnu | Meeting with A. Harden, R. Kumar, R. Singh (Deloitte) regarding the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Update the Sales and use tax account closure tracker regarding the progress. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Meeting with A. Harden, R. Kumar, S. Vishnu (Deloitte) regarding the Joann account closure process. | $505.00 | 0.5 | $252.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **06/13/2025** | | | | |
| Singh, Rohan | Call with D. Janosik, A. Harden (Deloitte) to discuss progress of May return preparation and status of account closures. | $505.00 | 0.7 | $353.50 |
| **06/16/2025** | | | | |
| Evans, Javita | Anybill Upload Account Closure Letters - 41 Ideaforest.com | $405.00 | 1.5 | $607.50 |
| Karuturi, Ramyasri | Update federal taxable income calculation for review notes for the year ended 2/1/2025. | $405.00 | 6.4 | $2,592.00 |
| Kramer, Erica | Email F. Schiavone, M. Yarmush, A. Markota, M. Stafiej, L. Paszt (Deloitte) regarding compliance and the impacts of column 2 & column 3 (Fresh Start Accounting). | $715.00 | 0.5 | $357.50 |
| Przybojewski, David | Review California appeal document and case arguments for hearing on 6/21 for sales/use tax audits. | $715.00 | 1.0 | $715.00 |
| Wiggins, Brian | Review California audit workpapers for Joann.com and Joann Stores audits in preparation for settlement discussion with California Department of Tax and Fee Administration (CDTFA). | $715.00 | 1.0 | $715.00 |
| **06/17/2025** | | | | |
| Evans, Javita | Upload account closure letters for Joann.com to Anybill. | $405.00 | 1.5 | $607.50 |
| Feltz, Lisa | Anybill Upload Account Closure Letters (CreativeBug=5) (Jo-Ann Stores LLC=36). | $405.00 | 1.2 | $486.00 |
| Harden, Anthony | Email D. Janosik (Deloitte) regarding the Pennsylvania tax assessment payment. | $605.00 | 0.2 | $121.00 |
| Harden, Anthony | Update the payment for the Pennsylvania tax assessment. | $605.00 | 0.3 | $181.50 |
| Harden, Anthony | Review the Anybill Website regarding the Pennsylvania tax assessment. | $605.00 | 0.3 | $181.50 |
| Karuturi, Ramyasri | Update tax adjustments for JoAnn entities in the OneSource Tax accounting software. | $405.00 | 3.4 | $1,377.00 |

### Out of Scope Tax Compliance Services

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/17/2025 | | | | |
| Karuturi, Ramyasri | Call with F. Schiavone (Deloitte) to discuss the JOANN Inc & Subsidiaries 2/1/2025 tax return preparation status and open items regarding the same. | $405.00 | 0.7 | $283.50 |
| Paszt, Laura | Attend Pennsylvania sales and use tax Settlement hearing with J. Zelwin (Joann), C. Johnson (PA Dept of Rev), D. Przybojewski, B. Wiggins (Deloitte). | $800.00 | 0.7 | $560.00 |
| Paszt, Laura | Prepare for Settlement Hearing with Pennsylvania Department of Revenue for sales and use tax audit Joann.com and Joann Stores. | $800.00 | 0.5 | $400.00 |
| Przybojewski, David | Attend Pennsylvania sales and use tax Settlement hearing with J. Zelwin (Joann), C. Johnson (PA Dept of Rev), L. Paszt, B. Wiggins (Deloitte). | $715.00 | 0.7 | $500.50 |
| Przybojewski, David | Respond to Pennsylvania Board of Finance and Revenue regarding sales/use tax docket matter. | $715.00 | 0.8 | $572.00 |
| Singh, Rohan | Sent Notice payments AnyBill upload request to L. Feltz (Joann) for uploading payments for 4 notices. | $505.00 | 0.5 | $252.50 |
| Wiggins, Brian | Attend Pennsylvania sales and use tax Settlement hearing with J. Zelwin (Joann), C. Johnson (PA Dept of Rev), L. Paszt, D. Przybojewski (Deloitte). | $715.00 | 0.7 | $500.50 |
| 06/18/2025 | | | | |
| Feltz, Lisa | Anybill Upload Joann.com LLC. | $405.00 | 0.7 | $283.50 |
| Feltz, Lisa | Discussion with A. Harden, S. Vishnu (Deloitte) regarding JoAnn Account Closure Project. | $405.00 | 0.5 | $202.50 |
| Harden, Anthony | Discussion with L. Feltz, S. Vishnu (Deloitte) regarding JoAnn Account Closure Project. | $605.00 | 0.5 | $302.50 |
| Karuturi, Ramyasri | Call with F. Schiavone (Deloitte) to discuss taxable income. | $405.00 | 1.2 | $486.00 |
| Kumar, Reshma S | Review the online accounts for Joann.com to check the status of the account closures. | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/18/2025 | | | | |
| Paszt, Laura | Meeting with J. Zelwin (Joann) to discuss sales tax audits and the approach to close out accounts. | $800.00 | 1.0 | $800.00 |
| S, Vishnu | Discussion with L. Feltz, C. Gordon (Deloitte)regarding JoAnn Account Closure Project. | $605.00 | 0.5 | $302.50 |
| Schiavone, Frank | Call with R. Karuturi (Deloitte) to discuss taxable income. | $605.00 | 1.2 | $726.00 |
| Singh, Rohan | Review the Joann Account Closure tracker. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Call with Reshma and R. Garg (Deloitte) for Account closure tracker updates. | $505.00 | 1.0 | $505.00 |
| 06/19/2025 | | | | |
| Culp, Mathew | Review state income tax notice for Creativebug LLC for Rhode Island. | $715.00 | 0.3 | $214.50 |
| Garg, Rishu | Review e-filing status for Joann Stores returns due by the 20th. | $405.00 | 1.5 | $607.50 |
| Garg, Rishu | Prepare Joann Stores returns due by the 25th. | $405.00 | 1.0 | $405.00 |
| Garg, Rishu | Upload account closure forms to the shared drive. | $405.00 | 0.5 | $202.50 |
| Harden, Anthony | Call with R. Kumar, D. Janosik (Deloitte) to discuss account closure project, pending closures. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Review the Joann Stores online accounts to check if the accounts were closed. | $605.00 | 0.8 | $484.00 |
| Paszt, Laura | Meeting with D. Krozek (Deloitte) to discuss the Joann engagement, restructuring, liquidating trust, and how the business will close. | $800.00 | 0.9 | $720.00 |
| Singh, Rohan | Submit online account closure request. | $505.00 | 2.0 | $1,010.00 |
| Singh, Rohan | Update account closure tracker sheet and uploaded confirmations to Intela. | $505.00 | 2.0 | $1,010.00 |
| 06/20/2025 | | | | |
| Harden, Anthony | Meeting with J. Zelwin (Joann) regarding the account closures. | $605.00 | 0.2 | $121.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/23/2025 | | | | |
| Harden, Anthony | Meeting with D. Janosik, R. Kaur, R. Kumar, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Janosik, Daniel | Meeting with A. Harden, R. Kaur, R. Kumar, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $715.00 | 0.5 | $357.50 |
| Kaur, Rajdeep | Meeting with A. Harden, D. Janosik, R. Kumar, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $715.00 | 0.5 | $357.50 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann.com. | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Meeting with A. Harden, D. Janosik, R. Kaur, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Creativebug | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Review Sales and Use tax account closure file regarding the current status. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Review the sales and use tax account closure tracker. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Prepare Alaska the account closure form for Joann Stores. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Prepare Alaska the account closure form for Creativebug. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Prepare Alaska the account closure form for Joann.com. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Meeting with A. Harden, D. Janosik, R. Kaur, R. Kumar (Deloitte) regarding progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Avenu to close the sales and use tax account for Joann.com. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Email Avenu to close the sales and use tax account for Joann Stores. | $605.00 | 0.5 | $302.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/24/2025 | | | | |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann.com. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann Stores. | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Creativebug. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Review the Account Closure task. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Submit closure requests for states VT,ME,SD,TX and NV. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Update notes in account closure tracker for pending states to be closed. | $505.00 | 0.8 | $404.00 |
| 06/25/2025 | | | | |
| Chaudhuri, Sahil | Meeting with A. Harden, D. Janosik, S. Vishnu, R. Singh (Deloitte) regarding the progress of the Joann account closure process. | $505.00 | 0.5 | $252.50 |
| Harden, Anthony | Meeting with D. Janosik, S. Vishnu, R. Singh, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Janosik, Daniel | Meeting with A. Harden, S. Vishnu, R. Singh, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $715.00 | 0.5 | $357.50 |
| kaur, Jasmeet | Draft Account Closure Letters for Joann.com. | $405.00 | 1.0 | $405.00 |
| kaur, Jasmeet | Draft Account Closure Letters for Joann Stores. | $405.00 | 1.0 | $405.00 |
| kaur, Jasmeet | Draft Account Closure Letters for Creativebug. | $405.00 | 1.0 | $405.00 |
| S, Vishnu | Meeting with A. Harden, D. Janosik, R. Singh, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Alaska the account closure form for Creativebug. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Review the sales and use tax account closure tracker. | $605.00 | 0.7 | $423.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/25/2025 | | | | |
| S, Vishnu | Email Alaska the account closure form for Joann Stores. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Alaska the account closure form for Joann.com. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Meeting with A. Harden, D. Janosik, S. Vishnu, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Update Account Closure tracker blank columns. | $505.00 | 0.5 | $252.50 |
| 06/26/2025 | | | | |
| Culp, Mathew | Review sales/use tax notice for California for Jo-Ann Stores LLC. | $715.00 | 0.3 | $214.50 |
| Schiavone, Frank | Email M. Stafiej regarding Fresh Start Accounting (specifically: Column 2 and Column 3) tax adjustments on the tax return. | $605.00 | 0.2 | $121.00 |
| Schiavone, Frank | Update the taxable income calculation to account for Fresh Start Accounting (specifically: column 2 and column 3) tax adjustments. | $605.00 | 2.1 | $1,270.50 |
| Tuteja, Sakshi Sethi | Prepare the Account closure forms for Joann.com. | $605.00 | 1.0 | $605.00 |
| Tuteja, Sakshi Sethi | Prepare the Account closure forms for Joann Stores. | $605.00 | 2.5 | $1,512.50 |
| Tuteja, Sakshi Sethi | Prepare the Account closure forms for Creativebug. | $605.00 | 1.0 | $605.00 |
| 06/27/2025 | | | | |
