## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| JOANN INC., *et al.*,[1] | Case No. 25-10068 (CTG) |
| Debtors. | (Jointly Administered) |
|  | **Obj. Deadline: Sept. 23, 2025, at 4:00 p.m. (ET)**<br>**Hearing Date: TBD** |

**SUMMARY OF COMBINED MONTHLY AND FINAL FEE APPLICATION OF
KROLL RESTRUCTURING ADMINISTRATION LLC, ADMINISTRATIVE
ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY PERIOD
FROM JULY 1, 2025 THROUGH JULY 16, 2025, AND (II) THE
FINAL PERIOD FROM JANUARY 15, 2025 THROUGH JULY 16, 2025**

| | |
|---|---|
| Name of Applicant: | Kroll Restructuring Administration LLC (**"Kroll"**) |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | March 4, 2025, effective as of January 15, 2025 |
| Period for which compensation and reimbursement is sought: | (i) July 1, 2025 through July 16, 2025 (the **"Monthly Fee Period"**), and (ii) January 15, 2025 through July 16, 2025 (the **"Final Fee Period"**) |
| Amount of compensation sought as actual, reasonable and necessary for the Monthly Fee Period: | $6,826.77 |
| Amount of expense reimbursement sought as actual, reasonable and necessary for the Monthly Fee Period: | $434.25 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Amount of compensation sought as
actual, reasonable and necessary for
the Final Fee Period:                     $57,232.17

Amount of expense reimbursement sought
as actual, reasonable and necessary for
the Final Fee Period:                     $434.25

Total compensation and expense
reimbursement sought as actual,
reasonable and necessary for
the Final Fee Period:                     $57,666.42

**Total amount to be paid at this time:**     **$57,666.42**

This is a: ___X___ monthly ___X___ final application.

### Prior Interim Application

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 5/16/25; ECF No. 919 | 1/15/25-2/28/25[2] | $4,719.19 | $0.00 | $4,719.19 | $0.00 |

### Prior Monthly Applications

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 3/21/25 ECF No. 620 | 1/15/25-2/28/25 | $4,719.19 | $0.00 | $4,719.19 | $0.00 | N/A |
| 5/16/25 ECF No. 915 | 3/1/25-4/30/25 | $2,853.87 (payment of 80% or $2,283.10) | $0.00 | $2,283.10 (80% of $2,853.87) | $0.00 | $570.77 |
| 6/13/25 ECF No. 1158 | 5/1/25-5/31/25 | $7,448.97 (payment of 80% or $5,959.18) | $0.00 | $5,959.18 (80% of $7,448.97) | $0.00 | $1,489.79 |
| 7/16/25 ECF No. 1411 | 6/1/25-6/30/25 | $35,383.37 (payment of 80% or $28,306.70) | $0.00 | $28,306.70 (80% of $35,383.37) | $0.00 | $7,076.67 |

---

[2]    As noted in Kroll's first interim fee application, Kroll incurred *de minimis* fees and expenses in its capacity as administrative advisor during the month of March 2025 [D.I. 919]. As such, the March 2025 fees and expenses were not included in the first interim fee application or any monthly fee applications filed during the first interim period. Instead, such fees and expenses were included in the combined monthly fee application filed at D.I. 915 and this final application.

**Summary of Hours Billed by Kroll Employees During the Monthly Fee Period**

| Kroll Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 7.60 | $250.00 | $1,900.00 |
| Lonergan, Senan L | Director of Solicitation | 0.50 | $250.00 | $125.00 |
| Orchowski, Alex T | Director of Solicitation | 7.00 | $250.00 | $1,750.00 |
| Imani, Roya | Director | 1.00 | $245.00 | $245.00 |
| Crowell, Messiah L | Solicitation Consultant | 0.50 | $225.00 | $112.50 |
| Gache, Jean | Solicitation Consultant | 14.30 | $225.00 | $3,217.50 |
| Cintron, Jonathan | Consultant | 0.30 | $180.00 | $54.00 |
| Pagan, Chanel C | Consultant | 0.30 | $180.00 | $54.00 |
| Namal, Soundarya | Consultant | 0.50 | $175.00 | $87.50 |
| Tawde, Medhavi | Consultant | 0.90 | $175.00 | $157.50 |
| Gurav, Avdhut | Consultant | 0.50 | $160.00 | $80.00 |
| More, Namrata | Consultant | 0.90 | $160.00 | $144.00 |
| Pol, Akshata | Consultant | 0.20 | $160.00 | $32.00 |
| Norris, Steven A | Consultant | 0.50 | $145.00 | $72.50 |
| | **Total:** | **35.00** | | **$8,031.50[3]** |
| | **Blended Rate** | | **$229.47** | |

**Summary of Fees Billed by Subject Matter During the Monthly Fee Period**

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 7.90 | $1,550.00 |
| Retention / Fee Application | 1.30 | $299.00 |
| Solicitation | 25.80 | $6,182.50 |
| **TOTAL** | **35.00** | **$8,031.50[4]** |

**Description of Necessary Expenses Incurred During the Monthly Fee Period**

| Expense Description | Total |
|---|---|
| Travel | $434.25 |
| **Total** | **$434.25** |

**Summary of Hours Billed by Kroll Employees During the Final Fee Period**

| Kroll Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Brunswick, Gabriel | Managing Director | 2.90 | $275.00 | $797.50 |
| Johnson, Craig | Director of Solicitation | 8.60 | $250.00 | $2,150.00 |
| Kesler, Stanislav | Director of Solicitation | 0.20 | $250.00 | $50.00 |
| Lonergan, Senan L | Director of Solicitation | 0.50 | $250.00 | $125.00 |

---

[3, 4]  This amount has been discounted to $6,826.77 in accordance with the terms of Kroll's retention.  Taking into account this discount, the blended hourly rate is $195.05.