| Feltz, Lisa | Anybill Upload Account Closure Forms (CreativeBug=4) (JoAnn Stores LLC=6) (Joann.com LLC=6). | $405.00 | 0.8 | $324.00 |
| Harden, Anthony | Call with D. Janosik (Deloitte) discussing account closure status, outstanding credits tracker. | $605.00 | 0.4 | $242.00 |
| Harden, Anthony | Meeting with J. Zelwin (Joann) regarding the account closures. | $605.00 | 0.6 | $363.00 |
| Janosik, Daniel | Call with A. Harden (Deloitte) discussing account closure status, outstanding credits tracker. | $715.00 | 0.4 | $286.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/27/2025 | | | | |
| Janosik, Daniel | Call with J. Zelwin (Joann) discussing account closure status, outstanding credits and pending audits. | $715.00 | 0.5 | $357.50 |
| Tuteja, Sakshi Sethi | Update the account closure tracker file. | $605.00 | 1.5 | $907.50 |
| 06/30/2025 | | | | |
| Janosik, Daniel | Call with R. Kumar, A. Harden (Deloitte) discussing status of account closures | $715.00 | 0.5 | $357.50 |
| S, Vishnu | Call with S. Tuteja (Deloitte) regarding sales and use tax account closure tracker update regarding anybill submission date. | $605.00 | 0.2 | $121.00 |
| Singh, Rohan | Call regarding account closures with Reshma Kumar, Sahil C. and Rishu Garg to discuss balance due check. | $505.00 | 1.0 | $505.00 |
| Tuteja, Sakshi Sethi | Call with S. Vishnu (Deloitte) regarding sales and use tax account closure tracker update regarding anybill submission date. | $605.00 | 0.2 | $121.00 |
| Wiggins, Brian | Review the California settlement offer and email the CDTFA settlement officer regarding same. | $715.00 | 0.3 | $214.50 |
| 07/01/2025 | | | | |
| Chaudhuri, Sahil | Meeting with S. Chaudhuri, R. Kumar, S. Vishnu (Deloitte) regarding sales and use tax account closure. | $505.00 | 0.5 | $252.50 |
| Kumar, Reshma S | Meeting with S. Chaudhari regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Meeting with A. Harden (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Meeting with S. Vishnu regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Meeting with S. Chaudhuri, R. Kumar, S. Vishnu (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 07/03/2025 | | | | |
| Chaudhuri, Sahil | Call with R. Singh, R. Kumar (Deloitte) regarding account closure status and balance due check. | $505.00 | 1.5 | $757.50 |
| Garg, Rishu | Update the account closure tracker with updated comments. | $405.00 | 0.2 | $81.00 |
| Kumar, Reshma S | Call with R. Singh, S. Chaudhuri (Deloitte) regarding account closure status and balance due check. | $605.00 | 1.5 | $907.50 |
| Kumar, Reshma S | Review the account closure forms for Creativebug. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Update account closure tracker with Arizona balance due for Joann Stores and closure status for assigned returns. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Call with S. Chaudhuri, R. Kumar (Deloitte) regarding account closure status and balance due check. | $505.00 | 1.5 | $757.50 |
| 07/07/2025 | | | | |
| Chaudhuri, Sahil | Call with A. Harden (partial), R. Kumar, R. Garg (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $505.00 | 1.0 | $505.00 |
| Garg, Rishu | Call with A. Harden (partial), R. Kumar, S. Chaudhuri (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $405.00 | 1.0 | $405.00 |
| Harden, Anthony | Call (partial) with R. Kumar, S. Chaudhuri, R. Garg (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Close sales and use tax accounts. | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Call with A. Harden (partial), S. Chaudhuri, R. Garg (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $605.00 | 1.0 | $605.00 |
| S, Vishnu | Upload the TX Closure form for creativebug in the shared drive. | $605.00 | 0.1 | $60.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 07/07/2025 | | | | |
| S, Vishnu | Update the account closure tracker. | $605.00 | 0.1 | $60.50 |
| S, Vishnu | Submit the TX closure form for creativebug. | $605.00 | 0.2 | $121.00 |
| Singh, Rohan | Email S. Vishnu (Deloitte) regarding Joann account closure. | $505.00 | 0.5 | $252.50 |
| 07/08/2025 | | | | |
| Kramer, Erica | Call with F. Schiavone (Deloitte) to discuss Fresh Start Accounting (specifically: Column 2 & Column 3) tax adjustments for taxable income. | $715.00 | 0.6 | $429.00 |
| Schiavone, Frank | Call with E. Kramer (Deloitte) to discuss Fresh Start Accounting (specifically: Column 2 & Column 3) tax adjustments for taxable income. | $605.00 | 0.6 | $363.00 |
| 07/09/2025 | | | | |
| Chaudhuri, Sahil | Complete the Joann.com account closure forms. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Complete the Joann Stores account closure forms. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Complete the Creativebug account closure forms. | $505.00 | 1.0 | $505.00 |
| Janosik, Daniel | Call with R. Kumar (Deloitte)regarding status of account closures. | $715.00 | 0.5 | $357.50 |
| Kumar, Reshma S | Call with D. Janosik (Deloitte)regarding status of account closures. | $605.00 | 0.5 | $302.50 |
| Paszt, Laura | Review Taxable Income questions to be sent to the client. | $800.00 | 1.2 | $960.00 |
| Przybojewski, David | Review Jo Ann settlement in order to respond to hearing officer Cindy (CA) for acceptance on the California sales/use tax audit. | $715.00 | 0.5 | $357.50 |
| 07/10/2025 | | | | |
| Chaudhuri, Sahil | Complete the Joann Stores account closure forms. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Complete the Joann.com account closure forms. | $505.00 | 1.0 | $505.00 |
| Garg, Rishu | Update the account closure tracker with updated comments. | $405.00 | 1.0 | $405.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 07/10/2025 | | | | |
| Paszt, Laura | Call with J. Zelwin (Joann) regarding taxable income preparation. | $800.00 | 0.5 | $400.00 |
| Przybojewski, David | Prepare for Connecticut settlement appeal to be held on 7/11. | $715.00 | 2.0 | $1,430.00 |
| 07/11/2025 | | | | |
| Garg, Rishu | Update the account closure tracker with updated comments. | $405.00 | 1.7 | $688.50 |
| Kumar, Reshma S | Review progress and further action items needed with respect to sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the account closure tracker. | $605.00 | 1.0 | $605.00 |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss liquidation trust and open items on taxable income. | $800.00 | 1.3 | $1,040.00 |
| Paszt, Laura | Discussion with J. Zelwin (Joann) regarding information gathering needed for the 2024 income tax return. | $800.00 | 1.9 | $1,520.00 |
| Przybojewski, David | Hearing with State of Connecticut on sales and use tax audit appeal. | $715.00 | 1.0 | $715.00 |
| Przybojewski, David | Review Connecticut document and settlement offer for CT sales/use tax appeal. | $715.00 | 1.0 | $715.00 |
| S, Vishnu | Call with R. Kumar (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| 07/14/2025 | | | | |
| Chaudhuri, Sahil | Review the online accounts to check the closure status for Creativebug. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Review the online accounts to check the closure status for Joann.com. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Review the online accounts to check the closure status for Joann Stores. | $505.00 | 2.0 | $1,010.00 |
| Kumar, Reshma S | Review the account closure forms for Joann.com. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the account closure forms for Joann Stores. | $605.00 | 0.5 | $302.50 |
| Paszt, Laura | Review of information regarding the 2024 income tax return. | $800.00 | 1.1 | $880.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Tax Compliance Services** | | | | |
| 07/14/2025 | | | | |
| Przybojewski, David | Call with J. Zelwin (Jo-Ann) on Pennsylvania settlement options on interest reduction for sales/use tax refund claim and write up for attorneys. | $715.00 | 0.5 | $357.50 |
| 07/15/2025 | | | | |
| Janosik, Daniel | Email A. Harden, R. Kumar (Deloitte) regarding outstanding sales and use tax account closures. | $715.00 | 0.5 | $357.50 |
| kaur, Jasmeet | Prepare the Account closure forms for Joann.com. | $405.00 | 0.5 | $202.50 |
| kaur, Jasmeet | Prepare the Account closure forms for Joann Stores. | $405.00 | 0.5 | $202.50 |
| Markota, Aubrey | Review data needed to prepare the schedule M-1s. | $800.00 | 1.1 | $880.00 |
| S, Vishnu | Review the account closure application for CO. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Review the account closure tracker. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Email R. Kumar, A. Harden (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Alaska to check on the status of the account closure for Joann Stores. | $605.00 | 0.1 | $60.50 |
| S, Vishnu | Prepare account closure forms for Joann Stores. | $605.00 | 0.3 | $181.50 |
| 07/16/2025 | | | | |
| Feltz, Lisa | Anybill Upload CreativeBug, LLC Wyoming Cancel License Form. | $405.00 | 0.3 | $121.50 |
| Tuteja, Sakshi Sethi | Complete the account closure forms for Joann Stores. | $605.00 | 0.8 | $484.00 |
| Subtotal for Out of Scope Tax Compliance Services: | | | 142.1 | $80,362.00 |
| **Preparation of Fee Applications** | | | | |
| 06/13/2025 | | | | |
| Gutierrez, Dalia | Review May fee detail in preparation for the monthly fee application. | $250.00 | 2.0 | $500.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **06/16/2025** | | | | |
| Gutierrez, Dalia | Review May fee detail in preparation for the monthly fee application. | $250.00 | 3.1 | $775.00 |
| **06/26/2025** | | | | |
| Gutierrez, Dalia | Prepare March exhibits and charts in preparation for the monthly fee application. | $250.00 | 2.0 | $500.00 |
| McDonald, Carisa | Revise February monthly fee application. | $275.00 | 0.9 | $247.50 |
| **07/07/2025** | | | | |
| McDonald, Carisa | Prepare March monthly fee statement for review. | $275.00 | 1.6 | $440.00 |
| **07/15/2025** | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the April monthly fee application. | $250.00 | 1.2 | $300.00 |
| Subtotal for Preparation of Fee Applications: | | | 10.8 | $2,762.50 |

## *Tax Compliance Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **06/02/2025** | | | | |
| Culp, Mathew | Email J. Zelwin (Joann) state income/franchise tax payments made for the month of May. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) regarding Anybill outstanding check report process. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Pull asset excel listing from Utah excel recon file. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Compare listings with hard copy returns filed with jurisdiction checking report cost and depreciated cost totals matched the excel listings. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Emai J. Anderson (Utah County assessor) excel workbooks that showed listings of fixed assets reported to Utah County, Utah on the 2025 business personal property accounts for three accounts. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Email P. Das (Deloitte) regarding generating June tax payment report. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/02/2025 | | | | |