| Orchowski, Alex T | Director of Solicitation | 54.30 | $250.00 | $13,575.00 |
|---|---|---|---|---|
| Corr, Stacey | Director | 0.90 | $245.00 | $220.50 |
| Imani, Roya | Director | 3.00 | $245.00 | $735.00 |
| Jaffar, Amrita C | Director | 3.60 | $245.00 | $882.00 |
| Bitman, Oleg | Director | 1.20 | $235.00 | $282.00 |
| Vyskocil, Ryan J | Director | 0.50 | $235.00 | $117.50 |
| Brown, Mark M | Solicitation Consultant | 27.70 | $225.00 | $6,232.50 |
| Cheney, Edward | Solicitation Consultant | 0.30 | $225.00 | $67.50 |
| Crowell, Messiah L | Solicitation Consultant | 40.40 | $225.00 | $9,090.00 |
| Gache, Jean | Solicitation Consultant | 45.10 | $225.00 | $10,147.50 |
| Greeley, Emma | Solicitation Consultant | 0.60 | $225.00 | $135.00 |
| Liu, Calvin L | Solicitation Consultant | 0.50 | $225.00 | $112.50 |
| Taatjes, Hayden S | Solicitation Consultant | 2.40 | $225.00 | $540.00 |
| Khan, Areej | Senior Consultant | 0.70 | $195.00 | $136.50 |
| Kusniyarova, Aida | Senior Consultant | 6.00 | $195.00 | $1,170.00 |
| Scully, Nickesha C | Senior Consultant | 4.00 | $195.00 | $780.00 |
| Chan, Theresa | Consultant | 12.10 | $180.00 | $2,178.00 |
| Cintron, Jonathan | Consultant | 0.90 | $180.00 | $162.00 |
| Gorina, Anastasia | Consultant | 1.80 | $180.00 | $324.00 |
| Kouskorskaya, Yaroslava | Consultant | 4.60 | $180.00 | $828.00 |
| Markesinis, Ioannis | Consultant | 1.00 | $180.00 | $180.00 |
| Pagan, Chanel C | Consultant | 8.90 | $180.00 | $1,602.00 |
| Dedhia, Nidhi | Consultant | 0.30 | $175.00 | $52.50 |
| Gabriel, Ben | Consultant | 0.50 | $175.00 | $87.50 |
| Namal, Soundarya | Consultant | 0.50 | $175.00 | $87.50 |
| Tawde, Medhavi | Consultant | 11.90 | $175.00 | $2,082.50 |
| Gurav, Avdhut | Consultant | 0.50 | $160.00 | $80.00 |
| Jadav, Bhavesh | Consultant | 7.60 | $160.00 | $1,216.00 |
| Kewat, Ankit | Consultant | 2.20 | $160.00 | $352.00 |
| Kini, Nidhi | Consultant | 3.50 | $160.00 | $560.00 |
| Mistry, Abhishek | Consultant | 1.00 | $160.00 | $160.00 |
| More, Namrata | Consultant | 15.00 | $160.00 | $2,400.00 |
| Parmar, Ishika | Consultant | 4.00 | $160.00 | $640.00 |
| Poblete, Camille | Consultant | 1.00 | $160.00 | $160.00 |
| Pol, Akshata | Consultant | 1.20 | $160.00 | $192.00 |
| Singh, Nirja | Consultant | 3.50 | $160.00 | $560.00 |
| Singh, Swati | Consultant | 2.40 | $160.00 | $384.00 |
| Huang, Danny | Consultant | 13.50 | $150.00 | $2,025.00 |
| Long, Hadyn R | Consultant | 0.90 | $150.00 | $135.00 |
| Gassama, Mambaye | Consultant | 7.80 | $145.00 | $1,131.00 |
| Hussain, Mohammed S | Consultant | 3.00 | $145.00 | $435.00 |
| Norris, Steven A | Consultant | 13.60 | $145.00 | $1,972.00 |
| | **Total:** | **326.60** | | **$67,332.00**[5] |
| | **Blended Rate** | | **$206.16** | |

---

[5]    This amount has been discounted $57,232.17 in accordance with the terms of Kroll's retention.  Taking into account this discount, the blended hourly rate is $175.24.

**Summary of Fees Billed by Subject Matter During the Final Fee Period**

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 176.10 | $31,997.00 |
| Call Center / Credit Inquiry | 17.80 | $4,170.00 |
| Disbursements | 1.20 | $282.00 |
| Retention / Fee Application | 8.20 | $2,002.50 |
| Solicitation | 123.30 | $28,880.50 |
| **TOTAL** | **326.60** | **$67,332.00**[6] |

**Description of Necessary Expenses Incurred During the Final Fee Period**

| Expense Description | Total |
|---|---|
| Travel | $434.25 |
| **Total** | **$434.25** |

---

[6]    This amount has been discounted to $60,598.80 in accordance with the terms of Kroll's retention.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| JOANN INC., *et al.*,[1] | Case No. 25-10068 (CTG) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: Sept. 23, 2025, at 4:00 p.m. (ET)**<br>**Hearing Date: TBD** |

### COMBINED MONTHLY AND FINAL FEE APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY PERIOD FROM JULY 1, 2025 THROUGH JULY 16, 2025, AND (II) THE FINAL PERIOD FROM JANUARY 15, 2025 THROUGH JULY 16, 2025

Kroll Restructuring Administration LLC ("**Kroll**"), administrative advisor to Joann Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), files this combined monthly and final fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the *"***Bankruptcy Code***"*), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Bankruptcy Rules**"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [D.I. 552] (the "**Interim Compensation Order**"), and the *Second Amended Joint*

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

*Chapter 11 Plan of JOANN Inc. and its Debtor Affiliates (Technical Modifications)* [D.I. 1353] (as may be further amended, modified, or supplemented in accordance with its terms, the "**Plan**") for payment of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for (i) July 1, 2025 through July 16, 2025 (the "**Monthly Fee Period**") and (ii) January 15, 2025 through July 16, 2025 (the "**Final Fee Period**").  In support of the Application, Kroll respectfully represents as follows:

### Preliminary Statement

1.      On January 17, 2025 the United States Bankruptcy Court for the District of Delaware (the "**Court**") entered the *Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as of the Petition Date, and (II) Granting Related Relief* [D.I. 108] (the "**Claims and Noticing Agent Order**"), which authorized the Debtors to retain Kroll as the claims and noticing agent in the Debtors' chapter 11 cases. Pursuant to *Order Authorizing Retention and Employment of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date* [D.I. 544] (the "**Administrative Advisor Order**"), dated March 4, 2025, the Court authorized the Debtors to retain Kroll as administrative advisor in these chapter 11 cases, effective as of the Petition Date (as defined below).

2.      On July 10, 2025, the Court entered the *Findings of Fact, Conclusions of Law, and Order Approving the Debtors' Disclosure Statement For, and Confirming the Second Amended Joint Chapter 11 Plan of JOANN Inc. and its Debtor Affiliates (Technical Modifications)* [D.I. 1387], which, among other things, confirmed the Plan.  Pursuant to the *Notice of (I) Entry of*

*Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates* [D.I. 1416], the Plan became effective on July 16, 2025.

3.     By this Final Application, Kroll seeks final approval, allowance and payment of fees in the aggregate amount of $57,232.17 for the Final Fee Period and reimbursement of expenses in the aggregate amount of $434.25 for the Final Fee Period.