| Heard, Cassandra | Review previous tax payment reports in respect to what information was included (i.e. penalties, credits) and the format of the file was the same for the June report. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Discussion with C. Gordon (Deloitte) regarding Anybill outstanding check report process. | $0.00 | 0.5 | $0.00 |
| S, Sudharshan | Import trial balances into tax compliance software. | $0.00 | 2.0 | $0.00 |
| Schiavone, Frank | Review taxable income workpaper calculation. | $0.00 | 2.3 | $0.00 |
| 06/03/2025 | | | | |
| Das, Prasenjit | Complete accounts payable export tax bill template containing 25 bills. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare June calendar for tax bills. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call counties to check tax bill amounts due 6/5/2025 thru 6/20/2025. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Email C. Heard (Deloitte) to retrieve the store #2566 closing date as requested by the South Carolina Assessor. | $0.00 | 0.2 | $0.00 |
| Janani, Chennupati | Upload the sales and use tax data to the  Tax dashboard. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) to fund Anybill account for payment of tax bills. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review 2023 property tax bills processed in PTMS. | $0.00 | 0.3 | $0.00 |
| 06/04/2025 | | | | |
| Das, Prasenjit | Discuss with C. Gordon (Deloitte) the property tax bill tracking process and related progress report. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare Anybill template to upload and process the 2025 MD return/annual report and filling fee. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Discuss with P. Das (Deloitte) the property tax bill tracking process and related progress report. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/04/2025 | | | | |
| Gordon, Cheryl | Review the tax year 2025 Maryland Annual Report Filing. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Discuss with C. Heard (Deloitte) revisions of the tax year 2025 Maryland Annual Report. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review accounts setup with S.C. DOR to check if reported costs, depreciation totals matched the original hard copies that were mailed in. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Discuss with C. Gordon (Deloitte) revisions of the tax year 2025 Maryland Annual Report. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Call to South Carolina DOR helpline regarding account setup in the state's online portal. | $0.00 | 0.8 | $0.00 |
| Janosik, Daniel | Review the account closure status for letters/forms for Joann Stores. | $0.00 | 0.4 | $0.00 |
| 06/05/2025 | | | | |
| Das, Prasenjit | Update 2025 Maryland personal property rendition for JOANN stores. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare tax bill list/template to be sent to US for review on June 9,2025. | $0.00 | 3.8 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding the tax bill update and status of accounts. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Rename Virginia returns in compliance information workbook admin tab. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload 2025 Maryland return template to Anybill. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Call with D. Prasenjit (Deloitte) regarding processing tax bills not using the manual excel template. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Upload 6/3/25 tax bill template to Anybill. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Review 2025 Maryland property tax rendition. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review email containing property tax mail from V. Davidson. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/05/2025 | | | | |
| Rash, Jeffrey | Review and catalog 65 pieces of property tax mail and prepare spreadsheet with document type, person responsible and tasks to be completed. | $0.00 | 1.8 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) to request funding for $300 check to include with Maryland property tax rendition. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Update Maryland return. | $0.00 | 0.5 | $0.00 |
| 06/06/2025 | | | | |
| Das, Prasenjit | Gather Colorado tax bills online and by contacting jurisdiction for tax bill copies. | $0.00 | 2.1 | $0.00 |
| Das, Prasenjit | Gather Indiana tax bills online and by contacting jurisdiction for tax bill copies. | $0.00 | 1.9 | $0.00 |
| Das, Prasenjit | Process assessment notice in PTMS (Property Tax Made Simple) while updating anybill template for the updated tax bills received from county. | $0.00 | 2.0 | $0.00 |
| Janosik, Daniel | Call with J. Zelwin (Joann) to discuss outstanding audits and timing of account closures. | $0.00 | 0.6 | $0.00 |
| S V, Karthikeyan | Retrieve Bills from online for the returns filed. | $0.00 | 5.0 | $0.00 |
| S V, Karthikeyan | Call county in order to get the delinquent tax amount. | $0.00 | 3.0 | $0.00 |
| 06/08/2025 | | | | |
| Gordon, Cheryl | Prepare the agenda for the upcoming Deloitte Internal Property Tax team meeting for the Joann Fabrics Engagement. | $0.00 | 0.5 | $0.00 |
| 06/09/2025 | | | | |
| C, Vivek | Process the sales and use tax source documents for Joann.com. | $0.00 | 2.0 | $0.00 |
| C, Vivek | Process the sales and use tax source documents for Joann Stores. | $0.00 | 2.0 | $0.00 |
| C, Vivek | Processed the sales and use tax source documents for Creativebug. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/09/2025 | | | | |
| Das, Prasenjit | Review property tax mail provided from J. Zelwin (JOANN), including conducting research on tax bills identified as delinquent and obtain updated property tax amount due. | $0.00 | 2.2 | $0.00 |
| Das, Prasenjit | Prepare accounts payable export tax bill template/list to be sent for review. | $0.00 | 2.1 | $0.00 |
| Das, Prasenjit | Call with J. Rash, C. Heard, C. Gordon, SV. Karthikeyan (Deloitte) to review status of property tax deliverables, including property tax renditions and tax bills. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Meeting with C. Heard and P. Das (Deloitte) regarding Joann engagement status of compliance processing, to include meeting agenda preparation and updates. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Review the tax year 2025 tax bill check request dated 06/09/2025. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) to discuss the tax yar 2025 South Carolina business personal property renditions had been uploaded to the South Carolina site. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Discussion with C. Gordon (Deloitte) to discuss the tax yar 2025 South Carolina business personal property renditions had been uploaded to the South Carolina site. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Void checks in Anybill (duplicate payments). | $0.00 | 1.1 | $0.00 |
| Heard, Cassandra | Research delinquent tax bill and confirmation of amounts due. | $0.00 | 1.3 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding outstanding items form J. Rash's client file of tax bills and assessments he received. | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/09/2025 | | | | |
| Heard, Cassandra | Remove duplicate property tax payments from Anybill for JOANN locations where 2 tax bills for same location were entered into Anybill for processing. | $0.00 | 1.1 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding outstanding items form J. Rash's client file of tax bills and assessments he received. | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Analyze Sales and Use Tax source files. | $0.00 | 0.5 | $0.00 |
| 06/10/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) to review property tax mail from J. Zelwin (JOANN). | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Research tax bills online to be included on upcoming tax bill template. | $0.00 | 2.9 | $0.00 |
| Das, Prasenjit | Call various jurisdictions to check tax bill due amounts. | $0.00 | 2.8 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 15th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 15th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 15th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill for processing. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill for processing. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/10/2025 | | | | |
| Heard, Cassandra | Call with P. Das (Deloitte) to review property tax mail received from J. Zelwin (JOANN), including assigning responsibility to check tax amount due. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review taxes due from the June 5, 2025 "tax mail received." | $0.00 | 3.8 | $0.00 |
| Kumar, Reshma S | Review Joann Stores sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review Joann.com sales and use tax returns due by the 20th. | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Review Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| 06/11/2025 | | | | |
| Das, Prasenjit | Call with C. Heard (Deloitte) to discuss tax bills to be included on upcoming 6/18/2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare the 20250618 AP Export tax bill template. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Review property tax mail from J. Zelwin (JOANN) including conducting research on tax bills identified as delinquent and obtain updated property tax amount due. | $0.00 | 1.8 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 2.7 | $0.00 |
| Heard, Cassandra | Review outstanding check report provided Anybill for JOANN property tax payments, including checking if tax jurisdictions received payment and if not, update Anybill with property tax amount due. | $0.00 | 8.5 | $0.00 |
| Janosik, Daniel | Discuss L. Feltz, A. Harden (Deloitte ) JoAnn Account Closure Project. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/11/2025 | | | | |
| Singh, Rohan | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Tosto, Jennifer | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 1.8 | $0.00 |