4.     During the Final Fee Period, Kroll worked on, among other things, reviewing, analyzing, and providing comments to solicitation materials, solicitation of the Plan, responding to inquiries from creditors, reviewing and processing incoming ballots and performing quality assurance of same, and preparing for, traveling to, and participating in the confirmation hearing.

## Jurisdiction

5.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

6.     Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.     The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-2.

## Background

8.     On January 15, 2025 (the "**Petition Date**"), the Debtors filed with the Court voluntary petitions for relief under the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  As of the date hereof, no trustee or examiner has been appointed in these chapter 11 cases.

3

**Relief Requested**

9.    During the Final Fee Period, Kroll professionals billed a total of 326.60 hours.  By this Final Application, Kroll requests final allowance and approval of a grand total of $57,666.42 for the Final Fee Period as follows: (a) final allowance and approval of aggregate fees in the amount of $57,232.17 on account of reasonable and necessary professional services rendered to the Debtors by Kroll (which amount includes fees incurred during the Monthly Fee Period); and (b) reimbursement of actual and necessary expenses in the aggregate amount of $434.25 (which amount includes expenses incurred during the Monthly Fee Period).

10.    As of the date hereof, Kroll has not received any payment on account of reasonable and necessary professional services rendered and actual and necessary expenses incurred by Kroll. As a result, Kroll is seeking payment hereby of the remaining reasonable and necessary fees for services rendered and actual and necessary expenses incurred by Kroll during the Final Fee Period in an aggregate amount equal to $57,666.42.

**Compliance with the Interim Compensation Order;**
**Compensation Sought and Paid and its Source**

11.    All services for which compensation is requested herein by Kroll were performed for or on behalf of the Debtors.  In accordance with the Interim Compensation Order, Kroll prepared the monthly fee applications filed with this Court at D.I. 620, 915, 1158 and 1411 (each, a "**Monthly Fee Application**" and collectively, the "**Monthly Fee Applications**") and the interim fee application filed with this Court at D.I. 919 (the "**Interim Fee Application**").  Further, this Final Application has been prepared in accordance with the procedures set forth in the Interim Compensation Order and the Plan.

12.    As noted above, as of the date hereof, Kroll has not received any payment on account of reasonable and necessary professional services rendered and actual and necessary expenses

4

incurred on account of the Interim Fee Application or, the Monthly Fee Applications (totaling $50,405.40).

13.    In addition, Kroll incurred fees and expenses under the Administrative Advisor Order during the Monthly Fee Period in the aggregate amounts of (i) $6,826.77 on account of reasonable and necessary professional services rendered to the Debtors by Kroll and (ii) $434.25 on account of actual and necessary costs and expenses.  As of the date hereof, Kroll has neither sought nor requested any such fees or expenses from the Debtors or this Court, and as such, seeks allowance and payment of all such amounts incurred during the Monthly Fee Period by this Final Application.  Accordingly, the aggregate amount of fees and expense outstanding is $57,666.42 ($50,405.40, plus $6,826.77, plus $434.25).

14.    Except to the extent of the amounts sought to be paid to Kroll pursuant to the Monthly Fee Applications and Interim Fee Application, Kroll has neither sought nor received any payment or promises for payment from any source during the Final Fee Period in connection with the matters described in this Final Application.  There is no agreement or understanding between Kroll and any other person, other than its affiliates, partners, managers, directors and employees, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

15.    The fees sought by this Final Application do not include any fees sought under the Claims and Noticing Agent Order.  Procedures for payment of such fees or disbursements are separately addressed in the Claims and Noticing Agent Order.  Additionally, no fees and disbursements for services provided to the Debtors sought by this Final Application have been sought to be paid under the Claims and Noticing Agent Order.

## <u>Summary of Professional Services Rendered</u>

16.    The professional services that Kroll rendered during the Fee Period are grouped by subject matter and summarized as follows:

- <u>Ballots</u>

Fees: $31,997.00; Hours:  176.10

Ballots services provided included processing incoming ballots, including receiving, reviewing, and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- <u>Call Center / Credit Inquiry</u>

Fees:  $4,170.00; Hours: 17.80

Call Center / Credit Inquiry services provided included: (a) conferring among the Kroll case team regarding responses to solicitation related inquiries; (b) preparing and updating response materials to frequently asked questions in connection with plan solicitation; (c) responding to creditor inquiries relating to plan solicitation; and (d) performing quality assurance review of solicitation-related inquiry responses.

- <u>Disbursements</u>

Fees:  $282.00; Hours: 1.20

Disbursements services provided included conferring and coordinating among the Kroll case team and other Debtor professionals regarding payments to professionals.

- <u>Retention / Fee Application</u>

Fees: $2,002.50; Hours: 8.20

Retention / Fee Application services provided included: (a) reviewing and revising the application to retain Kroll as administrative advisor; and (b) drafting, reviewing, revising, and filing Kroll's Monthly Fee Applications and the Interim Fee Application.

- <u>Solicitation</u>

Fees: $28,880.50; Hours: 123.30

Solicitation services provided included: (a) conferring and coordinating among the Kroll case team and Debtors' counsel regarding solicitation of the Plan; (b) reviewing and analyzing draft solicitation documents, including the disclosure statement, voting procedures and ballots, and the motion to approve same; (c) preparing plan class reports used in the solicitation of the Plan; (d) updating the case website to provide for electronic balloting and performing quality assurance reviews of same; (e) preparing preliminary voting reports for circulation to the Debtors' professionals and performing quality assurance reviews of same; (f) preparing the voting declaration and performing quality assurance reviews of same; and (g) preparing for, traveling to, and participating in the confirmation hearing as the voting declarant.

17. Lastly, **<u>Exhibit A</u>** hereto: (a) identifies the individual that rendered services in each subject matter; (b) describes each activity or service that the individual performed; (c) states the number of hours (in increments of tenths of an hour) spent by the individual providing the services; and (d) as applicable, lists the amount and type of expenses incurred.

### <u>Summary of Expenses Incurred</u>

18. In rendering the services described herein, Kroll incurred actual and necessary expenses in the aggregate amount of $434.25 during the Final Fee Period (all of which was incurred during the Monthly Fee Period) on account of confirmation hearing-related travel.

Attached hereto as **Exhibit B** is a list of expenses incurred by each Kroll employee during the Final Fee Period (including the Monthly Fee Period).

**Kroll's Requested Fees and
Reimbursement of Expenses Should be Allowed by this Court**

19.    Section 330 of the Bankruptcy Code provides, in pertinent part, that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  In addition, Section 330 of the Bankruptcy Code sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including
>
> (a)    the time spent on such services;
> (b)    the rates charged for such services;
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

20.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested herein by Kroll are fair and reasonable given (i) the complexity of these cases, (ii) the time expended, (iii) the rates charged for such services, (iv) the nature and extent of the services rendered, (v) the value of such services and (vi) the costs of comparable services other than in a case under this title.