| 06/12/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Chaudhuri, Sahil | Review the Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Research delinquent tax bills online and new tax bills. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Weekly Joann team call of US and USI team for the work update and discussion of the upcoming task. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Prepare anybill template for the personal property tax bills to be sent for payments as per due dates. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare reports to tax bills processed. | $0.00 | 1.1 | $0.00 |
| Garg, Rishu | Prepare the Joann.com New York return on the NY online website. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores New York return on the NY online website. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Prepare the Joann internal team meeting agenda and meeting discussion/attendance. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Contact Utah jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Georgia jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Maine jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Massachusetts jurisdictions checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/12/2025 | | | | |
| Heard, Cassandra | Contact Virginia jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Washington jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Contact Virginia jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Janosik, Daniel | Call with J. Zelwin (Joann), D. Przybojewski, L. Paszt (Deloitte) discussing pending CA, PA, TX sales use tax audits. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Call with C. Heard (Deloitte) to discuss upcoming deadlines. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Call with P. Das (Deloitte) to discuss upcoming Tax bills due dates and anybill template. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Return preparation for 20th due monthly returns. | $0.00 | 0.5 | $0.00 |
| Tosto, Jennifer | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 3.5 | $0.00 |
| 06/13/2025 | | | | |
| Das, Prasenjit | Call counties to check delinquent tax bill amounts good thru 6/30/2025. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call with C. Heard(Deloitte) regarding delinquent tax bills updated amount and due date from the county, updating the anybill template with the updated values. | $0.00 | 1.3 | $0.00 |
| Das, Prasenjit | Continue preparation of 20280618 AP Export tax bill template. | $0.00 | 1.7 | $0.00 |
| Garg, Rishu | Update the sales and use tax returns for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Call with Rajdeep, S. Vishnu, S. Tuteha, A. Harden, and Dan regarding the Sales and Use Tax account closure. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Format the Joann mail assignment worksheet. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/13/2025 | | | | |
| Gordon, Cheryl | Email C. Heard (Deloitte) instruction regarding task completion, task tracking and assignment sheet status updates. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Email J. Rash regarding status. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Call with C. Gordon (Deloitte) to discuss comments on tax mail received. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding client document file comparing bills not paid in Anybill with tax bill list on the June 18, 2025 template "20250618 AP Export" which contained 80 tax bills approximately. | $0.00 | 1.4 | $0.00 |
| Janosik, Daniel | Call with R. Singh, A. Harden (Deloitte) to discuss progress of May return preparation and status of account closures. | $0.00 | 0.7 | $0.00 |
| Karuturi, Ramyasri | Prepare Federal taxable Income work paper. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for JoAnn Inc. | $0.00 | 3.8 | $0.00 |
| Tosto, Jennifer | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 2.5 | $0.00 |
| 06/16/2025 | | | | |
| Das, Prasenjit | Continue preparation of the 20250618 AP Export tax bill template. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Search tax bills form the website for the upcoming due date of the account to send bills for payment as per due dates. | $0.00 | 1.8 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) to discuss tax bills to be included on upcoming 6/18/2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 15th. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**06/16/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gordon, Cheryl | Follow up with Cassandra Heard and Prasenjit Das regarding task completion status for the review and action for the Joann Fabrics mail and the update of the task tracking schedule. Reminder sent for progress updates sent to team. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Contact various tax collectors (mainly in tax Connecticut, Massachusetts, Utah, and Virginia) regarding tax bill amounts due thru 6.30.25. | $0.00 | 2.8 | $0.00 |
| Kumar, Reshma S | Review Joann Stores returns due by the 20th. | $0.00 | 2.5 | $0.00 |
| Kumar, Reshma S | Review Joann.com returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review Creativebug returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Call Paramus, New Jersey to check status of 2024 real property tax bill. Send email to J. Zelwin (Joann) with results. | $0.00 | 0.2 | $0.00 |

**06/17/2025**

| | | | | |
|------|-------------|------|-------|------|
| Das, Prasenjit | Discuss with SV. Karthikeyan, C. Gordon (Deloitte) the Joann tax bill process for the remaining property tax bills due for tax year 2025. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Continue preparing "20250618 AP Export" tax bill template (template sent to team for review on June 18, 2025). | $0.00 | 4.5 | $0.00 |
| Das, Prasenjit | Call 9 jurisdictions to check tax bill amounts due thru 6/30/2025. | $0.00 | 1.1 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.8 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Assignment tracking for status updates for the Joann Fabrics  property tax mail received on 6-5-25. | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/17/2025 | | | | |
| Gordon, Cheryl | Discuss with SV. Karthikeyan, P. Das (Deloitte) the Joann tax bill process for the remaining property tax bills due for tax year 2025. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Call Connecticut assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call Massachusetts assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call Michigan assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call Utah assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call Virginia assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Janosik, Daniel | Email R. Kumar, A. Harden (Deloitte) regarding account closure project status. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) regarding update on number of property tax bills and estimated property tax payment amount for upload to Anybill. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Discuss with P. Das, C. Gordon (Deloitte) the Joann tax bill process for the remaining property tax bills due for tax year 2025. | $0.00 | 0.4 | $0.00 |
| S V, Karthikeyan | Prepare anybill template for the tax bills which have a due date of 06/30/2025. | $0.00 | 3.5 | $0.00 |
| S V, Karthikeyan | Research updated tax value to be paid and prepared anybill. | $0.00 | 1.1 | $0.00 |
| Schiavone, Frank | Call with R. Karuturi (Deloitte) to discuss the JOANN Inc & Subsidiaries 2/1/2025 tax return preparation status and open items regarding the same. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/18/2025 | | | | |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding updates to the June 18th tax bill template/list. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Update accounts payable export tax bill template. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Review delinquent tax bills from J. Zelwin (Joann), call county for the updated amounts and due dates. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax return e-filings due by the 25th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax return e-filings due by the 25th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax return e-filings due by the 25th. | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | Upload the account closure forms into the share drive. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Review the Joann mail tracking worksheet to assess whether C. Heard and P. Das (Deloitte) have reviewed and responded to assigned mail tasks. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review Anybill Tax Payment template for property tax payments due 6/30/25. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) to Broward County email requesting excel listings for 2025 returns. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) regarding review of  6.19.2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepared IRS form 1120 tax returns for JoAnn Store support center. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepared IRS form 1120 tax returns for 1943 holdings. | $0.00 | 1.1 | $0.00 |
| Karuturi, Ramyasri | Prepared IRD form 1120 tax returns for Creative Tech Solutions. | $0.00 | 2.5 | $0.00 |
| Kumar, Reshma S | Analyze e-filing status for Joann.com returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Review the Tax bills. | $0.00 | 6.0 | $0.00 |
| Singh, Rohan | Joann batch-4 20th Due returns e-filing and account closure task. | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/19/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug sales and use tax return e-filings due by the 20th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax return e-filings due by the 20th. | $0.00 | 1.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax return e-filings due by the 20th. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare excel files for assets listing as per accounts for Florida 2025 rendition. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the delinquent tax bill received, searching tax bill amount online. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the assignment tracker and follow-up taken for task completion of the Joann Fabrics property tax mail assigned for action by the Deloitte Property Tax team. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review of "06182025 AP Export" tax bill template, template list approximately 79 bills to be uploaded to Anybill for payment and mailing. | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Upload Denton County TX bill. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Broward County FL asset listing for 5 accounts filed for 2025 and sent listings back for revisions. | $0.00 | 1.9 | $0.00 |
| Janosik, Daniel | Call with R. Kumar, A. Harden (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.5 | $0.00 |