21.     Further, Kroll's hourly rates are set at a level designed to fairly compensate Kroll for the work of its professionals and to cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

## Representations and Reservation of Rights

22.     Kroll has prepared this Final Application in accordance with the Bankruptcy Code, Bankruptcy Rules, and the Local Rules.  To the best of Kroll's knowledge, this Final Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedures, Local Rule 2016-2, the Interim Compensation Order and the Plan.

23.     Approval of the fees and expenses sought by this Final Application represent the total aggregate fees and expenses incurred by Kroll in rendering services under the Administrative Advisor Order during the Final Fee Period.

## Notice

24.     Kroll has provided notice of this Final Application to all parties required to receive such notice under the Interim Compensation Order and pursuant to the Plan.  In light of the nature of the relief requested herein, Kroll respectfully submits that no further notice is necessary.

## Conclusion

**WHEREFORE**, pursuant to the Interim Compensation Order and the Plan, Kroll requests: (i) final allowance and approval of fees in the aggregate amount of $57,232.17 on account of reasonable and necessary professional services rendered to the Debtors by Kroll during the Final Fee Period (which includes fees incurred during the Monthly Fee Period); and (ii) reimbursement

of actual and necessary costs and expenses in the aggregate amount of $434.25 (which includes fees incurred during the Monthly Fee Period).

Dated:  September 2, 2025
        New York, New York                KROLL RESTRUCTURING ADMINISTRATION LLC


                                    /s/ Gabriel Brunswick
                                    Gabriel Brunswick
                                    Associate General Counsel
                                    1 World Trade Center, 31st Floor
                                    New York, NY 10007
                                    Telephone: (212) 257-5450
                                    Email: gabriel.brunswick@kroll.com

                                    *Administrative Advisor to the Debtors*

## <u>VERIFICATION</u>

STATE OF NEW YORK      )
                               )    SS:
COUNTY OF NEW YORK     )

       I, Gabriel Brunswick, after being duly sworn according to law, depose and say:

1. I am the Associate General Counsel of Kroll Restructuring Administration LLC.

2. I am generally familiar with the work performed on behalf of the Debtors by Kroll professionals.

3. The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

4. I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, the foregoing Application complies with such Local Rule.

_____
    Gabriel Brunswick

SWORN TO AND SUBSCRIBED before me this 1st day of May, 2025.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

**<u>Exhibit A</u>**

**Fee Detail**



**Hourly Fees by Employee through January  2025**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| GB | Brunswick, Gabriel | MD - Managing Director | 0.50 | $275.00 | $137.50 |
| | | **TOTAL:** | **0.50** | | **$137.50** |

**Hourly Fees by Task Code through January 2025**

| Task Code | Task Code Description | Hours | Total |
|-----------|-----------------------|-------|-------|
| RETN | Retention / Fee Application | 0.50 | $137.50 |
| | **TOTAL:** | **0.50** | **$137.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/28/25 | GB | MD | Review and revise 327 application | Retention / Fee Application | 0.50 |
| | | | | **Total Hours** | **0.50** |



## Hourly Fees by Employee through February 2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MMB | Brown, Mark M | SA - Solicitation Consultant | 13.00 | $225.00 | $2,925.00 |
| ECH | Cheney, Edward | SA - Solicitation Consultant | 0.30 | $225.00 | $67.50 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 2.40 | $225.00 | $540.00 |
| OB | Bitman, Oleg | DI - Director | 1.20 | $235.00 | $282.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 6.40 | $250.00 | $1,600.00 |
| | | **TOTAL:** | **23.30** | | **$5,414.50** |

## Hourly Fees by Task Code through February 2025

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 1.20 | $282.00 |
| INQR | Call Center / Creditor Inquiry | 5.50 | $1,237.50 |
| SOLI | Solicitation | 16.60 | $3,895.00 |
| | **TOTAL:** | **23.30** | **$5,414.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/04/25 | OB | DI | Confer and correspond with B. Weiland and M. McNamara (A&M), G. Brunswick and J. Searles (Kroll) re payments to professionals and follow up re same | Disbursements | 1.20 |
| 02/18/25 | ECH | SA | Respond to nominee inquiries re solicitation | Solicitation | 0.30 |
| 02/19/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.40 |
| 02/20/25 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 3.10 |
| 02/21/25 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 3.70 |
| 02/24/25 | ATO | DS | Review and analyze the draft disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 5.60 |
| 02/25/25 | ATO | DS | Review and analyze the draft plan and disclosure statement in preparation for solicitation | Solicitation | 0.80 |
| 02/25/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.60 |
| 02/26/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 3.70 |
| 02/26/25 | MMB | SA | Confer with A. Orchowski (Kroll) regarding solicitation | Solicitation | 0.10 |
| 02/27/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 1.80 |
| | | | | **Total Hours** | **23.30** |



### Hourly Fees by Employee through March  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| BG | Gabriel, Ben | CO - Consultant | 0.50 | $175.00 | $87.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 1.90 | $225.00 | $427.50 |
| STCO | Corr, Stacey | DI - Director | 0.50 | $245.00 | $122.50 |
| GB | Brunswick, Gabriel | MD - Managing Director | 1.00 | $275.00 | $275.00 |
| | | **TOTAL:** | **3.90** | | **$912.50** |

### Hourly Fees by Task Code through March  2025

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| INQR | Call Center / Creditor Inquiry | 1.70 | $382.50 |
| RETN | Retention / Fee Application | 2.00 | $485.00 |
| SOLI | Solicitation | 0.20 | $45.00 |
| | **TOTAL:** | **3.90** | **$912.50** |

JOANN 2025

Page 2

Invoice #: 27043

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/07/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 1.70 |
| 03/13/25 | GB | MD | Draft monthly fee application | Retention / Fee Application | 1.00 |
| 03/18/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 03/20/25 | STCO | DI | Review and revise fee application | Retention / Fee Application | 0.50 |
| 03/21/25 | BG | CO | Review and file monthly fee application | Retention / Fee Application | 0.50 |
| 03/25/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| | | | | **Total Hours** | **3.90** |



**Hourly Fees by Employee through April  2025**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 0.90 | $225.00 | $202.50 |
| RJV | Vyskocil, Ryan J | DI  - Director | 0.50 | $235.00 | $117.50 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 8.50 | $250.00 | $2,125.00 |
| | | **TOTAL:** | **9.90** | | **$2,445.00** |