| Karuturi, Ramyasri | Email D. Rai (Deloitte) to discuss Schedule M-3 account mapping within OneSource Income Tax. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepare 1120 tax returns for JoAnn Inc and Subsidiaries. | $0.00 | 3.6 | $0.00 |
| Kumar, Reshma S | Call with A. Harden, D. Janosik (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review the online accounts for Joann.com to check the status of the account closures. | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/19/2025 | | | | |
| Rash, Jeffrey | Email J. Zelwin (Joann) containing file with 96 property tax bills and request approval to load into Anybill for processing and payment. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review file containing 96 property tax bills processed and ready to be uploaded to Anybill. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Prepare the asset listing for Florida state. | $0.00 | 1.0 | $0.00 |
| Schiavone, Frank | Research tax return preparation issue in OneSource Income Tax. | $0.00 | 1.4 | $0.00 |
| Singh, Rohan | Analyze e-filing status for Joann.com returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Analyze the e-filing status for Joann Stores returns due by the 20th. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | Analyze e-filing status for Creativebug returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| 06/20/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug sales and use tax return e-filings due by the 20th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax return e-filings due by the 20th. | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax return e-filings due by the 20th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax return e-filings due by the 25th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax return e-filings due by the 25th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Upload the account closure forms into the share drive. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax return e-filings due by the 25th. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review property tax Anybill upload template and tax bills, edited AP Export Tax Bill Checklist. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Update old Denton County TX tax bill in Anybill system. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/20/2025 | | | | |
| Heard, Cassandra | Call Anybill to check whether  bills not paid in the 4.1.2025 and 5.1.2025 batches should be rejected before uploading updated tax bills. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call Broward County assessor to check nontaxable leasehold improvements. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Update "JOANN, Inc. Property Tax Mail 6/5/2025" excel workbook with research comments. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review 5 excel workbooks with asset listings for five 2025 Broward County Florida renditions submitted. | $0.00 | 1.4 | $0.00 |
| Janosik, Daniel | Call with R. Kumar (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.6 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Joann Inc (parent). | $0.00 | 0.4 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Joann Stores Support Center. | $0.00 | 2.8 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Joann Stores LLC. | $0.00 | 1.4 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Creativebug. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review the online accounts for Joann Stores to check the status of the account closures. | $0.00 | 2.4 | $0.00 |
| Kumar, Reshma S | Call with D. Janosik (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.6 | $0.00 |
| 06/23/2025 | | | | |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 2.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/23/2025 | | | | |
| Heard, Cassandra | Upload tax bill template titled "AP Export 20250618" to Anybill for payment- bills due 6/30/2025. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review Anybill to identify property tax bills not paid timely dur to JOANN not funding Anybill account timely, including obtain updated property tax amounts due. | $0.00 | 6.9 | $0.00 |
| Karuturi, Ramyasri | Prepare Creative bug 1120 tax return. | $0.00 | 2.8 | $0.00 |
| Karuturi, Ramyasri | Prepare JOANN Inc (parent) 1120 tax return. | $0.00 | 3.0 | $0.00 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann Stores. | $0.00 | 1.0 | $0.00 |
| 06/24/2025 | | | | |
| Das, Prasenjit | Review excel file containing property tax mail received from J. Zelwin (Joann) including identify delinquent property tax bills for JOANN stores in Washington County, OR, Pinal County, AZ, Whatcom County, WA; Santa Clara County, CA and Norwich, CT to obtain updated property tax amount due. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Prepare excel file containing fixed assets as of January 1, 2205 for 5 closed JOANN locations in Florida. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Call with R. Lowe (Broward County) regarding questions about listing of assets file for 2025 to list negative cost assets for 5 Broward County, Florida locations. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/24/2025 | | | | |
| Heard, Cassandra | Revise excel listing of assets file for 2025 to list negative cost assets for 5 Broward County, Florida locations. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Review email responses for tax collectors to assess whether bills listed on the 6.23.2025 outstanding checks report from Anybill where received by jurisdictions in Washington Co (TN) - Johnson City,  Medford, MA and Macomb Co, MI. | $0.00 | 0.8 | $0.00 |
| Karuturi, Ramyasri | Prepare on JoAnn Ditto Holdings proforma return. | $0.00 | 3.2 | $0.00 |
| Schiavone, Frank | Mark supporting documents as 'final' and 'archived' in Intela. The supporting documents relate to the Form 1120 tax return ended 2/1/2025 for JOANN Inc & Subsidiaries. | $0.00 | 0.3 | $0.00 |
| Schiavone, Frank | Prepare tax return preparation in Onesource Income Tax for Joann Inc & Subsidiaries Form 1120 for the tax year ended 2/1/2025, including checking beginning balance on Schedule L and Schedule M-2 were carried forward from prior year's return. | $0.00 | 1.2 | $0.00 |
| 06/25/2025 | | | | |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 1.0 | $0.00 |
| Karuturi, Ramyasri | Prepare the proforma returns for JoAnn stores LLC and Stores support center. | $0.00 | 6.3 | $0.00 |
| Schiavone, Frank | Review federal taxable income for the year ended 2/1/2025. | $0.00 | 2.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/26/2025 | | | | |
| Chaudhuri, Sahil | Check May 2025 period balance dues for FL, WV, CT & TN account closures. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Review excel file containing property tax mail including identifying delinquent property tax bills for JOANN stores in Rutland, VT; Dartmouth, MA; Cococino County, AZ; Mesa County, CO; Utah County, UT, Iron County, UT to obtain updated property tax amounts due. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Prepare template to load 29 property tax bills into Anybill template that were approved by J. Zelwin at JOANN, including uploading template and copies of property tax bills for processing and payment. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Meet with C. Heard, J. Rash (Deloitte) to discuss upcoming property tax filing deadlines and tax bill due dates for JOANN Locations. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Meet with P. Das, J. Rash (Deloitte) to discuss upcoming property tax filing deadlines and tax bill due dates for JOANN Locations. | $0.00 | 0.5 | $0.00 |
| Karuturi, Ramyasri | Review workplans and Federal taxable income workpaper. | $0.00 | 0.3 | $0.00 |
| Karuturi, Ramyasri | Clear e-file diagnostics in OneSource Income Tax software for the Joann Inc & Subsidiaries tax return ended 2/1/2025. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/26/2025 | | | | |
| Rash, Jeffrey | Meet with P. Das, C. Heard (Deloitte) to discuss upcoming property tax filing deadlines and tax bill due dates for JOANN Locations | $0.00 | 0.5 | $0.00 |
| Schiavone, Frank | Review federal taxable income for the year ended 2/1/2025. | $0.00 | 2.3 | $0.00 |
| Singh, Rohan | Perform balance due check for entities for May 2025 period 20th due returns due to late payment by client for the account closure process. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | Call with S. Chaudhuri, R. Garg (Deloitte) regarding the account closure process. | $0.00 | 0.5 | $0.00 |
| 06/27/2025 | | | | |
| Chaudhuri, Sahil | Perform balance dues check for May 2025 periods due by the 20th for the account closures. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding list of June tax bill payments. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare June tax bill payment report of penalty amount, total payments of each bills. | $0.00 | 1.8 | $0.00 |
| Das, Prasenjit | Review calendar year 2025 property tax renditions for JOANN stores in Nevada | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Review personal property renditions for JOANN stores in Alabama. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Review personal property renditions for JOANN stores in Washington. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Review calendar year 2025 personal property renditions for JOANN stores in Connecticut. | $0.00 | 0.4 | $0.00 |
| Garg, Rishu | Contact Florida Sales and Use Tax DOR regarding current outstanding balance due on the account for Joann Stores. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Joann Fabrics worksheet listing tax mail received on 6-26-25. | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/27/2025 | | | | |
| Heard, Cassandra | Review the tax bill template/list titled " AP Export 20250626. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review the Bernadillo Co, New Mexico tax collector website to check amounts due and Anybill for outstanding checks from county. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review the Utah Co, Utah tax collector website to check amounts due and Anybill for outstanding checks from county. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding list of June tax bill payments. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review 60 pieces of property tax mail and prepare spreadsheet containing document type, responsibility & action steps needed. | $0.00 | 1.3 | $0.00 |
| Rash, Jeffrey | Review e-mail from Veronica Davis containing property tax mail received from JOANN. | $0.00 | 0.2 | $0.00 |
| 06/30/2025 | | | | |