**Hourly Fees by Task Code through April  2025**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOLI | Solicitation | 9.90 | $2,445.00 |
| | **TOTAL:** | **9.90** | **$2,445.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 04/10/25 | RJV | DI | Prepare for and participate in telephone conference with A. Klimowicz and M. Waldrep (Kirkland) and A. Orchowski, O. Bitman, J. Searles, D. Rodriguez and H. Taatjes (Kroll) re solicitation procedures | Solicitation | 0.50 |
| 04/14/25 | MMB | SA | Review correspondence with C. Johnson, B. Steele and A. Orchowski (Kroll) and M. Waldrep and A. Klimowicz (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 04/14/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.40 |
| 04/15/25 | MMB | SA | Review correspondence with B. Steele and A. Orchowski (Kroll) and M. Waldrep and A. Klimowicz (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 04/18/25 | ATO | DS | Respond to inquiries from M. Waldrep (Kirkland) related to solicitation | Solicitation | 0.70 |
| 04/18/25 | ATO | DS | Review and analyze the updated disclosure statement motion exhibits in preparation for solicitation | Solicitation | 2.80 |
| 04/22/25 | ATO | DS | Confer with J. Gache (Kroll) regarding the draft disclosure statement motion and accompanying exhibits | Solicitation | 0.50 |
| 04/23/25 | ATO | DS | Respond to inquiries from A. Klimowicz (Kirkland) related to the solicitation mailing | Solicitation | 0.50 |
| 04/24/25 | ATO | DS | Respond to inquiries from A. Klimowicz (Kirkland) related to the solicitation mailing | Solicitation | 2.80 |
| 04/25/25 | ATO | DS | Respond to inquiries from A. Klimowicz (Kirkland) related to the solicitation mailing | Solicitation | 0.90 |
| 04/26/25 | ATO | DS | Respond to inquiries from A. Klimowicz (Kirkland) related to the solicitation mailing | Solicitation | 0.30 |
| 04/29/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| | | | | **Total Hours** | **9.90** |



## Hourly Fees by Employee through May 2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| JCJC | Cintron, Jonathan | CO - Consultant | 0.60 | $180.00 | $108.00 |
| AKU | Kusniyarova, Aida | SC - Senior Consultant | 6.00 | $195.00 | $1,170.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 7.30 | $225.00 | $1,642.50 |
| JGA | Gache, Jean | SA - Solicitation Consultant | 8.30 | $225.00 | $1,867.50 |
| STCO | Corr, Stacey | DI - Director | 0.40 | $245.00 | $98.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 14.30 | $250.00 | $3,575.00 |
| GB | Brunswick, Gabriel | MD - Managing Director | 1.10 | $275.00 | $302.50 |
| | | **TOTAL:** | **38.00** | | **$8,763.50** |

## Hourly Fees by Task Code through May 2025

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| RETN | Retention / Fee Application | 2.10 | $508.50 |
| SOLI | Solicitation | 35.90 | $8,255.00 |
| | **TOTAL:** | **38.00** | **$8,763.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/02/25 | ATO | DS | Review and analyze the draft disclosure statement motion and accompanying exhibits | Solicitation | 2.40 |
| 05/02/25 | MMB | SA | Quality assurance review of draft solicitation documents - solicitation and voting procedures, ballots and notices | Solicitation | 2.30 |
| 05/02/25 | MMB | SA | Quality assurance review of draft solicitation documents - motion and order | Solicitation | 1.60 |
| 05/05/25 | ATO | DS | Review and analyze the draft disclosure statement motion and accompanying exhibits | Solicitation | 2.20 |
| 05/05/25 | ATO | DS | Respond to inquiries from A. Klimowicz (Kirkland & Ellis) related to solicitation | Solicitation | 0.80 |
| 05/05/25 | MMB | SA | Confer with A. Orchowski (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/06/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/08/25 | GB | MD | Draft monthly fee application | Retention / Fee Application | 0.80 |
| 05/09/25 | ATO | DS | Respond to inquiries from M. Waldrep and A. Klimowicz (Kirkland) related to solicitation | Solicitation | 1.20 |
| 05/12/25 | ATO | DS | Confer with M. Waldrep (Kirkland) related to the upcoming solicitation | Solicitation | 0.20 |
| 05/12/25 | GB | MD | Draft interim fee application | Retention / Fee Application | 0.30 |
| 05/13/25 | AKU | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 05/13/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/15/25 | STCO | DI | Review and revise fee application | Retention / Fee Application | 0.40 |
| 05/16/25 | JCJC | CO | Review and file combined monthly fee application | Retention / Fee Application | 0.30 |
| 05/16/25 | JCJC | CO | Review and file first interim fee application | Retention / Fee Application | 0.30 |
| 05/19/25 | MMB | SA | Review correspondence with A. Orchowski and D. Rodriguez (Kroll) and A. Klimowicz and M. Waldrep (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 05/20/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/20/25 | MMB | SA | Review correspondence with A. Orchowski and H. Long (Kroll) and A. Klimowicz and M. Waldrep (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 05/21/25 | MMB | SA | Confer with A. Orchowski and J. Gache (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/23/25 | ATO | DS | Review and analyze draft disclosure statement order and accompanying exhibits in preparation for solicitation | Solicitation | 3.60 |
| 05/23/25 | ATO | DS | Respond to inquiries from M. Waldrep (Kirkland) related to | Solicitation | 1.40 |

JOANN 2025

Page 3

Invoice #: 27536

| Date | Init | Role | Description | Category | Hours |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 05/27/25 | ATO | DS | Conduct quality assurance review of the plan class report in preparation for solicitation | Solicitation | 2.50 |
| 05/27/25 | JGA | SA | Prepare plan class reports for solicitation mailing (SRF 88131) | Solicitation | 3.20 |
| 05/27/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.80 |
| 05/27/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.70 |
| 05/27/25 | MMB | SA | Review correspondence with A. Orchowski, J. Lewenson and J. Gache (Kroll), P. Egloff (Miller), P. Ratkowiak (Cole), M. Bentley (Arent) and L. Blumenthal, O. Acuna and M. Waldrep (Kirkland) regarding solicitation | Solicitation | 0.40 |
| 05/28/25 | JGA | SA | Prepare plan class reports for solicitation mailing (SRF 88131) | Solicitation | 1.10 |
| 05/28/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.90 |
| 05/28/25 | MMB | SA | Confer with J. Gache and A. Orchowski (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/29/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 1.80 |
| 05/29/25 | MMB | SA | Review correspondence with A. Orchowski, J. Lewenson and J. Gache (Kroll) and O. Acuna and M. Waldrep (Kirkland) regarding solicitation | Solicitation | 0.30 |
| 05/30/25 | AKU | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 05/30/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.50 |
| 05/30/25 | MMB | SA | Review correspondence with J. Gache and J. Lewenson (Kroll) and M. Waldrep (Kirkland) regarding solicitation | Solicitation | 0.10 |