| Garg, Rishu | Review the account balances for Joann.com account closures. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Review the account balances for Joann Stores account closures. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Review the account balances for Creativebug account closures. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Analyze C. Heard and P. Das (Deloitte) actions to review and respond to assigned tax mail received from Joann Fabrics. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Email SV Karthikeyan (Deloitte) regarding bills to be included on the 7.1.2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Rai, Diksha | Review taxable income calculations for Joann Inc and Subsidiaries year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for Joann.com for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/30/2025 | | | | |
| Rai, Diksha | Review the Form 1120 tax return for Creative Tech Solutions LLC for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) regarding 5 tax bills that need funding for Anybill. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Research delinquent tax bill for Randall County, Texas and call with County to obtain current tax amount due. | $0.00 | 0.5 | $0.00 |
| Schiavone, Frank | Review taxable income calculations for year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| Singh, Rohan | Update the Over Payment credit tracker and balance due check for all states. | $0.00 | 1.5 | $0.00 |
| 07/01/2025 | | | | |
| Heard, Cassandra | Email SV Karthikeyan, C. Gordon (Deloitte) regarding status on tasks listed in 6.27.25 documents file from J. Rash. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review 7.1.2025  tax bill template. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload property tax bills approved by J. Zelwin (Joann) for payment into Anybill to be processed and paid. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Upload the 6.26.25 and 7.1.27 tax bill templates to Anybill. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload tax bill template files to Intela. | $0.00 | 1.0 | $0.00 |
| Karuturi, Ramyasri | Prepare JOANN Ditto Holdings Inc Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.0 | $0.00 |
| Rai, Diksha | Review taxable income calculations for Joann Inc and Subsidiaries year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for WeaveUp Inc. | $0.00 | 2.6 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for 1943 Holdings LLC. | $0.00 | 2.6 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JOANN) requesting that Anybill be funded for 2 tax bills in Utah that are due on July 10th. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/01/2025 | | | | |
| Rash, Jeffrey | Review request from Placer County, California Assessor to complete agent authorization form. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Complete agent authorization form with taxpayer name, account number and contact information. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) agent authorization form. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review refund claim forms received from Riverside County, CA Assessor. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare template to load property tax bills with payment due dates of July 7, 2025 and July 10, 2025 that were approved by J. Zelwin (Joann) into Anybill for processing and payment. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Enter assessment notices in to PTMS software (Property Tax Made Simple) that were contained in the property tax mail tracking spreadsheet. | $0.00 | 2.0 | $0.00 |
| Schiavone, Frank | Review taxable income calculations for Joann Inc and Subsidaries year ended 2/1/2025. | $0.00 | 3.7 | $0.00 |
| 07/02/2025 | | | | |
| Heard, Cassandra | Email S. Lawson (Washington Co (TN)) regarding method of payment for Joann given bankruptcy status. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Upload property tax bill template and tax bills into Anybill for processing and payment. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review property tax mail including voiding returned checks for duplicate property tax payments in Anybill. | $0.00 | 0.8 | $0.00 |
| Rai, Diksha | Review taxable income calculations for Joann Inc and Subsidaries year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for Creativebug LLC for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/02/2025 | | | | |
| Rai, Diksha | Review the Form 1120 tax return for JOANN Inc (Parent) for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 Nevada personal property renditions for JOANN stores located in Nevada. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare workpapers containing fixed assets as of July 1, 2025 for JOANN stores located in Nevada and reconcile costs reported on 2025 Nevada property tax renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 West Virginia personal property renditions for JOANN stores located in West Virginia. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare workpapers containing fixed assets as of July 1, 2025 for JOANN stores located in West Virginia and reconcile costs reported on 2025 West Virginia property tax renditions. | $0.00 | 1.0 | $0.00 |
| 07/04/2025 | | | | |
| Garg, Rishu | Prepare the Joann Stores sales and use tax filings for returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Prepared the Joann.com sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax filings for returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the e-filing attestation for Joann Stores sales and use tax filings. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the e-filing attestation for Joann.com sales and use tax filings. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the e-filing attestation for Creativebug sales and use tax filings. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Perform sales and use tax account closure work. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare template to load property tax bills approved by J. Zelwin (JOANN) into Anybill, including uploading template and copies of tax bills into Anybill for processing and payment. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Brookfield, CT. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for City of Torrington, CT. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Compile and review list of tax bill payments processed by Anybill for the month of June 2025, list was complied on an excel worksheet with 112 line items, each was researched. | $0.00 | 5.6 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Southington, CT. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for City of Milford, CT. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Manchester, CT. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Clinton, CT. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Norwich, CT. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Newington, CT. | $0.00 | 0.1 | $0.00 |
| Karuturi, Ramyasri | Prepare the Schedule M tax adjustments into OneSource Income Tax for JOANN Inc & Subsidiaries. | $0.00 | 3.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/07/2025 | | | | |
| Karuturi, Ramyasri | Prepare the JOANN Inc & Subsidiaries tax return for the year ended 2/1/2025, including clearing e-file error diagnostics within OneSource Income Tax. | $0.00 | 3.1 | $0.00 |
| Kramer, Erica | Review schedule M preparation for JOANN Inc & Subsidiaries tax return compliance for the year ended 2/1/2025. | $0.00 | 2.5 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Creativebug. | $0.00 | 0.5 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann.com. | $0.00 | 0.5 | $0.00 |
| Schiavone, Frank | Prepare Schedule M inputs into OneSource Income Tax software. | $0.00 | 0.5 | $0.00 |
| Schiavone, Frank | Compile list of open items for the Joann Inc and Subsidiaries tax return ended 2/1/2025 to send to J. Zelwin (Joann). | $0.00 | 0.6 | $0.00 |
| 07/08/2025 | | | | |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding remaining tax bills where tax due amounts thru 7.31.25 had to be checked. | $0.00 | 0.8 | $0.00 |
| Das, Prasenjit | Prepare template containing 19 property tax bills for payment into Anybill, including copies of property tax bills. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Identify JOANN locations contained on excel file with delinquent tax bills, including taxing jurisdictions in Bannock County, ID; Shrewsbury, MA; and Bernalillo County, NM. | $0.00 | 0.7 | $0.00 |
| Garg, Rishu | Prepare Joann - Michigan annual workpaper return. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/08/2025 | | | | |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding remaining tax bills where tax due amounts thru 7.31.25 had to be checked. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Contact S. Sklar (Carson City, Nevada assessor) regarding the submission of additional form when a business closes. | $0.00 | 0.4 | $0.00 |
| Karuturi, Ramyasri | Work on Fy25 Taxable Income workpaper and tie the Taxable income in the workpaper. | $0.00 | 1.7 | $0.00 |
| Karuturi, Ramyasri | Update the taxable income from working trial balance in OneSource and 1120 tax returns. | $0.00 | 1.7 | $0.00 |
| Kramer, Erica | Review schedule M preparation for tax return compliance. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Review property tax payments made in June, including sending file containing property tax payments made in June to J. Zelwin (Joann). | $0.00 | 0.5 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann.com. | $0.00 | 1.0 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Creativebug. | $0.00 | 1.0 | $0.00 |
| Schiavone, Frank | Compile list of open items for the Joann Inc and Subsidiaries tax return ended 2/1/2025. | $0.00 | 1.3 | $0.00 |
| Schiavone, Frank | Review the WeaveUp Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.8 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores returns due by the 30th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Prepare the Joann.com returns due by the 30th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores returns due by the 30th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/09/2025 | | | | |