**Total Hours** **38.00**



## Hourly Fees by Employee through June  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MGA | Gassama, Mambaye | CO - Consultant | 7.80 | $145.00 | $1,131.00 |
| MSH | Hussain, Mohammed S | CO - Consultant | 3.00 | $145.00 | $435.00 |
| SAN | Norris, Steven A | CO - Consultant | 13.10 | $145.00 | $1,899.50 |
| DH | Huang, Danny | CO - Consultant | 13.50 | $150.00 | $2,025.00 |
| HRL | Long, Hadyn R | CO - Consultant | 0.90 | $150.00 | $135.00 |
| BHJ | Jadav, Bhavesh | CO - Consultant | 7.60 | $160.00 | $1,216.00 |
| ANKK | Kewat, Ankit | CO - Consultant | 2.20 | $160.00 | $352.00 |
| NIKI | Kini, Nidhi | CO - Consultant | 3.50 | $160.00 | $560.00 |
| ABHM | Mistry, Abhishek | CO - Consultant | 1.00 | $160.00 | $160.00 |
| NMOR | More, Namrata | CO - Consultant | 14.10 | $160.00 | $2,256.00 |
| ISP | Parmar, Ishika | CO - Consultant | 4.00 | $160.00 | $640.00 |
| CAPO | Poblete, Camille | CO - Consultant | 1.00 | $160.00 | $160.00 |
| AKP | Pol, Akshata | CO - Consultant | 1.00 | $160.00 | $160.00 |
| NIS | Singh, Nirja | CO - Consultant | 3.50 | $160.00 | $560.00 |
| SWS | Singh, Swati | CO - Consultant | 2.40 | $160.00 | $384.00 |
| NDE | Dedhia, Nidhi | CO - Consultant | 0.30 | $175.00 | $52.50 |
| MET | Tawde, Medhavi | CO - Consultant | 11.00 | $175.00 | $1,925.00 |
| THC | Chan, Theresa | CO - Consultant | 12.10 | $180.00 | $2,178.00 |
| AGOR | Gorina, Anastasia | CO - Consultant | 1.80 | $180.00 | $324.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 4.60 | $180.00 | $828.00 |
| IMA | Markesinis, Ioannis | CO - Consultant | 1.00 | $180.00 | $180.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 8.60 | $180.00 | $1,548.00 |
| ARKH | Khan, Areej | SC  - Senior Consultant | 0.70 | $195.00 | $136.50 |
| NS | Scully, Nickesha C | SC  - Senior Consultant | 4.00 | $195.00 | $780.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 4.60 | $225.00 | $1,035.00 |

JOANN 2025

| | | | | | |
|---|---|---|---|---|---|
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 39.90 | $225.00 | $8,977.50 |
| JGA | Gache, Jean | SA - Solicitation Consultant | 22.50 | $225.00 | $5,062.50 |
| EGR | Greeley, Emma | SA - Solicitation Consultant | 0.60 | $225.00 | $135.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 0.50 | $225.00 | $112.50 |
| ROI | Imani, Roya | DI - Director | 2.00 | $245.00 | $490.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 3.60 | $245.00 | $882.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 1.00 | $250.00 | $250.00 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 0.20 | $250.00 | $50.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 18.10 | $250.00 | $4,525.00 |
| GB | Brunswick, Gabriel | MD - Managing Director | 0.30 | $275.00 | $82.50 |
| | | **TOTAL:** | **216.00** | | **$41,627.50** |

### Hourly Fees by Task Code through June  2025

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 168.20 | $30,447.00 |
| INQR | Call Center / Creditor Inquiry | 10.60 | $2,550.00 |
| RETN | Retention / Fee Application | 2.30 | $572.50 |
| SOLI | Solicitation | 34.90 | $8,058.00 |
| | **TOTAL:** | **216.00** | **$41,627.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/02/25 | AGOR | CO | Setup of electronic ballot platform on case website | Solicitation | 0.60 |
| 06/02/25 | ATO | DS | Confer with R. Stitt (Kroll) to respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 06/02/25 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 06/02/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 3.60 |
| 06/02/25 | MLC | SA | Coordinate setup of ballot platform on case website | Solicitation | 1.20 |
| 06/03/25 | AGOR | CO | Setup of electronic ballot platform on case website | Solicitation | 1.20 |
| 06/03/25 | ATO | DS | Confer with R. Stitt (Kroll) to respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 06/03/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.80 |
| 06/03/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 1.20 |
| 06/04/25 | JGA | SA | Prepare vote declaration | Solicitation | 2.30 |
| 06/04/25 | JGA | SA | Update ballot form tracker | Solicitation | 1.00 |
| 06/04/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.40 |
| 06/04/25 | MMB | SA | Confer with A. Orchowski and J. Gache (Kroll) regarding solicitation | Solicitation | 0.10 |
| 06/05/25 | ATO | DS | Confer with M. McNamara (Alvarez & Marsal) related to the omnibus objections and updates to voting records | Solicitation | 1.60 |
| 06/05/25 | ATO | DS | Update solicitation records based on filed omnibus objections | Solicitation | 1.60 |
| 06/05/25 | JGA | SA | Prepare vote declaration | Solicitation | 0.30 |
| 06/05/25 | JGA | SA | Coordinate setup of ballot platform on case website | Solicitation | 0.70 |
| 06/06/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 06/09/25 | ATO | DS | Respond to inquiries from N. Haughey (Alvarez & Marsal) related to the preliminary voting results | Solicitation | 0.60 |
| 06/09/25 | ATO | DS | Confer with J. Gache (Kroll) to update solicitation records impacted by the omnibus objections | Solicitation | 0.50 |
| 06/09/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 06/09/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 06/09/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 06/09/25 | MMB | SA | Review correspondence with A. Orchowski and J. Gache (Kroll), N. Haughey (Alvarez) and L. Blum (Kirkland) regarding solicitation | Solicitation | 0.10 |