| Das, Prasenjit | Review calendar year 2024 property tax bills received and paid for JOANN stores, including identifying property tax bills not received and obtain current amount due per information on local property tax authorities websites. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Log the Joann.com notices on the notice tracker. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Log the Joann Stores notices on the notice tracker. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Log the Creativebug notices on the notice tracker. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Draft the Annual Tennessee return for Joann Stores on the TN website. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload property tax bills approved by J. Zelwin for payment into Anybill to be processed and paid | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review property tax bills processed and ready to be sent to J. Zelwin at JOANN for approval to load into Anybill for processing and payment. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores sales and use tax filings for returns due by the 30th. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review the Joann.com sales and use tax filings for returns due by the 30th. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review the Creativebug sales and use tax filings for returns due by the 30th. | $0.00 | 1.0 | $0.00 |
| Schiavone, Frank | Review the Ditto Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.9 | $0.00 |
| Schiavone, Frank | Update the taxable income calculation to account for Fresh Start Accounting (specifically: column 2 and column 3) tax adjustments. | $0.00 | 1.8 | $0.00 |
| Schiavone, Frank | Review the WeaveUp Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.1 | $0.00 |
| 07/10/2025 | | | | |
| Das, Prasenjit | Meeting  with C. Heard, J. Rash (Deloitte) to discuss property tax deliverables. | $0.00 | 0.2 | $0.00 |

## JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das, Prasenjit | Review calendar year 2024 property tax bills received and paid for JOANN stores, including identifying property tax bills not received and obtain current amount due per information on local property tax authorities websites. | $0.00 | 0.8 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax filings for returns due by the 20th.3 | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Prepare agenda for upcoming meeting with J. Rash, C. Heard, P. Das, SV. Karthikeyan (Deloitte) to discuss upcoming property tax deadlines. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Email J. Rash (Deloitte) revised draft of cover letter to include with personal property renditions to state JOANN has liquidated and all stores have closed. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Revise cover letter included with personal property renditions filed to taxing jurisdictions, includes that JOANN has liquidated, store is closed and to close personal property account. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon's (Deloitte) email regarding bankruptcy document being forward to Washington County, Tennessee to possibly remove taxes due. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Meeting  with J. Rash, P. Das (Deloitte) to discuss property tax deliverables. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | E-mail S. Lawson (Washington County, TN Master & Clerk) regarding Washington County's denial of property tax payment and inform S. Lawson of JOANN's bankruptcy. | $0.00 | 0.4 | $0.00 |
| Karuturi, Ramyasri | Call with S. Frank  (Deloitte) to discuss tax return status. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**07/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Reshma S | Upload Sales and Use Tax returns payment to anybill. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review cover letter to be included with 2025 Nevada and West Virginia property tax renditions to inform taxing jurisdictions stores are closed and to close account. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Meeting  with C. Heard, P. Das (Deloitte) to discuss property tax deliverables. | $0.00 | 0.2 | $0.00 |
| Schiavone, Frank | Review the Joann Inc. Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Schiavone, Frank | Call with the OneSource Income Tax software provider, Thomson Reuters, to resolve issue on the Joann Inc and Subsidiaries tax return ended 2/1/2025. | $0.00 | 0.9 | $0.00 |
| Schiavone, Frank | Review the Creative Tech Solutions Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.7 | $0.00 |
| Schiavone, Frank | Review the 1943 Holding Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.9 | $0.00 |
| Schiavone, Frank | Call with F. Schiavone  (Deloitte) to discuss tax return status. | $0.00 | 0.3 | $0.00 |
| Schiavone, Frank | Review the Jo-Ann Stores Support Center Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 3.2 | $0.00 |

**07/11/2025**

| | | | | |
|------|-------------|------|-------|------|
| Garg, Rishu | Prepare the Joann Stores sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Email C. Heard (Deloitte) instruction for payment processing of the demand advance payment bills. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) request to review Washington County, Oregon advance payments notices. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Washington County, Oregon notices. | $0.00 | 1.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/11/2025 | | | | |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) request to review Washington County, Oregon advance payments notices. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Washington County, Oregon notices. | $0.00 | 1.4 | $0.00 |
| Heard, Cassandra | Review and send emails and attempt to call on tax bills still pending for 20250718 tax bill template bill list for Massachusetts | $0.00 | 1.1 | $0.00 |
| Kumar, Reshma S | Call with S. Vishnu (Deloitte) regarding sales and use tax account closure. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Update cover letter to include with calendar year 2025 property tax renditions for JOANN stores in Nevada. | $0.00 | 1.2 | $0.00 |
| S V, Karthikeyan | Update cover letter to include with calendar year 2025 property tax renditions for JOANN stores in West Virginia. | $0.00 | 1.3 | $0.00 |
| Schiavone, Frank | Review the Jo-Ann Stores, LLC Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.0 | $0.00 |
| Schiavone, Frank | Review the Creativebug, LLC Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.7 | $0.00 |
| Schiavone, Frank | Call with the OneSource Income Tax software provider, Thomson Reuters, to resolve issue on the Joann Inc and Subsidiaries tax return ended 2/1/2025. | $0.00 | 1.4 | $0.00 |
| Schiavone, Frank | Review the Joann.com, LLC Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.8 | $0.00 |
| Schiavone, Frank | Review the Jo-Ann Stores, LLC (divisional consolidation) Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.1 | $0.00 |
| 07/12/2025 | | | | |
| Schiavone, Frank | Review the Jo-Ann Stores, LLC (divisional consolidation) Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 07/12/2025 | | | | |
| Schiavone, Frank | Review the JOANN Inc and Subsidiaries (top consolidation) Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.1 | $0.00 |
| 07/14/2025 | | | | |
| Das, Prasenjit | Review 2025 personal property assessment notices received from J. Zelwin at JOANN for stores in Georgia, including comparing value to personal property reported on personal property renditions. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Email S. Lawson (Washington County, TN Clerk & Master Office) bankruptcy submission filing to have property tax liability waived. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for JOANN stores in Nevada. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for JOANN stores in West Virginia. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Email P. Das (Deloitte) regarding review of spreadsheet containing property tax bills received on June 26, 2025. | $0.00 | 0.1 | $0.00 |
| Rahman, Md Wasiur | Prepare Alabama return for Joann Inc. | $0.00 | 1.0 | $0.00 |
| Schiavone, Frank | Prepare the 2/1/2025 tax return to account for Global Intangible Low Tax Income (GILTI). | $0.00 | 0.8 | $0.00 |
| 07/15/2025 | | | | |
| Culp, Mathew | Meeting with K. Dygas (Deloitte) to discuss TY24 state income tax compliance. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Review 2025 personal property assessment notices received from J. Zelwin at JOANN for stores in Georgia, including comparing value to personal property reported on personal property renditions. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/15/2025 | | | | |
| Das, Prasenjit | Review file containing property tax mail received from J. Zelwin (Joann) identifying delinquent property tax bills for JOANN stores in Deschutes County, OR; Mohave County, AZ; Methun, MA; Shrewsbury, MA and Berlin, VT to obtain amount of property tax due. | $0.00 | 1.5 | $0.00 |
| Dygas, Katherine | Review TY24 state income tax compliance assignments and information requests to be sent to J. Zelwin at Joann, Inc. | $0.00 | 1.8 | $0.00 |
| Dygas, Katherine | Meeting with M. Culp (Deloitte) to discuss current year assignments, remaining open items, and current year filings. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Call with P. Das, SV Karthikeyan (Deloitte) to discuss file containing tax bills received from J. Zelwin (JOANN). | $0.00 | 0.1 | $0.00 |
| Heichel, Logan | Respond to D. Merimee (Deloitte) remail regarding the Michigan City Taxable Income calculation workpaper update for current year. | $0.00 | 0.2 | $0.00 |
| Merimee, Damian | Prepare state income tax reform workpaper in order to calculate Section 163(j) modification for Joann Inc for FY25. | $0.00 | 1.4 | $0.00 |
| Merimee, Damian | Prepare State Income Tax Calculation for computing state taxable income for Joann Inc for FY25. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Review excel file containing 28 property tax bills and action items including entering bills into PTMS software (Property Tax Made Simple). | $0.00 | 2.0 | $0.00 |
| Singh, Harshita | Prepare the Joann Stores sales and use tax filings for returns due by the 25th. | $0.00 | 1.0 | $0.00 |
| Singh, Harshita | Prepare the Joann.com sales and use tax filings for returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Singh, Harshita | Prepare the Creativebug sales and use tax filings for returns due by the 25th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/16/2025 | | | | |
| Das, Prasenjit | Prepare template to load 28 property tax bills into Anybill template that were approved by J. Zelwin at JOANN, including uploading template and copies of property tax bills for processing and payment. | $0.00 | 5.0 | $0.00 |