| 06/10/25 | ATO | DS | Conduct quality assurance review of updates to solicitation records based on filed omnibus objections | Solicitation | 3.70 |
|---|---|---|---|---|---|
| 06/10/25 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 06/10/25 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 06/10/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 06/10/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 06/11/25 | ATO | DS | Conduct quality assurance review of updates to solicitation records based on filed omnibus objections | Solicitation | 1.70 |
| 06/11/25 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 06/11/25 | BHJ | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 06/11/25 | CAPO | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/11/25 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/11/25 | EGR | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.60 |
| 06/11/25 | ISP | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 06/11/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 06/11/25 | MMB | SA | Confer with A. Orchowski and J. Gache (Kroll) regarding solicitation | Solicitation | 0.10 |
| 06/11/25 | NDE | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 0.10 |
| 06/11/25 | NIKI | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 06/11/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 06/12/25 | ATO | DS | Conduct quality assurance review of incoming ballots and opt-in election forms | Ballots | 0.40 |
| 06/12/25 | ATO | DS | Respond to inquiries from M. Waldrep (Kirkland) related to opt-out elections | Solicitation | 0.40 |
| 06/12/25 | ATO | DS | Respond to inquiries from S. Conley (Squire Patton Boggs) related to solicitation | Solicitation | 0.80 |
| 06/12/25 | BHJ | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 06/12/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 06/12/25 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 06/12/25 | DH | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 06/12/25 | GB | MD | Review monthly fee application | Retention / Fee Application | 0.30 |
| 06/12/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/12/25 | ISP | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 06/12/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 1.40 |
| 06/12/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 06/12/25 | MMB | SA | Review correspondence with A. Orchowski and J. Gache (Kroll) and M. Waldrep (Kirkland) regarding solicitation | Solicitation | 0.20 |

| 06/12/25 | MSH | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
|---|---|---|---|---|---|
| 06/12/25 | NIKI | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 06/12/25 | NS | SC | Input incoming ballot information into voting database | Ballots | 1.60 |
| 06/12/25 | ROI | DI | Draft and review monthly fee statement for May | Retention / Fee Application | 2.00 |
| 06/12/25 | SAN | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 06/12/25 | SWS | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/12/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/13/25 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 0.70 |
| 06/13/25 | ATO | DS | Confer with J. Gache (Kroll) to address inquiries from creditors related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 06/13/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 06/13/25 | DH | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 06/13/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 1.80 |
| 06/13/25 | MET | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 2.20 |
| 06/13/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 06/13/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 06/13/25 | MMB | SA | Review correspondence with A. Orchowski and J. Gache (Kroll), N. Haughey (Alvarez) and L. Blum (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 06/13/25 | MSH | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/13/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 4.00 |
| 06/13/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 06/13/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/16/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/16/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 06/16/25 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 06/16/25 | DH | CO | Input incoming ballot information into voting database | Ballots | 2.70 |
| 06/16/25 | HRL | CO | Quality assurance review of electronically filed ballots | Ballots | 0.90 |
| 06/16/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.30 |
| 06/16/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/16/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 06/16/25 | NMOR | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/16/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 2.10 |
| 06/16/25 | THC | CO | Input incoming ballot information into voting database | Ballots | 5.20 |
| 06/16/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/17/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 06/17/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.40 |

| 06/17/25 | DH | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
|---|---|---|---|---|---|
| 06/17/25 | MET | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 2.20 |
| 06/17/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 06/17/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 06/17/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 06/17/25 | MMB | SA | Review correspondence with A. Orchowski and J. Gache (Kroll) and M. Waldrep (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 06/17/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 06/17/25 | NMOR | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 06/17/25 | THC | CO | Input incoming ballot information into voting database | Ballots | 2.90 |
| 06/18/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 06/18/25 | CLL | SA | Review correspondence related to ongoing solicitation | Solicitation | 0.50 |
| 06/18/25 | DH | CO | Input incoming ballot information into voting database | Ballots | 1.10 |
| 06/18/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/18/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 06/18/25 | MMB | SA | Review correspondence with A. Orchowski and J. Gache (Kroll) regarding solicitation | Solicitation | 0.10 |
| 06/18/25 | NDE | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 0.10 |
| 06/18/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 06/18/25 | THC | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/19/25 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 06/19/25 | MET | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 06/19/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 06/20/25 | JGA | SA | Quality assurance review of incoming opt-in and ballots | Ballots | 0.30 |
| 06/20/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/20/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 06/20/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 06/23/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/23/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 06/23/25 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 06/23/25 | DH | CO | Input incoming ballot information into voting database | Ballots | 1.70 |
| 06/23/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.10 |
| 06/23/25 | JGA | SA | Respond to creditor inquiries related to solicitation mailing | Call Center / Creditor Inquiry | 0.40 |
| 06/23/25 | JGA | SA | Coordinate setup of ballot platform on case website | Solicitation | 0.30 |
| 06/23/25 | MET | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/23/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 1.40 |

| 06/23/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
|---|---|---|---|---|---|
| 06/23/25 | NS | SC | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/23/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/23/25 | THC | CO | Input incoming ballot information into voting database | Ballots | 2.40 |
| 06/23/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 06/24/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/24/25 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 06/24/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 06/24/25 | DH | CO | Input incoming ballot information into voting database | Ballots | 0.90 |
| 06/24/25 | MET | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 1.10 |
| 06/24/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 06/24/25 | NMOR | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 06/25/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 06/25/25 | ANKK | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/25/25 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 06/25/25 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 06/25/25 | BHJ | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 06/25/25 | MET | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 2.50 |
| 06/25/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 06/25/25 | NDE | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 0.10 |
| 06/25/25 | NIS | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 06/25/25 | SWS | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/26/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/26/25 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 06/26/25 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 06/26/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.30 |
| 06/26/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/26/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 1.30 |
| 06/27/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/27/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 06/27/25 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |

| 06/27/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
|---|---|---|---|---|---|
| 06/27/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 06/27/25 | CJ | DS | Coordinate with J.C. Gache (Kroll) re revised edits to draft voting declaration | Solicitation | 0.20 |
| 06/27/25 | JGA | SA | Prepare vote declaration | Solicitation | 0.20 |
| 06/27/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 06/27/25 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.10 |
| 06/27/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 06/27/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 06/27/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 06/27/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/28/25 | AKP | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/28/25 | ANKK | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/28/25 | BHJ | CO | Input incoming ballot information into voting database | Ballots | 1.60 |
| 06/28/25 | MSH | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 06/28/25 | NIKI | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 06/28/25 | NIS | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 06/29/25 | MSH | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 06/29/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 06/30/25 | ABHM | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 06/30/25 | ACJ | DI | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 06/30/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 06/30/25 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/30/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 06/30/25 | CJ | DS | Monitor ongoing tabulation and conduct quality assurance review thereof | Solicitation | 0.60 |
| 06/30/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 06/30/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 06/30/25 | JGA | SA | Quality assurance review of incoming ballots and opt-in forms | Ballots | 1.10 |
| 06/30/25 | MET | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 1.30 |
| 06/30/25 | MGA | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 06/30/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 06/30/25 | NMOR | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |

| 06/30/25 | NS | SC | Input incoming ballot information into voting database | Ballots | 1.40 |
| 06/30/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 2.60 |
| 06/30/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of tabulation | Solicitation | 0.10 |
| 06/30/25 | THC | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| | | | | **Total Hours** | **216.00** |