| Heard, Cassandra | Call tax collector in Larimer County, Colorado to check tax amounts due thru 7.31.25. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call tax collector in Deschutes, Oregon to check tax amounts due thru 7.31.25. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Call tax collector in Berlin, Oregon to check tax amounts due thru 7.31.25. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call tax collector in Larimer County to check tax amounts due thru 7.31.25. | $0.00 | 0.1 | $0.00 |
| Heichel, Logan | Review Michigan cities taxable income calculation workpaper. | $0.00 | 0.8 | $0.00 |
| Kumar, Reshma S | Call with Ohio Department of Revenue to understand the reason for balance due on Sales & use tax account and fix the issue. | $0.00 | 2.0 | $0.00 |
| Merimee, Damian | Clear notes on Joann Michigan city taxable income calculation workpaper. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Complete refund application for Town of Newington, CT and send to J. Zelwin (JOANN). | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Research overpayment for Montgomery County, including completing refund application and send to J. Zelwin (Joann). | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Identify personal property tax bills not received for JOANN stores in California, Connecticut and Massachusetts with payment due dates of 7/31/25, 8/1/125 and 8/31/25, including obtaining copy of tax bill for local jurisdictions. | $0.00 | 4.5 | $0.00 |
| Schiavone, Frank | Update fixed assets for the fiscal year ended 2/1/2025 tax return. | $0.00 | 1.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/16/2025 | | | | |
| Schiavone, Frank | Email M. Culp, A. Weber (Deloitte) regarding tax depreciation workpapers that were received. | $0.00 | 0.1 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 481.9 | $0.00 |
| *Tax Restructuring Services* | | | | |
| 06/02/2025 | | | | |
| Krozek, Derek | Prepare updates to estimated gain or loss on asset sale. | $990.00 | 2.1 | $2,079.00 |
| 06/03/2025 | | | | |
| Krozek, Derek | Review calculation of estimated loss for year ended January 2025. | $990.00 | 3.1 | $3,069.00 |
| 06/04/2025 | | | | |
| Krozek, Derek | Read tax return workpaper supporting capitalization of inventory costs. | $990.00 | 1.9 | $1,881.00 |
| 06/05/2025 | | | | |
| Krozek, Derek | Draft email to Kirkland tax team (N. Warther and A. Sexton) related to status updates of tax analysis. | $990.00 | 2.1 | $2,079.00 |
| 06/06/2025 | | | | |
| Krozek, Derek | Prepare gain or loss on asset sale calculation. | $990.00 | 1.6 | $1,584.00 |
| 06/09/2025 | | | | |
| Rash, Jeffrey | Email J. Zelwin (Joann) regarding payment of property tax bills in full amount versus installment payments. | $990.00 | 0.3 | $297.00 |
| Rash, Jeffrey | Prepare matrix showing property tax payment due dates and installment options by state. | $990.00 | 0.2 | $198.00 |
| 06/10/2025 | | | | |
| Rash, Jeffrey | Prepare matrix containing property tax payment due dates and whether states offer options for installment payments for property tax. | $990.00 | 1.2 | $1,188.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/11/2025 | | | | |
| Fielding, Stephen | Discuss with J. Forrest (partial), J. Kirpas, D. Krozek (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $870.00 | 0.4 | $348.00 |
| Forrest, Jonathan | Discuss (partial) with S. Fielding, J. Kirpas, D. Krozek (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $990.00 | 0.3 | $297.00 |
| Kirpas, Joseph | Discuss with J. Forrest (partial), S. Fielding, D. Krozek (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $740.00 | 0.4 | $296.00 |
| Krozek, Derek | Discuss with J. Forrest (partial), S. Fielding, J. Kirpas (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $990.00 | 0.4 | $396.00 |
| 06/12/2025 | | | | |
| Paszt, Laura | Call with D. Krozek (Deloitte) to discuss year of liquidation. | $990.00 | 0.4 | $396.00 |
| 06/16/2025 | | | | |
| Krozek, Derek | Update US federal income tax gain or loss on sale of all assets. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Prepare updates to notes and assumptions for gain or loss calculation. | $990.00 | 1.7 | $1,683.00 |
| Markota, Aubrey | Call with L. Paszt, F. Schiavone (Deloitte) to discuss the impacts of Fresh Start Accounting (including Columns 2 & 3) and taxable income. | $990.00 | 0.6 | $594.00 |
| Paszt, Laura | Discuss with J. Zelwin (Joann) regarding fresh start accounting and implications under liquidation. | $990.00 | 0.5 | $495.00 |
| Paszt, Laura | Call with A. Markota, F. Schiavone (Deloitte) to discuss the impacts of Fresh Start Accounting (including Columns 2 & 3) and taxable income. | $990.00 | 0.6 | $594.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/16/2025 | | | | |
| Schiavone, Frank | Review the Fresh Start Accounting (including Columns 2 & 3) Schedule M adjustments for the taxable income calculation. | $740.00 | 0.4 | $296.00 |
| Schiavone, Frank | Call with A. Markota, L. Paszt (Deloitte) to discuss the impacts of Fresh Start Accounting (including Columns 2 & 3) and taxable income. | $740.00 | 0.6 | $444.00 |
| 06/19/2025 | | | | |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.3 | $2,277.00 |
| 06/20/2025 | | | | |
| Krozek, Derek | Read summary of sources and uses of potential bid. | $990.00 | 2.2 | $2,178.00 |
| 06/30/2025 | | | | |
| Krozek, Derek | Update notes and assumptions for gain or loss calculation. | $990.00 | 1.3 | $1,287.00 |
| 07/01/2025 | | | | |
| Krozek, Derek | Research the liquidation and the deductibility of previously capitalized costs. | $990.00 | 1.6 | $1,584.00 |
| 07/07/2025 | | | | |
| Krozek, Derek | Continue research related to the deductibility of previously capitalized professional fees and timing of liquidation. | $990.00 | 1.7 | $1,683.00 |
| 07/08/2025 | | | | |
| Krozek, Derek | Compile income tax reporting and disclosures related to previous bankruptcy emergence transaction and provided to F. Schiavone (Deloitte). | $990.00 | 1.9 | $1,881.00 |
| Markota, Aubrey | Review the assumptions with respect to the Schedule M calculations which are used to calculate taxable income. | $990.00 | 1.8 | $1,782.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/09/2025 | | | | |
| Krozek, Derek | Research liquidating trusts in bankruptcy and previous capitalized professional fees. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Discuss with N. Warther (Kirkland & Ellis) potential need for a liquidating trust. | $990.00 | 0.6 | $594.00 |
| Markota, Aubrey | Review schedule M-1 adjustments of accrual related items. | $990.00 | 1.3 | $1,287.00 |
| 07/10/2025 | | | | |
| Krozek, Derek | Review draft tax return statements and election provided by F. Schiavone (Deloitte). | $990.00 | 2.1 | $2,079.00 |
| 07/14/2025 | | | | |
| Krozek, Derek | Email N. Haughey, E. Hensch (Alvarez & Marsal) regarding updates to the estimated taxable income or loss calculation. | $990.00 | 0.6 | $594.00 |
| Krozek, Derek | Discuss request to update the estimated taxable gain or loss on liquidation for revised information with N. Warther (Kirkland & Ellis). | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Review the estimated gain or loss on liquidation for the updated calculation. | $990.00 | 0.7 | $693.00 |
| 07/15/2025 | | | | |
| Krozek, Derek | Read draft of updated cash flow forecast and financial projections provided by N. Haughey (Alvarez & Marsal). | $990.00 | 2.4 | $2,376.00 |
| 07/16/2025 | | | | |
| Krozek, Derek | Prepare updates to taxable gain on asset sale for revised financial projections provided by N. Haughey (Alvarez & Marsal). | $990.00 | 3.1 | $3,069.00 |
| Subtotal for Tax Restructuring Services: | | | 45.5 | $44,647.00 |
| **Total** | | | **680.3** | **$127,771.50** |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

| Adjustment | | |
|---|---|---|
| Tax Compliance Services - (June 1, 2025 - July 16, 2025) | | $40,962.00 |
| Adjustment Subtotal : | | $40,962.00 |
| Total | 680.3 | $168,733.50 |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Forrest, Jonathan | $990.00 | 0.3 | $297.00 |
| Krozek, Derek | $990.00 | 36.5 | $36,135.00 |
| Markota, Aubrey | $990.00 | 3.7 | $3,663.00 |
| Paszt, Laura | $990.00 | 1.5 | $1,485.00 |
| Rash, Jeffrey | $990.00 | 1.7 | $1,683.00 |
| Fielding, Stephen | $870.00 | 0.4 | $348.00 |
| Markota, Aubrey | $800.00 | 1.1 | $880.00 |
| Paszt, Laura | $800.00 | 9.6 | $7,680.00 |
| Kirpas, Joseph | $740.00 | 0.4 | $296.00 |
| Schiavone, Frank | $740.00 | 1.0 | $740.00 |
| Culp, Mathew | $715.00 | 0.9 | $643.50 |
| Janosik, Daniel | $715.00 | 4.0 | $2,860.00 |
| Kaur, Rajdeep | $715.00 | 0.5 | $357.50 |
| Kramer, Erica | $715.00 | 1.1 | $786.50 |
| Przybojewski, David | $715.00 | 8.5 | $6,077.50 |
| Wiggins, Brian | $715.00 | 2.5 | $1,787.50 |
| Harden, Anthony | $605.00 | 10.5 | $6,352.50 |
| Kumar, Reshma S | $605.00 | 17.5 | $10,587.50 |
| S, Vishnu | $605.00 | 11.7 | $7,078.50 |
| Schiavone, Frank | $605.00 | 5.0 | $3,025.00 |
| Tuteja, Sakshi Sethi | $605.00 | 8.0 | $4,840.00 |
| Chaudhuri, Sahil | $505.00 | 12.5 | $6,312.50 |
| Singh, Rohan | $505.00 | 13.5 | $6,817.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Tosto, Jennifer | $505.00 | 0.2 | $101.00 |
| Evans, Javita | $405.00 | 3.0 | $1,215.00 |
| Feltz, Lisa | $405.00 | 5.5 | $2,227.50 |
| Garg, Rishu | $405.00 | 6.9 | $2,794.50 |
| Karuturi, Ramyasri | $405.00 | 15.6 | $6,318.00 |
| kaur, Jasmeet | $405.00 | 4.0 | $1,620.00 |
| McDonald, Carisa | $275.00 | 2.5 | $687.50 |
| Gutierrez, Dalia | $250.00 | 8.3 | $2,075.00 |
| C, Vivek | $0.00 | 5.0 | $0.00 |
| Chaudhuri, Sahil | $0.00 | 15.0 | $0.00 |
| Culp, Mathew | $0.00 | 0.9 | $0.00 |
| Das, Prasenjit | $0.00 | 75.5 | $0.00 |
| Dygas, Katherine | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | $0.00 | 67.5 | $0.00 |
| Gordon, Cheryl | $0.00 | 11.8 | $0.00 |
| Heard, Cassandra | $0.00 | 73.1 | $0.00 |
| Heichel, Logan | $0.00 | 1.0 | $0.00 |
| Janani, Chennupati | $0.00 | 0.2 | $0.00 |
| Janosik, Daniel | $0.00 | 4.3 | $0.00 |
| Karuturi, Ramyasri | $0.00 | 45.7 | $0.00 |
| Kramer, Erica | $0.00 | 2.9 | $0.00 |
| Kumar, Reshma S | $0.00 | 23.0 | $0.00 |
| Merimee, Damian | $0.00 | 2.1 | $0.00 |
| Rahman, Md Wasiur | $0.00 | 1.0 | $0.00 |
| Rai, Diksha | $0.00 | 24.0 | $0.00 |
| Rash, Jeffrey | $0.00 | 10.0 | $0.00 |
| S V, Karthikeyan | $0.00 | 40.0 | $0.00 |
| S, Sudharshan | $0.00 | 2.0 | $0.00 |
| Sai Rithika, Bommideni | $0.00 | 5.0 | $0.00 |

## JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 01, 2025 - July 16, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Schiavone, Frank | $0.00 | 46.1 | $0.00 |
| Singh, Harshita | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | $0.00 | 13.5 | $0.00 |
| Tosto, Jennifer | $0.00 | 7.8 | $0.00 |
| Tax Compliance Services - (June 1, 2025 - July 16, 2025) | | | $40,962.00 |
| **Total** | | **680.3** | **$168,733.50** |