## Hourly Fees by Employee through July  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|--------------|-------|-------|------|-------|
| SAN | Norris, Steven A | CO - Consultant | 0.50 | $145.00 | $72.50 |
| AVG | Gurav, Avdhut | CO - Consultant | 0.50 | $160.00 | $80.00 |
| NMOR | More, Namrata | CO - Consultant | 0.90 | $160.00 | $144.00 |
| AKP | Pol, Akshata | CO - Consultant | 0.20 | $160.00 | $32.00 |
| SON | Namal, Soundarya | CO - Consultant | 0.50 | $175.00 | $87.50 |
| MET | Tawde, Medhavi | CO - Consultant | 0.90 | $175.00 | $157.50 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.30 | $180.00 | $54.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $180.00 | $54.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 0.50 | $225.00 | $112.50 |
| JGA | Gache, Jean | SA  - Solicitation Consultant | 14.30 | $225.00 | $3,217.50 |
| ROI | Imani, Roya | DI  - Director | 1.00 | $245.00 | $245.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 7.60 | $250.00 | $1,900.00 |
| SLL | Lonergan, Senan L | DS - Director of Solicitation | 0.50 | $250.00 | $125.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 7.00 | $250.00 | $1,750.00 |
| | | **TOTAL:** | **35.00** | | **$8,031.50** |

## Hourly Fees by Task Code through July  2025

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 7.90 | $1,550.00 |
| RETN | Retention / Fee Application | 1.30 | $299.00 |
| SOLI | Solicitation | 25.80 | $6,182.50 |
| | **TOTAL:** | **35.00** | **$8,031.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/01/25 | JGA | SA | Quality assurance review of incoming ballots and opt-in forms | Ballots | 0.20 |
| 07/01/25 | JGA | SA | Prepare vote declaration | Solicitation | 0.60 |
| 07/01/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.40 |
| 07/01/25 | MET | CO | Quality assurance review of incoming ballot information into voting database | Ballots | 0.50 |
| 07/01/25 | NMOR | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 07/01/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/02/25 | AKP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/02/25 | ATO | DS | Conduct quality assurance review of the final voting results | Solicitation | 0.80 |
| 07/02/25 | CJ | DS | Coordinate with J. Gache (Kroll) re edits to the draft vote declaration | Solicitation | 0.30 |
| 07/02/25 | CJ | DS | Review and revise draft voting declaration and exhibits thereto | Solicitation | 0.90 |
| 07/02/25 | CJ | DS | Review and revise draft voting declaration and conduct quality assurance review | Solicitation | 1.20 |
| 07/02/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of vote declaration | Solicitation | 0.10 |
| 07/02/25 | JGA | SA | Review and respond to inquiry from L. Blumenthal (Kirkland) related to ballots and solicitation | Solicitation | 1.10 |
| 07/02/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/02/25 | JGA | SA | Prepare vote declaration | Solicitation | 1.00 |
| 07/03/25 | ATO | DS | Conduct quality assurance review of the final voting results | Solicitation | 0.80 |
| 07/03/25 | ATO | DS | Respond to inquiries from N. Haughey (Alvarez & Marsal) related to solicitation | Solicitation | 0.60 |
| 07/03/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/03/25 | JGA | SA | Prepare vote declaration | Solicitation | 1.70 |
| 07/03/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 07/03/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 07/05/25 | ATO | DS | Respond to inquiries from A. Klimowicz (Kirkland) related to the vote declaration | Solicitation | 0.20 |
| 07/06/25 | ATO | DS | Conduct quality assurance review of the final voting results | Solicitation | 1.60 |
| 07/07/25 | ATO | DS | Conduct quality assurance review of the vote declaration | Solicitation | 1.80 |
| 07/07/25 | CJ | DS | Coordinate with J. Gache (Kroll) re compiling, finalizing and filing voting declaration | Solicitation | 0.30 |
| 07/07/25 | JGA | SA | Review and respond to inquiry from L. Blumenthal (Kirkland) | Solicitation | 0.50 |

| | | | related to ballots and solicitation | | |
|---|---|---|---|---|---|
| 07/07/25 | JGA | SA | Prepare vote declaration | Solicitation | 3.10 |
| 07/07/25 | MET | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 07/07/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 07/08/25 | ATO | DS | Respond to inquiries from J. Donahue (Kirkland) related to solicitation | Solicitation | 0.90 |
| 07/08/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 07/08/25 | JGA | SA | Quality assurance review of incoming opt-ins | Ballots | 0.90 |
| 07/08/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/09/25 | MET | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/09/25 | MLC | SA | Quality assurance review of incoming late ballots | Ballots | 0.20 |
| 07/09/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 07/10/25 | CJ | DS | Review voting declaration, voting results, valid votes and invalid votes in connection with participation in confirmation hearing | Solicitation | 2.20 |
| 07/10/25 | CJ | DS | Roundtrip travel time for New York to Wilmington in connection with participation in confirmation hearing (billed 1/2 total time of 4.2 hours) | Solicitation | 2.10 |
| 07/10/25 | CJ | DS | Participate in confirmation hearing in connection with voting declaration | Solicitation | 0.50 |
| 07/10/25 | ROI | DI | Draft and revise June monthly statement | Retention / Fee Application | 1.00 |
| 07/11/25 | MET | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 07/14/25 | MLC | SA | Quality assurance review of incoming late ballots | Ballots | 0.20 |
| 07/14/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 07/15/25 | ATO | DS | Confer with S. Lonergan (Kroll) regarding the timing of emergence and future distributions | Solicitation | 0.30 |
| 07/15/25 | MLC | SA | Quality assurance review of incoming late ballots | Ballots | 0.10 |
| 07/15/25 | SLL | DS | Review emails and documents related to distributions | Solicitation | 0.50 |
| 07/16/25 | JCJC | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 07/16/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| | | | | **Total Hours** | **35.00** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Travel | | | $434.25 |
| | | **Total Expenses** | **$434.25** |

**Exhibit B**
**Detail of Expenses Incurred by Kroll Employees**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Johnson, Craig | 7/10/2025 | Travel (Amtrak) | $392.00 |
| Johnson, Craig | 7/10/2025 | Travel (Breakfast) | $25.00 |
| Johnson, Craig | 7/10/2025 | Travel (Taxi) | $17.25 |
| **Total** | | | **$ 434.25** |