# **Exhibit A**

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 01/22/2025 | | | | |
| Krozek, Derek | Discuss with L. Paszt, office general counsel (Deloitte) engagement retention application matters. | $990.00 | 0.4 | $396.00 |
| Paszt, Laura | Discuss with D. Krozek, office general counsel (Deloitte) engagement retention application matters. | $990.00 | 0.4 | $396.00 |
| Subtotal for Firm Retention: | | | 0.8 | $792.00 |
| **Out of Scope Services** | | | | |
| 01/15/2025 | | | | |
| Culp, Mathew | Review TY21 and TY22 Regional Income Tax Agency income tax notices for Joann, Inc. | $715.00 | 0.5 | $357.50 |
| Weber, Andrew | Review 2nd Regional Income Tax Authority notice. | $505.00 | 1.0 | $505.00 |
| Weber, Andrew | Research potential action items for resolving the notice by reviewing old payroll files and coming up with a detail calculation. | $505.00 | 2.0 | $1,010.00 |
| 01/16/2025 | | | | |
| Culp, Mathew | Review TY21 and TY22 Regional Income Tax Agency income tax notices for Joann, Inc. with L. Paszt (Deloitte). | $715.00 | 0.5 | $357.50 |
| Heichel, Logan | Meet with A. Weber, M. Culp (Deloitte) to discuss a Regional Income Tax Agency notice and City of Parma notice, the Regional Income Tax Agency notice was in regards to a delinquent payment, and Parma notice was regarding failure to file. | $405.00 | 0.5 | $202.50 |
| Weber, Andrew | Meeting with M. Culp (Deloitte) to review the status of the company's state income/franchise tax notice tracker for TY22, TY23, and TY24. | $505.00 | 1.0 | $505.00 |
| 01/17/2025 | | | | |
| Kumar, Reshma S | Review sales and use tax notices received. | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 01/20/2025 | | | | |
| Ravikumar, Devika | Update notice log template saved on Intela | $505.00 | 1.0 | $505.00 |
| 01/28/2025 | | | | |
| Ravikumar, Devika | Worked on LA state notice for CreativeBug entity | $505.00 | 1.0 | $505.00 |
| 01/29/2025 | | | | |
| Harden, Anthony | Review instructions on how to pull Joann's sales tax data and generating Dec 2024 data files for Dec 2024 returns due in Dec. | $605.00 | 1.0 | $605.00 |
| 01/30/2025 | | | | |
| Harden, Anthony | Log into Joann remote desktop to generate December 2024 sales tax reports for Creativebug. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Log into Joann remote desktop to generate December 2024 sales tax reports for Joann.com. | $605.00 | 0.5 | $302.50 |
| Janosik, Daniel | Call with J. Zelwin (client) and TX auditor discussing outstanding TX Audit for JOANN Stores, Inc. and Joann.com. | $715.00 | 0.7 | $500.50 |
| Weber, Andrew | Create a tracker to keep track of notices that the client receives and has the multistate team review. | $505.00 | 1.1 | $555.50 |
| 01/31/2025 | | | | |
| Harden, Anthony | Log into Joann remote desktop to generate the monthly sales tax reports for Joann Stores. | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Sorting of Inscope Sales and Use tax notices in the notice bundle forwarded by client. | $605.00 | 0.5 | $302.50 |
| 02/03/2025 | | | | |
| Harden, Anthony | Document the Joann data collection process for the monthly compliance. | $605.00 | 1.3 | $786.50 |
| 02/04/2025 | | | | |
| Harden, Anthony | Generate the monthly Transaction Recap Reports to compare the sales tax reports generated from Vertex tax engine software. | $605.00 | 0.8 | $484.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 02/04/2025 | | | | |
| Weber, Andrew | Review Cleveland Centralized Accounting notice. This notice was due to a payroll issue and had a small amount due. This was sent to Laura Paszt (Deloitte) to advise J. Zelwin (Joann) to pay the amount due. | $505.00 | 0.4 | $202.00 |
| Weber, Andrew | Review proof of filing letter for the City of Parma Ohio for Failure to file pertaining to  Joann Stores Support Center for TY23. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review proof of filing letter for Connecticut Notice for Failure to file state income tax return pertaining to Joann Inc. & Subsidiaries for TY23. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review Regional Income Tax Authority notice received for a delinquent payment. | $505.00 | 0.2 | $101.00 |
| Weber, Andrew | Review North Carolina notice to determine if the notice received pertaining to the credit carry forward was the same as what we reported on the tax return. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review a notice received by Oregon regarding a significant decrease of estimated payments and other prepayments to determine next steps. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review a notice received by the Regional Income Tax Authority for Ohio regarding the inability for a refund to be processed. | $505.00 | 0.4 | $202.00 |
| 02/05/2025 | | | | |
| Harden, Anthony | Generate the Local Detail and Use Tax Reports from the sales tax systems. | $605.00 | 1.5 | $907.50 |
| 02/06/2025 | | | | |
| Bockoven, Julian | Review notices for two EINs and request copy of return, Form 1139, and responses to Letter 6042C. | $715.00 | 0.2 | $143.00 |
| Bockoven, Julian | Prepare Power of Attorney. | $715.00 | 0.8 | $572.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/06/2025 | | | | |
| Bockoven, Julian | Research and respond to notice of unauthorized disclosure and advise they seek legal advice. | $715.00 | 0.1 | $71.50 |
| Bockoven, Julian | Prepare case file and confirmation of name change for the 52/53-week files. | $715.00 | 0.1 | $71.50 |
| Harden, Anthony | Download sales tax reports from the sales tax systems. | $605.00 | 0.7 | $423.50 |
| Schiavone, Frank | Review client notices checking tax matters are closed - Notices include: JoAnn Stores Tax Documents, Dept of Treasury Mailing JoAnn Stores, IRS Notice CP118_JoAnn Stores, CAP Memorandum of Understanding JoAnn Stores, Dept of the Treasury Mailing JoAnn Sto | $605.00 | 0.1 | $60.50 |
| 02/07/2025 | | | | |
| Harden, Anthony | Log into Joann remote desktop to generate the monthly sales tax reports for Creativebug, Joann.com, and Joann Stores. | $605.00 | 1.0 | $605.00 |
| Harden, Anthony | Retrieve the Rent Reports. | $605.00 | 0.5 | $302.50 |
| Schiavone, Frank | Review client notices checking tax matters are closed, notices include: JoAnn Stores Tax Documents, Dept of Treasury Mailing JoAnn Stores, IRS Notice CP118_JoAnn Stores, CAP Memorandum of Understanding JoAnn Stores, Dept of the Treasury Mailing JoAnn Stor | $605.00 | 0.1 | $60.50 |
| 02/11/2025 | | | | |
| Culp, Mathew | Review income tax notice for TY23 for Regional Income Tax Authority for delinquent tax demand for payment. | $715.00 | 0.5 | $357.50 |
| Culp, Mathew | Review income tax notice for TY23 for Indiana delinquent tax demand for payment. | $715.00 | 0.1 | $71.50 |
| Culp, Mathew | Review state income tax notices for TY23 related to Indiana, Regional Income Tax Agency, Oregon, and North Carolina for Jo-Ann Stores LLC | $715.00 | 1.5 | $1,072.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Services** | | | | |
| 02/11/2025 | | | | |
| Culp, Mathew | Review income tax notice for TY23 for North Carolina change in credit carryforward reported on the income tax return. | $715.00 | 0.3 | $214.50 |
| Culp, Mathew | Review income tax notice for TY23 for Oregon reduction in payment applied to Oregon Commercial Activity Return. | $715.00 | 0.3 | $214.50 |
| Culp, Mathew | Review income tax notice for TY23 for City of Parma Ohio for failure to file. | $715.00 | 0.3 | $214.50 |
| Weber, Andrew | Summarize notice action items regarding the North Carolina Notice regarding a change in overpayment for L. Paszt (Deloitte). | $505.00 | 0.6 | $303.00 |
| Weber, Andrew | Summarize notice action items regarding the Regional Income Tax Authority regarding the delinquent tax notice for L. Paszt (Deloitte). | $505.00 | 0.9 | $454.50 |
| Weber, Andrew | Summarize notice action items regarding the Connecticut failure to file notice to provide to L. Paszt (Deloitte). | $505.00 | 0.7 | $353.50 |
| Weber, Andrew | Summarize notice action items regarding the City of Parma failure to file notice to deliver to J. Zelwin (Joann). | $505.00 | 0.9 | $454.50 |
| Weber, Andrew | Summarize notice action items for Laura Paszt of Deloitte regarding the Oregon Commercial Activity Tax for change in payment to deliver to the J. Zelwin (Joann). | $505.00 | 0.5 | $252.50 |
| 02/12/2025 | | | | |
| Harden, Anthony | Research the Bellingham, WA receipt calculation. | $605.00 | 0.8 | $484.00 |
| 02/13/2025 | | | | |
| Amaning, Afriyie | Prepare proof of filing letter for the Connecticut Notice for Failure to file an income tax return for TY23 pertaining to Joann Stores Support Center. | $405.00 | 0.7 | $283.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/13/2025 | | | | |
| Amaning, Afriyie | Prepare proof of filing letter for the City of Parma Ohio Notice for Failure to file and income tax return for TY23 pertaining to Joann Stores Support Center. | $405.00 | 0.8 | $324.00 |
| Weber, Andrew | Review proof of filing letter for the City of Parma Ohio for Failure to file pertaining to  Joann Stores Support Center for TY23. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review proof of filing letter for Connecticut Notice for Failure to file state income tax return pertaining to Joann Inc. & Subsidiaries for TY23. | $505.00 | 0.4 | $202.00 |
| Weber, Andrew | Draft power of attorney and notice response letter for the state of North Carolina regarding a change in credit carryforward which was reported on the 2023 tax return. This was required in order to discuss the notice with the state on the company's behalf | $505.00 | 1.2 | $606.00 |
| Weber, Andrew | Review the notice received from the state of North Carolina regarding an adjustment to the 2024 carryforward credit by reconciled the state provided calculation to our internal calculation. | $505.00 | 0.4 | $202.00 |
| 02/14/2025 | | | | |
| Bockoven, Julian | Review power of attorney (POA) to IRS for processing. | $715.00 | 0.2 | $143.00 |
| Bockoven, Julian | Review Secretary of State and request clarification regarding name. | $715.00 | 0.2 | $143.00 |
| Bockoven, Julian | Response to Letter 6042C received by The Company and provided by J Zelwin. Letter 6042C is an IRS correspondence to verify the legitimacy of a business entity and its tax return. | $715.00 | 0.1 | $71.50 |
| Weber, Andrew | Update North Carolina power of attorney. | $505.00 | 0.6 | $303.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/16/2025 | | | | |
| Culp, Mathew | Review state income tax notice responses related to City of Parma, Ohio and Connecticut as well as North Carolina Power of Attorney forms to respond to income tax notices received for Joann Stores LLC and Joann Stores Support Center, Inc. | $715.00 | 0.5 | $357.50 |
| 02/17/2025 | | | | |
| Amaning, Afriyie | Clear notes on the North Carolina power of attorney form GEN-58 which is required to discuss a TY23 state income tax notice for Jo-Ann Stores, LLC. | $405.00 | 0.7 | $283.50 |
| Amaning, Afriyie | Clear notes on the Connecticut income tax notice for TY23 pertaining to Joann Stores Support Center for failure to file a tax return. | $405.00 | 0.6 | $243.00 |
| Harden, Anthony | Connect with A. Harden, R. Kumar, D. Ravikumar, R. Singh regarding the CreativeBug LLC notices for Tennessee and Ohio. | $605.00 | 0.2 | $121.00 |
| Harden, Anthony | Connect with A. Harden, R. Kumar, D. Ravikumar, R. Singh regarding the Joann.com notices for Maine, Louisiana-Baton Rouge, California, Rhode Island, and Virginia. | $605.00 | 0.2 | $121.00 |
| Harden, Anthony | Connect with A. Harden, R. Kumar, D. Ravikumar, R. Singh regarding the Joann Stores notices for Louisiana-Baton Rouge and Texas. | $605.00 | 0.3 | $181.50 |
| Kramer, Erica | Review 6 notices received by the IRS (employment tax related). | $715.00 | 0.3 | $214.50 |
| 02/18/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $715.00 | 0.1 | $71.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*January 15, 2025 - July 16, 2025*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/18/2025 | | | | |
| Schiavone, Frank | Review client notices checking tax matters are closed - Notices include "2023 Form 1139", "Notice dated 2024-05-20 (CONS) FY22, FY23", "Notice dated 2024-05-10 (CONS) FY23", and "2023 Form 1139 REFUND". | $605.00 | 0.8 | $484.00 |
| Schiavone, Frank | Prepare Form 2848 Power Of Attorney . | $605.00 | 0.7 | $423.50 |
| 02/19/2025 | | | | |
| Culp, Mathew | Review state income tax combined reporting rules and elections. | $715.00 | 0.3 | $214.50 |
| Culp, Mathew | Review North Carolina power of attorney for Joann Stores. | $715.00 | 0.1 | $71.50 |
| Culp, Mathew | Review North Carolina power of attorney for Joann Support Center. | $715.00 | 0.1 | $71.50 |
| 02/20/2025 | | | | |
| Bockoven, Julian | Review 1139 (Net Operating Loss Carryback request for refund) and refund. | $715.00 | 0.3 | $214.50 |
| Harden, Anthony | Meeting with J. Zelwin, D. Janosik, R. Kumar, L. Paszt regarding the compliance progress and the preparation for the IL prepayments for Joann.com and Joann Stores. | $605.00 | 0.5 | $302.50 |
| 02/21/2025 | | | | |
| Bockoven, Julian | Submit power of attorney to IRS for processing. | $715.00 | 0.3 | $214.50 |
| Kramer, Erica | Call with J. Kirpas and J. Slain (Deloitte) regarding rolling deferred tax items and pulling together supporting workpapers from TY23 return. | $715.00 | 0.4 | $286.00 |
| Schiavone, Frank | Email J. Wilson-Ballonoff regarding Deferred Tax Adjustments and Deferred Taxes FY25 Q3.xlsx. | $605.00 | 0.1 | $60.50 |
| 02/24/2025 | | | | |
| Harden, Anthony | Access the Iowa online website regarding tax returns. | $605.00 | 0.7 | $423.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/24/2025 | | | | |
| Schiavone, Frank | Finalize Form 2848 Power of Attorney for the client's signature includes composing and attaching the filing instructions to the tax form. | $605.00 | 0.4 | $242.00 |
| Weber, Andrew | Perform a Reconciliation calculation for Regional Income Tax Authority in regards to a notice for Fiscal Year 2021. | $505.00 | 0.7 | $353.50 |
| Weber, Andrew | Perform a Reconciliation calculation for Regional Income Tax Authority in regards to a notice for Fiscal Year 2022. | $505.00 | 1.3 | $656.50 |
| Weber, Andrew | Perform a Reconciliation calculation for Regional Income Tax Authority in regards to a notice for Fiscal Year 2023. | $505.00 | 0.5 | $252.50 |
| 02/25/2025 | | | | |
| Weber, Andrew | Draft a notice response for the state of Virginia regarding failure to file the TY23 state income tax return for Jo-Ann Stores LLC. Review internal documents for a proof of filing. Prepare letter to the state explaining that the return had been accurately | $505.00 | 1.7 | $858.50 |
| 02/26/2025 | | | | |
| Weber, Andrew | Research potential action items for resolving the Regional Income Tax Agency income tax notice regarding a discrepancy in TY22 tax calculation on the tax return not matching to employer withholding wages. | $505.00 | 1.3 | $656.50 |
| 02/27/2025 | | | | |
| Heichel, Logan | Email A. Weber (Deloitte) regarding Joann Inc and Subs Ohio Regional Income Tax Agency amended returns. | $405.00 | 0.2 | $81.00 |
| 02/28/2025 | | | | |
| Heichel, Logan | Prepare Amended Ohio Regional Income Tax Agency reconciliation for Joann Inc and Subs. | $405.00 | 1.0 | $405.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 02/28/2025 | | | | |
| Heichel, Logan | Call with A. Weber, M. Culp (Deloitte) regarding next steps for Ohio Regional Tax Agency amended returns. | $405.00 | 0.5 | $202.50 |
| 03/03/2025 | | | | |
| Harden, Anthony | Create the SOP for compliance and generating source documents for February 2025. | $605.00 | 3.5 | $2,117.50 |
| 03/04/2025 | | | | |
| Culp, Mathew | Email L. Paszt (Deloitte) summary regarding Joann Inc. & Subsidiaries TY20-TY21 Ohio RITA notices. | $715.00 | 0.5 | $357.50 |
| 03/10/2025 | | | | |
| Harden, Anthony | Complete the February 2025 estimates for client. | $605.00 | 0.5 | $302.50 |
| 03/11/2025 | | | | |
| Bockoven, Julian | Gather transcripts checking tax returns are processed and have no credits or liabilities. | $715.00 | 0.5 | $357.50 |
| Gillis, E'Ona | Upload the notice payments in Anybill. | $405.00 | 3.0 | $1,215.00 |
| Harden, Anthony | Meeting with Jeremy to discuss Batch 3 update and pulling updated data reports. | $605.00 | 1.0 | $605.00 |
| 03/12/2025 | | | | |
| Harden, Anthony | Updating Batch 3 figures, reviewing the CIW, and completing the compliance process for Client approval/submission to Anybill. | $605.00 | 1.5 | $907.50 |
| Heichel, Logan | Review batch of notices to understand issue and summarizing in the notice tracker. | $405.00 | 0.3 | $121.50 |
| Heichel, Logan | Updating the notice tracker for new notices that apply to us; these were found in the most recent batch of notices. The tracker is an excel file that summarizes the relevant notices. | $405.00 | 0.3 | $121.50 |
| Srirangam Nallan Chakravarthula, Sundara Varada Rajan | Perform reconciliation of CIW. | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 03/13/2025 | | | | |
| Harden, Anthony | Generating the updated reports and meeting with the client. | $605.00 | 1.0 | $605.00 |
| 03/17/2025 | | | | |
| Potesta, Anthony | Call Oregon to resolve an Oregon commercial activity tax notice for Joann Inc and subs regarding a proposed refund adjustment by the state of Oregon. | $505.00 | 0.2 | $101.00 |
| 03/18/2025 | | | | |
| Harden, Anthony | Review of additional notices. | $605.00 | 0.8 | $484.00 |
| 03/19/2025 | | | | |
| O'Malley, Michael | PA Sales/Use Tax appeal - call with D. Przybojewski & J. Ross regarding client fact pattern + options & next steps related to Pennsylvania Board of Finance & Revenue (BF&R). | $715.00 | 0.5 | $357.50 |
| Przybojewski, David | Call with J. Zelwin (Joann) to discuss Pennsylvania sales and use tax appeal hearing, next steps, and discuss areas of potential settlement. | $715.00 | 0.5 | $357.50 |
| Przybojewski, David | Email Pennsylvania State Board of Finance for sales and use tax appeal extension. Requested continuance of Docket 2414728 with the Pennsylvania Board of Finance. | $715.00 | 0.5 | $357.50 |
| Ross, Jonathan | Call with J. Zelwin (Joann) to discuss status of petition with Pennsylvania Board of Finance & Review and what next steps are in continuance of seeking a compromise or reduction of PA audit. | $505.00 | 0.5 | $252.50 |
| 03/21/2025 | | | | |
| Harden, Anthony | Complete the e-filing for Batch 5 and 6. | $605.00 | 2.0 | $1,210.00 |
| 03/25/2025 | | | | |
| Feltz, Lisa | Anybill Upload 31 Payments. | $405.00 | 1.5 | $607.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 03/28/2025 | | | | |
| Harden, Anthony | Meeting with Client regarding the March 2025 Compliance cycle. | $605.00 | 0.2 | $121.00 |
| 04/02/2025 | | | | |
| Harden, Anthony | Prepare the Local Detail and Use Tax Reports from the sales tax systems. | $605.00 | 1.5 | $907.50 |
| Paszt, Laura | Review SUT notices and mail. | $800.00 | 0.5 | $400.00 |
| Paszt, Laura | Discuss the next steps for SUT with payables team on how to pay tax liabilities. | $800.00 | 0.4 | $320.00 |
| Paszt, Laura | Discuss with J. Zelwin (JoAnn) the bankruptcy process and next steps with regard to tax compliance. | $800.00 | 0.4 | $320.00 |
| 04/04/2025 | | | | |
| Harden, Anthony | Meeting with J. Zelwin (Joann), R. Kumar (Deloitte) regarding the compliance status of February 2025. | $605.00 | 0.2 | $121.00 |
| 04/07/2025 | | | | |
| Harden, Anthony | Review the compliance information workbook for Joann Stores | $605.00 | 0.2 | $121.00 |
| 04/08/2025 | | | | |
| Harden, Anthony | Email North Carolina Department of Revenue the proof of filing for Joann Stores. | $605.00 | 0.3 | $181.50 |
| Kumar, Reshma S | Perform Creativebug LA notice work for the periods. Contacting the LA state department to resolve the missing payments for April - December 2024. | $605.00 | 1.0 | $605.00 |
| 04/09/2025 | | | | |
| Weber, Andrew | Review income tax notice for the state of Louisiana for Joann Stores LLC for a reduction in refund due to the state needing additional support to assess the ad valorem tax credit claimed on the TY23 state tax return. | $505.00 | 0.6 | $303.00 |
| Weber, Andrew | Call the state of Louisiana to gain clarification on an income tax notice received for the reduction in refund. | $505.00 | 0.7 | $353.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/09/2025 | | | | |
| Weber, Andrew | Email the Louisiana agent listed on the notice which requested supporting documentation for a credit claimed on the tax year 2023 tax return. | $505.00 | 0.2 | $101.00 |
| Weber, Andrew | Call the State of North Carolina regarding a credit carryforward notice for Joann Stores Support Center from Tax Year 2023. | $505.00 | 0.5 | $252.50 |
| Weber, Andrew | Review Notice for the state of Alabama for Joann Stores Support Center for a delinquent payment. | $505.00 | 0.5 | $252.50 |
| 04/10/2025 | | | | |
| Harden, Anthony | Review Joann.com Colorado and South Carolina notices. | $605.00 | 0.3 | $181.50 |
| 04/11/2025 | | | | |
| Weber, Andrew | Call the Cincinnati Department of Taxation in order to clear up a notice requesting supporting documentation for Joann Stores Tax Year 2023. | $505.00 | 0.7 | $353.50 |
| 04/14/2025 | | | | |
| Weber, Andrew | Review Sales and Use Tax notice for City of Parkersburg, West Virginia. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review Sales and Use Tax notice for City of Fresno, California. | $505.00 | 0.4 | $202.00 |
| Weber, Andrew | Review Sales and Use Tax notice for City of Everett, Washington. | $505.00 | 0.3 | $151.50 |
| 04/16/2025 | | | | |
| Harden, Anthony | Review unresolved failure to pay notices for Joann.com to monitor the progress of their resolution. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Log back failure to file notices on the notice log emailed to the team by L. Paszt (Deloitte). | $605.00 | 2.0 | $1,210.00 |
| Kumar, Reshma S | Review the Joann.com failure to pay notice for Colorado. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Contact the Colorado state department checking whether the locations on the portal were filed timely. | $605.00 | 0.1 | $60.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/16/2025 | | | | |
| Kumar, Reshma S | Contact the Florida-City of Panama department checking whether the payments are up-to-date. | $605.00 | 0.2 | $121.00 |
| Kumar, Reshma S | Contact Indiana state department checking whether the sales tax account is up-to-date. | $605.00 | 0.1 | $60.50 |
| Kumar, Reshma S | Contact Tennessee state department checking whether the sales tax account is up-to-date. | $605.00 | 0.1 | $60.50 |
| Weber, Andrew | Review the projected state taxable income summary for tax year 2024. | $505.00 | 1.6 | $808.00 |
| Weber, Andrew | Review the projected state taxable income summary for tax year 2025. | $505.00 | 1.6 | $808.00 |
| 04/17/2025 | | | | |
| Harden, Anthony | Review unresolved failure to pay notices for Joann Stores to monitor the progress of their resolution. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Log back failure to file notices on the notice log emailed to the team by L. Paszt (Deloitte). | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Resolve the Joann.com failure to pay notices for TN, VA, and OH. | $605.00 | 2.0 | $1,210.00 |
| 04/18/2025 | | | | |
| Culp, Mathew | Call the Regional Income Tax Agency of Ohio the city to check outstanding balances. | $715.00 | 0.2 | $143.00 |
| 04/21/2025 | | | | |
| Paszt, Laura | Review tax payments due prior to liquidation and associated fees. | $800.00 | 1.0 | $800.00 |
| Paszt, Laura | Review IRS Notices around payments being distributed and denial of interest abatement. | $800.00 | 0.5 | $400.00 |
| Paszt, Laura | Review Delaware notice for alternative entity tax notice. | $800.00 | 0.3 | $240.00 |
| 04/22/2025 | | | | |
| Kumar, Reshma S | Log back failure to file notices on the notice log emailed by L. Paszt (Deloitte). | $605.00 | 1.5 | $907.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/22/2025 | | | | |
| Kumar, Reshma S | Email J. Zelwin (JoAnn) the payment request for the returns due the 25th. | $605.00 | 0.5 | $302.50 |
| 04/24/2025 | | | | |
| Singh, Rohan | Prepare proof of mailing for Joann Stores Alabama Montgomery failure to file notices for 7 periods- Jun 24 till Dec 24. | $505.00 | 0.6 | $303.00 |
| Singh, Rohan | Email R. Kumar Colorado Loveland proof of filing to Department of Revenue  for Joann.com. | $505.00 | 0.4 | $202.00 |
| 04/25/2025 | | | | |
| Harden, Anthony | Meeting with J. Zelwin (Joann) regarding the compliance progress. | $605.00 | 0.5 | $302.50 |
| 04/29/2025 | | | | |
| Weber, Andrew | Review Tax Year 2023 notice for City of Visalia, Ohio. | $505.00 | 0.2 | $101.00 |
| Weber, Andrew | Review Tax Year 2023 notice for state of Indiana for Weave Up Inc. documenting in internal tracker. | $505.00 | 0.3 | $151.50 |
| Weber, Andrew | Review Tax Year 2023 notice for state of Texas Joann Inc and Subsidiaries, documenting in internal tracker. | $505.00 | 0.4 | $202.00 |
| Weber, Andrew | Review Tax Year 2023 notice for state of Montana. | $505.00 | 0.2 | $101.00 |
| Weber, Andrew | Review Tax Year 2023 notice for state of Louisiana Joann Stores LLC. | $505.00 | 0.4 | $202.00 |
| Subtotal for Out of Scope Services: | | | 96.3 | $54,921.00 |

## *Out of Scope Tax Compliance Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 05/02/2025 | | | | |
| Harden, Anthony | Meeting with J. Zelwin (Joann) to discuss the closure of accounts. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Prepare the California notice payments for client review/approval. | $605.00 | 0.5 | $302.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 05/02/2025 | | | | |
| Kumar, Reshma S | Call with J. Zelwin (Joann), A. Harden, D. Janosik (Deloitte) regarding Sales and Use Tax Compliance deliverables action plan. | $605.00 | 0.5 | $302.50 |
| 05/07/2025 | | | | |
| Clark, Courtney | Call with B. Hickey (Deloitte) to discuss status of Pennsylvania sales tax appeal. | $800.00 | 0.5 | $400.00 |
| Clark, Courtney | Call with M. Culp (Deloitte) to discuss extension calculation payments. | $800.00 | 0.5 | $400.00 |
| Clark, Courtney | Email M. Culp (Deloitte) regarding extension tax payments. | $800.00 | 0.3 | $240.00 |
| Harden, Anthony | Log into Joann's remote system to generate the files for the monthly compliance. | $605.00 | 1.3 | $786.50 |
| Harden, Anthony | Prepare the 2024 year-end sales reports for the Deloitte Income tax team. | $605.00 | 1.0 | $605.00 |
| Harden, Anthony | Prepare a report of the estimated payments for April 2025 returns. | $605.00 | 0.3 | $181.50 |
| 05/08/2025 | | | | |
| Culp, Mathew | Call with M. Stoneback and A. Hinduja (Deloitte) to discuss requirements to withdraw from Joann state/local jurisdictions. | $715.00 | 0.5 | $357.50 |
| Harden, Anthony | Prepare the source documents for the April 2025 compliance period. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Upload the source documents for the team to process the Tennessee returns. | $605.00 | 0.5 | $302.50 |
| 05/09/2025 | | | | |
| Harden, Anthony | Review the Joann share drive to locate the Tennessee annual workpaper for filing. | $605.00 | 0.5 | $302.50 |
| 05/12/2025 | | | | |
| Garg, Rishu | Meeting with A. Harden and R. Singh (Deloitte) regarding the account closure. | $405.00 | 0.4 | $162.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 05/12/2025 | | | | |
| Harden, Anthony | Meeting with R. Garg and R. Singh (Deloitte) regarding the Joann account closure. | $605.00 | 0.7 | $423.50 |
| Kumar, Reshma S | Discussion with D. Janosik, R. Kaur, S. Vishnu, A. Harden (Deloitte) regarding Sales and Use tax account closure. | $605.00 | 0.5 | $302.50 |
| Przybojewski, David | Prepare the Pennsylvania payment details for sales tax assessment. | $715.00 | 0.5 | $357.50 |
| Przybojewski, David | Email Pennsylvania to get contact for client to discuss the settlement. | $715.00 | 0.2 | $143.00 |
| Przybojewski, David | Email Pennsylvania to get contact for client to discuss the settlement. | $715.00 | 0.3 | $214.50 |
| Singh, Rohan | Meeting with A. Harden and R. Garg (Deloitte) regarding the account closure. | $505.00 | 0.8 | $404.00 |
| 05/13/2025 | | | | |
| Feltz, Lisa | Discuss with A. Harden (Deloitte) JoAnn account closure project. | $405.00 | 0.5 | $202.50 |
| Feltz, Lisa | Add to Master Registrations Tracker 26 Account Closures for Creativebug LLC | $405.00 | 0.2 | $81.00 |
| Feltz, Lisa | Add to Master Registrations Tracker 83 Account Closures for JoAnn.com LLC. | $405.00 | 0.2 | $81.00 |
| Feltz, Lisa | Add to Master Registrations Tracker 96 Account Closures for Jo-Ann Stores LLC. | $405.00 | 0.2 | $81.00 |
| Garg, Rishu | Discussion with D. Janosik, R. Kaur, S. Vishnu, A. Harden, R. Kumar (Deloitte) regarding sales and use tax account closure. | $405.00 | 1.0 | $405.00 |
| Harden, Anthony | Discuss with L. Feltz (Deloitte) JoAnn account closure project. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Log into Joann's accounts to check the login credentials. | $605.00 | 1.0 | $605.00 |
| Harden, Anthony | Review the Account closure file to check whether comments are available prior to the meeting. | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Tax Compliance Services*

**05/13/2025**

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Reshma S | Discussion with D. Janosik, R. Kaur, S. Vishnu, A. Harden, R. Garg (Deloitte) regarding Sales and Use tax account closure. | $605.00 | 1.0 | $605.00 |
| S, Vishnu | Call with A. Harden, R. Kumar, D. Janosik (Deloitte) regarding Sales & Use Tax account closure. | $605.00 | 0.5 | $302.50 |
| Schiavone, Frank | Format the trial balance in a manner to be imported into OneSource Income Tax. | $605.00 | 1.6 | $968.00 |

**05/14/2025**

| | | | | |
|------|-------------|------|-------|------|
| Harden, Anthony | Call with S. Vishu, R. Kumar, D. Janosik (Deloitte) regarding Sales & Use Tax account closure. | $605.00 | 0.7 | $423.50 |
| Karuturi, Ramyasri | Update information requests for the 2/1/2025 federal tax return for items received. | $405.00 | 0.3 | $121.50 |
| Przybojewski, David | Call with State of Texas  for Internal Conference on TX Sales Tax Audit for Jo-Ann. | $715.00 | 0.5 | $357.50 |
| S, Sudharshan | Import the trial balance into OneSource Income Tax provision. | $505.00 | 2.0 | $1,010.00 |
| S, Sudharshan | Format trial balance to be imported into OneSource Income Tax. | $505.00 | 2.0 | $1,010.00 |
| Schiavone, Frank | Format trial balance to be imported into OneSource Income Tax. | $605.00 | 1.4 | $847.00 |

**05/15/2025**

| | | | | |
|------|-------------|------|-------|------|
| Harden, Anthony | E-filing the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $605.00 | 0.7 | $423.50 |
| Karuturi, Ramyasri | Meeting with F. Schiavone (Deloitte) to discuss the Estimated Federal Taxable Income workpaper. | $405.00 | 0.7 | $283.50 |
| Karuturi, Ramyasri | Continue to format the trial balance for the taxable income calculation workpaper. | $405.00 | 3.3 | $1,336.50 |
| Schiavone, Frank | Meeting with R. Karuturi (Deloitte) to discuss the Estimated Federal Taxable Income workpaper. | $605.00 | 0.7 | $423.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 05/15/2025 | | | | |
| Schiavone, Frank | Call with R. Karuturi (Deloitte) to discuss the entities mapping for the trial balance import. | $605.00 | 0.5 | $302.50 |
| Schiavone, Frank | Meeting with C. Myler discussing Excel formatting to transpose the trial balance into the taxable income workbook. | $605.00 | 0.7 | $423.50 |
| 05/16/2025 | | | | |
| Harden, Anthony | Complete the Creativebug e-filing matrix verification. | $605.00 | 1.3 | $786.50 |
| Karuturi, Ramyasri | Prepare the federal taxable income workpaper by importing the trial balance into the workpaper. | $405.00 | 3.0 | $1,215.00 |
| Karuturi, Ramyasri | Email F. Schiavone (Deloitte) a status update of the JOANN Inc and subsidiaries tax return ended 2/1/2025. | $405.00 | 0.2 | $81.00 |
| S, Sudharshan | Format trial balance to be imported into OneSource Income Tax. | $505.00 | 2.5 | $1,262.50 |
| S, Sudharshan | Work through issues with getting the trial balance to equal zero. | $505.00 | 2.5 | $1,262.50 |
| 05/19/2025 | | | | |
| Culp, Mathew | Review response from Louisiana income tax agent in regards to Jo-Ann Stores, LLC inventory tax credit notice for TY23. | $715.00 | 0.1 | $71.50 |
| Harden, Anthony | Review the balances to prepare to close the state accounts. | $605.00 | 0.8 | $484.00 |
| Karuturi, Ramyasri | Prepare Federal Taxable Income workpaper for alignment of formulas on the tax adjustments tabs & pivot tables. | $405.00 | 1.2 | $486.00 |
| Kramer, Erica | Review emails and information received to assess status and prepration process of the TY24 tax return. | $715.00 | 1.0 | $715.00 |
| Przybojewski, David | Review Joann TX power of attorney. | $715.00 | 0.5 | $357.50 |
| Przybojewski, David | Discussion with J. Zelwin (Joann) regarding expedited settlement proposal with state. | $715.00 | 0.5 | $357.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 05/19/2025 | | | | |
| S, Vishnu | Update the account closure tracker with the Joann Stores comments. | $605.00 | 0.5 | $302.50 |
| 05/20/2025 | | | | |
| Harden, Anthony | Review the logins for Joann Stores. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Review the logins for Joann.com. | $605.00 | 0.5 | $302.50 |
| Karuturi, Ramyasri | Email F. Schiavone (Deloitte) regarding taxable income workpaper and new legal entities in the client support. | $405.00 | 0.2 | $81.00 |
| Markota, Aubrey | Analyze open information requests for the JOANN Inc & Subsidiaries income tax returns for 2/1/2025. | $800.00 | 1.4 | $1,120.00 |
| S, Vishnu | Review the account closure tracker for Joann.com. | $605.00 | 0.7 | $423.50 |
| S, Vishnu | Update tracker. account closure. | $605.00 | 1.5 | $907.50 |
| S, Vishnu | Update tracker to reflect the new template version. | $605.00 | 0.3 | $181.50 |
| Schiavone, Frank | Review the trial balance in the taxable income calculation workbook. | $605.00 | 1.0 | $605.00 |
| Schiavone, Frank | Review the tax coding of new accounts in OneSource Income Tax. | $605.00 | 0.7 | $423.50 |
| 05/21/2025 | | | | |
| Culp, Mathew | Review bankruptcy agency agreement to assess the impact on TY25 federal taxable income and state taxable income. | $715.00 | 0.3 | $214.50 |
| Feltz, Lisa | Email R. Cohen, R. Kaur, D. Janosik, A. Harden (Deloitte) regarding JoAnn Account Closure Project. | $405.00 | 0.5 | $202.50 |
| Karuturi, Ramyasri | Call with F. Schiavone(Deloitte) to discuss taxable income calculation. | $405.00 | 0.5 | $202.50 |
| Karuturi, Ramyasri | Prepare federal taxable income workpaper for fiscal year ended 2/1/2025. | $405.00 | 2.7 | $1,093.50 |
| Kumar, Reshma S | Review Joann Stores sales and use tax returns due on the 30th. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review Joann.com sales and use tax returns due on the 30th. | $605.00 | 0.5 | $302.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 05/21/2025 | | | | |
| Markota, Aubrey | Perform 2024 taxable income data analysis. | $800.00 | 1.9 | $1,520.00 |
| S, Vishnu | Email D. Janosik, Rajdeep (Deloitte) regarding Sales and use Tax account closure. | $605.00 | 0.8 | $484.00 |
| S, Vishnu | Sales & Use Tax  account closure online, draft and submission. | $605.00 | 2.7 | $1,633.50 |
| S, Vishnu | Update the notice tracker wth status updates for Joann Stores. | $605.00 | 0.3 | $181.50 |
| Schiavone, Frank | Call with R. Karuturi (Deloitte) to discuss taxable income calculation. | $605.00 | 0.5 | $302.50 |
| 05/22/2025 | | | | |
| Harden, Anthony | Meeting with the J. Zelwin (Joann) regarding the California penalty/interest waiver process with B. Wiggins (Deloitte). | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Review the logins for Joann Stores. | $605.00 | 0.2 | $121.00 |
| Harden, Anthony | Review the logins for Joann.com. | $605.00 | 0.3 | $181.50 |
| Karuturi, Ramyasri | Prepare Schedule M calculations for the tax return ended 2/1/2025. | $405.00 | 2.1 | $850.50 |
| kaur, Jasmeet | Draft Creativebug sales tax account closure letters. | $405.00 | 0.5 | $202.50 |
| kaur, Jasmeet | Draft Joann.com sales tax account closure letters. | $405.00 | 0.5 | $202.50 |
| kaur, Jasmeet | Draft Joann Stores sales tax account closure letters. | $405.00 | 0.5 | $202.50 |
| Przybojewski, David | Call with J. Zelwin (Joann) regarding Pennsylvania appeal and California notice assessment. | $715.00 | 0.5 | $357.50 |
| S, Vishnu | Prepare the account closure forms and letters to K. Jasmeet and K. Srivastava (Deloitte). | $605.00 | 0.5 | $302.50 |
| Srivastava, Kritika | Prepare the account closure forms for Creativebug. | $405.00 | 1.0 | $405.00 |
| Srivastava, Kritika | Prepare the account closure forms for Joann Stores. | $405.00 | 1.0 | $405.00 |
| Srivastava, Kritika | Prepare the account closure forms for Joann.com. | $405.00 | 1.0 | $405.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 05/22/2025 | | | | |
| Srivastava, Kritika | Prepare Anybill workbook. | $405.00 | 1.0 | $405.00 |
| Wiggins, Brian | Call with J. Zelwin (Deloitte) to discuss interest imposed on California sales and use tax audit liability. | $715.00 | 0.2 | $143.00 |
| 05/23/2025 | | | | |
| kaur, Jasmeet | Draft Creativebug sales tax account closure letters. | $405.00 | 1.5 | $607.50 |
| kaur, Jasmeet | Draft Joann.com sales tax account closure letters. | $405.00 | 2.5 | $1,012.50 |
| kaur, Jasmeet | Draft Joann Stores sales tax account closure letters. | $405.00 | 3.0 | $1,215.00 |
| kaur, Jasmeet | Draft Anybill template for Joann Stores outstanding notice payments. | $405.00 | 1.0 | $405.00 |
| S, Vishnu | Sales & Use Tax  account closure forms draft and review and letters. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Email J. Kaur (Deloitte) clarifying questions regarding the account closure comments. | $605.00 | 0.1 | $60.50 |
| S, Vishnu | Sales & Use Tax account closure. upload online submissions. | $605.00 | 0.3 | $181.50 |
| 05/26/2025 | | | | |
| kaur, Jasmeet | Prepare the Anybill Tracker for the Joann Stores tax payments. | $405.00 | 0.5 | $202.50 |
| Tuteja, Sakshi Sethi | Update the sales and use tax account closure file. | $605.00 | 2.0 | $1,210.00 |
| Tuteja, Sakshi Sethi | Review the closure letters for Joann.com. | $605.00 | 2.5 | $1,512.50 |
| 05/27/2025 | | | | |
| Harden, Anthony | Review the online accounts for Joann Stores to check outstanding payments dues. | $605.00 | 1.0 | $605.00 |
| Harden, Anthony | Review the online accounts for Joann.com to check outstanding payments due. | $605.00 | 0.5 | $302.50 |
| Markota, Aubrey | Analyze the temporary difference Schedule M information needed to prepare the JOANN Inc & Subsidiaries income tax return for 2/1/2025. | $800.00 | 0.5 | $400.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 05/27/2025 | | | | |
| Tuteja, Sakshi Sethi | Update the sales and use tax account closure file. | $605.00 | 2.0 | $1,210.00 |
| Tuteja, Sakshi Sethi | Review the closure letters for Joann Stores. | $605.00 | 2.5 | $1,512.50 |
| 05/28/2025 | | | | |
| Feltz, Lisa | Discuss with R. Kumar, R. Singh, A. Harden, S. Vishnu (Deloitte) JoAnn Account Closures. | $405.00 | 0.5 | $202.50 |
| Harden, Anthony | Review the notice log to check the status of the Joann Stores CO, FL - City of Panama, IN, TN, and VA notices. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Discuss with L. Feltz, R. Kumar, R. Singh, S. Vishnu (Deloitte) JoAnn Account Closures. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Discuss with L. Feltz, R. Singh, A. Harden, S. Vishnu (Deloitte) JoAnn Account Closures. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Review the Sales and Use Tax account closure tracker. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Review the account closure forms for Joann.com. | $605.00 | 1.0 | $605.00 |
| S, Vishnu | Review the account closure forms for Joann Stores. | $605.00 | 1.5 | $907.50 |
| S, Vishnu | Discuss with L. Feltz, R. Kumar, R. Singh, A. Harden (Deloitte) JoAnn Account Closures. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Review the account closure tracker for Joann.com. | $505.00 | 0.5 | $252.50 |
| Srivastava, Kritika | Retrieve the update account closure forms for Joann Stores. | $405.00 | 0.7 | $283.50 |
| Srivastava, Kritika | Retrieve the update account closure forms for Joann.com. | $405.00 | 0.8 | $324.00 |
| Srivastava, Kritika | Retrieve the update account closure forms for Creativebug. | $405.00 | 0.5 | $202.50 |
| Tuteja, Sakshi Sethi | Update the sales and use tax account closure file. | $605.00 | 0.7 | $423.50 |
| Tuteja, Sakshi Sethi | Review the closure letters for Creativebug. | $605.00 | 0.5 | $302.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 05/29/2025 | | | | |
| Harden, Anthony | Review the notice log to check the status of the Joann Stores MI, TX and PA notices. | $605.00 | 0.8 | $484.00 |
| Harden, Anthony | Review the tracker closure progress. | $605.00 | 0.7 | $423.50 |
| 05/30/2025 | | | | |
| Harden, Anthony | Call with J. Zelwin (Joann), R. Kumar, D. Janosik (Deloitte) regarding the Sales and Use Tax Compliance deliverables. | $605.00 | 0.2 | $121.00 |
| Karuturi, Ramyasri | Prepare the taxable income workpaper (including Schedule M adjustments) for the year ended 2/1/2025. | $405.00 | 2.1 | $850.50 |
| 06/02/2025 | | | | |
| Karuturi, Ramyasri | Meeting with F. Schiavone (Deloitte) regarding updates for trial balance and federal taxable income workpaper. | $405.00 | 0.9 | $364.50 |
| Schiavone, Frank | Meeting with R. Karturi (Deloitte) regarding updates for trial balance and federal taxable income workpaper. | $605.00 | 0.9 | $544.50 |
| 06/03/2025 | | | | |
| Janosik, Daniel | Call with C. Johnson (CA State), J. Zelwin (Joann) to discuss audit settlement for Joann.com and Joann Stores. | $715.00 | 0.6 | $429.00 |
| Przybojewski, David | Meeting B. Wiggins (Deloitte), J. Zelwin (Joann), C. Johnson (California Department of Revenue) Settlement conference for Joann Stores and Joann.com sales/use tax assessments. | $715.00 | 0.5 | $357.50 |
| Wiggins, Brian | Meeting D. Przybojewski (Deloitte), J. Zelwin (Joann), C. Johnson (California Department of Revenue) Settlement conference for Joann Stores and Joann.com sales/use tax assessments. | $715.00 | 0.5 | $357.50 |
| 06/04/2025 | | | | |
| Feltz, Lisa | JoAnn Account Closure Project Discussion with R. Cohen, R. Kaur, D. Janosik, A. Harden (Deloitte). | $405.00 | 0.5 | $202.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/04/2025 | | | | |
| Karuturi, Ramyasri | Call with D. Rai (Deloitte) to discuss the trial balance for the tax year ended 2/1/2025. | $405.00 | 0.2 | $81.00 |
| Karuturi, Ramyasri | Prepare federal taxable income workpaper calculation. | $405.00 | 2.8 | $1,134.00 |
| S, Vishnu | Upload the completed account closure forms for Joann.com into the sharedrive. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Upload the completed account closure forms for Joann Stores into the sharedrive. | $605.00 | 0.5 | $302.50 |
| 06/09/2025 | | | | |
| Culp, Mathew | Review Tennessee Business Tax Notice for Jo-Ann Stores LLC for TY24. | $715.00 | 0.3 | $214.50 |
| Harden, Anthony | Create sales and use tax payments analysis for J. Zelwin (Joann) for the March - June 2025 return payments. | $605.00 | 0.7 | $423.50 |
| Harden, Anthony | Prepare the May 2025 compliance reports for tax filings. | $605.00 | 1.0 | $605.00 |
| 06/11/2025 | | | | |
| Feltz, Lisa | Discuss D. Janosik, A. Harden (Deloitte) JoAnn Account Closure Project. | $405.00 | 0.5 | $202.50 |
| Harden, Anthony | Call (partial) with R. Kumar, S. Vishnu, S. Tuteja (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Update the sales and use tax account balances for Joann.com on the account closure tracker. | $605.00 | 0.3 | $181.50 |
| Harden, Anthony | Discuss L. Feltz, D. Janosik (Deloitte ) JoAnn Account Closure Project. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Review the Joann Stores sales and use tax returns due by the 15th. | $605.00 | 0.2 | $121.00 |
| Kumar, Reshma S | Call with A. Harden (partial), S. Vishnu, S. Tuteja (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/11/2025 | | | | |
| S, Vishnu | Call with J. Tosto (Deloitte) regarding sales and use tax closure on anybill template and anybill template upload. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Call with A. Harden (partial), R. Kumar, S. Tuteja (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 1.0 | $605.00 |
| Tosto, Jennifer | Call with S. Vishnu (Deloitte) regarding sales and use tax closure on anybill template and anybill template upload. | $505.00 | 0.2 | $101.00 |
| Tuteja, Sakshi Sethi | Call with A. Harden (partial), R. Kumar, S. Vishnu (Deloitte) to understand the progress on sales and use tax account closure project. | $605.00 | 1.0 | $605.00 |
| 06/12/2025 | | | | |
| Harden, Anthony | Review the Joann Stores outstanding sales and use tax payments on the notice tracker. | $605.00 | 0.8 | $484.00 |
| Paszt, Laura | Call with J. Zelwin (Joann), D. Janosik, D. Przybojewski (Deloitte) discussing pending CA, PA, TX sales use tax audits. | $800.00 | 0.5 | $400.00 |
| Przybojewski, David | Call with J. Zelwin (Joann), D. Janosik, L. Paszt (Deloitte) discussing pending CA, PA, TX sales use tax audits. | $715.00 | 0.5 | $357.50 |
| S, Vishnu | Update the Sales and use tax account closure tracker regarding the progress. | $605.00 | 0.3 | $181.50 |
| 06/13/2025 | | | | |
| Feltz, Lisa | Anybill Upload Account Closure Forms (CreativeBug=3) (JoAnn Stores LLC=12) (Joann.com LLC=11). | $405.00 | 1.0 | $405.00 |
| Harden, Anthony | Meeting with R. Kumar, S. Vishnu, R. Singh (Deloitte) regarding the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Call with D. Janosik, R. Singh (Deloitte) to discuss progress of May return preparation and status of account closures. | $605.00 | 0.7 | $423.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/13/2025 | | | | |
| Kumar, Reshma S | Meeting with A. Harden, S. Vishnu, R. Singh (Deloitte) regarding the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the online accounts for Joann.com to check the status of the account closures. | $605.00 | 1.5 | $907.50 |
| S, Vishnu | Meeting with A. Harden, R. Kumar, R. Singh (Deloitte) regarding the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Update the Sales and use tax account closure tracker regarding the progress. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Meeting with A. Harden, R. Kumar, S. Vishnu (Deloitte) regarding the Joann account closure process. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Call with D. Janosik, A. Harden (Deloitte) to discuss progress of May return preparation and status of account closures. | $505.00 | 0.7 | $353.50 |
| 06/16/2025 | | | | |
| Evans, Javita | Anybill Upload Account Closure Letters - 41 Ideaforest.com | $405.00 | 1.5 | $607.50 |
| Karuturi, Ramyasri | Update federal taxable income calculation for review notes for the year ended 2/1/2025. | $405.00 | 6.4 | $2,592.00 |
| Kramer, Erica | Email F. Schiavone, M. Yarmush, A. Markota, M. Stafiej, L. Paszt (Deloitte) regarding compliance and the impacts of column 2 & column 3 (Fresh Start Accounting). | $715.00 | 0.5 | $357.50 |
| Przybojewski, David | Review California appeal document and case arguments for hearing on 6/21 for sales/use tax audits. | $715.00 | 1.0 | $715.00 |
| Wiggins, Brian | Review California audit workpapers for Joann.com and Joann Stores audits in preparation for settlement discussion with California Department of Tax and Fee Administration (CDTFA). | $715.00 | 1.0 | $715.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/17/2025 | | | | |
| Evans, Javita | Upload account closure letters for Joann.com to Anybill. | $405.00 | 1.5 | $607.50 |
| Feltz, Lisa | Anybill Upload Account Closure Letters (CreativeBug=5) (Jo-Ann Stores LLC=36). | $405.00 | 1.2 | $486.00 |
| Harden, Anthony | Review the Anybill Website regarding the Pennsylvania tax assessment. | $605.00 | 0.3 | $181.50 |
| Harden, Anthony | Email D. Janosik (Deloitte) regarding the Pennsylvania tax assessment payment. | $605.00 | 0.2 | $121.00 |
| Harden, Anthony | Update the payment for the Pennsylvania tax assessment. | $605.00 | 0.3 | $181.50 |
| Karuturi, Ramyasri | Update tax adjustments for JoAnn entities in the OneSource Tax accounting software. | $405.00 | 3.4 | $1,377.00 |
| Karuturi, Ramyasri | Call with F. Schiavone (Deloitte) to discuss the JOANN Inc & Subsidiaries 2/1/2025 tax return preparation status and open items regarding the same. | $405.00 | 0.7 | $283.50 |
| Paszt, Laura | Attend Pennsylvania sales and use tax Settlement hearing with J. Zelwin (Joann), C. Johnson (PA Dept of Rev), D. Przybojewski, B. Wiggins (Deloitte). | $800.00 | 0.7 | $560.00 |
| Paszt, Laura | Prepare for Settlement Hearing with Pennsylvania Department of Revenue for sales and use tax audit Joann.com and Joann Stores. | $800.00 | 0.5 | $400.00 |
| Przybojewski, David | Attend Pennsylvania sales and use tax Settlement hearing with J. Zelwin (Joann), C. Johnson (PA Dept of Rev), L. Paszt, B. Wiggins (Deloitte). | $715.00 | 0.7 | $500.50 |
| Przybojewski, David | Respond to Pennsylvania Board of Finance and Revenue regarding sales/use tax docket matter. | $715.00 | 0.8 | $572.00 |
| Singh, Rohan | Sent Notice payments AnyBill upload request to L. Feltz (Joann) for uploading payments for 4 notices. | $505.00 | 0.5 | $252.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 06/17/2025 | | | | |
| Wiggins, Brian | Attend Pennsylvania sales and use tax Settlement hearing with J. Zelwin (Joann), C. Johnson (PA Dept of Rev), L. Paszt, D. Przybojewski (Deloitte). | $715.00 | 0.7 | $500.50 |
| 06/18/2025 | | | | |
| Feltz, Lisa | Anybill Upload Joann.com LLC. | $405.00 | 0.7 | $283.50 |
| Feltz, Lisa | Discussion with A. Harden, S. Vishnu (Deloitte) regarding JoAnn Account Closure Project. | $405.00 | 0.5 | $202.50 |
| Harden, Anthony | Discussion with L. Feltz, S. Vishnu (Deloitte) regarding JoAnn Account Closure Project. | $605.00 | 0.5 | $302.50 |
| Karuturi, Ramyasri | Call with F. Schiavone (Deloitte) to discuss taxable income. | $405.00 | 1.2 | $486.00 |
| Kumar, Reshma S | Review the online accounts for Joann.com to check the status of the account closures. | $605.00 | 1.0 | $605.00 |
| Paszt, Laura | Meeting with J. Zelwin (Joann) to discuss sales tax audits and the approach to close out accounts. | $800.00 | 1.0 | $800.00 |
| S, Vishnu | Discussion with L. Feltz, C. Gordon (Deloitte)regarding JoAnn Account Closure Project. | $605.00 | 0.5 | $302.50 |
| Schiavone, Frank | Call with R. Karuturi (Deloitte) to discuss taxable income. | $605.00 | 1.2 | $726.00 |
| Singh, Rohan | Review the Joann Account Closure tracker. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Call with Reshma and R. Garg (Deloitte) for Account closure tracker updates. | $505.00 | 1.0 | $505.00 |
| 06/19/2025 | | | | |
| Culp, Mathew | Review state income tax notice for Creativebug LLC for Rhode Island. | $715.00 | 0.3 | $214.50 |
| Garg, Rishu | Review e-filing status for Joann Stores returns due by the 20th. | $405.00 | 1.5 | $607.50 |
| Garg, Rishu | Prepare Joann Stores returns due by the 25th. | $405.00 | 1.0 | $405.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/19/2025 | | | | |
| Garg, Rishu | Upload account closure forms to the shared drive. | $405.00 | 0.5 | $202.50 |
| Harden, Anthony | Call with R. Kumar, D. Janosik (Deloitte) to discuss account closure project, pending closures. | $605.00 | 0.5 | $302.50 |
| Harden, Anthony | Review the Joann Stores online accounts to check if the accounts were closed. | $605.00 | 0.8 | $484.00 |
| Paszt, Laura | Meeting with D. Krozek (Deloitte) to discuss the Joann engagement, restructuring, liquidating trust, and how the business will close. | $800.00 | 0.9 | $720.00 |
| Singh, Rohan | Submit online account closure request. | $505.00 | 2.0 | $1,010.00 |
| Singh, Rohan | Update account closure tracker sheet and uploaded confirmations to Intela. | $505.00 | 2.0 | $1,010.00 |
| 06/20/2025 | | | | |
| Harden, Anthony | Meeting with J. Zelwin (Joann) regarding the account closures. | $605.00 | 0.2 | $121.00 |
| 06/23/2025 | | | | |
| Harden, Anthony | Meeting with D. Janosik, R. Kaur, R. Kumar, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Janosik, Daniel | Meeting with A. Harden, R. Kaur, R. Kumar, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $715.00 | 0.5 | $357.50 |
| Kaur, Rajdeep | Meeting with A. Harden, D. Janosik, R. Kumar, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $715.00 | 0.5 | $357.50 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann.com. | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Meeting with A. Harden, D. Janosik, R. Kaur, S. Vishnu (Deloitte) regarding progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Creativebug | $605.00 | 1.0 | $605.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/23/2025 | | | | |
| Kumar, Reshma S | Review Sales and Use tax account closure file regarding the current status. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Prepare Alaska the account closure form for Joann.com. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Review the sales and use tax account closure tracker. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Prepare Alaska the account closure form for Joann Stores. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Prepare Alaska the account closure form for Creativebug. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Meeting with A. Harden, D. Janosik, R. Kaur, R. Kumar (Deloitte) regarding progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Avenu to close the sales and use tax account for Joann.com. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Email Avenu to close the sales and use tax account for Joann Stores. | $605.00 | 0.5 | $302.50 |
| 06/24/2025 | | | | |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Creativebug. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann.com. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann Stores. | $605.00 | 1.0 | $605.00 |
| Singh, Rohan | Review the Account Closure task. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Submit closure requests for states VT,ME,SD,TX and NV. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Update notes in account closure tracker for pending states to be closed. | $505.00 | 0.8 | $404.00 |
| 06/25/2025 | | | | |
| Chaudhuri, Sahil | Meeting with A. Harden, D. Janosik, S. Vishnu, R. Singh (Deloitte) regarding the progress of the Joann account closure process. | $505.00 | 0.5 | $252.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Tax Compliance Services*

06/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Harden, Anthony | Meeting with D. Janosik, S. Vishnu, R. Singh, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| Janosik, Daniel | Meeting with A. Harden, S. Vishnu, R. Singh, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $715.00 | 0.5 | $357.50 |
| kaur, Jasmeet | Draft Account Closure Letters for Joann.com. | $405.00 | 1.0 | $405.00 |
| kaur, Jasmeet | Draft Account Closure Letters for Joann Stores. | $405.00 | 1.0 | $405.00 |
| kaur, Jasmeet | Draft Account Closure Letters for Creativebug. | $405.00 | 1.0 | $405.00 |
| S, Vishnu | Meeting with A. Harden, D. Janosik, R. Singh, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Alaska the account closure form for Creativebug. | $605.00 | 0.3 | $181.50 |
| S, Vishnu | Review the sales and use tax account closure tracker. | $605.00 | 0.7 | $423.50 |
| S, Vishnu | Email Alaska the account closure form for Joann Stores. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Alaska the account closure form for Joann.com. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Meeting with A. Harden, D. Janosik, S. Vishnu, S. Chaudhuri (Deloitte) regarding the progress of the Joann account closure process. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Update Account Closure tracker blank columns. | $505.00 | 0.5 | $252.50 |

06/26/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Culp, Mathew | Review sales/use tax notice for California for Jo-Ann Stores LLC. | $715.00 | 0.3 | $214.50 |
| Schiavone, Frank | Update the taxable income calculation to account for Fresh Start Accounting (specifically: column 2 and column 3) tax adjustments. | $605.00 | 2.1 | $1,270.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Tax Compliance Services*

**06/26/2025**

| | | | | |
|------|-------------|------|-------|------|
| Schiavone, Frank | Email M. Stafiej regarding Fresh Start Accounting (specifically: Column 2 and Column 3) tax adjustments on the tax return. | $605.00 | 0.2 | $121.00 |
| Tuteja, Sakshi Sethi | Prepare the Account closure forms for Joann.com. | $605.00 | 1.0 | $605.00 |
| Tuteja, Sakshi Sethi | Prepare the Account closure forms for Joann Stores. | $605.00 | 2.5 | $1,512.50 |
| Tuteja, Sakshi Sethi | Prepare the Account closure forms for Creativebug. | $605.00 | 1.0 | $605.00 |

**06/27/2025**

| | | | | |
|------|-------------|------|-------|------|
| Feltz, Lisa | Anybill Upload Account Closure Forms (CreativeBug=4) (JoAnn Stores LLC=6) (Joann.com LLC=6). | $405.00 | 0.8 | $324.00 |
| Harden, Anthony | Meeting with J. Zelwin (Joann) regarding the account closures. | $605.00 | 0.6 | $363.00 |
| Harden, Anthony | Call with D. Janosik (Deloitte) discussing account closure status, outstanding credits tracker. | $605.00 | 0.4 | $242.00 |
| Janosik, Daniel | Call with A. Harden (Deloitte) discussing account closure status, outstanding credits tracker. | $715.00 | 0.4 | $286.00 |
| Janosik, Daniel | Call with J. Zelwin (Joann) discussing account closure status, outstanding credits and pending audits. | $715.00 | 0.5 | $357.50 |
| Tuteja, Sakshi Sethi | Update the account closure tracker file. | $605.00 | 1.5 | $907.50 |

**06/30/2025**

| | | | | |
|------|-------------|------|-------|------|
| Janosik, Daniel | Call with R. Kumar, A. Harden (Deloitte) discussing status of account closures | $715.00 | 0.5 | $357.50 |
| S, Vishnu | Call with S. Tuteja (Deloitte) regarding sales and use tax account closure tracker update regarding anybill submission date. | $605.00 | 0.2 | $121.00 |
| Singh, Rohan | Call regarding account closures with Reshma Kumar, Sahil C. and Rishu Garg to discuss balance due check. | $505.00 | 1.0 | $505.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Tax Compliance Services** | | | | |
| 06/30/2025 | | | | |
| Tuteja, Sakshi Sethi | Call with S. Vishnu (Deloitte) regarding sales and use tax account closure tracker update regarding anybill submission date. | $605.00 | 0.2 | $121.00 |
| Wiggins, Brian | Review the California settlement offer and email the CDTFA settlement officer regarding same. | $715.00 | 0.3 | $214.50 |
| 07/01/2025 | | | | |
| Chaudhuri, Sahil | Meeting with S. Chaudhuri, R. Kumar, S. Vishnu (Deloitte) regarding sales and use tax account closure. | $505.00 | 0.5 | $252.50 |
| Kumar, Reshma S | Meeting with S. Chaudhari regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Meeting with S. Vishnu regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Meeting with A. Harden (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Meeting with S. Chaudhuri, R. Kumar, S. Vishnu (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| 07/03/2025 | | | | |
| Chaudhuri, Sahil | Call with R. Singh, R. Kumar (Deloitte) regarding account closure status and balance due check. | $505.00 | 1.5 | $757.50 |
| Garg, Rishu | Update the account closure tracker with updated comments. | $405.00 | 0.2 | $81.00 |
| Kumar, Reshma S | Call with R. Singh, S. Chaudhuri (Deloitte) regarding account closure status and balance due check. | $605.00 | 1.5 | $907.50 |
| Kumar, Reshma S | Review the account closure forms for Creativebug. | $605.00 | 0.5 | $302.50 |
| Singh, Rohan | Update account closure tracker with Arizona balance due for Joann Stores and closure status for assigned returns. | $505.00 | 0.5 | $252.50 |
| Singh, Rohan | Call with S. Chaudhuri, R. Kumar (Deloitte) regarding account closure status and balance due check. | $505.00 | 1.5 | $757.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Tax Compliance Services*

**07/07/2025**

| | | | | |
|------|-------------|------|-------|------|
| Chaudhuri, Sahil | Call with A. Harden (partial), R. Kumar, R. Garg (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $505.00 | 1.0 | $505.00 |
| Garg, Rishu | Call with A. Harden (partial), R. Kumar, S. Chaudhuri (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $405.00 | 1.0 | $405.00 |
| Harden, Anthony | Call (partial) with R. Kumar, S. Chaudhuri, R. Garg (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Call with A. Harden (partial), S. Chaudhuri, R. Garg (Deloitte) regarding the progress and further action items needed with respect to sales and use tax account closure. | $605.00 | 1.0 | $605.00 |
| Kumar, Reshma S | Close sales and use tax accounts. | $605.00 | 1.0 | $605.00 |
| S, Vishnu | Update the account closure tracker. | $605.00 | 0.1 | $60.50 |
| S, Vishnu | Upload the TX Closure form for creativebug in the shared drive. | $605.00 | 0.1 | $60.50 |
| S, Vishnu | Submit the TX closure form for creativebug. | $605.00 | 0.2 | $121.00 |
| Singh, Rohan | Email S. Vishnu (Deloitte) regarding Joann account closure. | $505.00 | 0.5 | $252.50 |

**07/08/2025**

| | | | | |
|------|-------------|------|-------|------|
| Kramer, Erica | Call with F. Schiavone (Deloitte) to discuss Fresh Start Accounting (specifically: Column 2 & Column 3) tax adjustments for taxable income. | $715.00 | 0.6 | $429.00 |
| Schiavone, Frank | Call with E. Kramer (Deloitte) to discuss Fresh Start Accounting (specifically: Column 2 & Column 3) tax adjustments for taxable income. | $605.00 | 0.6 | $363.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Tax Compliance Services*

**07/09/2025**

| | | | | |
|------|-------------|------|-------|------|
| Chaudhuri, Sahil | Complete the Joann.com account closure forms. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Complete the Joann Stores account closure forms. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Complete the Creativebug account closure forms. | $505.00 | 1.0 | $505.00 |
| Janosik, Daniel | Call with R. Kumar (Deloitte)regarding status of account closures. | $715.00 | 0.5 | $357.50 |
| Kumar, Reshma S | Call with D. Janosik (Deloitte)regarding status of account closures. | $605.00 | 0.5 | $302.50 |
| Paszt, Laura | Review Taxable Income questions to be sent to the client. | $800.00 | 1.2 | $960.00 |
| Przybojewski, David | Review Jo Ann settlement in order to respond to hearing officer Cindy (CA) for acceptance on the California sales/use tax audit. | $715.00 | 0.5 | $357.50 |

**07/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Chaudhuri, Sahil | Complete the Joann Stores account closure forms. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Complete the Joann.com account closure forms. | $505.00 | 1.0 | $505.00 |
| Garg, Rishu | Update the account closure tracker with updated comments. | $405.00 | 1.0 | $405.00 |
| Paszt, Laura | Call with J. Zelwin (Joann) regarding taxable income preparation. | $800.00 | 0.5 | $400.00 |
| Przybojewski, David | Prepare for Connecticut settlement appeal to be held on 7/11. | $715.00 | 2.0 | $1,430.00 |

**07/11/2025**

| | | | | |
|------|-------------|------|-------|------|
| Garg, Rishu | Update the account closure tracker with updated comments. | $405.00 | 1.7 | $688.50 |
| Kumar, Reshma S | Review progress and further action items needed with respect to sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the account closure tracker. | $605.00 | 1.0 | $605.00 |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss liquidation trust and open items on taxable income. | $800.00 | 1.3 | $1,040.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Tax Compliance Services* | | | | |
| 07/11/2025 | | | | |
| Paszt, Laura | Discussion with J. Zelwin (Joann) regarding information gathering needed for the 2024 income tax return. | $800.00 | 1.9 | $1,520.00 |
| Przybojewski, David | Hearing with State of Connecticut on sales and use tax audit appeal. | $715.00 | 1.0 | $715.00 |
| Przybojewski, David | Review Connecticut document and settlement offer for CT sales/use tax appeal. | $715.00 | 1.0 | $715.00 |
| S, Vishnu | Call with R. Kumar (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| 07/14/2025 | | | | |
| Chaudhuri, Sahil | Review the online accounts to check the closure status for Creativebug. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Review the online accounts to check the closure status for Joann.com. | $505.00 | 1.0 | $505.00 |
| Chaudhuri, Sahil | Review the online accounts to check the closure status for Joann Stores. | $505.00 | 2.0 | $1,010.00 |
| Kumar, Reshma S | Review the account closure forms for Joann Stores. | $605.00 | 0.5 | $302.50 |
| Kumar, Reshma S | Review the account closure forms for Joann.com. | $605.00 | 0.5 | $302.50 |
| Paszt, Laura | Review of information regarding the 2024 income tax return. | $800.00 | 1.1 | $880.00 |
| Przybojewski, David | Call with J. Zelwin (Jo-Ann) on Pennsylvania settlement options on interest reduction for sales/use tax refund claim and write up for attorneys. | $715.00 | 0.5 | $357.50 |
| 07/15/2025 | | | | |
| Janosik, Daniel | Email A. Harden, R. Kumar (Deloitte) regarding outstanding sales and use tax account closures. | $715.00 | 0.5 | $357.50 |
| kaur, Jasmeet | Prepare the Account closure forms for Joann.com. | $405.00 | 0.5 | $202.50 |
| kaur, Jasmeet | Prepare the Account closure forms for Joann Stores. | $405.00 | 0.5 | $202.50 |
| Markota, Aubrey | Review data needed to prepare the schedule M-1s. | $800.00 | 1.1 | $880.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Tax Compliance Services*

**07/15/2025**

| | | | | |
|------|-------------|------|-------|------|
| S, Vishnu | Review the account closure application for CO. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Review the account closure tracker. | $605.00 | 0.2 | $121.00 |
| S, Vishnu | Email R. Kumar, A. Harden (Deloitte) regarding sales and use tax account closure. | $605.00 | 0.5 | $302.50 |
| S, Vishnu | Email Alaska to check on the status of the account closure for Joann Stores. | $605.00 | 0.1 | $60.50 |
| S, Vishnu | Prepare account closure forms for Joann Stores. | $605.00 | 0.3 | $181.50 |

**07/16/2025**

| | | | | |
|------|-------------|------|-------|------|
| Feltz, Lisa | Anybill Upload CreativeBug, LLC Wyoming Cancel License Form. | $405.00 | 0.3 | $121.50 |
| Tuteja, Sakshi Sethi | Complete the account closure forms for Joann Stores. | $605.00 | 0.8 | $484.00 |
| Subtotal for Out of Scope Tax Compliance Services: | | | 249.1 | $138,462.50 |

### *Preparation of Fee Applications*

**04/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review January 15, 2025 through February 28, 2025 fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |

**04/29/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review January 15, 2025 through February 28, 2025 fee detail in preparation for the monthly fee application. | $250.00 | 1.5 | $375.00 |

**04/30/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review January 15, 2025 through February 28, 2025 fee detail in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |
| Gutierrez, Dalia | Continue to review January 15, 2025 through February 28, 2025 fee detail in preparation for the monthly fee application. | $250.00 | 3.6 | $900.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*January 15, 2025 - July 16, 2025*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 05/28/2025 | | | | |
| Gutierrez, Dalia | Prepare January/February fee detail for review by R. Young (Deloitte). | $250.00 | 1.6 | $400.00 |
| Gutierrez, Dalia | Pull March data in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| Gutierrez, Dalia | Pull April data in preparation for the monthly fee applications. | $250.00 | 0.5 | $125.00 |
| 05/29/2025 | | | | |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |
| Gutierrez, Dalia | Continue to review March data in preparation for the monthly fee application. | $250.00 | 2.2 | $550.00 |
| 06/13/2025 | | | | |
| Gutierrez, Dalia | Review May fee detail in preparation for the monthly fee application. | $250.00 | 2.0 | $500.00 |
| 06/16/2025 | | | | |
| Gutierrez, Dalia | Review May fee detail in preparation for the monthly fee application. | $250.00 | 3.1 | $775.00 |
| 06/26/2025 | | | | |
| Gutierrez, Dalia | Prepare March exhibits and charts in preparation for the monthly fee application. | $250.00 | 2.0 | $500.00 |
| McDonald, Carisa | Revise February monthly fee application. | $275.00 | 0.9 | $247.50 |
| 07/07/2025 | | | | |
| McDonald, Carisa | Prepare March monthly fee statement for review. | $275.00 | 1.6 | $440.00 |
| 07/15/2025 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the April monthly fee application. | $250.00 | 1.2 | $300.00 |
| Subtotal for Preparation of Fee Applications: | | | 33.5 | $8,437.50 |

## Tax Compliance Services

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 01/15/2025 | | | | |
| Chaudhuri, Sahil | Internal call with R. Kumar. | $0.00 | 1.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/15/2025 | | | | |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due property tax bills with incomplete information. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Update the property tax bill payment compliance calendar with payment due dates. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Review property tax bill processing batch for the 1/15/25 and  1/17/25 payment due dates totaling  3 tax bills and sent to Joann Fabrics for approval. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Request the Anybill upload of property tax bill batches Sherwin Lakhmani. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Review 7 batches of Joann Fabrics email. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Checking tax bill payment approval in Anybill. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Add 2025 tax bill upload log to Teams file. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Efiling of Dec 2024 period returns due by January 20, 2025. | $0.00 | 2.0 | $0.00 |
| 01/16/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug returns due the 20th (Connecticut and Iowa). | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores returns due the 20th (Connecticut, Iowa Illinois, Indiana, Massachusetts, Michigan, Missouri, North Dakota, Nevada, Ohio and Utah). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com returns due the 20th (Alaska, Connecticut, Iowa Illinois, Massachusetts, Michigan, Missouri, North Dakota, Nevada, and Utah). | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Update weekly missing tax bill report with the tax bill received manually checking the bills. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/16/2025 | | | | |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due bills with incomplete information. | $0.00 | 1.2 | $0.00 |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Work on completing 2024 Teams log for Anybill tax bill manual uploads. | $0.00 | 0.6 | $0.00 |
| Kumar, Reshma S | Review Monthly Sales returns due on 25th of each month and payment upload to anybill. | $0.00 | 2.0 | $0.00 |
| Paszt, Laura | Meeting (partial) with C. Yost (Deloitte), B. Bailey (JOANN) to discuss data needed for calendar year 2025 property tax compliance engagement. | $0.00 | 1.5 | $0.00 |
| Rash, Jeffrey | Call with B. Bailey (JOANN) to discuss data for 2025 engagement and plan on how to proceed. | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | generating, renaming EDI files and triggering BOT. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Work on return prep for 25th and EOM return due dates, udated E-filing confirmation number from BOT email to live CIW on Intela. | $0.00 | 2.0 | $0.00 |
| Yost, Connor | Meeting with L. Paszt (partial) (Deloitte), B. Bailey (JOANN) to discuss data needed for calendar year 2025 property tax compliance engagement. | $0.00 | 2.2 | $0.00 |
| 01/17/2025 | | | | |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Call with C. Gordon (Deloitte) to review the Joann Fabrics Intela folder structure for property tax document archival. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/17/2025 | | | | |
| Gordon, Cheryl | Call with P. Das (Deloitte) to review Intela folder structure and document archival. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the process for miscellaneous mail tasks and notice of value entry into PTMS software. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Property Tax Workstream Process flow for mail uploads to Intela and Intela folder structure draft. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review 80 tax bills and the associated tax bill Anybill upload template for the states of Alabama, Louisiana, Massachusetts, Maryland, Mississippi, Pennsylvania, Texas and Virginia. | $0.00 | 6.0 | $0.00 |
| Kumar, Reshma S | Review Sales and Use Third-Party Filing accounts standing. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Perform Sales and use tax 20th due returns efiling. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Review Sales and Use tax third party access tracker. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Process tax bills into PTMS (property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Reviewed tax bills provided by J. Rash. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare export file from PTMS and upload into Anybill for client to approve for payment. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Work on pending 20th due date e-filings including the manual filings and BOT Failure returns, update the AL License renewal on wesbite for both Joann Stores and Joann.com entity. | $0.00 | 3.5 | $0.00 |
| 01/20/2025 | | | | |
| Chaudhuri, Sahil | Preparing payment upload template for 25th and EOM due date returns. | $0.00 | 1.2 | $0.00 |
| Das, Prasenjit | Check and extract the property tax bills from pdf. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 1.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/21/2025 | | | | |
| Das, Prasenjit | Checking and extract the tax bills from pdf received from J. Rash (Deloitte). | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Process assessment notices for multiple states within the Property Tax Management System. | $0.00 | 0.8 | $0.00 |
| Das, Prasenjit | Check the comparing the account in tracker and list of stores received from US for the missing accounts or addition of any accounts. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Call with C. Gordon (Deloitte) regarding Joann Compliance Calendar Review and Property Tax Management System Software use. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Call with C. Heard of US property tax team to discuss status of deliverables with a January 31, 2025 due date. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Call with P. Das (Deloitte) regarding Joann Compliance Calendar Review and Property Tax Management System Software use. | $0.00 | 0.7 | $0.00 |
| Harden, Anthony | Meeting with D. Janosik, R. Kumar regarding the outstanding notices. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Complied the January 17, 2025 business personal property tax bill Anybill upload template. | $0.00 | 4.0 | $0.00 |
| Heard, Cassandra | Update the January 17, 2025 business personal property tax bill Anybill upload template. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Upload the January 17, 2025 business personal property tax bill Anybill upload template into Anybill software for payment processing. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Sent  confirmation of the January 17, 2025 payment template upload to J. Rash. | $0.00 | 0.1 | $0.00 |
| S V, Karthikeyan | Carry forward the 2024 assets of North Carolina state to 2025 PTMS. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Worked on creating a new tax year for all the states in PTMS in 2025. | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/21/2025 | | | | |
| Singh, Rohan | Generate EDI files and triggered BOTs for 25th and EOM return due dates. | $0.00 | 0.5 | $0.00 |
| 01/22/2025 | | | | |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann Stores returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann.com returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, and West Virginia). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Verify e-filing confirmations for Creativebug returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Update the Rhode Island State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Creating a rendition calendar for the account we have for this client to track the returns which are due as per date. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Update account no in PTMS as for few stores the account no are changed or updated. | $0.00 | 1.0 | $0.00 |
| Harden, Anthony | Meeting with D. Janosik, R. Kumar regarding the outstanding notices. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Address California sales and use tax notice payment issue. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Request additional funding to client to clear California Balance dues. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/22/2025 | | | | |
| Ravikumar, Devika | efilings of 25th and EOM due date SUT returns. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare property tax filing calendar for tax year 2025 for the property tax workstream. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Update Return general information on PTMS. | $0.00 | 2.5 | $0.00 |
| Singh, Rohan | Connect with RPA team for BOT E-filing issues for 25th and EOM return due dates, fixed the issues and re-triggered bot. | $0.00 | 0.5 | $0.00 |
| 01/23/2025 | | | | |
| Chaudhuri, Sahil | E-filing of 25th and EOM due date SUT returns, troubleshooting BOT e-filings. | $0.00 | 6.5 | $0.00 |
| Das, Prasenjit | North Carolina crating word file for the account returns for the extensions to be files. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Call Tax Assessors to retrieve information necessary for extension filings. | $0.00 | 2.0 | $0.00 |
| Gordon, Cheryl | Resolve extension filing issue for the North Carolina business personal property rendition  filing due date with S.V. Karthikeyan. | $0.00 | 0.5 | $0.00 |
| Harden, Anthony | Meeting with S. Chaudhuri, R. Kumar, R. Singh to discuss the compliance cycle (Notice resolution, data management, and return approvals). | $0.00 | 0.2 | $0.00 |
| Harden, Anthony | Meet with J. Zelwin (Tax Director) for assistance navigating the Joann remote desktop. | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Contact the Joann IT support phone number to gain access to the Joann Virtual Desktop | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Meet with B. Bailey to discuss the Joann Virtual Desktop to ensure the necessary access was provided. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Call with client discussing on the engagement progress. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/23/2025 | | | | |
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and progress before client call. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare and file property tax extension requests for locations in North Carolina. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Call each taxing jurisdiction to obtain e-mail address to submit property tax extension request. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Update account numbers in PTMS (Property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |
| 01/24/2025 | | | | |
| Das, Prasenjit | Tennessee Carry over assets form PY return reconciliation preparation. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Prepare the extension forms for the North Carolina business personal property filing date extensions. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for property tax bills received from JOANN and sent to C. heard for payment processing. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Joann North Carolina Rendition Extensions. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Rendition Cover Letter Draft Review. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Review December Sales & Use Tax returns e-filing confirmation. | $0.00 | 4.0 | $0.00 |
| Kumar, Reshma S | Perform December Sales & Use Tax returns e-filing confirmation reviews. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Worked on North Carolina state extensions. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Import assets into PTMS (Property Tax Made Simple) software to prepare calendar year 2025 Rhode Island property tax renditions. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Prepare Rhode Island property tax renditions for review by J. Rash, C. Gordon and C. Heard (Deloitte). | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/24/2025 | | | | |
| Singh, Rohan | Work on creating online account logon for MD State, Ilinked both Joann stores and Joann.com entity and added the account to Deloitte Third party account in order to efile returns. | $0.00 | 1.0 | $0.00 |
| 01/27/2025 | | | | |
| Culp, Mathew | Review questions from J. Wilson-Ballanoff on TY23 state tax apportionment. Review TY24 state tax extensions for all applicable Joann entities. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | North Carolina Rendition Filing Extension Requests - Letter requesting extension review and rendition cover letter drafts. | $0.00 | 0.5 | $0.00 |
| Harden, Anthony | Review the Joann Stores notices for Delaware, Wisconsin, Texas, Tennessee, and Colorado to ensure the notices were properly labeled as either in-scope or out-of-scope. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | AP Export tax bill template 20250124 bill review, preparing the excel tax bill template to upload, and completing the related tax bill checklist. | $0.00 | 0.8 | $0.00 |
| S V, Karthikeyan | Prepared calendar year 2025 personal property renditions for locations in Rhode Island and Virginia. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Import assets into PTMS (Property Tax Made Simple) software. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Call with C. Heard to provide update on status of Rhode Island and Virginia property tax renditions. | $0.00 | 1.0 | $0.00 |
| 01/28/2025 | | | | |
| Chaudhuri, Sahil | Call with R. Singh, A. Harden, D. Ravikumar, A. Kumar, R. Kumar regarding the compliance progress. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Call with D. Ravikumar regarding the Creative Bug returns for Connecticut and Iowa. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/28/2025 | | | | |
| Chaudhuri, Sahil | Call with D. Ravikumar and R. Singh regarding the Joann Stores returns for Connecticut, Iowa, North Dakota, Ohio, and Utah. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare checklist for the personal property tax bills received by JOANN and sent to C. Heard for review. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due date for past due tax bills with missing information necessary for payment processing. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | North Carolina Asset import in PTMS. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Revise the Michigan property tax renditions manually. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Arkansas return review. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Confirm with C. Heard and P. Das that Montgomery County, TX property tax bill has been processed for payment. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Call with SV. Karthikeyan (Deloitte) regarding NC returns, returns cover letter and LHI classifications for CY. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review property tax mail received from JOANN and send e-mail to P. Das and Karthikeyan (Deloitte) to process tax bills for payment by JOANN. | $0.00 | 1.3 | $0.00 |
| Rash, Jeffrey | Call with L. Paszt (Deloitte) regarding 2024 Montgomery County, TX property tax bill and send to Deloitte property tax to process for payment. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Call with C. Heard (Deloitte) regarding NC returns, returns cover letter and LHI classifications for CY. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 property tax extension requests for North Carolina locations. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 property tax renditions for Rhode Island. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/28/2025 | | | | |
| S V, Karthikeyan | Prepare calendar year 2025 property tax renditions for Alaska. | $0.00 | 0.8 | $0.00 |
| 01/29/2025 | | | | |
| Chaudhuri, Sahil | Reviewing dashboard analytics for the December 2024 compliance period. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due bills with incomplete information. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Revise the North Carolina state business personal property rendition. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the North Carolina State business personal property rendition. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Check and extract the tax bills from pdf. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 4.0 | $0.00 |
| Gordon, Cheryl | Tax Bill Batch Reviews:  File Names: AP Export 20250124 and AP Export 20250129. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call with Prasenjii D.or S.V. Karthi regarding MS, VT, IN 4 tax bills. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | 20250129 AP Export template, created related template for upload to Anybill, completed related tax bill checklist. | $0.00 | 3.8 | $0.00 |
| Heichel, Logan | Review paper files from client to find relevant notices, as well as summarizing those notices in the tracker. | $0.00 | 2.3 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing North Carolina personal property renditions. | $0.00 | 5.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 North Carolina personal property renditions. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Update Return checklist. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Perform review on the Tax bills prepared and processed for Anybill. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/29/2025 | | | | |
| Singh, Rohan | Completed ArchiveIt for all December 2024 filings. | $0.00 | 1.0 | $0.00 |
| Weber, Andrew | Prepare template for the 2025 estimate workpaper. | $0.00 | 1.2 | $0.00 |
| 01/30/2025 | | | | |
| Das, Prasenjit | Call with C. Gordon, C. Heard, S.V. Karthikeyn to discuss the property tax bill status, tracking, return status, compliance tracker, reports. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Update the Louisiana State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 2.0 | $0.00 |
| Dygas, Katherine | Meet with L. Heichel (Deloitte) to discuss Joann extensions for entities and Corporate Jurisdictional Estimated Tax Tool. | $0.00 | 0.5 | $0.00 |
| Ellis, Noah | Prepare document intended to be used by the client to summarize extension calculations from the Corporate Jurisdictional Estimated Tax Tool, a Deloitte tax prep tool, in order to assist in making applicable state extensions for TY24. | $0.00 | 3.3 | $0.00 |
| Ellis, Noah | Complete the client summary file for extensions by including data for applicable payments, and filing methods. | $0.00 | 3.2 | $0.00 |
| Gordon, Cheryl | Implementation, through discussions with the Deloitte Joann Fabrics Team, of review checklists for rendition and tax bill tracking. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the tax year 20225, North Carolina business personal property rendition. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Update the rendition calendar for business personal property filing progress. | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 01/30/2025 | | | | |
| Gordon, Cheryl | Follow up for status with Team regarding business personal property rendition due date extension filings. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Return review - Juneau City, Alaska return, 17 North Carolina returns, Colonial Heights, NC return. | $0.00 | 2.9 | $0.00 |
| Heard, Cassandra | Return filing extensions requested from Warwick, RI assessor and Spotsylvania, VA assessor (online to find extension form, completed the form to confirm how to submit completed form, form emailed to Spotsylvania, VA assessor. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Call with C. Gordon regarding review status. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Meet with K. Dygas (Deloitte) to discuss Joann extensions for entities and Corporate Jurisdictional Estimated Tax Tool. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.5 | $0.00 |
| Ravikumar, Devika | Preparation and filing of IN Annual Tax return reconciliation for the Jan-Dec 2024 period. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Review e-mail from J. Rash on revisions for calendar year 2025 Michigan property tax renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Incorporate revisions into revised calendar year 2025 property tax renditions for locations in Michigan. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Logged state/local notices forwarded by the client. | $0.00 | 2.0 | $0.00 |
| 01/31/2025 | | | | |
| Das, Prasenjit | Update the Michigan property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 4.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/31/2025 | | | | |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for JOANN Inc. | $0.00 | 0.5 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Jo-Ann Stores Support Center, Inc. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Review personal property renditions for locations in Virginia. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Confirm business personal property rendition extension requests for locations in North Carolina that have been received from the local taxing jurisdictions. | $0.00 | 0.9 | $0.00 |
| Gordon, Cheryl | Review business personal property renditions for locations in North Carolina. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review business personal property renditions for locations in Alaska. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Finish the Corporate Jurisdictional Estimated Tax Tool for Joann Stores Support Center | $0.00 | 0.9 | $0.00 |
| Heichel, Logan | Prepare the extension Corporate Jurisdictional Estimate Tax Tools for Joann Stores. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Prepare the extension Corporate Jurisdictional Estimate Tax Tools for Joann Inc & Subs. | $0.00 | 1.6 | $0.00 |
| Heichel, Logan | Review list of states with minimum taxes. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Prepare Deloitte's Corporate Jurisdictional Estimated Tax Tool for Joann Stores Support Center for TY24 state income tax extension calculations. | $0.00 | 1.1 | $0.00 |
| Kumar, Reshma S | Review Sales and Use tax notices. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review North Carolina property tax renditions. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Work on calendar year 2025 Michigan property tax renditions in PTMS (Property Tax Made Simple) software. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/31/2025 | | | | |
| Singh, Rohan | USI Internal team connect for open notices with R. Kumar. | $0.00 | 0.5 | $0.00 |
| 02/03/2025 | | | | |
| Chaudhuri, Sahil | Joann internal debrief call with Anthony Harden, Reshma Kumar, Devika Ravikumar | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update Virginia state return information. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update weekly missing tax bill report with the tax bill received manually checking the bills. | $0.00 | 0.8 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Update compliance trackers. | $0.00 | 0.3 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Jo-Ann Stores Support Center. | $0.00 | 0.6 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Jo-Ann Stores. | $0.00 | 1.0 | $0.00 |
| Dygas, Katherine | Review Corporate Jurisdictional Estimated Tax Tool for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Dygas, Katherine | Call with L. Heichel (Deloitte) regarding questions on extension calculation and where federal taxable income, state modifications, apportionment were coming form for entities Jo-Ann Stores Support Center, Jo-Ann Stores, Joann Inc & Subs. | $0.00 | 0.6 | $0.00 |
| Rash, Jeffrey | Review property tax mail received and confirm if property tax or sales tax. | $0.00 | 0.8 | $0.00 |
| Rash, Jeffrey | Email Ch. Gordon, C. Heard, P. Das and Karthikeyan (Deloitte) requesting sales tax mail be segregated and e-mailed to Deloitte sales tax team to be processed. | $0.00 | 0.2 | $0.00 |
| Weber, Andrew | Review the extension calculation file for states and city filings. | $0.00 | 2.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 02/04/2025 | | | | |
| Chaudhuri, Sahil | Prepare the Illinois Prepayment returns for Joann Stores and Joann.com. | $0.00 | 0.5 | $0.00 |
| | Updating the Compliance Information Workbook - Time 0.25 | | | |
| | Processing the Illinois Prepayments for Joann Stores and Joann.com through the DAX application - Time 0.25 | | | |
| Chaudhuri, Sahil | Update the Compliance Information Workbook. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Process the Illinois Prepayments for Joann Stores and Joann.com through the DAX application. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Update the Wyoming property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Update Montana state Carry Over assets from PY to CY return information. | $0.00 | 3.5 | $0.00 |
| Ellis, Noah | Update payments information to Michigan cities calculations for extension preparation. | $0.00 | 0.2 | $0.00 |
| Ellis, Noah | Update payments information to Ohio cities calculations for extension preparation. | $0.00 | 0.1 | $0.00 |
| Ellis, Noah | Update payments information to Kentucky cities calculations for extension preparation. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Clear notes on extension Corporate Jurisdictional Estimated Tax Tool for TY24 state tax extensions for Joann Inc. & Subsidiaries. | $0.00 | 2.0 | $0.00 |
| Heichel, Logan | Review client scanned paper notices from various jurisdictions to find relevant notices, state and local notices that impacted us were summarized in the notice summary file. | $0.00 | 1.5 | $0.00 |
| Janani, Chennupati | Load January 2025 data into Compliance Dashboards. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/04/2025 | | | | |
| Kumar, Reshma S | Prepare January Joann Sales  & Use Tax Compliance workbook. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review Monthly Sales returns due on 5th of each month and payment upload to anybill. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Address Joann client contact Jeremy's questions regarding sales and use tax returns. | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | Filing frequency/current account balance check by logging into state/local portals. | $0.00 | 4.7 | $0.00 |
| Ravikumar, Devika | Logging notices into Intella notice log. | $0.00 | 1.3 | $0.00 |
| 02/05/2025 | | | | |
| Chaudhuri, Sahil | Prepare the Arkansas and Missouri Prepayment returns for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Process the Arkansas and Missouri Prepayment returns for Joann Stores through the DAX application. | $0.00 | 0.2 | $0.00 |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Download class mapping from OneSource Property Tax for states to update in depreciation in PTMS to file returns, Virginia asset classification update, updating tables in PTMS for the assets returns preparation, and reconciliation. | $0.00 | 8.0 | $0.00 |
| Das, Prasenjit | Check and extract the tax bills from pdf. | $0.00 | 0.5 | $0.00 |
| Dholakia, Radhika | Generate reports from Deloitte's Apportionment Insight tool to calculate 2024 state tax apportionment for purposes of state income tax extensions for JoAnn Inc. & Subsidiaries. | $0.00 | 1.0 | $0.00 |
| Dygas, Katherine | Email R. Dholakia (Deloitte) to run FY25 apportionment file for Jo-Ann Stores Support Center. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/05/2025 | | | | |
| Harden, Anthony | Review prepayment schedule for Joann Stores and Joann.com regarding the Illinois tax return. | $0.00 | 0.4 | $0.00 |
| Harden, Anthony | Review the prepayment returns for Joann Stores and Joann.com regarding the Illinois tax returns. | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Email B. Bailey for approval to process the Illinois tax returns. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Search for bills listed in 2.3 25 Missing tax bill report: Bill not found online - 1 Alabama, 3- Idaho, 2- Virginia, 1- Texas,2- Colorado, 2- Tennessee, 1- North Dakota, 1 - Alaska, 6 - Michigan, 11- Massachusetts, 2- Connecticut, 4- Texas, 1 - South Carol | $0.00 | 9.6 | $0.00 |
| Heichel, Logan | Prepare TX workpaper for extension. | $0.00 | 2.8 | $0.00 |
| Heichel, Logan | Prepare summary file to identify potential savings from filing combined returns. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Clearing notes on extension Corporate Jurisdictional Estimated Tax Tools. | $0.00 | 1.9 | $0.00 |
| Kumar, Reshma S | Address Joann client contact Jeremy's questions regarding sales and use tax returns. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.0 | $0.00 |
| Paszt, Laura | Review extensions and estimate liability for 2/1/25. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Worked on New Mexico 2025 returns and workpaper reconciliation. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Worked on Alaska 2025 returns and workpaper reconciliation. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | Review filing frequency changes for entities on state portals. | $0.00 | 2.5 | $0.00 |
| Weber, Andrew | Review the Texas Franchise workpaper. | $0.00 | 1.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/06/2025 | | | | |
| Chaudhuri, Sahil | Joann internal debrief call with A. Harden, R. Kumar, D. Ravikumar . | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Attend the Deloitte Joann team call to provide the rendition filing status for all states. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update the Arkansas business personal property rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | New Mexico state return  preparation, and reconciliation. | $0.00 | 3.0 | $0.00 |
| Dholakia, Radhika | Generate reports from Deloitte's Apportionment Insight tool to calculate 2024 state tax apportionment for purposes of state income tax extensions for JoAnn Inc. & Subsidiaries. | $0.00 | 1.0 | $0.00 |
| Ellis, Noah | Prepare Extension form for Michigan cities. | $0.00 | 0.5 | $0.00 |
| Ellis, Noah | Prepare Extension form for Kentucky cities. | $0.00 | 0.5 | $0.00 |
| Ellis, Noah | Prepare Extension form for Ohio cities. | $0.00 | 0.5 | $0.00 |
| Feltz, Lisa | Meeting with A. Harden (Deloitte) to discuss sales and use tax notices. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Meeting with J. Rash (Deloitte) regarding rendition preparation for 2025. | $0.00 | 0.5 | $0.00 |
| Harden, Anthony | Review Joann's SUT returns due 7th of the month. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review Kenai Pen, AK and NM returns. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Prepare missing tax bill report - finding tax bills listed on report - Tax accounts found with amounts showing due on respective jurisdiction websites: 2-Alabama,1 - Oklahoma, 10 - Colorado, 1- Massachusetts, 50 Connecticut, 1-Mississippi, 2- Texas. | $0.00 | 4.5 | $0.00 |
| Heichel, Logan | Research prep of extension vouchers. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

02/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Heichel, Logan | Perform Corporate Jurisdictional Estimated Tax Tool updates. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated versus a separate tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Georgia. | $0.00 | 0.9 | $0.00 |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Indiana. | $0.00 | 1.1 | $0.00 |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Iowa. | $0.00 | 1.0 | $0.00 |
| Heichel, Logan | Prepare a work paper to compare and analyze the implications on filing a consolidated tax return for Joann Stores and Joann Stores Support Center. Prepared an analysis for The state of Missouri. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Call with Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Meeting with J. Rash (Deloitte) regarding rendition preparation for 2025. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare Virginia state returns and completed workpaper reconciliation. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Meeting with J. Rash, C. Gordon and C. Heard (Deloitte) regarding preparation of calendar year 2025 property tax renditions. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Joann Weekly Debrief call with L. Feltz. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

02/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare the reconciliation for the Kansas and Virginia State business personal property rendition. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Update the Kansas and Virginia business personal property renditions with carry over assets from the prior year Property Tax Management System. | $0.00 | 3.0 | $0.00 |
| Ellis, Noah | Update calculation based on senior review notes for Michigan in the Joann Stores tab of the city extension workpaper. | $0.00 | 0.3 | $0.00 |
| Ellis, Noah | Update calculation based on senior review notes for Kentucky in the Joann Stores tab of the city extension workpaper. | $0.00 | 0.2 | $0.00 |
| Ellis, Noah | Update the Ohio city information in the Joann Stores Support Center tab of the city extension calculation for TY24. | $0.00 | 1.0 | $0.00 |
| Ellis, Noah | Update calculation based on senior review notes for Ohio in the Joann Stores tab of the city extension workpaper. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Review accounts payable export to be used for property tax payment processing. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Follow-up with C. Gordon regarding the 21 tax bills processed for payment via Anybill. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Upload the 21 tax bills processed for payment to Deloitte's Intela archival application. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Sent confirmation of the Anybill upload for the 21 tax bills processed on 2/7/25 to J. Rash. | $0.00 | 0.2 | $0.00 |
| Kumar, Aman | Process January 2025 data for return preparation. | $0.00 | 4.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**02/07/2025**

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Reshma S | Call with Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review classification of leasehold improvements and classify per state guidelines. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Review revisions to classification of leasehold improvements for property tax renditions in North Carolina, Michigan and Rhode Island. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Update in PTMS (Property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |

**02/08/2025**

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Aman | Process January 2025 data for return preparation. | $0.00 | 2.0 | $0.00 |

**02/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Chaudhuri, Sahil | Preparing the Creativebug returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Preparing the Joann Stores returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 3.0 | $0.00 |
| Chaudhuri, Sahil | Prepare Joann.com returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 3.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/10/2025 | | | | |
| Das, Prasenjit | Update the Missouri State carry over assets from the prior year records within the Property Tax Management System to the current year records within the same system. | $0.00 | 4.0 | $0.00 |
| Gordon, Cheryl | Discuss with C. Heard (Deloitte) missing tax bill retrieval & checklist. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review business personal property renditions revised for lease hold improvement asset exceptions for renditions with filing due dates of 3/1/25 to include North Carolina, Massachusetts, Rhode Island and Wyoming. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Review tax bill template. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Prepare Maryland 500E extension vouchers for Joann Stores. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Florida F-7004 extension vouchers for Joann Inc. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Prepare New Jersey CBT-200 extension vouchers for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Oregon Corporate Activity Tax payment voucher for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Vermont BA-403 extension vouchers for Joann Inc & Subs. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Update the consolidation analysis file - file compares the tax due in two scenarios: when Joann Stores and Joann Stores Support Center file separately and when they file together on a consolidated basis. | $0.00 | 2.6 | $0.00 |
| Heichel, Logan | Review preparing the extensions in gosystems. | $0.00 | 1.5 | $0.00 |
| Heichel, Logan | Prepare Connecticut CT-1120 extension vouchers for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Massachusetts 355-7004 extension vouchers for Joann Inc & Subs. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/10/2025 | | | | |
| Kumar, Reshma S | Review Monthly Sales returns due on 15th of each month and payment upload to anybill. | $0.00 | 0.6 | $0.00 |
| Kumar, Reshma S | Review Sales and use tax filed returns confirmation. | $0.00 | 1.4 | $0.00 |
| Kumar, Reshma S | Prepare Sales and Use Tax Returns. | $0.00 | 1.0 | $0.00 |
| Mfum, Deborah | Update state income tax extension filing instruction pages which are used by Joann to assist with filing of extension vouchers - for California, Massachusetts, Maryland, Tennessee, Alabama, North Carolina, Florida, and New York. | $0.00 | 2.0 | $0.00 |
| Nyonyoh, Nicholas | Prepare extensions for Michigan city return. | $0.00 | 0.6 | $0.00 |
| Nyonyoh, Nicholas | Prepare extensions for Jackson city return. | $0.00 | 0.5 | $0.00 |
| Nyonyoh, Nicholas | Prepare extensions for Lansing city return. | $0.00 | 0.6 | $0.00 |
| Nyonyoh, Nicholas | Prepare extensions for Lapeer city return. | $0.00 | 0.5 | $0.00 |
| Nyonyoh, Nicholas | Meeting with A. Weber (Deloitte) to discuss Michigan city extensions for TY24. | $0.00 | 0.2 | $0.00 |
| Nyonyoh, Nicholas | Update state income tax extension voucher calculation workpaper due to notes from M. Culp (Deloitte). | $0.00 | 0.6 | $0.00 |
| Rash, Jeffrey | Review and classify leasehold assets previously reported on renditions with February and March due dates. | $0.00 | 1.5 | $0.00 |
| Ravikumar, Devika | Preparation of 20th due date SUT returns | $0.00 | 6.0 | $0.00 |
| S V, Karthikeyan | Prepare Kansas state returns and workpaper reconciliation. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | North Carolina state return review. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/10/2025 | | | | |
| Singh, Rohan | Work on return preparation for 20th, 25, and EOM return due dates, prepared and submitted IL Direct Transmission application for Joann Stores and Joann.com entity. | $0.00 | 5.5 | $0.00 |
| 02/11/2025 | | | | |
| Amaning, Afriyie | Create a new copy of the Deloitte Document Processing Tool used for internal processing of state tax compliance deliverables. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update North Carolina return. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare Rhode Island return and manual changes/update of signatures and details. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Update the Oklahoma State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Update the signatures and contact details for the Oklahoma State property tax rendition. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update weekly missing tax bill report with the tax bill received manually checking the bills. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review Alaska tax return. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review New Mexico tax return. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Review Kansas tax return. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Greene County, Missouri tax bill was voided in the Anybill platform because it was a duplicate payment. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare Kentucky city extension vouchers for Joann Stores. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare the California form 3522 voucher for Joann.com. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Prepare New York CT-5.3 extension vouchers for Joann Inc and Subs. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/11/2025 | | | | |
| Heichel, Logan | Prepare Rhode Island BUS-EXT extension vouchers for Joann Inc and Subs. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare the California form 3522 voucher for Creativebug. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Update presentation of consolidation summary workpaper that compares tax due when Joann Stores and Joann Stores Support Center file separately, as well as when they file together on a consolidated basis. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review updated Sales and use tax return. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Call with IL Department of Revenue to reinstate IL Sales and Use which was previously closed erroneously by the department. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Address Joann Sales and Use Tax data issues due to missing information and monthly sales files required to prepare sales and use tax returns. | $0.00 | 1.0 | $0.00 |
| Mfum, Deborah | Update the city income tax extension file Joann Stores Support Center. | $0.00 | 2.0 | $0.00 |
| Rash, Jeffrey | Review property tax mail. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Respond to question from S. Karthikeayn (Deloitte) on Michigan leasehold improvements. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | Preparation of 20th due date SUT returns. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Kansas personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Kansas personal property renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 North Carolina personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing North Carolina personal property renditions. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/12/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Update the Michigan business personal property account date in the Property Tax Management System. | $0.00 | 5.5 | $0.00 |
| Das, Prasenjit | Call Tax Collectors to retrieve the current property tax amount due for past due bills with incomplete information. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 2.5 | $0.00 |
| Gordon, Cheryl | Review the Anybill property tax import template against tax bill documents to ensure accurate property tax payment processing. File names,  AP Export Reviews 20250124 and AP Export 20250129. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review List of Tax Bills Not Yet Processed for payment approval by Client. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Review property tax payment accounts payable file prior to send to Client for approval. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Discussed Joann MI Rendition - Exemption meeting with S. Karthikeyan / RND Owner Name Population / Idle & Obsol Form. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Process the Anybill tax bill upload template consisting of 35 business personal property tax bills. | $0.00 | 2.5 | $0.00 |
| Heard, Cassandra | Confirmation of voided check transactions for Lee County, AL. | $0.00 | 2.7 | $0.00 |
| Heard, Cassandra | Review KS returns. | $0.00 | 0.9 | $0.00 |
| Heichel, Logan | Update Texas specific workpaper for the 2025 annual franchise tax report year for Joann Inc. & Subsidiaries. | $0.00 | 1.8 | $0.00 |
| Kumar, Aman | Process January 2025 data for return preparation. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 02/12/2025 | | | | |
| Kumar, Reshma S | Client correspondence and sharing of required files to client. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review monthly sales returns due on 20th of each month. | $0.00 | 4.5 | $0.00 |
| Nyonyoh, Nicholas | Clear notes on the Michigan city income tax extension forms for Jackson Michigan. | $0.00 | 0.4 | $0.00 |
| Nyonyoh, Nicholas | Clear notes on the Michigan city income tax extension forms Big Rapids Michigan. | $0.00 | 0.4 | $0.00 |
| Nyonyoh, Nicholas | Clear comments on the Michigan city income tax extension forms Lapeer Michigan. | $0.00 | 0.4 | $0.00 |
| Nyonyoh, Nicholas | Clear comments on the Michigan city income tax extension forms Lansing Michigan. | $0.00 | 0.3 | $0.00 |
| Nyonyoh, Nicholas | Review the calculation for the  Joann Inc and Subsidiaries City of Portland/Multnomah County income tax extension form. | $0.00 | 0.8 | $0.00 |
| Nyonyoh, Nicholas | Prepare the Joann Inc and Subsidiaries City of Portland/Multnomah County income tax extension form. | $0.00 | 0.7 | $0.00 |
| Nyonyoh, Nicholas | Clear the electronic filing diagnostic issues to requalify the Joann Inc Florida return for TY23. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email L. Paszt and C. Clark (Deloitte) status of  Michigan property tax renditions. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review Michigan property tax renditions. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Michigan personal property renditions. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Michigan personal property renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Perform review on the Tax bills prepared and processed for Anybill. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/12/2025 | | | | |
| Weber, Andrew | Review extension tax vouchers for Joann Stores Lexington Kentucky. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Louisville Kentucky. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review Income tax extension vouchers for Joann Stores Owensboro Kentucky. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Taylor County Kentucky. | $0.00 | 0.5 | $0.00 |
| Weber, Andrew | Review Income Tax extension vouchers for Joann Stores Ashland Kentucky. | $0.00 | 0.2 | $0.00 |
| Weber, Andrew | Review Income tax extension vouchers for Joann Stores Boone County Kentucky. | $0.00 | 0.2 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Campbellsville Kentucky. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review extension tax vouchers for Joann Stores Elizabethtown Kentucky. | $0.00 | 0.2 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Fayette County Kentucky. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review income tax extension vouchers for Joann Stores Frankfort Kentucky. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Review extension tax vouchers for Joann Stores Glasgow Kentucky. | $0.00 | 0.4 | $0.00 |
| 02/13/2025 | | | | |
| Das, Prasenjit | Checking and extract the tax bills from pdf. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Update of the Michigan State business personal property rendition for information not properly displaying on the rendition form. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Prepare the Michigan State business personal property rendition reconciliation. | $0.00 | 3.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/13/2025 | | | | |
| Feltz, Lisa | Email A. Harden with status of notices, 39 open sales and use tax notices. | $0.00 | 0.3 | $0.00 |
| Feltz, Lisa | Meeting with A. Harden (Deloitte) to discuss sales and use tax notices. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Michigan business personal property rendition. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Request revisions for leasehold improvement assts and closed stores for the Michigan business personal property renditions. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the North Carolina business personal property renditions. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Prepare Compliance Calendar Update Instruction for P. Das (Deloitte). | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the New Mexico business personal property rendition. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review Inaccessible Tax Documents (Mail Files) from Joann. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for Rhode Island. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for Kansas. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for Michigan. | $0.00 | 1.7 | $0.00 |
| Heard, Cassandra | Anybill confirmation regarding voided checks for duplicate payments. | $0.00 | 0.8 | $0.00 |
| Nyonyoh, Nicholas | Update state income tax extension voucher calculation workpaper due to notes M. Culp (Deloitte). | $0.00 | 3.0 | $0.00 |
| Purcell, Paige | Review files to assess the state of Taxpayer's Ohio centralized filing and consolidated return elections. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review revisions requested of Michigan property tax renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Michigan personal property renditions in PTMS (Property Tax Made Simple) software. | $0.00 | 9.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/14/2025 | | | | |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann Stores returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Verify e-filing confirmations for Joann.com returns due the 20th (Alabama, Arkansas, Colorado, Idaho, Indiana, Minnesota, North Carolina, New Jersey, Ohio, Pennsylvania, Rhode Island, South Dakota, Tennessee, Texas, West Virginia). | $0.00 | 2.0 | $0.00 |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Update the Utah State property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 7.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Review Property Tax Renditions for Alaska state. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review Property Tax Renditions for Michigan state. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) regarding Joann rendition review process. | $0.00 | 0.6 | $0.00 |
| Gordon, Cheryl | Plan for remaining tax year 2025 target dates. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Review Property Tax Renditions for Virginia state. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Research Harris County TX tax bills-contacted MUD and WCID and Santa Clara bills. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Review tax bill template. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Upload of Kenai Pen, AK return to Anybill. | $0.00 | 0.5 | $0.00 |

69

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/14/2025 | | | | |
| Heard, Cassandra | Review returns and process changes which included MIvNM returns. | $0.00 | 3.2 | $0.00 |
| Heichel, Logan | Prepare summary of extension filings and the tax due/ where they could pay. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Louisiana personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Louisiana personal property renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Oklahoma personal property renditions. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Oklahoma personal property renditions. | $0.00 | 1.0 | $0.00 |
| Weber, Andrew | Review revised Virginia state vouchers. | $0.00 | 0.4 | $0.00 |
| Weber, Andrew | Call with L. Heichel to discuss the extension review summary. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review revised Connecticut state vouchers. | $0.00 | 0.5 | $0.00 |
| 02/16/2025 | | | | |
| Culp, Mathew | Review TY24 state extension vouchers for Joann Stores Support Center. | $0.00 | 0.6 | $0.00 |
| Culp, Mathew | Review TY24 state extension vouchers for Joann, Inc. | $0.00 | 0.7 | $0.00 |
| Culp, Mathew | Review TY24 state extension vouchers for Jo-Ann Stores, LLC. | $0.00 | 0.7 | $0.00 |
| Rash, Jeffrey | Review New Mexico renditions and provide revisions to C. Gordon, C. Heard, P. Das and Karthikeyan (Deloitte). | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Revise cover letter to state facts around bankruptcy filing that may be included with 2025 property tax renditions. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review Michigan property tax renditions and send requested revisions to USI teammates (P. Das and Karthikeyan). | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/17/2025 | | | | |
| Chaudhuri, Sahil | Reviewing 20th due date SUT returns. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the Michigan business personal property rendition. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Revise the Michigan business personal property rendition. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Reviewed the Michigan renditions. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Update the Deloitte rendition review process document to include specific review steps particular to the Joann Fabrics engagement. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Review the New Mexico renditions. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review 2025 personal property renditions for locations in Michigan. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Review 2025 personal property renditions for locations in New Mexico. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Clear notes to filing instructions for Kentucky cities. | $0.00 | 1.2 | $0.00 |
| Heichel, Logan | Clear notes on state income tax extension form Alabama Form BPT-V for Jo-Ann Stores LLC for TY24. | $0.00 | 1.1 | $0.00 |
| Heichel, Logan | Clear notes on state income tax extension form Vermont BA-403 for Joann Inc and Subsidiaries for TY24. | $0.00 | 1.3 | $0.00 |
| Heichel, Logan | Clear notes on state income tax extension form New Jersey CBT 200-T for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Clear notes on state income tax extension form Louisiana CIFT-620EXT for Joann Stores Support Center for TY24. | $0.00 | 0.8 | $0.00 |
| Heichel, Logan | Prepare a transmittal letter and tax docket for delivery of tax year 2024 state income tax extensions for Joann Inc. & Subsidiaries. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Address issues related to 25th and 30th due sales and use tax returns. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**02/17/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kumar, Reshma S | Call with Anthony, Dan, Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review New Mexico property tax renditions. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | efilings of 20th due date SUT returns | $0.00 | 8.0 | $0.00 |
| Reddy, Kuntal Nutan | Update Intela access for J. Zelwin. | $0.00 | 0.8 | $0.00 |
| S V, Karthikeyan | Review revisions to classification of leasehold improvements for property tax renditions in Michigan. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Update PTMS (Property Tax Made Simple) software. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Review revisions to classification of leasehold improvements made by J, Rash. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Revise assets in PTMS (property Tax Made Simple) software. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 New Mexico property tax renditions. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Work on 20th returns e-filings, completed manual filings and generated EDIs, uploaded EDIs to Intela and triggered BOT for filings. | $0.00 | 3.0 | $0.00 |

**02/18/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gordon, Cheryl | Review personal property renditions for locations in New Mexico. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review personal property renditions for locations in Michigan. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | New Mexico and Michigan returns review after revised review process from Cheryl G. and notes from Jeff R. | $0.00 | 3.3 | $0.00 |
| Heard, Cassandra | Update NM tax return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Update MI tax return. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the California Form 3536 for Creativebug for TY24. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 02/18/2025 | | | | |
| Heichel, Logan | Prepare state income tax extension voucher for the California Form 3536 for Joann.com for TY24. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher Maryland Form 500E for Stores Support Center for TY24. | $0.00 | 0.8 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the North Carolina Form CD-419 for WeaveUp for TY24. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Prepare state income tax extension vouchers for the New Hampshire Form BT-EXT for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the Michigan Form 4 for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Prepare state income tax extension voucher for the Florida Form 7004 for Joann Stores LLC for TY24 | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Update return tracker's due dates tab. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Update extension summary for new vouchers. | $0.00 | 0.7 | $0.00 |
| Yadav, Tushar | e-Filing of January 2025 sales and use tax returns for various states/local jurisdictions. | $0.00 | 4.5 | $0.00 |
| 02/19/2025 | | | | |
| Das, Prasenjit | Missouri state Carrying over asset from PY in PTMS. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Florida Letter of Authorization and Appointment of Agent Forms Preparations for Client's Signature. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | New Mexico and Michigan returns, return template prepared and both templates uploaded to the Anybill platform. | $0.00 | 3.6 | $0.00 |
| Heichel, Logan | Prepare the Texas voucher. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Review Texas income tax extension and cleared electronic filing diagnostics in the tax software. | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/19/2025 | | | | |
| Heichel, Logan | Update the city calculation for Philadelphia, Pennsylvania. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Address issues related to 25th and 30th due sales and use tax returns. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review Sales and use tax filed returns confirmation. | $0.00 | 3.0 | $0.00 |
| Rash, Jeffrey | Review New Mexico property tax renditions. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review Michigan property tax renditions. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JoAnn) containing Letters of Authorization for the property tax compliance workstream for review and signature. | $0.00 | 0.2 | $0.00 |
| Schiavone, Frank | Set up OneSource Income Tax, tax software, for the tax year ended 2/1/2025. | $0.00 | 0.6 | $0.00 |
| Schiavone, Frank | Prepare Form 7004 federal extension in the tax software, OneSource Income Tax. | $0.00 | 0.4 | $0.00 |
| Singh, Rohan | Work on pending 20th due date E-filings including the manual filings and BOT failure returns, Created LA TAP account for Creativebug as per QA instruction and filed LA State return. | $0.00 | 2.0 | $0.00 |
| 02/20/2025 | | | | |
| Chaudhuri, Sahil | E-filing of 20th due date returns. | $0.00 | 7.0 | $0.00 |
| Das, Prasenjit | Missouri state return and reconciliation preparation. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Massachusetts state preparing cover page for the returns. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Update the business personal property renditions calendar for progress status and preparation notes. | $0.00 | 2.2 | $0.00 |
| Kumar, Reshma S | Call with Tejalekshmi (Deloitte) to discuss log Sales and Use tax notices received. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Massachusetts personal property renditions. | $0.00 | 3.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/20/2025 | | | | |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Massachusetts personal property renditions. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Completed pending 20th due date e-filings for LA state | $0.00 | 0.5 | $0.00 |
| 02/21/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for all applicable Joann entities. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Revise the Montana State business personal property tax renditions manually due to print issues. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the Montana business personal property rendition. | $0.00 | 3.0 | $0.00 |
| Gordon, Cheryl | Rhode Island Rendition Review. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Revision Request Rhode Island Rendition. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Review Wyoming tax return. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review Utah tax return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Louisiana tax return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload documents to Intela. | $0.00 | 1.6 | $0.00 |
| Heichel, Logan | Update state income tax extension voucher for senior manager notes for North Carolina Form CD-419 for WeaveUp, Inc. for TY24. | $0.00 | 1.1 | $0.00 |
| Heichel, Logan | Prepare the Corporate Jurisdictional Estimated Tax Tool for Joann Stores Support Center state income tax extension calculation for Tax Year 2024. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Prepare the Corporate Jurisdictional Estimated Tax Tool for Joann Inc state income tax extension calculation for Tax Year 2024. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Update New York state income tax extension voucher for Joann Inc and Subsidiaries for TY24. | $0.00 | 0.9 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/21/2025 | | | | |
| Heichel, Logan | Update the extension voucher summary. | $0.00 | 0.8 | $0.00 |
| Heichel, Logan | Email M. Culp, A. Weber combined filings research. | $0.00 | 0.5 | $0.00 |
| Heichel, Logan | Update state income tax extension voucher for City of Philadelphia for Jo-Ann Stores, LLC for TY24. | $0.00 | 0.6 | $0.00 |
| Heichel, Logan | Update state income tax extension vouchers for Rhode Island Form BUS-EXT for Joann Inc and Subs for TY24. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Meeting with R. Garg (Deloitte) regarding sales and use tax notice resolution process. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review Sales and Use tax filed returns. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Utah personal property renditions with a March 1st due date. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Utah personal property renditions. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Wyoming personal property renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Wyoming personal property renditions. | $0.00 | 0.5 | $0.00 |
| S, Tejaalakshmi | Work on addressing and closing 10 state/local SUT notices. | $0.00 | 4.0 | $0.00 |
| Singh, Rohan | Create payment upload file for 25th and EOM due date returns. | $0.00 | 1.0 | $0.00 |
| Verma, Mansi | Log various state/local jurisdictional SUT notices forwarded by the client to Intela based "notice log". | $0.00 | 2.0 | $0.00 |
| 02/22/2025 | | | | |
| Schiavone, Frank | Review corporate federal tax extension, checking the extension tax filing is qualified within OIT (OneSource Income Tax), the tax software. | $0.00 | 0.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/23/2025 | | | | |
| S V, Karthikeyan | Prepare 2025 Montana personal property renditions. | $0.00 | 3.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Montana personal property renditions. | $0.00 | 1.5 | $0.00 |
| 02/24/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Prepare the Tennessee State business personal property rendition. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare the Tennessee State business personal property rendition reconciliation. | $0.00 | 5.0 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) regarding rendition preparation status. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Reviewed renditions for Louisiana state. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Reviewed renditions for Wyoming state. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Reviewed renditions for Montana state. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review the revised North Carolina business personal property renditions due to lease hold improvement asset classification updates for tax year 2025. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Upload to Anybill the North Carolina business personal property renditions for mailing. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Request signatures for the Virginia and Alaska business personal property renditions. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Check Virginia business personal property rendition filing extension via Anybill. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Request to Anybill for the possible hold of an Anybill upload for North Carolina renditions for further review of leasehold improvement assets. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/24/2025 | | | | |
| Heard, Cassandra | Discussion with C. Gordon (Deloitte) regarding rendition preparation status of property tax renditions with a March 1st filing deadline, including TN, MO, MA, LA and WY. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review business personal property renditions for the states of Virginia and Washington. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Contact Montana state representative about email submission asset listing. | $0.00 | 1.4 | $0.00 |
| Heichel, Logan | Prepare Rhode Island return for Joann.com. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Prepare Rhode Island return for Creativebug. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Preparing the Alabama Business Privilege Tax payment voucher for Joann Stores. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Prepare Rhode Island return for Creativebug. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Review relevant files that would assist in the preparation of Rhode Island returns for Joann.com and Creativebug. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Prepare Rhode Island return for Joann.com. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | efilings of 25th and EOM due date SUT returns. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Virginia personal property renditions with a March 1st due date. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Virginia personal property renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Tennessee personal property renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Tennessee personal property renditions. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Work on filing EOM returns. | $0.00 | 1.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/24/2025 | | | | |
| Singh, Rohan | Contact IA to troubleshoot IA website issues during efiling. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review Joann extensions, focused on summary file and vouchers. | $0.00 | 1.5 | $0.00 |
| 02/25/2025 | | | | |
| Culp, Mathew | Review TY24 state tax extensions for applicable Joann entities and applicable state taxing jurisdictions. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Update the Kansas business personal property rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare the reconciliation for the Kansas State business personal property rendition. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Update the Oklahoma business personal property rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 2.0 | $0.00 |
| Gordon, Cheryl | Rendition review and approval process discussion with C. Heard (Deloitte). | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Meet with C. Gordon (Deloitte) to discuss the Joann return review and approval process. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review the rendition filing control schedule for the Virginia business personal property rendition. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Missouri personal property renditions. | $0.00 | 4.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation file for client to use in reviewing Missouri personal property renditions. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Logged state/local notices forwarded by the client. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

02/26/2025

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Das, Prasenjit | Oregon state Carrying over asset from PY in PTMS and return , reconciliation preparation. | $0.00 | 4.5 | $0.00 |
| Gordon, Cheryl | Rendition Review for Massachusetts. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Rendition Review for Tennessee. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Rendition Review for Utah-Salt Lake County. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Rendition Review for Virginia. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Rendition Review for Missouri. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Perform returns review before preparing the templates for each state to be mailed to load to Anybill. | $0.00 | 4.7 | $0.00 |
| Heichel, Logan | Clear comments on extension vouchers. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Reviewing previous tax year files to find the California secretary of state number for Joann.com, reprinting vouchers and instructions for extensions. | $0.00 | 0.2 | $0.00 |
| Heichel, Logan | Clear notes on extension vouchers. | $0.00 | 0.7 | $0.00 |
| Kramer, Erica | Email D. Krozek (Deloitte) questions around estimate calculation, focus on if there could be taxable income due to Keyman Life Insurance gain. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Massachusetts and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Montana and email J. Zelwin (JoAnn) for review. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Tennessee and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Wyoming and email J. Zelwin (JoAnn) for review. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review property tax renditions for Missouri and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/26/2025 | | | | |
| Rash, Jeffrey | Review property tax renditions for Louisiana and email J. Zelwin (JoAnn) for review. | $0.00 | 0.2 | $0.00 |
| 02/27/2025 | | | | |
| Chaudhuri, Sahil | Logged various state/local notices forwarded by the client. 3 hours Internal call with Reshma Kumar to discuss outstanding notices and resolution action items. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Update the Massachusetts property tax rendition with carry over assets from the prior year Property Tax Management System. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare the Anybill template to be used for property tax payment imports. | $0.00 | 4.5 | $0.00 |
| Gordon, Cheryl | Review tax bill template against tax bill batch used for Anybill upload and payment processing, file name: AP Export 202410227. | $0.00 | 0.4 | $0.00 |
| Harden, Anthony | Connect with D. Ravikumar, R. Singh, R. Kumar regarding the outstanding compliance tasks for Joann.com. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Call Harris WCID taxing district regarding delinquent calendar year tax billings for store #1402. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Calle Harris MUD taxing district regarding delinquent calendar year tax billings for store #1402. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Prepare Massachusetts return template for return due 3.1.25. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Prepare Missouri return template for return due 3.1.25. | $0.00 | 1.6 | $0.00 |
| Heard, Cassandra | Prepare Tennessee return template for return due 3.1.25. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Prepare Wyoming return template for return due 3.1.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Prepare Virginia return template for return due 3.1.25. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 02/27/2025 | | | | |
| Kramer, Erica | Email D. Krozek, A. Markota, L. Paszt (Deloitte) taxable income estimate calculation. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin Massachusetts personal property renditions for review and approval. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin Missouri personal property renditions for review and approval. | $0.00 | 0.1 | $0.00 |
| Ravikumar, Devika | Logged 20 state/local notices forwarded by the client and work on the resolution of 10 notices. | $0.00 | 6.0 | $0.00 |
| S V, Karthikeyan | Receive Virginia review points, update in PTMS and reprint the return. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Receive Massachusetts review points, update in PTMS and reprint the returns. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Perform review on the Tax bills prepared and processed for Anybill. | $0.00 | 1.5 | $0.00 |
| Sharath Chandra Siddhartha, Volisetti | Manual upload of January 2025 data file to process EOM returns. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Work on logging notices, and pending E-filings for EOM returns. | $0.00 | 2.0 | $0.00 |
| Weber, Andrew | Finalize Extensions after review of revised comments. | $0.00 | 0.4 | $0.00 |
| 02/28/2025 | | | | |
| Chaudhuri, Sahil | Connect with D. Ravikumar, R. Singh, A. Kumar to resolve the CreativeBug LLC notices for Tennessee and Ohio. | $0.00 | 0.8 | $0.00 |
| Chaudhuri, Sahil | Connect with D. Ravikumar, R. Singh, and A. Kumar to resolve the Joann.com notices for Maine, Louisiana-Baton Rouge, California, Rhode Island, and Virginia. | $0.00 | 0.6 | $0.00 |
| Chaudhuri, Sahil | Connect with D. Ravikumar, R. Singh, and A. Kumar to resolve the Joann Stores notices for Louisiana-Baton Rouge and Texas. | $0.00 | 0.6 | $0.00 |
| Culp, Mathew | Review various other TY24 state extension items. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/28/2025 | | | | |
| Culp, Mathew | Review 2025 Texas annual report calculation workpaper. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Review the Idaho State carry over assets. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Preparation of the Massachusetts State business personal property rendition reconciliation. | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Preparation of the Massachusetts State Rendition with Property Tax Management System print issues. | $0.00 | 3.0 | $0.00 |
| Garg, Rishu | Log notices received from state and local jurisdictions for all of Joann entities. All notices were logged into a "notice log' on Intela. | $0.00 | 4.5 | $0.00 |
| Gordon, Cheryl | Send Rendition Status Report to J. Rash (Deloitte). | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Review  Rhode Island Property Tax Renditions. | $0.00 | 0.3 | $0.00 |
| Harden, Anthony | Meeting with J. Zelwin (Tax Director) regarding the progress of January 2025 SUT returns. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload Montana return to the Anybill platform. | $0.00 | 2.7 | $0.00 |
| Heard, Cassandra | Upload Salt Lake City return to the Anybill platform. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Upload Jackson, Missouri return to the Anybill platform. | $0.00 | 2.8 | $0.00 |
| Heard, Cassandra | Email client Spotsylvania, VA return for review and approval. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Upload property tax bill template approved by client on 2/27/2025 and 2/25/2025 into Anybill for payment. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Clear notes for Joann Inc and Subsidiaries Texas workpaper. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Review federal tax return support file to pull relevant information for use on cost of goods sold tab. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 02/28/2025 | | | | |
| Kumar, Reshma S | Call with client regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with Sahil, Rohan (Deloitte) regarding monthly compliance issues and action plan for sales and use tax compliance. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Sort Inscope Sales and Use tax notices in the notice bundle forwarded by client. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Work on sales and use tax notice resolution. | $0.00 | 2.5 | $0.00 |
| Rash, Jeffrey | Prepare listing of personal property rendition due dates from March to May 2025 to be presented to J. Zelwin (JOANN). | $0.00 | 0.5 | $0.00 |
| Ravikumar, Devika | Work on resolving 10 state/local SUT notices. | $0.00 | 6.0 | $0.00 |
| S V, Karthikeyan | Prepare Utah property tax renditions. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Within PTMS (Property Tax Made Simple) software, roll assets forward from calendar year 2024 to calendar year 2025 to prepare personal property renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Within PTMS software, update contact information and preparer information, so information will flow to 2025 personal property renditions prepared by Deloitte. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Work on notice resolution and closed 5 notices, provided KT to the new preparer assigned to Joann, completed the pending IA e-filings. | $0.00 | 1.2 | $0.00 |
| Verma, Mansi | Log 15 state/local jurisdictional SUT notices forwarded by the client to Intela based "notice log". | $0.00 | 2.0 | $0.00 |
| Weber, Andrew | Draft an email to the J. Zelwin (Joann) which included the final deliverables for the tax year 2024 extensions. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/01/2025 | | | | |
| Culp, Mathew | Review state and local income tax extension calculations for Joann Inc. & Subsidiaries | $0.00 | 0.2 | $0.00 |
| 03/03/2025 | | | | |
| Chaudhuri, Sahil | Joann internal notice calls. Prepared payment template along with Devika | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare Virginia State return and reconciliation of the assets. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Record notices received from department and download the files for internal records which is called Archive IT. | $0.00 | 2.5 | $0.00 |
| Gordon, Cheryl | Provide the rendition status to J. Rash for communication to Joann Fabric. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Anybill and void returned (from respective jurisdictions) Property Tax bill payments that were rejected because of a previous duplicate payment and payment sent in past the stated due date. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Review the Spotsylvania, VA return to be generated again using the county form obtained from jurisdiction. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review Warwick, RI return. | $0.00 | 0.5 | $0.00 |
| JHA, MAYANK KUMAR | Utah STATE CALL | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Joann Batch 1 & 2 review and client communication. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Internal connect with team. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review City of Warwick, RI personal property rendition. | $0.00 | 0.3 | $0.00 |
| Ravikumar, Devika | Prepare payment template, notice resolution. | $0.00 | 5.0 | $0.00 |
| S V, Karthikeyan | Prepare Idaho returns and reconcile with workpaper. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

03/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Singh, Rohan | CIW Rollover, E-filing attestation, Batch-1.2 Prep, Internal Team connect, worked on notice resolution-closed 10 notices | $0.00 | 3.0 | $0.00 |

03/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Chaudhuri, Sahil | Joann Batch 1 & 2 DAX | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Update Arizona return information in PTMS software. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Meeting with SV. Karthikeyan (Deloitte) review Kansas Rendition Workpaper for Reportable/Non Reportable & Exemption Threshhold Revision and internal target dates of completion for 3/15 due date renditions. | $0.00 | 1.2 | $0.00 |
| Heard, Cassandra | Call with SV. Karthikeyan (Deloitte) regarding which state returns to be sent to US team for review in the upcoming week. | $0.00 | 0.7 | $0.00 |
| JHA, MAYANK KUMAR | Utah STATE CALL | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review Rhode Island personal property rendition. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | notice resolution | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Meeting with C. Gordon (Deloitte) review Kansas Rendition Workpaper for Reportable/Non Reportable & Exemption Threshhold Revision and internal target dates of completion for 3/15 due date renditions. | $0.00 | 1.2 | $0.00 |
| S V, Karthikeyan | Call with C. Heard (Deloitte) regarding which state returns to be sent to US team for review in the upcoming week. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Oklahoma return. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Kansas return. | $0.00 | 3.6 | $0.00 |
| Singh, Rohan | Prepare Notice resolution - Ohio. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**03/05/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare Oklahoma state return, preparing cover letter for the returns. | $0.00 | 3.0 | $0.00 |
| Garg, Rishu | Check notice (Notices which we received from the department due to non-filings) status on intela matching the open and closed notices. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Review Idaho Rendition. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review Idaho return. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review Oklahoma returns. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Email C. Gordon Idaho and Oklahoma returns for review. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Notice resolution | $0.00 | 2.0 | $0.00 |
| Rash, Jeffrey | Review Idaho personal property renditions. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review Kansas personal property renditions. | $0.00 | 0.3 | $0.00 |
| Ravikumar, Devika | notice resolution, payment template prep, state calls | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Oklahoma return. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Oregon return. | $0.00 | 1.5 | $0.00 |
| Weber, Andrew | Email J. Zelwin regarding request for apportionment data. | $0.00 | 0.2 | $0.00 |

**03/06/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chaudhuri, Sahil | Joann notice work. Closed multiple notices. Prepared payment template. Internal debrief call | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Update Oregon state return, Manual update in each return which PTMS software do not print,  preparing updated reconciliation report of assets. | $0.00 | 5.5 | $0.00 |
| Garg, Rishu | Joann Notices - 10 notices - check payment status by logging in to Anybill and website and Internal call | $0.00 | 1.2 | $0.00 |
| Kumar, Reshma S | Notices update and payment upload connect with team | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 03/06/2025 | | | | |
| S V, Karthikeyan | Work on reconciliation for Oregon return. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Work on workpaper preparation for Oregon return. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Joann- Internal Team Connect with Senior and Preparers on open notices. State call to Colorado for Joann.com for notice resolution. | $0.00 | 0.5 | $0.00 |
| 03/07/2025 | | | | |
| Das, Prasenjit | Texas, Arizona, Florida carry over prior year asset to current year | $0.00 | 4.5 | $0.00 |
| Garg, Rishu | Prepared Proof of Payment for Pennsylvania, Vermont, Alabama from June to Dec, Colorado- Boulder, Colorado- Westminster, Colorado- Grand Junction. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Email proof of payment to Vermont and Pennsylvania at their respective websites. | $0.00 | 0.1 | $0.00 |
| Garg, Rishu | Fax filing confirmations and proof of payment for Alabama. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Email sent to CO-Boulder, Grand Junction, Westminster. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Review the Oklahoma business personal property renditions. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review the Oregon business personal property renditions. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Review the Oregon personal property renditions. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Oregon returns. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Email J. Rash Oklahoma return for client review. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Contact Yamhill and Malheur counties in Oregon to confirm wet signature requirement for their jurisdictions' returns. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Client Call. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Notice resolution | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 03/07/2025 | | | | |
| Singh, Rohan | Worked on notice resolution, Provided KT to New preparer Rishu for preparing proof of payment, reviewed the proof of payments for Vermont, Pennsylvania, CO- Westminster, Grand Junction, Boulder, AL Montgomery, updated comments in notice log for the above | $0.00 | 1.0 | $0.00 |
| 03/08/2025 | | | | |
| Rash, Jeffrey | Review Oklahoma personal property renditions. | $0.00 | 0.2 | $0.00 |
| 03/10/2025 | | | | |
| Das, Prasenjit | Update Oklahoma state return. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Perform assets information update in PTMS. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare reconciliation report of assets. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Carry over prior year asset to current year for Maine, Vermont. | $0.00 | 1.7 | $0.00 |
| Garg, Rishu | Prepare 15th due returns and uploaded to intela, 20th due returns prepared (Number of return 29) - Onboarded to this client so got knowledge transfer. | $0.00 | 3.5 | $0.00 |
| Gordon, Cheryl | Review and approve the Fauquier County, Virginia business personal property rendition. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Review the tax bill upload template created on March 24,2025 prior to approval for Anybill upload. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Fauquier, Virginia return (due 3.15). | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Email C. Gordon (Deloitte) regarding Fauquier, Virginia return review. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Review tax bill template titled " 20250303 AP Export," which included Maine and Georgia tax bills due 3.14.25 and 3.25.25 checking whether corresponding tax bill document matches the information entered on the excel template. | $0.00 | 0.9 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 03/10/2025 | | | | |
| Heard, Cassandra | Upload  Kansas return template to Anybill. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Generate and upload Idaho return template to Anybill. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Upload related documents to Intela. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Batch 3 review and CIW updates | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review Oklahoma property tax renditions. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JOANN) for review of Oklahoma property tax renditions. | $0.00 | 0.2 | $0.00 |
| Ravikumar, Devika | Joann prep batch 4,5,6 | $0.00 | 5.0 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Virginia return. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | Batch-3,4 prep KT provided to new preparer Rishu and connected for prepayment doubts. | $0.00 | 1.5 | $0.00 |
| 03/11/2025 | | | | |
| Garg, Rishu | Prepare Joann Stores 20th due returns. | $0.00 | 2.3 | $0.00 |
| Gordon, Cheryl | Review/Approval Oregon Rendition. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload to Anybill the tax bill template titled "20250303 AP Export," for tax bills with 3.14.25 and 3.25.25 due dates. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Email Jeff R. forwarding Fauquier, Virginia 2025 return and Oregon returns for client review. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Batch 3 dax, prep assistance provided to Devika to clear her doubts | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review property tax rendition for Faquier County, Virginia store. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email property tax team at USI (P. Das and Karthikeyan) team with instructions on how to process. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review property tax mail provided by V. Davidson in Cleveland. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

03/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Research updated amount from website for the delinquent tax bills . | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Call county for the updated amount and due dates for the delinquent tax bills. | $0.00 | 1.2 | $0.00 |
| Das, Prasenjit | Call counties to take update of amount due date for the tax bill which was past due or bill with less information. | $0.00 | 1.3 | $0.00 |
| Gordon, Cheryl | Property Tax Schedule Report (USI Instruction)/Rendition Filing Status Report for 3/15/25 Due Dates | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review the tax bill excel template titled "20250313 AP Export" (titled for the day it was generated and sent to US team for review) checking whether data entered on the template corresponds to the individual tax bill documents.. | $0.00 | 1.4 | $0.00 |
| Heard, Cassandra | Email C. Gordon (Deloitte) tax bill excel template titled "20250313 AP Export" and related checklist for review. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Review updated Oregon returns. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Call with J. Rash (partial) SV. Karthikeyan (Deloitte) regarding how to separate computer assets from retail furniture and fixtures assets on the return, as well as using a different depreciation table for those computer assets. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Upload tax bill excel template titled "20250313 AP Export" to Anybill for process and mailing. | $0.00 | 0.7 | $0.00 |
| Heichel, Logan | Clear Connecticut, New York, and New Jersey of electronic filing issues so they are considered qualified which allows them to be sent to the state without issue. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 03/12/2025 | | | | |
| Heichel, Logan | Review the Extensible Markup Language (XML) for Inc and Subs, Connecticut, New York, and New Jersey. | $0.00 | 0.8 | $0.00 |
| Kumar, Reshma S | Stores data reimport and data reconcile. Batch 3 reprep | $0.00 | 2.0 | $0.00 |
| Nyonyoh, Nicholas | Electronically qualified Maryland and Florida extensions package for e-filing. | $0.00 | 0.3 | $0.00 |
| Nyonyoh, Nicholas | Review the Extensible Markup Language (XMLs) of both extensions. | $0.00 | 0.2 | $0.00 |
| Rahman, Md Wasiur | review processing documents | $0.00 | 1.0 | $0.00 |
| 03/13/2025 | | | | |
| Das, Prasenjit | Update Oregon state return, preparing reconciliation of the assets. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Continue to prepare the returns for Joann for March 2025 due to data file issue for Joann Stores - 50 returns and 15th due returns filing and internal notice call. | $0.00 | 5.7 | $0.00 |
| Gordon, Cheryl | Review Property Tax Schedule Reports. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload to Anybill the tax bill template titled "20250314 AP Export" to be processed and mailed. | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Complete generation of return template to upload to Anybill. (Generation of return template includes entering return jurisdiction, mailing addresses of jurisdictions, due dates, return account numbers into an excel format.). | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Load returns to Anybill (includes correcting issues in template so that the returns are processed and mailed by Anybill.). | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Internal call with DT team | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review leasehold improvement assets previously reported for property tax renditions due on April 1st (Arizona, Florida, Georgia & Louisiana Stores). | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Compliance Services** | | | | |
| 03/13/2025 | | | | |
| Rash, Jeffrey | Review classification for personal property purposes and revise classification to confirm only assets that are taxable for personal property purposes are reported on the calendar year 2025 property tax renditions. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Prepare 10 Oregon property tax renditions that require original signatures. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Oregon return update. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Import asset updates for lease hold improvement updates. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Work on total rendition/returns count to J. Rash. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Batch-4 Prep | $0.00 | 1.5 | $0.00 |
| 03/14/2025 | | | | |
| Chaudhuri, Sahil | Joann Batch 4 review | $0.00 | 7.0 | $0.00 |
| Das, Prasenjit | Update return information for Florida, Texas in PTMS, comparing with prior year returns for changes and updates. | $0.00 | 3.0 | $0.00 |
| Gordon, Cheryl | Review the business property tax estimate schedule. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Populate the business personal property rendition calendar completion progress updates. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Prepare a business personal property rendition filing status schedule. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Request an estimate schedule for Joanns business personal property tax. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Upload the Oklahoma and Fauquier, Virginia excel template and return documents to Anybill. | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Upload to Intela (internal site) Oklahoma and Oregon returns that were processed and mailed, their related Anybill confirmations, and client approval (for returns) emails. | $0.00 | 3.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 03/14/2025 | | | | |
| Kumar, Reshma S | SUT February 25 returns QA review and updates | $0.00 | 5.0 | $0.00 |
| Rash, Jeffrey | Review Leasehold Improcement assets for April 1st filing deadline for stores located in Arizona, Florida, Georgia and Louisiana. | $0.00 | 1.0 | $0.00 |
| Rohrs, Jane | Call with J. McKee regarding depreciation for pre-Chap 22 bankruptcy/attribute reduction. | $0.00 | 0.5 | $0.00 |
| 03/16/2025 | | | | |
| Garg, Rishu | Upload client correspondence to intela - client correspondence states to the approval received from client to proceed with the filings, | $0.00 | 0.3 | $0.00 |
| 03/17/2025 | | | | |
| Chaudhuri, Sahil | Joann notices payments template prepared | Joann Batch 4 DAX | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Prepare missing tax bill report for the client to provide us the tax bills to be processed for payment. | $0.00 | 0.8 | $0.00 |
| Garg, Rishu | Joann Stores 20th due returns filings 8 returns | $0.00 | 1.0 | $0.00 |
| Harden, Anthony | Authorizing Batch 4 | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Online search for existing tax bill or confirmation of account removal for one listed on the 3.17 missing tax bill report. | $0.00 | 3.8 | $0.00 |
| Kumar, Reshma S | Notices sorting from bunch and logging of notices | Resolution Steps. | $0.00 | 3.0 | $0.00 |
| Schiavone, Frank | Submit the Joann & Subsidiaries extension to the IRS through OneSource, and documentation of the IRS acceptance. | $0.00 | 0.4 | $0.00 |
| Singh, Rohan | Batch-4 E-filings, EDI generated, saved and uploaded to Intela, triggered bot, assigned e-filings to new preparer, fixed EDI issues, manual filings | $0.00 | 1.0 | $0.00 |
| 03/18/2025 | | | | |
| Chaudhuri, Sahil | February Batch 5 return review | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 03/18/2025 | | | | |
| Garg, Rishu | 20th due returns E-filings for the 3 entities -Joann Store, Joann.com, Creativebug- 45 returns and Kentucky for some returns for filing | $0.00 | 6.0 | $0.00 |
| Gordon, Cheryl | Instruction provided to SV. Karthikeyan to prepare the Joann Fabrics, February, 2025 Tax Payment Schedule. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Research online tax bill listed on "Missing Tax Bill Report 3.17.2025" excel file - for Alaska, Alabama, California, Colorado, Connecticut, Idaho, Kansas, Louisiana, Massachusetts, Michigan, Missouri, Mississippi, North Carolina, North Dakota, Nebraska, N | $0.00 | 5.1 | $0.00 |
| Heard, Cassandra | Gather tax bills listed in the AP export excel files listed on the Teams tax bill register to put together a tax bill report for the month of February 2025. | $0.00 | 1.0 | $0.00 |
| Rahman, Md Wasiur | Review the processing package for estimates. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Batch-5,6 Return Prep, Fixed EDI issues for BOT filing failures, updated EDIs and re-triggered BOT, Batch-4 Manual filings | $0.00 | 4.0 | $0.00 |
| 03/19/2025 | | | | |
| Das, Prasenjit | Tax bill update for payment in February. | $0.00 | 5.0 | $0.00 |
| Gordon, Cheryl | Review Tax Payment Schedule - Pre & Post Petition. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Notice resolution | $0.00 | 4.0 | $0.00 |
| Rash, Jeffrey | Review spreadsheet showing property tax payments made in February 2025. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Process mail received from V. Davidson in Cleveland office. | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 03/19/2025 | | | | |
| Rash, Jeffrey | Segregate property tax bills, assessment notices and personal property rendition forms received in the mail and provide instructions to USI property tax team (P. Das and Karthikeyan) how to process. | $0.00 | 0.4 | $0.00 |
| S V, Karthikeyan | Work on leasehold improvement assets updates for returns which are due April 1, 2025. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | Completed Pending batch-4 E-filings, BOT appends and sent email to Team POC for WV filings, created DE logons for Joann Stores, called Delaware DOR for obtaining PIN and linking the account to DE logons for E-filing purpose | $0.00 | 2.0 | $0.00 |
| 03/20/2025 | | | | |
| Garg, Rishu | Logged notices- Bundle of 22 pages and match the count of open notices from notice log to intela and move remaining ones to closed. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Notices resolution\|  additional payment upload template work \| weekly debrief \| Batch 5 review and sending off the returns to client \| Returns Batch 5 DAX staging | $0.00 | 3.0 | $0.00 |
| Singh, Rohan | Submit Appeal for Joann Stores Ohio Notice on website related to late payment. | $0.00 | 0.5 | $0.00 |
| 03/21/2025 | | | | |
| Chaudhuri, Sahil | Review Joann 202502 Batch 4 e-filing confirmation. | $0.00 | 4.0 | $0.00 |
| Garg, Rishu | Kentucky - Joann Stores - Return amend | $0.00 | 3.0 | $0.00 |
| Healy, Stephen | Prepare the Electronic filings of Sales and Use Tax returns for JOANN.COM for the states of KS, MO, ND, NV, UT and WA. | $0.00 | 2.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/21/2025 | | | | |
| Kumar, Reshma S | Notices resolution\|  additional payment upload template work \| weekly debrief \| Batch 6 review and sending off the returns to client \| Batch 6 Returns DAX staging \| e-filing issues and filing of pending issues returns | $0.00 | 7.0 | $0.00 |
| Madden, Rosalind | Electronically filed February 2025 Washington Excise Tax Return for Creative Bug. | $0.00 | 0.1 | $0.00 |
| Madden, Rosalind | Electronically filed the February 2025 sales and use tax returns for Jo-Ann Stores LLC for Connecticut. | $0.00 | 0.2 | $0.00 |
| Madden, Rosalind | Electronically filed the February 2025 sales and use tax returns for Jo-Ann Stores LLC for Iowa. | $0.00 | 0.1 | $0.00 |
| Madden, Rosalind | Electronically filed the February 2025 sales and use tax returns for Jo-Ann Stores LLC for Kansas. | $0.00 | 0.1 | $0.00 |
| Madden, Rosalind | Electronically filed the February 2025 sales and use tax returns for Jo-Ann Stores LLC for Massachusetts. | $0.00 | 0.2 | $0.00 |
| Madden, Rosalind | Electronically filed the February 2025 sales and use tax returns for Jo-Ann Stores LLC for Missouri. | $0.00 | 0.1 | $0.00 |
| Madden, Rosalind | Electronically filed the February 2025 sales and use tax returns for Jo-Ann Stores LLC for North Dakota. | $0.00 | 0.1 | $0.00 |
| Madden, Rosalind | Electronically filed the February 2025 sales and use tax returns for Jo-Ann Stores LLC for Washington. | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/21/2025 | | | | |
| Singh, Rohan | Created LA credentials for Creativebug LLC, Filed returns from June 2024 period till Feb 2025 period. Closed Creativebug LA notice in Notice log, Amended Joann Stores Michigan, Oklahoma, South Dakota returns for Feb 2025 period | $0.00 | 2.5 | $0.00 |
| Weber, Andrew | Update Multistate Tax Team's spreadsheet for outstanding work. | $0.00 | 0.5 | $0.00 |
| 03/25/2025 | | | | |
| Kumar, Reshma S | Notices payment upload connect with Lisa | $0.00 | 1.0 | $0.00 |
| 03/28/2025 | | | | |
| Das, Prasenjit | Prepare cover letters for each returns of Massachusetts, Texas and Carry over prior year asset to current year. | $0.00 | 5.5 | $0.00 |
| Kumar, Reshma S | weekly client call | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepared Mississippi return. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare Mississippi workpaper. | $0.00 | 1.0 | $0.00 |
| 03/29/2025 | | | | |
| Das, Prasenjit | Prepare Georgia state return, preparing reconciliation report of assets. | $0.00 | 4.0 | $0.00 |
| Heard, Cassandra | Review Mississippi return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Florida return. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review Arizona returns due 4/1. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Log in Teams renditions tracker (which is an excel sheet on Teams) what status team is currently at in the completion of review and uploading the aforementioned returns to Anybill. | $0.00 | 0.1 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Arizona returns. | $0.00 | 3.0 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Florida returns. | $0.00 | 7.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/30/2025 | | | | |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Georgia return. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Work on reconciliation and workpaper preparation for Florida return. | $0.00 | 2.0 | $0.00 |
| 03/31/2025 | | | | |
| Das, Prasenjit | Florida state return correction, preparing reconciliation report of assets | $0.00 | 3.5 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for the tax bills to send for payment. | $0.00 | 3.0 | $0.00 |
| Gordon, Cheryl | Reviewed the Florida business personal property renditions. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Mississippi business personal property renditions. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Reviewed the Georgia business personal property renditions. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Arizonia business personal property renditions. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Anybill upload template and tax bills, for property tax payment due on March 31, 2025. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Florida return. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Review Georgia return. | $0.00 | 1.7 | $0.00 |
| Heard, Cassandra | Review the tax bill template titled "20250331 AP Export." | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Upload to Anybill the tax bill template titled "20250331 AP Export" and related bills for the tax bills to be processed and mailed. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Qualifying New York extensions for electronic filing at every level so that the Topcon could file successfully. | $0.00 | 0.4 | $0.00 |
| Heichel, Logan | Clear electronic filing issues for Florida. | $0.00 | 0.3 | $0.00 |
| Heichel, Logan | Clear electronic filing issues for Maryland | $0.00 | 0.9 | $0.00 |
| Rash, Jeffrey | Review renditions for personal property renditions for stores in Arizona. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/31/2025 | | | | |
| Rash, Jeffrey | Review renditions for personal property renditions for stores in Florida. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review renditions for personal property renditions for stores in Georgia. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review renditions for personal property renditions for stores in Mississippi. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JOANN) that contains personal property renditions for review and approval to file. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Work on assets update, update basic return information for Georgia and prepare return. | $0.00 | 4.0 | $0.00 |
| S V, Karthikeyan | Work on assets update, update basic return information for Georgia and workpaper. | $0.00 | 4.0 | $0.00 |
| 04/01/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug Wyoming return. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Illinois return. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Reviewing the Creativebug Wyoming return. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Reviewing the Joann.com Illinois return. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Reviewing the Joann Stores Missouri return. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Illinois return. | $0.00 | 0.1 | $0.00 |
| Das, Prasenjit | Review the assets rolled forward from the prior tax year which will be used to prepare the current year property renditions. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Revise data used to prepare business personal property renditions. | $0.00 | 2.0 | $0.00 |
| Gordon, Cheryl | Confirmation of rendition filing status for the property tax renditions due 4/1/25. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload 2025 Arizona returns that needed mailing to Anybill. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/01/2025 | | | | |
| Heard, Cassandra | Prepare upload template to submit 2025 Maricopa County, Arizona personal property renditions for JOANN locations to be filed online using Maricopa County online filing portal. | $0.00 | 3.2 | $0.00 |
| Heard, Cassandra | Upload 2025 Florida personal property renditions to be submitted to the taxing jurisdictions into Anybill. | $0.00 | 0.9 | $0.00 |
| Kumar, Reshma S | Review the Creativebug  Wyoming return. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review the Joann.com Illinois return. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores Illinois return. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review the Creativebug  Wyoming return. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Review the Joann.com Illinois return. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores Missouri return. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Update J. Rash's electronic signature from the taxpayer's signature line on Florida return forms to the preparer's information area on Florida return form. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Review the Joann Stores Missouri return. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Review the Joann.com Illinois return. | $0.00 | 0.1 | $0.00 |
| Singh, Rohan | Review the Creativebug Wyoming return. | $0.00 | 0.1 | $0.00 |
| Singh, Rohan | Prepare the Compliance Information Workbook. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Review the Joann.com Illinois return. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Review the Joann Stores Illinois return. | $0.00 | 0.1 | $0.00 |
| Singh, Rohan | Review the Creativebug  Wyoming return. | $0.00 | 0.2 | $0.00 |
| 04/02/2025 | | | | |
| Das, Prasenjit | Prepare and reconcile property renditions which hold filing due dates of April 15, 2025. | $0.00 | 5.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/03/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.3 | $0.00 |
| Chaudhuri, Sahil | Review the Creativebug AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Creativebug Wyoming return due by the 15th. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare tax bill template. | $0.00 | 1.3 | $0.00 |
| Das, Prasenjit | Phone property tax collectors to check the amount of property tax due for property tax accounts with payment due dates up to April 30, 2025. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Seach tax collector websites for amounts due for property tax accounts with payment due dates up to April 30, 2025. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call with C. Gordon (Deloitte) regarding TY 2025 AL-Franklin amendment. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare leasehold improvement classifications for 2025. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Prepare the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 3.5 | $0.00 |
| Gordon, Cheryl | Call with P. Das (Deloitte) regarding TY 2025 AL-Franklin amendment. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Contact Anybill customer service line regarding tax bill payment account funding procedures and which bills are paid/decided to be paid by Anybill treasury department. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/03/2025 | | | | |
| Heard, Cassandra | Email to C. Gordon and J. Rash detailing Anybill funding steps. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review tax bill template list. | $0.00 | 1.3 | $0.00 |
| Heard, Cassandra | Email C. Gordon tax bill template/list for review. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Email J. Zelwin (Joann) regarding the prepayment requirement for returns due the 10th for Joann.com. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Email J. Zelwin (Joann) regarding the prepayment requirement for returns due the 10th for Joann Stores. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Review the Creativebug CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Prepare the Creativebug AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Prepare the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the Creativebug Wyoming return due by the 15th. | $0.00 | 0.2 | $0.00 |
| 04/04/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/04/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann Stores AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Review the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Joann.com and Creativebug prep - Completion of 104 returns. | $0.00 | 4.5 | $0.00 |
| Gordon, Cheryl | Perform Any Bill Template Due Date 4/5/25 review. | $0.00 | 0.3 | $0.00 |
| Kumar, Aman | Process the Joann.com sales tax data for March 2025. | $0.00 | 1.5 | $0.00 |
| Kumar, Aman | Process the Jo-Ann Stores sales tax data for March 2025. | $0.00 | 1.5 | $0.00 |
| Kumar, Aman | Process the Creativebug sales tax data for March 2025. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review the Creativebug Wyoming return due by the 15th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Meeting with J. Zelwin (JoAnn) regarding the compliance progress. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review the Joann.com CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.2 | $0.00 |
| 04/07/2025 | | | | |
| Chaudhuri, Sahil | Reviewing the Creativebug Wyoming return due the 15th. | $0.00 | 2.0 | $0.00 |
| Culp, Mathew | Call with L. Paszt (Deloitte) to discuss bankruptcy status and possible state income tax implications for tax year 2024 state tax compliance. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Request for 2024 Rendered Values for Jeff (WA & IN). | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Request from SV Karthikeyan (Deloitte) list of 2024 Washington and Indiana assessed values from PTMS. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/07/2025 | | | | |
| Kumar, Reshma S | Review the Creativebug Wyoming return due the 15th. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Review the Joann.com CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Process the Joann Stores AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Process the Joann.com CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Process the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Process  the Creativebug Wyoming return due the 15th. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Review the Creativebug CT return due by the 30th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Review the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Review the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 1.5 | $0.00 |
| 04/08/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 3.0 | $0.00 |
| Culp, Mathew | Review Regional Income Tax Agency of Ohio income tax notice for Joann stores LLC for tax years 2021 - 2022. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Generate list of assessed values from previous year for Indiana and Washington locations. | $0.00 | 4.0 | $0.00 |
| Garg, Rishu | Process the Joann Stores AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/08/2025 | | | | |
| Garg, Rishu | Process the Joann.com CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.1 | $0.00 |
| Garg, Rishu | Process the Creativebug WY return due the 15th. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Review 2024 Washington and Indiana assessed values list provided by SV Karthikeyan (Deloitte). | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Contact the South Carolina state department to provide proof of filing. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Contact the Colorado state department to request a refund for August 2024. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Contact the Colorado state department to ensure the locations on the portal were filed. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Contact the Florida-City of Panama department to ensure the payments are up-to-date. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Contact Indiana state department to ensure the sales tax account is up-to-date. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Contact Tennessee state department to ensure the sales tax account is up-to-date. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Prepare property tax estimates for locations in Washington. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Prepare property tax estimates for locations in Indiana. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Update Indiana and Washington Assessed Value Summary. | $0.00 | 0.2 | $0.00 |
| 04/09/2025 | | | | |
| Culp, Mathew | Review Joann Inc. & Subsidiaries Regional Income Tax Agency of Ohio income tax notice related to the discrepancy between payroll apportionment and employer withholding wages. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/09/2025 | | | | |
| Das, Prasenjit | Review the tax year 2024 assets carried over to the tax year 2025 rendition workpaper for accuracy of a complete transfer to the current property tax year rendition workpaper. | $0.00 | 4.5 | $0.00 |
| Kumar, Reshma S | Review the Joann.com returns due the 20th. | $0.00 | 0.5 | $0.00 |
| 04/10/2025 | | | | |
| Das, Prasenjit | Prepare tax bill template/list for tax bills with the earliest due date of 4.10.25. | $0.00 | 2.4 | $0.00 |
| Das, Prasenjit | Email C. Heard (Deloitte) a tax bill upload template containing a list of tax bills with payment due dates beginning April 10, 2025. | $0.00 | 0.1 | $0.00 |
| Das, Prasenjit | Review 2025 personal property tax renditions for JOANN stores in Texas. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Review Prince William VA return. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Review 2025 personal property tax renditions for JOANN stores in Maine. | $0.00 | 0.8 | $0.00 |
| Garg, Rishu | Save the e-filing confirmations in the shared drive for the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Save the e-filing confirmations in the shared drive for the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Process the Creativebug WY return due the 15th. | $0.00 | 0.1 | $0.00 |
| Garg, Rishu | Completed the e-filing confirmation process for Jo-Ann Stores returns due the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Process the Joann.com CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.1 | $0.00 |
| Garg, Rishu | Process the Joann Stores AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/10/2025 | | | | |
| Gordon, Cheryl | Review Joann Any bill Template (Due date - 4/10/2025). | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Meeting with J. Rash, C. Heard, P. Das, SV Karthikeyan (Deloitte) to discuss Joann Fabrics engagement regarding status of property rendition filings. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Request a digital signature from J. Zelwin (Joann). | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Request the confirmation of the Joann Fabrics officer's list from J. Zelwin for use to prepare the Maryland property renditions. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | tax bill template to Anybill for processing. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review tax bill template/list. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Email C. Gordon tax bill template for review. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Prepare Colorado return template for upload to Anybill. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Call with SV Karthikeyan (Deloitte) regarding returns due April 15, 2025. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Review the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Prepare the reconciliation workpapers for the 2025 Colorado property tax renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare the 2025 Colorado property tax renditions for locations in Colorado. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/10/2025 | | | | |
| S V, Karthikeyan | Prepare Maine returns and workpapers. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare Virginia returns and workpapers. | $0.00 | 2.5 | $0.00 |
| 04/11/2025 | | | | |
| Das, Prasenjit | Prepare and reconcile property renditions which hold filing due dates of April 15, 2025. | $0.00 | 6.0 | $0.00 |
| Gordon, Cheryl | Respond to questions regarding the Joann Officer's list to prepare the Maryland annual report filing. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review the Colorado property renditions. | $0.00 | 0.6 | $0.00 |
| Gordon, Cheryl | Review the Virginia property renditions. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review the Maine property renditions. | $0.00 | 0.6 | $0.00 |
| Gordon, Cheryl | Review the Texas property renditions. | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Review Texas return. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review Maine return. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review State of Maryland website and file a return submission extension request making returns due June 15, 2025. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Send Anybill confirmation for uploading tax bill template titled "20250410 AP Export" to J. Rash. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Email to J. Rash for review of Maine return. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Email to J. Rash for review of Virginia return. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Review Virginia return. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Email to J. Rash for review of Colorado return. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Meeting with R. Garg (Deloitte) regarding the notice progress. | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Process the 20th returns. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/11/2025 | | | | |
| S V, Karthikeyan | Prepare the reconciliation workpapers for the 2025 Texas property tax renditions. | $0.00 | 3.5 | $0.00 |
| S V, Karthikeyan | Prepare the 2025 Texas property tax renditions for locations in Texas. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Review 2025 Texas personal property renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Review 2025 Texas workpapers that support costs reported on Texas property tax renditions. | $0.00 | 0.5 | $0.00 |
| 04/12/2025 | | | | |
| Garg, Rishu | Process the Joann Stores AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Process the Joann.com CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.4 | $0.00 |
| Garg, Rishu | Process the Joann Stores AR, CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Process the Joann.com CO, IL, ME and WY returns due by the 15th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Upload Joann Stores AR and MO returns to the data repository system. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review TX Revised Renditions. | $0.00 | 0.2 | $0.00 |
| 04/13/2025 | | | | |
| Rash, Jeffrey | Review 14 Colorado property tax renditions and 3 Maine property tax renditions. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Review Prince William County, VA property tax rendition. | $0.00 | 0.3 | $0.00 |
| 04/14/2025 | | | | |
| Garg, Rishu | Meeting with R. Kumar (Deloitte) regarding the Joann.com CO notice. | $0.00 | 0.4 | $0.00 |
| Garg, Rishu | Meeting with R. Kumar (Deloitte) regarding the Joann Stores CO notice. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review the Texas rendition inventory for possible revisions. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/14/2025 | | | | |
| Gordon, Cheryl | Provide instruction to team for completion and timing of the Texas property renditions. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Prepare emails and call with the Deloitte, FiberLight engagement team members (C. Heard, P. Das, SV Karthikeyan) to request the status of rendition completion. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Prepare the tax due report and Anybill check register report. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the tax due report and Anybill check register report. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload the Colorado return template to Anybill. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Upload Maine return template to Anybill. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Upload Virginia return template to Anybill. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Prepare list/total of tax bills paid in 2024 calendar year. | $0.00 | 1.8 | $0.00 |
| Heard, Cassandra | Prepare Texas return template. | $0.00 | 1.9 | $0.00 |
| Rash, Jeffrey | Review calendar year 2025 Texas property tax renditions. | $0.00 | 0.7 | $0.00 |
| Rash, Jeffrey | Review calendar year 2025 Texas associated workpapers used to prepare property tax renditions. | $0.00 | 0.3 | $0.00 |
| 04/15/2025 | | | | |
| Das, Prasenjit | Review South Carolina consolidated return. | $0.00 | 2.7 | $0.00 |
| Das, Prasenjit | Review Vermont returns. | $0.00 | 2.8 | $0.00 |
| Garg, Rishu | Prepare the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.5 | $0.00 |

111

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/15/2025 | | | | |
| Garg, Rishu | Prepare the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Creativebug CT return due by the 30th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Meeting with C. Heard, P. Das, SV Karthikeyan (Deloitte) to discuss Joann engagement regarding property tax rendition preparation and filing status for personal property renditions due within the next 30 days. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Prepare agenda for internal property tax meeting on status of property tax renditions and tax bills. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Prepare manual excel file template for Texas returns. | $0.00 | 3.8 | $0.00 |
| Heard, Cassandra | Upload template Anybill platform for processing and mailing. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Review consolidated South Carolina return. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review Vermont return. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Review the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Review the Creativebug CT return due by the 30th. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **04/15/2025** | | | | |
| Kumar, Reshma S | Review the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.5 | $0.00 |
| Nyonyoh, Nicholas | Prepare the projected state taxable income summary for tax years 2024 and 2025 for A. Weber (Deloitte). | $0.00 | 2.0 | $0.00 |
| Rash, Jeffrey | Email P. Das (Deloitte) with instructions on how to process property tax mail received. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review property tax mail received from JOANN. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Prepare calendar year 2025 personal property tax estimate to use for Anybill funding. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare the reconciliation workpapers for the 2025 South Carolina property tax renditions. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare the 2025 South Carolina property tax renditions for locations in South Carolina. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare Vermont returns and workpapers. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Prepare the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.2 | $0.00 |
| **04/16/2025** | | | | |
| Culp, Mathew | Review State Income and Franchise tax projection summary for tax year 2024 and 2025. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare tax bill template/list for bills due April 30,2025 and May 1,2025. | $0.00 | 3.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/16/2025 | | | | |
| Das, Prasenjit | Prepare property tax bill template containing 85 property tax bills that have payment due dates of April 30th and May 1st for review. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Review Anchorage, AK return. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Review Maine returns. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Review Virginia returns. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Review Nebraska returns. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | Prepare the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Filed the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Review Virginia returns due April 20, 2025 and May 1,2025. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Review Nebraska returns due April 20, 2025 and May 1,2025. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Maine returns due April 20, 2025 and May 1,2025. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Vermont returns due April 20, 2025 and May 1,2025. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Alaska returns due April 20, 2025 and May 1,2025. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review April 16, 2025 tax bill template/list for upload into Anybill- 85 tax bills with earliest due date of April 30, 2025. | $0.00 | 2.9 | $0.00 |
| Heard, Cassandra | Email P. Das (Deloitte) regarding duplicate & corrected bills. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/16/2025 | | | | |
| Kumar, Reshma S | Log back failure to file notices on the notice log emailed by L. Paszt (Deloitte). | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review the Joann.com failure to pay notice for Colorado. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Contact the Colorado state department to ensure the locations on the portal were filed timely. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Contact the Florida-City of Panama department to ensure the payments are up-to-date. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Contact Indiana state department to ensure the sales tax account is up-to-date. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Contact Tennessee state department to ensure the sales tax account is up-to-date. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Review Nebraska return. | $0.00 | 0.7 | $0.00 |
| S V, Karthikeyan | Review Virginia return. | $0.00 | 2.1 | $0.00 |
| S V, Karthikeyan | Review Alaska return. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Review Maine return. | $0.00 | 0.7 | $0.00 |
| Singh, Rohan | File the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI,  and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | File the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | File the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | File the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI,  and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | File the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/16/2025 | | | | |
| Singh, Rohan | File the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.4 | $0.00 |
| Singh, Rohan | File the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.7 | $0.00 |
| Singh, Rohan | File the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.8 | $0.00 |
| 04/17/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann Stores Ohio return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Utah return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Iowa returns due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Illinois returns due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Massachusetts return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Missouri return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Nevada return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Connecticut return due by the 30th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Iowa return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Illinois return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores North Dakota return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Missouri return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com North Dakota return due by the 30th. | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/17/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann.com Nevada return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Utah return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Alaska returns due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review Joann.com Kansas return due by the 25th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review Joann.com California return due by the 25th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Massachusetts return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review Joann.com Massachusetts return due by the 25th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review Joann.com New Mexico return due by the 25th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review Joann.com Ohio return due by the 25th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review Joann.com Vermont return due by the 25th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review Joann.com Washington return due by the 25th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores Connecticut returns due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review the Creativebug Connecticut return due by the 30th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com Alaska return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Review Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Update PTMS software (Property Tax Made Simple) to adjust classification and taxability on 2025 California property tax renditions. | $0.00 | 4.5 | $0.00 |
| Das, Prasenjit | Update PTMS software (Property Tax Made Simple) to adjust classification and taxability on 2025 Indiana property tax renditions. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/17/2025 | | | | |
| Das, Prasenjit | Review revisions to reportability of leasehold improvements located in California and Indiana. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | File the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI,  and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | File the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | File the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI,  and WV returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review property renditions for the state of Nebraska which also involved the request of revisions. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review property renditions for the state of Virginia which also involved the request of revisions. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Review property renditions for the state of Maine which also involved the request of revisions. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review property renditions for the states of Anchorage which also involved the request of revisions. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Review property renditions for the state of Vermont which also involved the request of revisions. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review property renditions for the state of South Carolina which also involved the request of revisions. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Request a list of new locations from J. Zelwin (JoAnn). | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Review property renditions for the state of Alaska which also involved the request of revisions. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/17/2025 | | | | |
| Gordon, Cheryl | Review: Joann Any bill Template (Due date - 4/10/2025) | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Virginia return due May 1, 2025. | $0.00 | 2.7 | $0.00 |
| Heard, Cassandra | Review Alaska return due May 1, 2025. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review updated 4.16 tax bill template (bill entries for Asotin Co, WA, Howard Co, MD, Pinal Co, AZ, Benton Charter Twp,  Towns of Hadley & Milford, MA). | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Review Maine return due April 20,2025 and May 1, 2025 where computer assets were not populating on return. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review Nebraska return due April 20,2025 and May 1, 2025. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Review Vermont return due April 20,2025 and May 1, 2025 where computer assets were not populating on return. | $0.00 | 1.7 | $0.00 |
| Kumar, Reshma S | File the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI,  and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | File the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | File the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI,  and WV returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Log back Failure to pay notices on the notice log emailed by L. Paszt (Deloitte) for Joann.com (VA, TN, OH, MO, AK, IL). | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Log back Failure to pay notices on the notice log emailed by L. Paszt (Deloitte) for Joann Stores (VA, VT, NV, TX, MO). | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/17/2025 | | | | |
| Kumar, Reshma S | Log back Failure to pay notices on the notice log emailed by L. Paszt (Deloitte) for Creativebug (LA, IN, WY). | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review 3 Vermont property tax renditions. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin with request to review and approve property tax renditions to file. | $0.00 | 0.1 | $0.00 |
| S V, Karthikeyan | Update California leasehold improvements updating their reportable/taxable classifications. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Update Indiana leasehold improvements updating reportable /taxable classifications. | $0.00 | 1.5 | $0.00 |
| 04/18/2025 | | | | |
| Das, Prasenjit | Prepare tax bill template with bills due April 30,2025. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Revise 2025 personal property renditions for JOANN locations in Vermont per review notes provided by J. Rash. | $0.00 | 4.0 | $0.00 |
| Garg, Rishu | File the Joann Stores AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | File the Creativebug AL, AR, CO, ID, IN, LA, MN, NC, NJ, PA, RI, TN, TX and WV returns due by the 20th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | File the Joann.com AK, AL, AR, AZ, CO, DC, FL, GA, HI, ID, IL, IN, KY, LA, MD, MI, MN, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN ,TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Contact Fairfax County, VA Tax Admin to get original county forms by phone and email titled "Jo-Ann Stores, LLC - Request for 2025 Business Return of Tangible Personal Property forms". | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/18/2025 | | | | |
| Heard, Cassandra | Email J. Rash Nebraska returns for review. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Upload Vermont returns to Anybill. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Search whether original Fairfax County Virginia returns forms were already in files. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Email J. Rash Arkansas return for review. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Call with C. Gordon regarding Maine return updates. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Update to Maine tax return (due 5.1). | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Update Virginia tax return (due 5.1). | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Log back failure to file notices on the notice log emailed to the team by L. Paszt (Deloitte). | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review 3 Nebraska property tax renditions and send to J. Zelwin (JOANN) for review and approval to file. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Update Vermont tax return. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Complete the Ohio CAT return for Joann Stores. | $0.00 | 0.8 | $0.00 |
| Singh, Rohan | Email S. Chaudhuri regarding the Anybill payment request for Ohio CAT. | $0.00 | 0.2 | $0.00 |
| 04/21/2025 | | | | |
| Blaszczyk, Veronica | Upload Jefferson Parish, Louisiana sales/use tax return to Anybill. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Reviewed the e-filing confirmations for the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/21/2025 | | | | |
| Chaudhuri, Sahil | Review the e-filing confirmations for Creativebug CT return due by the 30th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Review 2025 personal property renditions for stores located in Arkansas. | $0.00 | 3.5 | $0.00 |
| Garg, Rishu | Process the Joann Stores SC and AZ returns. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Joann Any bill Template (Due date - 4/30/2025). | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review tax bills in file/list. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Research to confirm signature of agent or taxpayer needed for KY returns. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Request sent to J. Zelwin (JoAnn) to approve paper filing of LA parish Sales and use tax return. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Request sent to L. Paszt to paper mail LA parish return. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Review sales and use tax e-filing issues. | $0.00 | 1.5 | $0.00 |
| Rash, Jeffrey | Review personal property renditions for stores in Maine. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review personal property renditions for stores in Alaska. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review leasehold improvement assets for stores located in Indiana checking if assets are reportable per personal property reporting requirements in Indiana. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/21/2025 | | | | |
| Rash, Jeffrey | Review leasehold improvement assets for stores located in Kentucky checking if assets are reportable per personal property reporting requirements in Kentucky. | $0.00 | 0.4 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Arkansas property tax renditions for JOANN stores in Arkansas. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Review Arkansas returns. | $0.00 | 0.5 | $0.00 |
| 04/22/2025 | | | | |
| Chaudhuri, Sahil | Authorize the Creativebug CT return due by the 30th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Authorize the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Authorize the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Authorize the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.1 | $0.00 |
| Chaudhuri, Sahil | Authorize the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Authorize the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Review 2025 personal property renditions for stores located in Kentucky. | $0.00 | 3.5 | $0.00 |
| Garg, Rishu | Log the Joann Stores  failure to file notices. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Log the Joann Stores  failure to pay notices. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Email C. Gordon (Deloitte) regarding loading to Anybill returns with dues of April 30, 2025 and May 1,2025 . | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Email SV Karthikeyan (Deloitte) Fairfax County, VA county specific form to use to submit return. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**04/22/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heard, Cassandra | Review South Carolina return workpaper after valuation tables updated within the reconciliation. | $0.00 | 0.9 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Kentucky property tax renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation workpapers for 2025 Kentucky property tax renditions. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Review Kentucky returns. | $0.00 | 0.5 | $0.00 |

**04/23/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare and reconcile property renditions which hold filing due dates of April 30, 2025. | $0.00 | 6.5 | $0.00 |
| Feltz, Lisa | Anybill Upload July 2024 JOANN.COM_SC Sales and Use Tax Return ST-3. | $0.00 | 0.3 | $0.00 |
| Feltz, Lisa | Anybill Upload Feb 2025 JO-ANN STORES, LLC_FL-Panama Local Business Tax Return. | $0.00 | 0.2 | $0.00 |
| Feltz, Lisa | Anybill Upload June 2024 JOANN.COM CA St Loc Dist Sales Use CDTFA-401-A. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | File the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.1 | $0.00 |
| Garg, Rishu | File the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | File the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | File the Creativebug CT return due by the 30th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | File the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | File the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Call with R. Singh and R. Kumar regarding the outstanding notices. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/23/2025 | | | | |
| Gordon, Cheryl | Review the Joann Fabrics Virginia property rendition. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Request revisions with instruction of the Joann Fabrics Virginia property rendition. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review South Carolina return. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Review updated Virginia return. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with R. Singh, R. Garg (Deloitte) regarding the Joann.com California failure to pay notice. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Meeting with J. Zelwin (JoAnn) regarding the compliance progress. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review SC renditions and send to J. Zelwin (JOANN) for review and approval. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare Washington returns and workpaper. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Revise Fairfax County, Virginia returns and enter information on county-specific forms. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare South Carolina consolidated return and workpapers. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare Utah returns and workpaper. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Call with R. Kumar and R. Garg (Deloitte) regarding the Joann.com California failure to pay notice. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Upload the e-filing confirmations on the shared drive for the  Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| 04/24/2025 | | | | |
| Das, Prasenjit | Review West Virginia returns. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Review 2025 South Carolina property tax renditions. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Update valuation tables to reflect correct depreciation to be applied to assets located in South Carolina. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/24/2025 | | | | |
| Das, Prasenjit | Review Nevada returns review. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | File the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | File the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.7 | $0.00 |
| Garg, Rishu | File the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | File the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.7 | $0.00 |
| Garg, Rishu | File the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Alaska return template. | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Upload Alaska return template to Anybill. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Prepare upload template for 2025 South Carolina personal property renditions to be submitted to the taxing jurisdictions into Anybill. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Upload 2025 South Carolina personal property renditions to be submitted to the taxing jurisdictions into Anybill. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Prepare excel file tax bills paid during the month of March 2025. | $0.00 | 1.9 | $0.00 |
| Heard, Cassandra | Nebraska return template. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Upload Nebraska return template to Anybill. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Maine 2025 return template. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Upload Maine 2025 return template to Anybill. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Save the e-filing confirmations to the shared drive for the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/24/2025 | | | | |
| Kumar, Reshma S | Upload the e-filing confirmations to the shared drive for the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations to the shared drive for the Creativebug CT return due by the 30th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations in the shared drive for the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations in the shared drive for the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations in the shared drive for the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review SC renditions and send to J. Zelwin (Joann) to review and approve. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Update South Carolina consolidated return. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare the reconciliation workpapers for the 2025 Nevada property tax renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare the 2025 Nevada property tax renditions for locations in Nevada. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare the reconciliation workpapers for the 2025 West Virginia property tax renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare the 2025 West Virginia property tax renditions for locations in West Virginia. | $0.00 | 1.0 | $0.00 |
| 04/25/2025 | | | | |
| Das, Prasenjit | Review and revise Washington returns of bankruptcy status question on return form. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Review Connecticut returns review. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Review Alabama returns. | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/25/2025 | | | | |
| Das, Prasenjit | Add Chesterfield Co, VA tax bill to upcoming tax bill template/list. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | 2025 VA renditions template and upload to Anybill. | $0.00 | 1.4 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations to the shared drive for the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations to the shared drive for the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations to the shared drive for the Creativebug CT return due by the 30th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations in the shared drive for the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations in the shared drive for the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Upload the e-filing confirmations in the shared drive for the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review WA property tax renditions and send to J. Zelwin (JOANN) for review and approval. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare the reconciliation workpapers for the 2025 Alabama property tax renditions. | $0.00 | 1.2 | $0.00 |
| S V, Karthikeyan | Prepare the 2025 Alabama property tax renditions for locations in Alabama. | $0.00 | 0.8 | $0.00 |
| S V, Karthikeyan | Prepare the 2025 Connecticut property tax renditions for locations in Connecticut. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Update Washington returns. | $0.00 | 0.8 | $0.00 |
| S V, Karthikeyan | Prepare Washington returns. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/25/2025 | | | | |
| S V, Karthikeyan | Prepare the reconciliation workpapers for the 2025 Connecticut property tax renditions. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Upload the e-filing confirmations on the shared drive for the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Upload the e-filing confirmations to the shared drive for the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.1 | $0.00 |
| Singh, Rohan | Upload the e-filing confirmations to the shared drive for the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.1 | $0.00 |
| Singh, Rohan | Upload the e-filing confirmations to the shared drive for the Creativebug CT return due by the 30th. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Upload the e-filing confirmations on the shared drive for the  Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.1 | $0.00 |
| Singh, Rohan | Upload the e-filing confirmations in the shared drive for the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.3 | $0.00 |
| 04/28/2025 | | | | |
| Chaudhuri, Sahil | Review the e-filing confirmations for the Joann.com CA, KS, MA, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for the Creativebug NM, OH, VT and WA returns due the 25th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for the Joann Stores CA, KS, MA, MO, NM, OH, VT and WA returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for Creativebug CT return due by the 30th. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/28/2025 | | | | |
| Chaudhuri, Sahil | Review the e-filing confirmations for Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review the e-filing confirmations for Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Review carry over assets from previous year for California returns. | $0.00 | 3.0 | $0.00 |
| Das, Prasenjit | Review 2025 Indiana personal property renditions for JOANN stores. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Review reconciliation workpapers that tie to costs reported on 2025 Indiana property tax renditions. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | File the Creativebug CT return due by the 30th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | File the Joann.com AK, CT, IA, IL, MA, MO, ND, NV and UT returns due by the 30th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | File the Joann Stores AK, CT, IA, IL, MA, MO, ND, NV, OH and UT returns due by the 30th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Archive the March 2025 compliance information workbooks, returns, and e-filing confirmations. | $0.00 | 1.7 | $0.00 |
| Gordon, Cheryl | Review the Joann Fabrics business personal property renditions for the state of Alabama which were filed using the same rendered values as last year's filings. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Call with Anybill representative regarding tax bill funding and how Anybill processes uploaded tax bills when an account is not fully funded. | $0.00 | 0.3 | $0.00 |
| Rahman, Md Wasiur | Call the state of Louisiana regarding a delinquent payment for Joann Stores LLC notice from Tax Year 2023. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review property tax mail received from JOANN. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/28/2025 | | | | |
| Rash, Jeffrey | Email P. Das (Deloitte) with instructions on how to process property tax mail received. | $0.00 | 0.3 | $0.00 |
| 04/29/2025 | | | | |
| Culp, Mathew | Discuss with A. Weber (Deloitte) regarding timeline to complete compliance tasks for income and franchise tax returns for TY24. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare property tax bill template containing 54 property tax bills to US Team (Cherly Gordon, Cassandra Heard and Jeff Rash) that have payment due dates of April 30th and May 12th for review. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Phone property tax collectors to obtain payment due dates for property tax payments due through the payment due date of April 30, 2025. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Update cover letter to include with 2025 property tax renditions informing taxing jurisdictions of JOANN's bankruptcy filing. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Submit 2025 Washington returns to King County, Washington assessor via email. | $0.00 | 0.5 | $0.00 |
| Mahajan, Tanvi | Update the Artificial intelligence program to file the Joann returns. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Send excel file of property tax bills uploaded into Anybill to J. Zelwin (JOANN) for funding. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Prepare workpapers for Indiana returns. | $0.00 | 1.7 | $0.00 |
| S V, Karthikeyan | Prepare Indiana returns. | $0.00 | 1.8 | $0.00 |
| Weber, Andrew | Review the Document request list in website to assess what additional documents we may need for tax year 2024 compliance procedures. | $0.00 | 1.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

04/30/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare 2025 personal property renditions for stores located in California. | $0.00 | 4.0 | $0.00 |
| Das, Prasenjit | Prepare reconciliation workpapers for 2025 California property tax renditions. | $0.00 | 4.0 | $0.00 |
| Heard, Cassandra | Upload Washington returns template to Anybill. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review California returns. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill-- involved corrections to template list after upload to complete processing. | $0.00 | 1.4 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill- involved corrections to template list after upload to complete processing. | $0.00 | 1.4 | $0.00 |
| Mahajan, Tanvi | Update the Artificial intelligence program to file the Joann returns. | $0.00 | 0.7 | $0.00 |
| Rahman, Md Wasiur | Prepare 2025 annual Texas franchise tax return. | $0.00 | 5.0 | $0.00 |
| S V, Karthikeyan | Update leasehold improvements classification. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Prepare Arkansas returns. | $0.00 | 2.5 | $0.00 |
| Weber, Andrew | Review documents prepared by the client which was requested in regards to the tax year 2024 state apportionment. | $0.00 | 1.8 | $0.00 |
| Weber, Andrew | Email J. Zelwin (Joann) to request additional documents needed to complete the tax year 2024 state apportionment calculations. | $0.00 | 0.2 | $0.00 |

05/01/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gordon, Cheryl | Review California Property Tax Renditions. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review California returns, removal of client signer information/electronic signature for county forms requiring wet signatures. | $0.00 | 1.9 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/01/2025 | | | | |
| Rahman, Md Wasiur | Review the TY24 Texas Franchise Tax Return workpaper, included a review and tying out supporting documentation. | $0.00 | 3.7 | $0.00 |
| Rahman, Md Wasiur | Review the TY24 Texas Franchise Tax Return workpaper, included updating for changes to the Texas Cost of Goods Sold calculation. | $0.00 | 1.3 | $0.00 |
| Rash, Jeffrey | Review 2025 California property tax renditions and send to J. Zelwin (JOANN) for review and approval. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Prepare California property tax renditions that require original signature and sign personal property renditions. | $0.00 | 1.5 | $0.00 |
| 05/02/2025 | | | | |
| Das, Prasenjit | Review email from J. Rash (Deloitte) with revisions to California property tax renditions for JOANN, including make requested revisions to renditions. | $0.00 | 2.2 | $0.00 |
| Das, Prasenjit | Review email from J. Rash (Deloitte) with revisions to the Indiana property tax renditions for JOANN, including make requested revisions to renditions. | $0.00 | 2.3 | $0.00 |
| Gordon, Cheryl | Review calendar year 2025 personal property renditions for JOANN locations in California. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 property tax renditions for JOANN locations in Arkansas. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Email J. Rash (Deloitte) calendar year 2025 personal property renditions for closed JOANN locations in Alabama. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Prepare template to upload 56 property tax renditions for JOANN locaitons in California, including uploading property tax renditions into Anybill for mailing. | $0.00 | 1.9 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 property tax renditions for JOANN locations in Indiana. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/02/2025 | | | | |
| Heard, Cassandra | Review calendar year 2025 property tax renditions for JOANN locations in Kentucky. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Review Sales and Use Tax Notices received. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Prepare Arkansas and Missouri sales and use tax returns due on the 7th . | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review 2025 Indiana property tax renditions. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JOANN) for review and approval of 2025 Indiana property tax renditions. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Respond to email from J. Zelwin (JOANN) on potential duplicate tax bills for 2 locations in Bexar County, TX. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Indiana property tax renditions, including identification of locations with certain cost basis of that may be exempt for tax year 2025. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Review 2025 California property tax rendition, including updating taxpayer address and tax preparer information. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Roll over the Compliance Information Workbook. | $0.00 | 0.2 | $0.00 |
| Singh, Rohan | Complete the e-filing attestation document. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Review the TY24 Texas Franchise Tax Return for Joann, Inc. & Subsidiaries. | $0.00 | 1.7 | $0.00 |
| 05/04/2025 | | | | |
| Culp, Mathew | Review 2025 Texas Franchise Tax annual report for Joann Inc. & subsidiaries. | $0.00 | 0.7 | $0.00 |
| 05/05/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann Stores Arkansas and Missouri return. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Call with H. Heard (Deloitte) regarding update for Bexar County tax bill amounts due. | $0.00 | 0.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/05/2025 | | | | |
| Das, Prasenjit | Review tax bills online and Creating Anybill template for tax bills | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Email P. Das, SV. Karthikeyan (Deloitte) requesting fixed asset listing used to prepare 2025 Cowlitz County, Washington property tax rendition be provided to Assessor via excel file. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Call King County, Washington Tax Collector to check property tax and request tax year 2025 property tax bill. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Call MaComb County, Washington Tax Collector to check property tax amounts due for the 2 locations in MaComb County. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding update for Bexar County tax bill amounts due. | $0.00 | 0.6 | $0.00 |
| Kumar, Reshma S | Update the notice tracker of the resolution for AL-Montgomery sales and use tax notice. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Email J. Zelwin (Joann) to approve the IL, ME, TN, and WY sales and use tax returns for Joann  Stores due on the 15th. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Email J. Zelwin (Joann) to approve the IL, ME and WY sales and use tax returns for Joann .com due on the 15th. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review property tax related mail received from JOANN, such as property tax bills, notices to file renditions and assessment notices. | $0.00 | 1.3 | $0.00 |
| Rash, Jeffrey | Email P. Das and SV. Karthikeyan (Deloitte) to process tax bills for payment. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Sign California property tax renditions in taxing jurisdictions where an original signature is required. | $0.00 | 1.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/05/2025 | | | | |
| Rash, Jeffrey | Email C. Gordon, C. Heard, P. Das, SV. Karthikeyan (Deloitte) to prepare schedule for property tax payments made in April 2025. | $0.00 | 0.2 | $0.00 |
| 05/06/2025 | | | | |
| Culp, Mathew | Call with A. Weber and K. Dygas (Deloitte) for planning TY24 and TY25 state income tax compliance. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Identify JOANN locations where calendar year 2024 property tax bills not received, including obtaining missing tax bills. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding tax bills for Colorado and Texas locations. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare spreadsheet for 5 property tax payments, including providing copy of tax bills. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Review stores where a 2024 personal property rendition was filed checking property tax bill has been received and paid. | $0.00 | 2.5 | $0.00 |
| Gordon, Cheryl | Review payment information for the King County, Washington account for tax year 2025 to include a bill updated with penalty and interest through 5/25/25. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Request tax year 2025 property tax due through the payment date of 5/31/25 for accounts: Jo Ann Stores, LLC, tax year 2024. Jo-Ann Stores, LLC - 1940, Tax year 2024. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Prepare template to upload 56 California property tax renditions into Anybill. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Upload California renditions into Anybill to be printed and mailed. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Prepare IL, ME, TN, and WY sales and use tax returns for Joann  Stores due on the 15th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/06/2025 | | | | |
| Kumar, Reshma S | Prepare IL, ME, and WY sales and use tax returns for Joann.com due on the 15th. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Prepare IL, ME, TN, and WY sales and use tax returns for Joann  Stores due on the 15th. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Prepare IL, ME, and WY sales and use tax returns for Joann.com due on the 15th. | $0.00 | 0.5 | $0.00 |
| Rahman, Md Wasiur | Prepare the TY24 Texas Franchise Tax Return for Joann, Inc. & Subsidiaries. | $0.00 | 4.0 | $0.00 |
| Rash, Jeffrey | Prepare CA renditions with original signature to be mailed. | $0.00 | 0.3 | $0.00 |
| 05/07/2025 | | | | |
| Culp, Mathew | Call with C. Clark (Deloitte) to discuss extension calculation payments. | $0.00 | 0.5 | $0.00 |
| Culp, Mathew | Review TY24/TY25 state income tax compliance information request to send to J. Zelwin (Joann). | $0.00 | 0.2 | $0.00 |
| Culp, Mathew | Review TY24/TY25 state tax projections to provide potential opportunities to reduce tax for TY24/TY25 for Joann Support Center and the Joann Inc. consolidated group. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Prepare 2025 Maryland property rendition, including manual edits to rendition form and updating attachments included with rendition. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Prepare reconciliation workpapers for Maryland property tax rendition. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Meet with SV. Karthikeyan (Deloitte) to review revisions to Maryland rendition. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Process assessment notice. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Update the notice log with the MI, TX, and PA notices for Joann Stores, LLC. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Contact Arapahoe County assessor regarding tax bills for Store #1672 and #2071 for tax due amounts. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/07/2025 | | | | |
| Heard, Cassandra | Email J. Rash concerning mailing of California returns that required wet signatures. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | California Notice resolution. | $0.00 | 1.5 | $0.00 |
| Rahman, Md Wasiur | Prepare the TY24 Texas Franchise Tax Return for Joann, Inc. & Subsidiaries. | $0.00 | 3.3 | $0.00 |
| Rahman, Md Wasiur | Revise the TY24 Texas Franchise tax return based on review comments from A. Weber (Deloitte). | $0.00 | 1.2 | $0.00 |
| Rahman, Md Wasiur | Prepare a notice response for the Louisiana Notice for TY23 regarding the ad valorum tax detail request. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare 2025 Maryland personal property rendition. | $0.00 | 2.5 | $0.00 |
| S V, Karthikeyan | Prepare reconciliation workpapers for 2025 Maryland property tax rendition. | $0.00 | 1.5 | $0.00 |
| 05/08/2025 | | | | |
| C, Vivek | Process the Creativebug sales and use tax data for the Compliance Information Workbook. | $0.00 | 1.0 | $0.00 |
| C, Vivek | Process the Joann Stores sales and use tax data for the Compliance Information Workbook. | $0.00 | 2.0 | $0.00 |
| C, Vivek | Process the Joann.com sales and use tax data for the Compliance Information Workbook. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores IL, ME, TN, and WY Returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Joann.com IL, ME, and WY Returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload template containing details for 5 property tax bills, including the 5 property tax bills into Anybill for processing and payment by Anybill. | $0.00 | 0.8 | $0.00 |
| Kumar, Reshma S | Address sales and use tax return prep issues for IL, ME and WY sales and use tax returns for Joann.com. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/08/2025 | | | | |
| Rahman, Md Wasiur | Review the tax tracker to identify which returns were paper filed in order to update for any filing address changes. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Review 5 tax bills received from JOANN and process in property tax software for payment.  Review funding file and send to J. Zelwin (JOANN) for processing and funding of Anybill account. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review funding file and send to J. Zelwin (JOANN) for processing and funding of Anybill account. | $0.00 | 0.3 | $0.00 |
| 05/09/2025 | | | | |
| Garg, Rishu | Prepare the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 3.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 3.0 | $0.00 |
| Heard, Cassandra | Call with Arapahoe County, Colorado Assessor to obtain updated property tax amount due for JOANN stores #1672, #2071 and #2055. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Email Clark Co, WA assessor to request PDF/Replacement form to file 2025 returns. | $0.00 | 0.5 | $0.00 |
| 05/10/2025 | | | | |
| Gordon, Cheryl | Email P. Das, SV. Karthikeyan) regarding status of calendar year 2025 property tax renditions for JOANN locations in Indiana and Kentucky. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Prepare template for Indiana returns to be uploaded to Anybill. | $0.00 | 0.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/12/2025 | | | | |
| C, Vivek | Process the Joann Stores sales and use tax data for the Compliance Information Workbook. | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores IL, ME, TN, and WY returns due by the 15th. | $0.00 | 0.2 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com IL, ME, and WY returns due by the 15th. | $0.00 | 0.3 | $0.00 |
| Culp, Mathew | Respond to questions from J. Zelwin (Joann) on state tax extensions and account IDs. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Perform rendition review for Kentucky, Arkansas. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Email J. Rash (Deloitte) containing property tax renditions for review and approval. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Email C. Gordon (Deloitte) Maryland property tax rendition for review and approval. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review 2025 personal property renditions for locations in Arkansas. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review 2025 personal property renditions for locations in Kentucky. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review 2025 personal property renditions for locations in Utah. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Prepare template to upload Indiana property tax renditions into Anybill. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Upload Indiana renditions into Anybill to be printed and mailed. | $0.00 | 0.8 | $0.00 |
| Kumar, Reshma S | Connect with C. Vivek (Deloitte) regarding Joann Sales and Use tax data issues. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review property tax email received from J. Zelwin (Joann). | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email P. Das, SV. Karthikeyan (Deloitte) regarding property tax bills for payment within property tax software. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review 2025 property tax renditions for locations in Arkansas. | $0.00 | 0.1 | $0.00 |

## JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/12/2025 | | | | |
| Rash, Jeffrey | Review 2025 property tax renditions for locations in Kentucky. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review 2025 property tax renditions for locations in Utah. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email P. Das (Deloitte) to revise Arkansas and Utah renditions. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) with Kentucky property tax renditions for review. | $0.00 | 0.1 | $0.00 |
| Singh, Rohan | Prepare the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 0.7 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Prepare the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| 05/13/2025 | | | | |
| Culp, Mathew | Respond to email from J. Zelwin (Joann) regarding state tax extensions and account IDs. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Review email received from J. Rash (Deloitte) with tax bill received from J. Zelwin (JOANN), including research on 7 property tax bills to obtain updated tax amount due and process for payment. | $0.00 | 3.0 | $0.00 |
| Garg, Rishu | Fax the Joann Stores North Carolina return for Dec 2023. | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Review sales and use tax returns due on the 20th of every month. | $0.00 | 2.0 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JOANN) regarding approval to file property tax renditions. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Review revised Arkansas property tax renditions. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/13/2025 | | | | |
| Rash, Jeffrey | Review revised Utah property tax renditions. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | KY returns update and reprint | $0.00 | 1.5 | $0.00 |
| 05/14/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Review  the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 2.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Prepare schedule containing property tax payments made in April 2025. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Prepare Anybill template for 7 property tax bills received on May 13, 2025 with updated tax amount due. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | File the Joann Stores IL, ME, TN, and WY Returns due by the 15th. | $0.00 | 0.8 | $0.00 |
| Garg, Rishu | File the Joann.com IL, ME, and WY Returns due by the 15th. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Review the April 2025 tax bill payments file for bills processed in Anybill for the month. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Upload the Kentucky returns to Anybill for mailing. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload approved calendar year 2025 Utah property tax renditions for JOANN into Anybill for processing and mailing. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Update renditions calendar with number of returns and date they were uploaded to Anybill. | $0.00 | 0.1 | $0.00 |
| Kumar, Reshma S | Review sales and use tax returns due on the 20th of every month. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

05/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Heard, Cassandra | Review Bexar Co (TX) tax bill check amounts changed in Anybill. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Communicate with Clark County, Washington Assessor on preferred method to resubmit 2025 property tax rendition, since initial filing of property tax rendition was rejected. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Review appointment of agent form for Rockwell County, Texas. | $0.00 | 0.4 | $0.00 |
| Karuturi, Ramyasri | Call with F. Schiavone (Deloitte) to discuss the entities mapping for the trial balance import. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Upload April 25 Sales and Use Tax payment to Anybill. | $0.00 | 0.5 | $0.00 |
| S, Sudharshan | Upload trial balances to OneSource Income Tax to prepare book return for Jo-Ann Stores Support Center. | $0.00 | 1.3 | $0.00 |
| S, Sudharshan | Upload trial balances to OneSource Income Tax to prepare book return for JOANN Ditto Holdings Inc. | $0.00 | 1.1 | $0.00 |
| S, Sudharshan | Upload trial balances to OneSource Income Tax to prepare book return for Creativebug LLC. | $0.00 | 1.2 | $0.00 |
| S, Sudharshan | Upload trial balances to OneSource Income Tax to prepare book return for WeaveUp Inc. | $0.00 | 1.2 | $0.00 |
| S, Sudharshan | Upload trial balances to OneSource income tax to prepare book return for 1943 Holdings LLC. | $0.00 | 1.2 | $0.00 |
| Schiavone, Frank | Meeting with J. Beaty regarding planning for the 2/1/2025 tax return compliance, including timing of completion, providing trial balance, preliminary taxable income calculations. | $0.00 | 0.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/16/2025 | | | | |
| Garg, Rishu | Prepare the Electronic Data Interchange file for the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Electronic Data Interchange file for the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Electronic Data Interchange file for the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review the tax bill template for Massachusetts, Tennessee, Michigan, Connecticut, and Oklahoma tax bills due 5/30/2025 and 5/31/2025. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Prepare Clark County, Washington excel listings of assets and sending them to the Clark County assessor via email. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Prepare Rockwall County Appraisal District agent authorization form (includes requesting client permission to use electronic signature an contacting County regarding IP timestamp needed for signature). | $0.00 | 1.8 | $0.00 |
| 05/17/2025 | | | | |
| Garg, Rishu | File the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | File the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/17/2025 | | | | |
| Garg, Rishu | File the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| 05/18/2025 | | | | |
| Garg, Rishu | File the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | File the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | File the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| 05/19/2025 | | | | |
| Culp, Mathew | Respond to Louisiana Department of Revenue agent in regards to income/franchise tax notice for tax year 2023 requesting additional information for inventory tax credit. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Update the Electronic Data Interchange file for the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Update the Electronic Data Interchange file for the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.3 | $0.00 |
| Garg, Rishu | Update  the Electronic Data Interchange file for the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/19/2025 | | | | |
| Heard, Cassandra | Email Rockwell County, TX Assessor containing signed Appointment of Agent Form. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review spreadsheet containing open items for property tax compliance engagement with JOANN and mark task around property tax payments outstanding in Colorado completed. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Address 20th due sales and Use tax returns e-filing issues. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JOANN) with request to fund Anybill for property tax bills being uploaded to Anybill for processing. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review request from Comal County, TX to have county specific letter of authorization on file to process 2025 property tax rendition, send to J. Zelwin (JOANN). | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Review the e-filing confirmations for the Creativebug AL, AR, CO, IN, LA,, NC, PA, RI, TN, TX, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Review the e-filing confirmations the Joann Stores AK, AL, AR, AZ, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Singh, Rohan | Review the e-filing confirmations the Joann.com AK, AL, AR, CO, DE, FL, GA, ID, IL, IN, KY, LA, MD, MI, MN, MO, MS, NC, NE, NJ, NY, OK, PA, RI, SC, SD, TN, TX, VA, WI, and WV returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Prepare the sales data files for returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the sales data files for returns due by the 30th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/20/2025 | | | | |
| Culp, Mathew | Review Mississippi income/franchise tax notices for tax years 2021 and 2022 for Joann Stores Holdings, Inc. and respond to notices. | $0.00 | 0.3 | $0.00 |
| Feltz, Lisa | Upload Anybill 202504_JOANN.COM, LLC_LA-JEFFERSON Sales and Use Tax Report. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Review efiled Joann Stores sales and use tax returns for april 25 period. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Review efiled Joann.com sales and use tax returns for april 25 period. | $0.00 | 2.0 | $0.00 |
| Kumar, Reshma S | Review Joann Stores sales and use tax returns due on the 30th. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review Joann.com sales and use tax returns due on the 30th. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Review property tax mail received from V. Davidson of Cleveland office. Analyze each piece of mail and send e-mail to Deloitte Property Tax team with results of analysis and action steps needed. | $0.00 | 0.3 | $0.00 |
| Weber, Andrew | Address a notice for the state of Louisiana. Called state to retrieve an email for where to send a notice response letter to and gain clarification on details the state was requesting. | $0.00 | 0.3 | $0.00 |
| 05/21/2025 | | | | |
| Das, Prasenjit | Conduct search on MaComb County, Michigan Treasurer website to obtain current tax amount due for 2 stores. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Call Oakland County, MI and Barrien County, Michigan to obtain current tax amount due. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare spreadsheet for 12 property tax payments, including providing copy of tax bills. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Provide security codes to registration team for account closure. | $0.00 | 0.7 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**05/21/2025**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Garg, Rishu | Discussion with D. Janosik, R. Kaur, S. Vishnu, A. Harden, R. Kumar (Deloitte) regarding Sales and Use tax account closure discussion | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Email D. Prasenjit (Deloitte) to include updated tax amount due for store located in Arapahoe County, Colorado. | $0.00 | 1.1 | $0.00 |
| Heard, Cassandra | Review 4 property tax bills. | $0.00 | 0.4 | $0.00 |
| Karuturi, Ramyasri | Call with S. Sudharshan (Deloitte) to discuss OneSource Income Tax binder setup. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Work on closing of sales and use tax accounts. | $0.00 | 1.0 | $0.00 |

**05/22/2025**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Das, Prasenjit | Prepare Anybill template for the tax bill. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | File Joann Stores sales and use tax returns manually due by the 25th. | $0.00 | 1.7 | $0.00 |
| Garg, Rishu | File Joann Stores sales and use tax returns manually due by the 30th. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Void checks for duplicate property tax payments in Washington County, Maryland, Johnson City, TN, and James City County, VA. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Call Master Clerk for Washington County, Tennessee to obtain updated tax amount due. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload spreadsheet containing details for 12 property tax bills, including copies of 12 property tax bills, into Anybill for processing and payment. | $0.00 | 1.2 | $0.00 |
| Heard, Cassandra | Upload spreadsheet containing details for 4 property tax bills, including copies of 4 property tax bills, into Anybill for processing and payment. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Work on closing of sales and use tax accounts for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Research Anybill email regarding Colorado sales and use tax payment refused by CO Department of Revenue. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

05/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Singh, Rohan | Email Anybill attaching the proof of filing and return for Joann Stores. | $0.00 | 0.3 | $0.00 |

05/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare Anybill tamplete containing 4 property tax bills for JOANN locations, including uploading property tax bills into Anybill for processing and payment. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | File the Joann.com sales and use tax returns due by the 30th. | $0.00 | 0.8 | $0.00 |
| Garg, Rishu | File the Joann Stores sales and use tax returns due by the 25th. | $0.00 | 0.7 | $0.00 |
| Singh, Rohan | File the Joann Stores sales and use tax returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | File the Joann.com sales and use tax returns due by the 30th. | $0.00 | 0.5 | $0.00 |

05/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Rishu | Log the Joann.com sales and use tax notices for Ohio. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Log the Joann Stores sales and use tax notices for California, Michigan, Pennsylvania, and Texas. | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores notice resolutions. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review the Joann.com notice resolutions. | $0.00 | 0.5 | $0.00 |
| S, Sudharshan | Prepare book return for 1943 Holdings LLC. | $0.00 | 1.5 | $0.00 |
| S, Sudharshan | Prepare book return in OneSource Income Tax for Creativebug LLC. | $0.00 | 1.5 | $0.00 |
| S, Sudharshan | Prepare book return in OneSource Income Tax for Creative Tech Solutions LLC. | $0.00 | 1.5 | $0.00 |
| S, Sudharshan | Clear e-filing diagnostics within the tax software, OneSource Income Tax, for the tax return ended 2/1/2025. | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/27/2025 | | | | |
| Garg, Rishu | Archive the Joann supporting documentation for May 2025. | $0.00 | 1.0 | $0.00 |
| 05/28/2025 | | | | |
| Heard, Cassandra | Research Anybill outstanding checks (for Arapahoe County, Salt Lake County, VA Beach checks) - Arapahoe and VA Beach checks voided because of updated payment. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review Sales and Use tax dashboard. | $0.00 | 2.5 | $0.00 |
| 05/29/2025 | | | | |
| Chaudhuri, Sahil | Review the shared drive system checking whether the supporting documentation is stored. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Compliance Information Workbook for May 2025 for the Joann Stores sales and use tax payments. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Provide listing of assets to Assessor in a spreadsheet for JOANN store located in Toole County, Utah. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review request from Toole County, Colorado to provide listing of assets in excel. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Email C. Heard, P. Das, SV. Karthikeyan (Deloitte) on process to review outstansing property tax report, including steps to resolve outstanding property tax payments. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Respond to South Carolina Department of Revenue regarding the Horry County, SC property tax rendition for tax year 2025: request for asset listing as of 1/1/25. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Provide fixed asset listings for 3 stores located in Utah County, Utah to Assessor via excel. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review communication from Arapahoe County, CO and City of Virginia Beach, VA around duplicate property tax payments. | $0.00 | 0.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/29/2025 | | | | |
| Heard, Cassandra | Void checks returned from City of Johnson City, Tennessee and Washington County, Maryland due to dupliacte property tax payments for JOANN locations. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Upload tax bill for Spring Independent School District in Texas into Anybill for processing and payment. | $0.00 | 0.3 | $0.00 |
| Schiavone, Frank | Review the trial balance and Onesource Income Tax software for tax coding of new trial balance accounts. | $0.00 | 1.6 | $0.00 |
| 05/30/2025 | | | | |
| Gordon, Cheryl | Discuss with C. Heard (Deloitte) response to the recurring tax bill payment requests. | $0.00 | 0.2 | $0.00 |
| Kumar, Reshma S | Call with J. Zelwin (Joann), A. Harden, D. Janosik (Deloitte) regarding the Sales and Use Tax Compliance deliverables action plan. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Call with R. Singh, S. Choudhary, A. Harden, D. Janosik (Deloitte) regarding the Sales and Use Tax Compliance deliverables action plan. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores notice resolutions. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Review the Joann.com notice resolutions. | $0.00 | 0.5 | $0.00 |
| S, Sudharshan | Prepare book return for Joann.com LLC. | $0.00 | 1.3 | $0.00 |
| S, Sudharshan | Prepare book return for Ditto Holdings Inc. | $0.00 | 1.3 | $0.00 |
| S, Sudharshan | Prepare book return for Jo-Ann Stores Support Center Inc. | $0.00 | 1.7 | $0.00 |
| S, Sudharshan | Prepare book return for Jo-Ann Stores LLC. | $0.00 | 1.7 | $0.00 |
| Schiavone, Frank | Review trial balance and Onesource Income Tax software for tax coding of new trial balance accounts. | $0.00 | 0.6 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/31/2025 | | | | |
| Gordon, Cheryl | Review the May tax bill payments file and provided instruction to team for this recurring request. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Generate May 2025 tax bill payments file for J. Rash (Deloitte). | $0.00 | 2.1 | $0.00 |
| 06/02/2025 | | | | |
| Culp, Mathew | Email J. Zelwin (Joann) state income/franchise tax payments made for the month of May. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) regarding Anybill outstanding check report process. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Compare listings with hard copy returns filed with jurisdiction checking report cost and depreciated cost totals matched the excel listings. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Emai J. Anderson (Utah County assessor) excel workbooks that showed listings of fixed assets reported to Utah County, Utah on the 2025 business personal property accounts for three accounts. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Email P. Das (Deloitte) regarding generating June tax payment report. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review previous tax payment reports in respect to what information was included (i.e. penalties, credits) and the format of the file was the same for the June report. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Discussion with C. Gordon (Deloitte) regarding Anybill outstanding check report process. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Pull asset excel listing from Utah excel recon file. | $0.00 | 0.8 | $0.00 |
| S, Sudharshan | Import trial balances into tax compliance software. | $0.00 | 2.0 | $0.00 |
| Schiavone, Frank | Review taxable income workpaper calculation. | $0.00 | 2.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/03/2025 | | | | |
| Das, Prasenjit | Complete accounts payable export tax bill template containing 25 bills. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare June calendar for tax bills. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call counties to check tax bill amounts due 6/5/2025 thru 6/20/2025. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Email C. Heard (Deloitte) to retrieve the store #2566 closing date as requested by the South Carolina Assessor. | $0.00 | 0.2 | $0.00 |
| Janani, Chennupati | Upload the sales and use tax data to the  Tax dashboard. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review 2023 property tax bills processed in PTMS. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) to fund Anybill account for payment of tax bills. | $0.00 | 0.2 | $0.00 |
| 06/04/2025 | | | | |
| Das, Prasenjit | Discuss with C. Gordon (Deloitte) the property tax bill tracking process and related progress report. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare Anybill template to upload and process the 2025 MD return/annual report and filling fee. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Review the tax year 2025 Maryland Annual Report Filing. | $0.00 | 0.4 | $0.00 |
| Gordon, Cheryl | Discuss with C. Heard (Deloitte) revisions of the tax year 2025 Maryland Annual Report. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Discuss with P. Das (Deloitte) the property tax bill tracking process and related progress report. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Discuss with C. Gordon (Deloitte) revisions of the tax year 2025 Maryland Annual Report. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Call to South Carolina DOR helpline regarding account setup in the state's online portal. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review accounts setup with S.C. DOR to check if reported costs, depreciation totals matched the original hard copies that were mailed in. | $0.00 | 1.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/04/2025 | | | | |
| Janosik, Daniel | Review the account closure status for letters/forms for Joann Stores. | $0.00 | 0.4 | $0.00 |
| 06/05/2025 | | | | |
| Das, Prasenjit | Update 2025 Maryland personal property rendition for JOANN stores. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Prepare tax bill list/template to be sent to US for review on June 9,2025. | $0.00 | 3.8 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding the tax bill update and status of accounts. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Rename Virginia returns in compliance information workbook admin tab. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload 2025 Maryland return template to Anybill. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Call with D. Prasenjit (Deloitte) regarding processing tax bills not using the manual excel template. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Upload 6/3/25 tax bill template to Anybill. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Review 2025 Maryland property tax rendition. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review email containing property tax mail from V. Davidson. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review and catalog 65 pieces of property tax mail and prepare spreadsheet with document type, person responsible and tasks to be completed. | $0.00 | 1.8 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) to request funding for $300 check to include with Maryland property tax rendition. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Update Maryland return. | $0.00 | 0.5 | $0.00 |
| 06/06/2025 | | | | |
| Das, Prasenjit | Gather Colorado tax bills online and by contacting jurisdiction for tax bill copies. | $0.00 | 2.1 | $0.00 |
| Das, Prasenjit | Gather Indiana tax bills online and by contacting jurisdiction for tax bill copies. | $0.00 | 1.9 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Compliance Services*

**06/06/2025**

| | | | | |
|---|---|---|---|---|
| Das, Prasenjit | Process assessment notice in PTMS (Property Tax Made Simple) while updating anybill template for the updated tax bills received from county. | $0.00 | 2.0 | $0.00 |
| Janosik, Daniel | Call with J. Zelwin (Joann) to discuss outstanding audits and timing of account closures. | $0.00 | 0.6 | $0.00 |
| S V, Karthikeyan | Retrieve Bills from online for the returns filed. | $0.00 | 5.0 | $0.00 |
| S V, Karthikeyan | Call county in order to get the delinquent tax amount. | $0.00 | 3.0 | $0.00 |

**06/08/2025**

| | | | | |
|---|---|---|---|---|
| Gordon, Cheryl | Prepare the agenda for the upcoming Deloitte Internal Property Tax team meeting for the Joann Fabrics Engagement. | $0.00 | 0.5 | $0.00 |

**06/09/2025**

| | | | | |
|---|---|---|---|---|
| C, Vivek | Process the sales and use tax source documents for Joann.com. | $0.00 | 2.0 | $0.00 |
| C, Vivek | Process the sales and use tax source documents for Joann Stores. | $0.00 | 2.0 | $0.00 |
| C, Vivek | Processed the sales and use tax source documents for Creativebug. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call with J. Rash, C. Heard, C. Gordon, SV. Karthikeyan (Deloitte) to review status of property tax deliverables, including property tax renditions and tax bills. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Review property tax mail provided from J. Zelwin (JOANN), including conducting research on tax bills identified as delinquent and obtain updated property tax amount due. | $0.00 | 2.2 | $0.00 |
| Das, Prasenjit | Prepare accounts payable export tax bill template/list to be sent for review. | $0.00 | 2.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/09/2025 | | | | |
| Gordon, Cheryl | Meeting with C. Heard and P. Das (Deloitte) regarding Joann engagement status of compliance processing, to include meeting agenda preparation and updates. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Review the tax year 2025 tax bill check request dated 06/09/2025. | $0.00 | 0.3 | $0.00 |
| Gordon, Cheryl | Discussion with C. Heard (Deloitte) to discuss the tax yar 2025 South Carolina business personal property renditions had been uploaded to the South Carolina site. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Discussion with C. Gordon (Deloitte) to discuss the tax yar 2025 South Carolina business personal property renditions had been uploaded to the South Carolina site. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Void checks in Anybill (duplicate payments). | $0.00 | 1.1 | $0.00 |
| Heard, Cassandra | Research delinquent tax bill and confirmation of amounts due. | $0.00 | 1.3 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding outstanding items form J. Rash's client file of tax bills and assessments he received. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Remove duplicate property tax payments from Anybill for JOANN locations where 2 tax bills for same location were entered into Anybill for processing. | $0.00 | 1.1 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding outstanding items form J. Rash's client file of tax bills and assessments he received. | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Analyze Sales and Use Tax source files. | $0.00 | 0.5 | $0.00 |
| 06/10/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/10/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) to review property tax mail from J. Zelwin (JOANN). | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Research tax bills online to be included on upcoming tax bill template. | $0.00 | 2.9 | $0.00 |
| Das, Prasenjit | Call various jurisdictions to check tax bill due amounts. | $0.00 | 2.8 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 15th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 15th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 15th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill for processing. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) to review property tax mail received from J. Zelwin (JOANN), including assigning responsibility to check tax amount due. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload tax bill template to Anybill for processing. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Review taxes due from the June 5, 2025 "tax mail received." | $0.00 | 3.8 | $0.00 |
| Kumar, Reshma S | Review Joann Stores sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Kumar, Reshma S | Review Joann.com sales and use tax returns due by the 20th. | $0.00 | 0.7 | $0.00 |
| Kumar, Reshma S | Review Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.3 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/11/2025 | | | | |
| Das, Prasenjit | Call with C. Heard (Deloitte) to discuss tax bills to be included on upcoming 6/18/2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare the 20250618 AP Export tax bill template. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Review property tax mail from J. Zelwin (JOANN) including conducting research on tax bills identified as delinquent and obtain updated property tax amount due. | $0.00 | 1.8 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 2.7 | $0.00 |
| Heard, Cassandra | Review outstanding check report provided Anybill for JOANN property tax payments, including checking if tax jurisdictions received payment and if not, update Anybill with property tax amount due. | $0.00 | 8.5 | $0.00 |
| Janosik, Daniel | Discuss L. Feltz, A. Harden (Deloitte ) JoAnn Account Closure Project. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 0.7 | $0.00 |
| Singh, Rohan | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.3 | $0.00 |
| Singh, Rohan | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Tosto, Jennifer | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 1.8 | $0.00 |
| 06/12/2025 | | | | |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Chaudhuri, Sahil | Review the Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax returns due by the 20th. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/12/2025 | | | | |
| Das, Prasenjit | Research delinquent tax bills online and new tax bills. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Weekly Joann team call of US and USI team for the work update and discussion of the upcoming task. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Prepare anybill template for the personal property tax bills to be sent for payments as per due dates. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare reports to tax bills processed. | $0.00 | 1.1 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores New York return on the NY online website. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Joann.com New York return on the NY online website. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Prepare the Joann internal team meeting agenda and meeting discussion/attendance. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Contact Utah jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Georgia jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Virginia jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Maine jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Massachusetts jurisdictions checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Virginia jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Contact Washington jurisdiction checking tax amounts to be paid by 6.30.25. | $0.00 | 0.5 | $0.00 |
| Janosik, Daniel | Call with J. Zelwin (Joann), D. Przybojewski, L. Paszt (Deloitte) discussing pending CA, PA, TX sales use tax audits. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Call with C. Heard (Deloitte) to discuss upcoming deadlines. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/12/2025 | | | | |
| S V, Karthikeyan | Call with P. Das (Deloitte) to discuss upcoming Tax bills due dates and anybill template. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Return preparation for 20th due monthly returns. | $0.00 | 0.5 | $0.00 |
| Tosto, Jennifer | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 3.5 | $0.00 |
| 06/13/2025 | | | | |
| Das, Prasenjit | Call counties to check delinquent tax bill amounts good thru 6/30/2025. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Call with C. Heard(Deloitte) regarding delinquent tax bills updated amount and due date from the county, updating the anybill template with the updated values. | $0.00 | 1.3 | $0.00 |
| Das, Prasenjit | Continue preparation of 20280618 AP Export tax bill template. | $0.00 | 1.7 | $0.00 |
| Garg, Rishu | Update the sales and use tax returns for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Call with Rajdeep, S. Vishnu, S. Tuteha, A. Harden, and Dan regarding the Sales and Use Tax account closure. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Format the Joann mail assignment worksheet. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Email C. Heard (Deloitte) instruction regarding task completion, task tracking and assignment sheet status updates. | $0.00 | 0.2 | $0.00 |
| Gordon, Cheryl | Email J. Rash regarding status. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Call with C. Gordon (Deloitte) to discuss comments on tax mail received. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding client document file comparing bills not paid in Anybill with tax bill list on the June 18, 2025 template "20250618 AP Export" which contained 80 tax bills approximately. | $0.00 | 1.4 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/13/2025 | | | | |
| Janosik, Daniel | Call with R. Singh, A. Harden (Deloitte) to discuss progress of May return preparation and status of account closures. | $0.00 | 0.7 | $0.00 |
| Karuturi, Ramyasri | Prepare Federal taxable Income work paper. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for JoAnn Inc. | $0.00 | 3.8 | $0.00 |
| Tosto, Jennifer | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 2.5 | $0.00 |
| 06/16/2025 | | | | |
| Das, Prasenjit | Search tax bills form the website for the upcoming due date of the account to send bills for payment as per due dates. | $0.00 | 1.8 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) to discuss tax bills to be included on upcoming 6/18/2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Continue preparation of the 20250618 AP Export tax bill template. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 15th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 15th. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Follow up with Cassandra Heard and Prasenjit Das regarding task completion status for the review and action for the Joann Fabrics mail and the update of the task tracking schedule. Reminder sent for progress updates sent to team. | $0.00 | 0.9 | $0.00 |
| Heard, Cassandra | Contact various tax collectors (mainly in tax Connecticut, Massachusetts, Utah, and Virginia) regarding tax bill amounts due thru 6.30.25. | $0.00 | 2.8 | $0.00 |
| Kumar, Reshma S | Review Joann Stores returns due by the 20th. | $0.00 | 2.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/16/2025 | | | | |
| Kumar, Reshma S | Review Joann.com returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review Creativebug returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Call Paramus, New Jersey to check status of 2024 real property tax bill. Send email to J. Zelwin (Joann) with results. | $0.00 | 0.2 | $0.00 |
| 06/17/2025 | | | | |
| Das, Prasenjit | Discuss with SV. Karthikeyan, C. Gordon (Deloitte) the Joann tax bill process for the remaining property tax bills due for tax year 2025. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Continue preparing "20250618 AP Export" tax bill template (template sent to team for review on June 18, 2025). | $0.00 | 4.5 | $0.00 |
| Das, Prasenjit | Call 9 jurisdictions to check tax bill amounts due thru 6/30/2025. | $0.00 | 1.1 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax returns due by the 20th. | $0.00 | 0.8 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax returns due by the 20th. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Assignment tracking for status updates for the Joann Fabrics  property tax mail received on 6-5-25. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Discuss with SV. Karthikeyan, P. Das (Deloitte) the Joann tax bill process for the remaining property tax bills due for tax year 2025. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Call Michigan assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call Virginia assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/17/2025 | | | | |
| Heard, Cassandra | Call Connecticut assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call Massachusetts assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Call Utah assessor to check tax amounts due thru 6.30.25 for upcoming tax bill template. | $0.00 | 0.5 | $0.00 |
| Janosik, Daniel | Email R. Kumar, A. Harden (Deloitte) regarding account closure project status. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) regarding update on number of property tax bills and estimated property tax payment amount for upload to Anybill. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Discuss with P. Das, C. Gordon (Deloitte) the Joann tax bill process for the remaining property tax bills due for tax year 2025. | $0.00 | 0.4 | $0.00 |
| S V, Karthikeyan | Prepare anybill template for the tax bills which have a due date of 06/30/2025. | $0.00 | 3.5 | $0.00 |
| S V, Karthikeyan | Research updated tax value to be paid and prepared anybill. | $0.00 | 1.1 | $0.00 |
| Schiavone, Frank | Call with R. Karuturi (Deloitte) to discuss the JOANN Inc & Subsidiaries 2/1/2025 tax return preparation status and open items regarding the same. | $0.00 | 0.7 | $0.00 |
| 06/18/2025 | | | | |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding updates to the June 18th tax bill template/list. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Update accounts payable export tax bill template. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Review delinquent tax bills from J. Zelwin (Joann), call county for the updated amounts and due dates. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax return e-filings due by the 25th. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/18/2025 | | | | |
| Garg, Rishu | Prepare the Creativebug sales and use tax return e-filings due by the 25th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax return e-filings due by the 25th. | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | Upload the account closure forms into the share drive. | $0.00 | 1.5 | $0.00 |
| Gordon, Cheryl | Review the Joann mail tracking worksheet to assess whether C. Heard and P. Das (Deloitte) have reviewed and responded to assigned mail tasks. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review Anybill Tax Payment template for property tax payments due 6/30/25. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) to Broward County email requesting excel listings for 2025 returns. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) regarding review of 6.19.2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepared IRS form 1120 tax returns for JoAnn Store support center. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepared IRS form 1120 tax returns for 1943 holdings. | $0.00 | 1.1 | $0.00 |
| Karuturi, Ramyasri | Prepared IRD form 1120 tax returns for Creative Tech Solutions. | $0.00 | 2.5 | $0.00 |
| Kumar, Reshma S | Analyze e-filing status for Joann.com returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Review the Tax bills. | $0.00 | 6.0 | $0.00 |
| Singh, Rohan | Joann batch-4 20th Due returns e-filing and account closure task. | $0.00 | 1.5 | $0.00 |
| 06/19/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug sales and use tax return e-filings due by the 20th. | $0.00 | 0.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax return e-filings due by the 20th. | $0.00 | 1.5 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax return e-filings due by the 20th. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Prepare excel files for assets listing as per accounts for Florida 2025 rendition. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/19/2025 | | | | |
| Das, Prasenjit | Prepare Anybill template for the delinquent tax bill received, searching tax bill amount online. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the assignment tracker and follow-up taken for task completion of the Joann Fabrics property tax mail assigned for action by the Deloitte Property Tax team. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review of "06182025 AP Export" tax bill template, template list approximately 79 bills to be uploaded to Anybill for payment and mailing. | $0.00 | 0.6 | $0.00 |
| Heard, Cassandra | Upload Denton County TX bill. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review Broward County FL asset listing for 5 accounts filed for 2025 and sent listings back for revisions. | $0.00 | 1.9 | $0.00 |
| Janosik, Daniel | Call with R. Kumar, A. Harden (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.5 | $0.00 |
| Karuturi, Ramyasri | Email D. Rai (Deloitte) to discuss Schedule M-3 account mapping within OneSource Income Tax. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Prepare 1120 tax returns for JoAnn Inc and Subsidiaries. | $0.00 | 3.6 | $0.00 |
| Kumar, Reshma S | Review the online accounts for Joann.com to check the status of the account closures. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Call with A. Harden, D. Janosik (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) containing file with 96 property tax bills and request approval to load into Anybill for processing and payment. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review file containing 96 property tax bills processed and ready to be uploaded to Anybill. | $0.00 | 0.2 | $0.00 |
| S V, Karthikeyan | Prepare the asset listing for Florida state. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/19/2025 | | | | |
| Schiavone, Frank | Research tax return preparation issue in OneSource Income Tax. | $0.00 | 1.4 | $0.00 |
| Singh, Rohan | Analyze e-filing status for Joann.com returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Analyze the e-filing status for Joann Stores returns due by the 20th. | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | Analyze e-filing status for Creativebug returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| 06/20/2025 | | | | |
| Chaudhuri, Sahil | Review the Creativebug sales and use tax return e-filings due by the 20th. | $0.00 | 1.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann.com sales and use tax return e-filings due by the 20th. | $0.00 | 2.0 | $0.00 |
| Chaudhuri, Sahil | Review the Joann Stores sales and use tax return e-filings due by the 20th. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax return e-filings due by the 25th. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann.com sales and use tax return e-filings due by the 25th. | $0.00 | 0.2 | $0.00 |
| Garg, Rishu | Upload the account closure forms into the share drive. | $0.00 | 0.3 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax return e-filings due by the 25th. | $0.00 | 0.7 | $0.00 |
| Gordon, Cheryl | Review property tax Anybill upload template and tax bills, edited AP Export Tax Bill Checklist. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Update old Denton County TX tax bill in Anybill system. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Update "JOANN, Inc. Property Tax Mail 6/5/2025" excel workbook with research comments. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call Broward County assessor to check nontaxable leasehold improvements. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call Anybill to check whether  bills not paid in the 4.1.2025 and 5.1.2025 batches should be rejected before uploading updated tax bills. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/20/2025 | | | | |
| Heard, Cassandra | Review 5 excel workbooks with asset listings for five 2025 Broward County Florida renditions submitted. | $0.00 | 1.4 | $0.00 |
| Janosik, Daniel | Call with R. Kumar (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.6 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Joann Stores Support Center. | $0.00 | 2.8 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Joann Stores LLC. | $0.00 | 1.4 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Creativebug. | $0.00 | 1.0 | $0.00 |
| Karuturi, Ramyasri | Prepare Form 1120 tax return for Joann Inc (parent). | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Call with D. Janosik (Deloitte) to discuss account closure project, pending closures. | $0.00 | 0.6 | $0.00 |
| Kumar, Reshma S | Review the online accounts for Joann Stores to check the status of the account closures. | $0.00 | 2.4 | $0.00 |
| 06/23/2025 | | | | |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 2.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Upload tax bill template titled "AP Export 20250618" to Anybill for payment- bills due 6/30/2025. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review Anybill to identify property tax bills not paid timely dur to JOANN not funding Anybill account timely, including obtain updated property tax amounts due. | $0.00 | 6.9 | $0.00 |
| Karuturi, Ramyasri | Prepare Creative bug 1120 tax return. | $0.00 | 2.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/23/2025 | | | | |
| Karuturi, Ramyasri | Prepare JOANN Inc (parent) 1120 tax return. | $0.00 | 3.0 | $0.00 |
| Kumar, Reshma S | Review the sales and use tax account closure forms for Joann Stores. | $0.00 | 1.0 | $0.00 |
| 06/24/2025 | | | | |
| Das, Prasenjit | Review excel file containing property tax mail received from J. Zelwin (Joann) including identify delinquent property tax bills for JOANN stores in Washington County, OR, Pinal County, AZ, Whatcom County, WA; Santa Clara County, CA and Norwich, CT to obtain updated property tax amount due. | $0.00 | 2.5 | $0.00 |
| Das, Prasenjit | Prepare excel file containing fixed assets as of January 1, 2205 for 5 closed JOANN locations in Florida. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 1.0 | $0.00 |
| Heard, Cassandra | Review email responses for tax collectors to assess whether bills listed on the 6.23.2025 outstanding checks report from Anybill where received by jurisdictions in Washington Co (TN) - Johnson City,  Medford, MA and Macomb Co, MI. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Call with R. Lowe (Broward County) regarding questions about listing of assets file for 2025 to list negative cost assets for 5 Broward County, Florida locations. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Revise excel listing of assets file for 2025 to list negative cost assets for 5 Broward County, Florida locations. | $0.00 | 0.9 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/24/2025 | | | | |
| Karuturi, Ramyasri | Prepare on JoAnn Ditto Holdings proforma return. | $0.00 | 3.2 | $0.00 |
| Schiavone, Frank | Mark supporting documents as 'final' and 'archived' in Intela. The supporting documents relate to the Form 1120 tax return ended 2/1/2025 for JOANN Inc & Subsidiaries. | $0.00 | 0.3 | $0.00 |
| Schiavone, Frank | Prepare tax return preparation in Onesource Income Tax for Joann Inc & Subsidiaries Form 1120 for the tax year ended 2/1/2025, including checking beginning balance on Schedule L and Schedule M-2 were carried forward from prior year's return. | $0.00 | 1.2 | $0.00 |
| 06/25/2025 | | | | |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 1.0 | $0.00 |
| Karuturi, Ramyasri | Prepare the proforma returns for JoAnn stores LLC and Stores support center. | $0.00 | 6.3 | $0.00 |
| Schiavone, Frank | Review federal taxable income for the year ended 2/1/2025. | $0.00 | 2.2 | $0.00 |
| 06/26/2025 | | | | |
| Chaudhuri, Sahil | Check May 2025 period balance dues for FL, WV, CT & TN account closures. | $0.00 | 1.0 | $0.00 |
| Das, Prasenjit | Review excel file containing property tax mail including identifying delinquent property tax bills for JOANN stores in Rutland, VT; Dartmouth, MA; Cococino County, AZ; Mesa County, CO; Utah County, UT, Iron County, UT to obtain updated property tax amounts due. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

06/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Das, Prasenjit | Prepare template to load 29 property tax bills into Anybill template that were approved by J. Zelwin at JOANN, including uploading template and copies of property tax bills for processing and payment. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Meet with C. Heard, J. Rash (Deloitte) to discuss upcoming property tax filing deadlines and tax bill due dates for JOANN Locations. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann.com account closures. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Creativebug account closures. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Review the outstanding balances on the online accounts for Joann Stores account closures. | $0.00 | 1.5 | $0.00 |
| Heard, Cassandra | Meet with P. Das, J. Rash (Deloitte) to discuss upcoming property tax filing deadlines and tax bill due dates for JOANN Locations. | $0.00 | 0.5 | $0.00 |
| Karuturi, Ramyasri | Review workplans and Federal taxable income workpaper. | $0.00 | 0.3 | $0.00 |
| Karuturi, Ramyasri | Clear e-file diagnostics in OneSource Income Tax software for the Joann Inc & Subsidiaries tax return ended 2/1/2025. | $0.00 | 1.0 | $0.00 |
| Rash, Jeffrey | Meet with P. Das, C. Heard (Deloitte) to discuss upcoming property tax filing deadlines and tax bill due dates for JOANN Locations | $0.00 | 0.5 | $0.00 |
| Schiavone, Frank | Review federal taxable income for the year ended 2/1/2025. | $0.00 | 2.3 | $0.00 |
| Singh, Rohan | Perform balance due check for entities for May 2025 period 20th due returns due to late payment by client for the account closure process. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/26/2025 | | | | |
| Singh, Rohan | Call with S. Chaudhuri, R. Garg (Deloitte) regarding the account closure process. | $0.00 | 0.5 | $0.00 |
| 06/27/2025 | | | | |
| Chaudhuri, Sahil | Perform balance dues check for May 2025 periods due by the 20th for the account closures. | $0.00 | 2.0 | $0.00 |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding list of June tax bill payments. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Prepare June tax bill payment report of penalty amount, total payments of each bills. | $0.00 | 1.8 | $0.00 |
| Das, Prasenjit | Review personal property renditions for JOANN stores in Washington. | $0.00 | 0.3 | $0.00 |
| Das, Prasenjit | Review calendar year 2025 personal property renditions for JOANN stores in Connecticut. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Review personal property renditions for JOANN stores in Alabama. | $0.00 | 0.4 | $0.00 |
| Das, Prasenjit | Review calendar year 2025 property tax renditions for JOANN stores in Nevada | $0.00 | 0.4 | $0.00 |
| Garg, Rishu | Contact Florida Sales and Use Tax DOR regarding current outstanding balance due on the account for Joann Stores. | $0.00 | 0.5 | $0.00 |
| Gordon, Cheryl | Review the Joann Fabrics worksheet listing tax mail received on 6-26-25. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding list of June tax bill payments. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review the tax bill template/list titled " AP Export 20250626. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review the Bernadillo Co, New Mexico tax collector website to check amounts due and Anybill for outstanding checks from county. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/27/2025 | | | | |
| Heard, Cassandra | Review the Utah Co, Utah tax collector website to check amounts due and Anybill for outstanding checks from county. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review e-mail from Veronica Davis containing property tax mail received from JOANN. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Review 60 pieces of property tax mail and prepare spreadsheet containing document type, responsibility & action steps needed. | $0.00 | 1.3 | $0.00 |
| 06/30/2025 | | | | |
| Garg, Rishu | Review the account balances for Joann.com account closures. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Review the account balances for Joann Stores account closures. | $0.00 | 2.0 | $0.00 |
| Garg, Rishu | Review the account balances for Creativebug account closures. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Analyze C. Heard and P. Das (Deloitte) actions to review and respond to assigned tax mail received from Joann Fabrics. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Email SV Karthikeyan (Deloitte) regarding bills to be included on the 7.1.2025 tax bill template. | $0.00 | 0.2 | $0.00 |
| Rai, Diksha | Review taxable income calculations for Joann Inc and Subsidiaries year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for Joann.com for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for Creative Tech Solutions LLC for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) regarding 5 tax bills that need funding for Anybill. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Research delinquent tax bill for Randall County, Texas and call with County to obtain current tax amount due. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/30/2025 | | | | |
| Schiavone, Frank | Review taxable income calculations for year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| Singh, Rohan | Update the Over Payment credit tracker and balance due check for all states. | $0.00 | 1.5 | $0.00 |
| 07/01/2025 | | | | |
| Heard, Cassandra | Email SV Karthikeyan, C. Gordon (Deloitte) regarding status on tasks listed in 6.27.25 documents file from J. Rash. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review 7.1.2025  tax bill template. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Upload property tax bills approved by J. Zelwin (Joann) for payment into Anybill to be processed and paid. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Upload the 6.26.25 and 7.1.27 tax bill templates to Anybill. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload tax bill template files to Intela. | $0.00 | 1.0 | $0.00 |
| Karuturi, Ramyasri | Prepare JOANN Ditto Holdings Inc Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.0 | $0.00 |
| Rai, Diksha | Review taxable income calculations for Joann Inc and Subsidiaries year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for WeaveUp Inc. | $0.00 | 2.6 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for 1943 Holdings LLC. | $0.00 | 2.6 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (JOANN) requesting that Anybill be funded for 2 tax bills in Utah that are due on July 10th. | $0.00 | 0.3 | $0.00 |
| Rash, Jeffrey | Review request from Placer County, California Assessor to complete agent authorization form. | $0.00 | 0.1 | $0.00 |
| Rash, Jeffrey | Complete agent authorization form with taxpayer name, account number and contact information. | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Email J. Zelwin (Joann) agent authorization form. | $0.00 | 0.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/01/2025 | | | | |
| Rash, Jeffrey | Review refund claim forms received from Riverside County, CA Assessor. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Prepare template to load property tax bills with payment due dates of July 7, 2025 and July 10, 2025 that were approved by J. Zelwin (Joann) into Anybill for processing and payment. | $0.00 | 1.5 | $0.00 |
| S V, Karthikeyan | Enter assessment notices in to PTMS software (Property Tax Made Simple) that were contained in the property tax mail tracking spreadsheet. | $0.00 | 2.0 | $0.00 |
| Schiavone, Frank | Review taxable income calculations for Joann Inc and Subsidiaries year ended 2/1/2025. | $0.00 | 3.7 | $0.00 |
| 07/02/2025 | | | | |
| Heard, Cassandra | Upload property tax bill template and tax bills into Anybill for processing and payment. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review property tax mail including voiding returned checks for duplicate property tax payments in Anybill. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Email S. Lawson (Washington Co (TN)) regarding method of payment for Joann given bankruptcy status. | $0.00 | 0.4 | $0.00 |
| Rai, Diksha | Review taxable income calculations for Joann Inc and Subsidiaries year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for Creativebug LLC for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| Rai, Diksha | Review the Form 1120 tax return for JOANN Inc (Parent) for the year ended 2/1/2025. | $0.00 | 2.6 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 Nevada personal property renditions for JOANN stores located in Nevada. | $0.00 | 2.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/02/2025 | | | | |
| S V, Karthikeyan | Prepare workpapers containing fixed assets as of July 1, 2025 for JOANN stores located in Nevada and reconcile costs reported on 2025 Nevada property tax renditions. | $0.00 | 1.0 | $0.00 |
| S V, Karthikeyan | Prepare calendar year 2025 West Virginia personal property renditions for JOANN stores located in West Virginia. | $0.00 | 2.0 | $0.00 |
| S V, Karthikeyan | Prepare workpapers containing fixed assets as of July 1, 2025 for JOANN stores located in West Virginia and reconcile costs reported on 2025 West Virginia property tax renditions. | $0.00 | 1.0 | $0.00 |
| 07/04/2025 | | | | |
| Garg, Rishu | Prepare the Joann Stores sales and use tax filings for returns due by the 20th. | $0.00 | 1.5 | $0.00 |
| Garg, Rishu | Prepared the Joann.com sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax filings for returns due by the 20th. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the e-filing attestation for Joann.com sales and use tax filings. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the e-filing attestation for Creativebug sales and use tax filings. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Prepare the e-filing attestation for Joann Stores sales and use tax filings. | $0.00 | 0.5 | $0.00 |
| Kumar, Reshma S | Perform sales and use tax account closure work. | $0.00 | 1.0 | $0.00 |
| 07/07/2025 | | | | |
| Das, Prasenjit | Prepare template to load property tax bills approved by J. Zelwin (JOANN) into Anybill, including uploading template and copies of tax bills into Anybill for processing and payment. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Brookfield, CT. | $0.00 | 0.2 | $0.00 |

175

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/07/2025 | | | | |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for City of Torrington, CT. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Compile and review list of tax bill payments processed by Anybill for the month of June 2025, list was complied on an excel worksheet with 112 line items, each was researched. | $0.00 | 5.6 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Norwich, CT. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Newington, CT. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Southington, CT. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for City of Milford, CT. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Manchester, CT. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Check taxes by calling  jurisdiction or researching respective jurisdictions' websites for Town of Clinton, CT. | $0.00 | 0.1 | $0.00 |
| Karuturi, Ramyasri | Prepare the Schedule M tax adjustments into OneSource Income Tax for JOANN Inc & Subsidiaries. | $0.00 | 3.1 | $0.00 |
| Karuturi, Ramyasri | Prepare the JOANN Inc & Subsidiaries tax return for the year ended 2/1/2025, including clearing e-file error diagnostics within OneSource Income Tax. | $0.00 | 3.1 | $0.00 |
| Kramer, Erica | Review schedule M preparation for JOANN Inc & Subsidiaries tax return compliance for the year ended 2/1/2025. | $0.00 | 2.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/07/2025 | | | | |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Creativebug. | $0.00 | 0.5 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann.com. | $0.00 | 0.5 | $0.00 |
| Schiavone, Frank | Prepare Schedule M inputs into OneSource Income Tax software. | $0.00 | 0.5 | $0.00 |
| Schiavone, Frank | Compile list of open items for the Joann Inc and Subsidiaries tax return ended 2/1/2025 to send to J. Zelwin (Joann). | $0.00 | 0.6 | $0.00 |
| 07/08/2025 | | | | |
| Das, Prasenjit | Call with C. Heard (Deloitte) regarding remaining tax bills where tax due amounts thru 7.31.25 had to be checked. | $0.00 | 0.8 | $0.00 |
| Das, Prasenjit | Prepare template containing 19 property tax bills for payment into Anybill, including copies of property tax bills. | $0.00 | 1.5 | $0.00 |
| Das, Prasenjit | Identify JOANN locations contained on excel file with delinquent tax bills, including taxing jurisdictions in Bannock County, ID; Shrewsbury, MA; and Bernalillo County, NM. | $0.00 | 0.7 | $0.00 |
| Garg, Rishu | Prepare Joann - Michigan annual workpaper return. | $0.00 | 2.0 | $0.00 |
| Heard, Cassandra | Contact S. Sklar (Carson City, Nevada assessor) regarding the submission of additional form when a business closes. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Call with P. Das (Deloitte) regarding remaining tax bills where tax due amounts thru 7.31.25 had to be checked. | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/08/2025 | | | | |
| Karuturi, Ramyasri | Work on Fy25 Taxable Income workpaper and tie the Taxable income in the workpaper. | $0.00 | 1.7 | $0.00 |
| Karuturi, Ramyasri | Update the taxable income from working trial balance in OneSource and 1120 tax returns. | $0.00 | 1.7 | $0.00 |
| Kramer, Erica | Review schedule M preparation for tax return compliance. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Review property tax payments made in June, including sending file containing property tax payments made in June to J. Zelwin (Joann). | $0.00 | 0.5 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann.com. | $0.00 | 1.0 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Joann Stores. | $0.00 | 1.0 | $0.00 |
| Sai Rithika, Bommideni | Log the sales and use tax notices with outstanding balances and returned checks for Creativebug. | $0.00 | 1.0 | $0.00 |
| Schiavone, Frank | Compile list of open items for the Joann Inc and Subsidiaries tax return ended 2/1/2025. | $0.00 | 1.3 | $0.00 |
| Schiavone, Frank | Review the WeaveUp Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.8 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores returns due by the 30th. | $0.00 | 1.0 | $0.00 |
| Singh, Rohan | Prepare the Joann.com returns due by the 30th. | $0.00 | 0.5 | $0.00 |
| Singh, Rohan | Prepare the Joann Stores returns due by the 30th. | $0.00 | 0.5 | $0.00 |
| 07/09/2025 | | | | |
| Das, Prasenjit | Review calendar year 2024 property tax bills received and paid for JOANN stores, including identifying property tax bills not received and obtain current amount due per information on local property tax authorities websites. | $0.00 | 1.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/09/2025 | | | | |
| Garg, Rishu | Log the Joann.com notices on the notice tracker. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Log the Joann Stores notices on the notice tracker. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Log the Creativebug notices on the notice tracker. | $0.00 | 0.5 | $0.00 |
| Garg, Rishu | Draft the Annual Tennessee return for Joann Stores on the TN website. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Upload property tax bills approved by J. Zelwin for payment into Anybill to be processed and paid | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Review property tax bills processed and ready to be sent to J. Zelwin at JOANN for approval to load into Anybill for processing and payment. | $0.00 | 0.4 | $0.00 |
| Kumar, Reshma S | Review the Joann Stores sales and use tax filings for returns due by the 30th. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review the Joann.com sales and use tax filings for returns due by the 30th. | $0.00 | 1.5 | $0.00 |
| Kumar, Reshma S | Review the Creativebug sales and use tax filings for returns due by the 30th. | $0.00 | 1.0 | $0.00 |
| Schiavone, Frank | Review the Ditto Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.9 | $0.00 |
| Schiavone, Frank | Update the taxable income calculation to account for Fresh Start Accounting (specifically: column 2 and column 3) tax adjustments. | $0.00 | 1.8 | $0.00 |
| Schiavone, Frank | Review the WeaveUp Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.1 | $0.00 |
| 07/10/2025 | | | | |
| Das, Prasenjit | Meeting  with C. Heard, J. Rash (Deloitte) to discuss property tax deliverables. | $0.00 | 0.2 | $0.00 |
| Das, Prasenjit | Review calendar year 2024 property tax bills received and paid for JOANN stores, including identifying property tax bills not received and obtain current amount due per information on local property tax authorities websites. | $0.00 | 0.8 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/10/2025 | | | | |
| Garg, Rishu | Prepare the Joann.com sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Creativebug sales and use tax filings for returns due by the 20th.3 | $0.00 | 1.0 | $0.00 |
| Garg, Rishu | Prepare the Joann Stores sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Prepare agenda for upcoming meeting with J. Rash, C. Heard, P. Das, SV. Karthikeyan (Deloitte) to discuss upcoming property tax deadlines. | $0.00 | 0.8 | $0.00 |
| Gordon, Cheryl | Email J. Rash (Deloitte) revised draft of cover letter to include with personal property renditions to state JOANN has liquidated and all stores have closed. | $0.00 | 0.1 | $0.00 |
| Gordon, Cheryl | Revise cover letter included with personal property renditions filed to taxing jurisdictions, includes that JOANN has liquidated, store is closed and to close personal property account. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon's (Deloitte) email regarding bankruptcy document being forward to Washington County, Tennessee to possibly remove taxes due. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | E-mail S. Lawson (Washington County, TN Master & Clerk) regarding Washington County's denial of property tax payment and inform S. Lawson of JOANN's bankruptcy. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Meeting  with J. Rash, P. Das (Deloitte) to discuss property tax deliverables. | $0.00 | 0.2 | $0.00 |
| Karuturi, Ramyasri | Call with S. Frank  (Deloitte) to discuss tax return status. | $0.00 | 0.3 | $0.00 |
| Kumar, Reshma S | Upload Sales and Use Tax returns payment to anybill. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/10/2025 | | | | |
| Rash, Jeffrey | Review cover letter to be included with 2025 Nevada and West Virginia property tax renditions to inform taxing jurisdictions stores are closed and to close account. | $0.00 | 0.5 | $0.00 |
| Rash, Jeffrey | Meeting with C. Heard, P. Das (Deloitte) to discuss property tax deliverables. | $0.00 | 0.2 | $0.00 |
| Schiavone, Frank | Call with the OneSource Income Tax software provider, Thomson Reuters, to resolve issue on the Joann Inc and Subsidiaries tax return ended 2/1/2025. | $0.00 | 0.9 | $0.00 |
| Schiavone, Frank | Review the Joann Inc. Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.8 | $0.00 |
| Schiavone, Frank | Review the Jo-Ann Stores Support Center Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 3.2 | $0.00 |
| Schiavone, Frank | Call with F. Schiavone (Deloitte) to discuss tax return status. | $0.00 | 0.3 | $0.00 |
| Schiavone, Frank | Review the Creative Tech Solutions Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.7 | $0.00 |
| Schiavone, Frank | Review the 1943 Holding Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.9 | $0.00 |
| 07/11/2025 | | | | |
| Garg, Rishu | Prepare the Joann Stores sales and use tax filings for returns due by the 20th. | $0.00 | 1.0 | $0.00 |
| Gordon, Cheryl | Email C. Heard (Deloitte) instruction for payment processing of the demand advance payment bills. | $0.00 | 0.1 | $0.00 |
| Heard, Cassandra | Review and send emails and attempt to call on tax bills still pending for 20250718 tax bill template bill list for Massachusetts | $0.00 | 1.1 | $0.00 |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) request to review Washington County, Oregon advance payments notices. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Washington County, Oregon notices. | $0.00 | 1.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/11/2025 | | | | |
| Heard, Cassandra | Respond to C. Gordon (Deloitte) request to review Washington County, Oregon advance payments notices. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Review Washington County, Oregon notices. | $0.00 | 1.4 | $0.00 |
| Kumar, Reshma S | Call with S. Vishnu (Deloitte) regarding sales and use tax account closure. | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Update cover letter to include with calendar year 2025 property tax renditions for JOANN stores in Nevada. | $0.00 | 1.2 | $0.00 |
| S V, Karthikeyan | Update cover letter to include with calendar year 2025 property tax renditions for JOANN stores in West Virginia. | $0.00 | 1.3 | $0.00 |
| Schiavone, Frank | Review the Creativebug, LLC Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 0.7 | $0.00 |
| Schiavone, Frank | Review the Jo-Ann Stores, LLC Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.0 | $0.00 |
| Schiavone, Frank | Review the Joann.com, LLC Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.8 | $0.00 |
| Schiavone, Frank | Call with the OneSource Income Tax software provider, Thomson Reuters, to resolve issue on the Joann Inc and Subsidiaries tax return ended 2/1/2025. | $0.00 | 1.4 | $0.00 |
| Schiavone, Frank | Review the Jo-Ann Stores, LLC (divisional consolidation) Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.1 | $0.00 |
| 07/12/2025 | | | | |
| Schiavone, Frank | Review the Jo-Ann Stores, LLC (divisional consolidation) Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 1.4 | $0.00 |
| Schiavone, Frank | Review the JOANN Inc and Subsidiaries (top consolidation) Form 1120 tax return for the year ended 2/1/2025. | $0.00 | 2.1 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/14/2025 | | | | |
| Das, Prasenjit | Review 2025 personal property assessment notices received from J. Zelwin at JOANN for stores in Georgia, including comparing value to personal property reported on personal property renditions. | $0.00 | 0.8 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for JOANN stores in Nevada. | $0.00 | 0.4 | $0.00 |
| Heard, Cassandra | Review calendar year 2025 personal property renditions for JOANN stores in West Virginia. | $0.00 | 0.5 | $0.00 |
| Heard, Cassandra | Email S. Lawson (Washington County, TN Clerk & Master Office) bankruptcy submission filing to have property tax liability waived. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Email P. Das (Deloitte) regarding review of spreadsheet containing property tax bills received on June 26, 2025. | $0.00 | 0.1 | $0.00 |
| Rahman, Md Wasiur | Prepare Alabama return for Joann Inc. | $0.00 | 1.0 | $0.00 |
| Schiavone, Frank | Prepare the 2/1/2025 tax return to account for Global Intangible Low Tax Income (GILTI). | $0.00 | 0.8 | $0.00 |
| 07/15/2025 | | | | |
| Culp, Mathew | Meeting with K. Dygas (Deloitte) to discuss TY24 state income tax compliance. | $0.00 | 0.7 | $0.00 |
| Das, Prasenjit | Review 2025 personal property assessment notices received from J. Zelwin at JOANN for stores in Georgia, including comparing value to personal property reported on personal property renditions. | $0.00 | 1.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/15/2025 | | | | |
| Das, Prasenjit | Review file containing property tax mail received from J. Zelwin (Joann) identifying delinquent property tax bills for JOANN stores in Deschutes County, OR; Mohave County, AZ; Methun, MA; Shrewsbury, MA and Berlin, VT to obtain amount of property tax due. | $0.00 | 1.5 | $0.00 |
| Dygas, Katherine | Review TY24 state income tax compliance assignments and information requests to be sent to J. Zelwin at Joann, Inc. | $0.00 | 1.8 | $0.00 |
| Dygas, Katherine | Meeting with M. Culp (Deloitte) to discuss current year assignments, remaining open items, and current year filings. | $0.00 | 0.7 | $0.00 |
| Heard, Cassandra | Call with P. Das, SV Karthikeyan (Deloitte) to discuss file containing tax bills received from J. Zelwin (JOANN). | $0.00 | 0.1 | $0.00 |
| Heichel, Logan | Respond to D. Merimee (Deloitte) remail regarding the Michigan City Taxable Income calculation workpaper update for current year. | $0.00 | 0.2 | $0.00 |
| Merimee, Damian | Prepare state income tax reform workpaper in order to calculate Section 163(j) modification for Joann Inc for FY25. | $0.00 | 1.4 | $0.00 |
| Merimee, Damian | Prepare State Income Tax Calculation for computing state taxable income for Joann Inc for FY25. | $0.00 | 0.3 | $0.00 |
| S V, Karthikeyan | Review excel file containing 28 property tax bills and action items including entering bills into PTMS software (Property Tax Made Simple). | $0.00 | 2.0 | $0.00 |
| Singh, Harshita | Prepare the Joann Stores sales and use tax filings for returns due by the 25th. | $0.00 | 1.0 | $0.00 |
| Singh, Harshita | Prepare the Joann.com sales and use tax filings for returns due by the 25th. | $0.00 | 0.5 | $0.00 |
| Singh, Harshita | Prepare the Creativebug sales and use tax filings for returns due by the 25th. | $0.00 | 0.5 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/16/2025 | | | | |
| Das, Prasenjit | Prepare template to load 28 property tax bills into Anybill template that were approved by J. Zelwin at JOANN, including uploading template and copies of property tax bills for processing and payment. | $0.00 | 5.0 | $0.00 |
| Heard, Cassandra | Call tax collector in Larimer County, Colorado to check tax amounts due thru 7.31.25. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call tax collector in Deschutes, Oregon to check tax amounts due thru 7.31.25. | $0.00 | 0.3 | $0.00 |
| Heard, Cassandra | Call tax collector in Berlin, Oregon to check tax amounts due thru 7.31.25. | $0.00 | 0.2 | $0.00 |
| Heard, Cassandra | Call tax collector in Larimer County to check tax amounts due thru 7.31.25. | $0.00 | 0.1 | $0.00 |
| Heichel, Logan | Review Michigan cities taxable income calculation workpaper. | $0.00 | 0.8 | $0.00 |
| Kumar, Reshma S | Call with Ohio Department of Revenue to understand the reason for balance due on Sales & use tax account and fix the issue. | $0.00 | 2.0 | $0.00 |
| Merimee, Damian | Clear notes on Joann Michigan city taxable income calculation workpaper. | $0.00 | 0.4 | $0.00 |
| Rash, Jeffrey | Complete refund application for Town of Newington, CT and send to J. Zelwin (JOANN). | $0.00 | 0.2 | $0.00 |
| Rash, Jeffrey | Research overpayment for Montgomery County, including completing refund application and send to J. Zelwin (Joann). | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | Identify personal property tax bills not received for JOANN stores in California, Connecticut and Massachusetts with payment due dates of 7/31/25, 8/1/125 and 8/31/25, including obtaining copy of tax bill for local jurisdictions. | $0.00 | 4.5 | $0.00 |
| Schiavone, Frank | Update fixed assets for the fiscal year ended 2/1/2025 tax return. | $0.00 | 1.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/16/2025 | | | | |
| Schiavone, Frank | Email M. Culp, A. Weber (Deloitte) regarding tax depreciation workpapers that were received. | $0.00 | 0.1 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 2,119.4 | $0.00 |
| *Tax Restructuring Services* | | | | |
| 01/15/2025 | | | | |
| Baxley, Jean | Discuss with D. Krozek, J. Forrest, L. Paszt, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |
| Butler, Michael | Reviewed draft agency agreement provided by Kirkland for U.S. income tax considerations. | $870.00 | 3.1 | $2,697.00 |
| Forrest, Jonathan | Discuss with D. Krozek, L. Paszt, J. Baxley, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |
| Forrest, Jonathan | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), D. Krozek, L. Paszt, B. Sullivan (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |
| Kirpas, Joseph | Discuss with D. Krozek, J. Forrest, L. Paszt, J. Baxley (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Discuss with J. Forrest, L. Paszt, J. Baxley, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 01/15/2025 | | | | |
| Krozek, Derek | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Forrest, L. Paszt, B. Sullivan (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |
| Paszt, Laura | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), D. Krozek, J. Forrest, B. Sullivan (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |
| Paszt, Laura | Discuss with D. Krozek, J. Forrest, J. Baxley, J. Kirpas (Deloitte) income tax considerations related to the Company's keyman life insurance policies. | $990.00 | 0.6 | $594.00 |
| Sullivan, Brian | Read draft Agency Agreement in preparation for call with client and K&E teams. | $990.00 | 0.8 | $792.00 |
| Sullivan, Brian | Call with J. Zelwin, B. Bailey, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), D. Krozek, J. Forrest, L. Paszt (Deloitte) to discuss tax considerations associated with the bankruptcy. | $990.00 | 0.7 | $693.00 |
| 01/16/2025 | | | | |
| Butler, Michael | Reviewed documents provided by J. Zelwin for purposes of computing gain or loss on asset sale. | $870.00 | 2.7 | $2,349.00 |
| Kirpas, Joseph | Discuss with B. Bailey (Joann), L. Paszt, A. Markota, J. Slain, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Review preliminary draft of agency agreement provided by third party. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Discuss with B. Bailey (Joann), L. Paszt, A. Markota, J. Kirpas, J. Slain (Deloitte) taxable income estimate for fiscal 2024 tax year. | $990.00 | 0.6 | $594.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 01/16/2025 | | | | |
| Markota, Aubrey | Discuss with B. Bailey (Joann), L. Paszt, J. Kirpas, J. Slain, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $990.00 | 0.6 | $594.00 |
| Paszt, Laura | Discuss with B. Bailey (Joann), A. Markota, J. Kirpas, J. Slain, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $990.00 | 0.6 | $594.00 |
| Paszt, Laura | Discuss with B. Bailey (Joann) taxable income calculation. | $990.00 | 1.4 | $1,386.00 |
| Slain, Jessica | Discuss with B. Bailey (Joann), L. Paszt, A. Markota, J. Kirpas, D. Krozek (Deloitte) taxable income estimate for fiscal 2024 tax year. | $740.00 | 0.6 | $444.00 |
| 01/17/2025 | | | | |
| Baxley, Jean | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), S. Fielding, J. Forrest, J. Kirpas, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $990.00 | 0.6 | $594.00 |
| Fielding, Stephen | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, J. Forrest, J. Kirpas, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $870.00 | 0.6 | $522.00 |
| Forrest, Jonathan | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, S. Fielding, J. Kirpas, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $990.00 | 0.6 | $594.00 |
| Kirpas, Joseph | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, S. Fielding, J. Forrest, D. Krozek (Deloitte) income tax consequences associated with keyman insurance policies. | $740.00 | 0.6 | $444.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/17/2025 | | | | |
| Krozek, Derek | Review prior bankruptcy tax model for implications that may arise in connection with the current bankruptcy. | $990.00 | 2.6 | $2,574.00 |
| Krozek, Derek | Discuss J. Zelwin, J. Dwyer (Joann), A. Sexton, N. Warther (Kirkland), J. Baxley, S. Fielding, J. Forrest, J. Kirpas (Deloitte) income tax consequences associated with keyman insurance policies. | $990.00 | 0.6 | $594.00 |
| Schiavone, Frank | Review FY 25 taxable income calculation. | $740.00 | 1.5 | $1,110.00 |
| 01/20/2025 | | | | |
| Butler, Michael | Reviewed transaction steps provided by Kirkland & Ellis for U.S. federal income tax considerations. | $870.00 | 2.1 | $1,827.00 |
| Krozek, Derek | Draft notes and assumptions related to estimated gain or loss on sale of assets. | $990.00 | 2.0 | $1,980.00 |
| 01/21/2025 | | | | |
| Butler, Michael | Reviewed draft sale agreement filed with the bankruptcy court for income tax considerations. | $870.00 | 2.5 | $2,175.00 |
| Kirpas, Joseph | Call with D. Krozek, J. Slain (Deloitte) to discuss Joann tax gain calculation. | $740.00 | 0.4 | $296.00 |
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss Joann tax gain calculation. | $740.00 | 0.4 | $296.00 |
| Kirpas, Joseph | Call with D. Krozek, L. Paszt, A. Markota, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $740.00 | 0.8 | $592.00 |
| Kramer, Erica | Discuss with L. Paszt, A. Markota, F. Schiavone (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $870.00 | 1.6 | $1,392.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss Joann tax gain calculation. | $990.00 | 0.4 | $396.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

01/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Krozek, Derek | Call with L. Paszt, A. Markota, J. Kirpas, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $990.00 | 0.8 | $792.00 |
| Krozek, Derek | Prepare updated tax basis balance sheet for purposes of estimated gain or loss on sale of assets. | $990.00 | 1.3 | $1,287.00 |
| Krozek, Derek | Call with J. Kirpas, J. Slain (Deloitte) to discuss Joann tax gain calculation. | $990.00 | 0.4 | $396.00 |
| Krozek, Derek | Call with L. Paszt (Deloitte) to discuss next steps for taxable income for Joann. | $990.00 | 0.3 | $297.00 |
| Markota, Aubrey | Call with D. Krozek, L. Paszt, J. Kirpas, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $990.00 | 0.8 | $792.00 |
| Markota, Aubrey | Discuss with L. Paszt, E. Kramer, F. Schiavone (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $990.00 | 1.6 | $1,584.00 |
| Paszt, Laura | Discuss with E. Kramer, A. Markota, F. Schiavone (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $990.00 | 1.6 | $1,584.00 |
| Paszt, Laura | Call with D. Krozek (Deloitte) to discuss next steps for taxable income for Joann. | $990.00 | 0.3 | $297.00 |
| Paszt, Laura | Call with D. Krozek, A. Markota, J. Kirpas, J. Slain (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $990.00 | 0.8 | $792.00 |
| Schiavone, Frank | Discuss with L. Paszt, E. Kramer, A. Markota (Deloitte), B. Bailey (Joann) estimated taxable income calculation as of 2/1/25. | $740.00 | 1.6 | $1,184.00 |
| Slain, Jessica | Call with D. Krozek, L. Paszt, A. Markota, J. Kirpas (Deloitte), B. Bailey (Joann) to discuss current tax basis in assets of Joann. | $740.00 | 0.8 | $592.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/21/2025 | | | | |
| Slain, Jessica | Call with D. Krozek, J. Kirpas (Deloitte) to discuss Joann tax gain calculation. | $740.00 | 0.4 | $296.00 |
| 01/22/2025 | | | | |
| Krozek, Derek | Prepare correspondence to A&M (N. Haughey) and Centerview (D. Bendetson) related to data points for the tax analysis. | $990.00 | 0.8 | $792.00 |
| Krozek, Derek | Draft correspondence related to open data points to Kirkland (A. Sexton, N. Warther), A&M (N. Hauhey) and Centerview (D. Bendetson). | $990.00 | 0.7 | $693.00 |
| Krozek, Derek | Prepare sensitivity analysis with respect to gain or loss on sale of assets. | $990.00 | 1.6 | $1,584.00 |
| Paszt, Laura | Call with B. Bailey, J. Zelwin (Joann) regarding tax department matters and how to step into the role to assist Joann. | $990.00 | 1.3 | $1,287.00 |
| Slain, Jessica | Update Joann cash tax model. | $740.00 | 1.5 | $1,110.00 |
| 01/23/2025 | | | | |
| Forrest, Jonathan | Discuss with D. Krozek (Deloitte) gain from surrender of keyman policies and US federal income tax consequences. | $990.00 | 0.5 | $495.00 |
| Kirpas, Joseph | Meeting with J. Slain (Deloitte) to discuss Joann cash tax model. | $740.00 | 2.0 | $1,480.00 |
| Kirpas, Joseph | Review JoAnn FY26 cash tax calculation workbook. | $740.00 | 1.6 | $1,184.00 |
| Kirpas, Joseph | Review tax basis balance sheet for JoAnn FY2026 federal income tax cash tax calculation. | $740.00 | 1.3 | $962.00 |
| Krozek, Derek | Discuss with J. Forrest (Deloitte) gain from surrender of keyman policies and US federal income tax consequences. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Prepare updates to the taxable gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Review calculation provided by Company of estimated tax loss for the year ending February 1, 2025 for tax consequences to the modeling. | $990.00 | 2.1 | $2,079.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 01/23/2025 | | | | |
| Slain, Jessica | Meeting with J. Kirpas (Deloitte) to discuss Joann cash tax model. | $740.00 | 2.0 | $1,480.00 |
| 01/24/2025 | | | | |
| Krozek, Derek | Continue drafting notes and assumptions related to asset sale calculation. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Draft notes and assumptions related to sale of assets. | $990.00 | 1.7 | $1,683.00 |
| Slain, Jessica | Update Joann cash tax model. | $740.00 | 0.8 | $592.00 |
| 01/27/2025 | | | | |
| Butler, Michael | Reviewed draft calculation of tax gain or loss on asset sale. | $870.00 | 1.6 | $1,392.00 |
| 01/31/2025 | | | | |
| Rash, Jeffrey | Review King County, Washington real property tax bill. | $990.00 | 0.3 | $297.00 |
| Rash, Jeffrey | Research status of King County, Washington real property tax bill for J. Wilson-Ballonoff (JOANN). | $990.00 | 0.2 | $198.00 |
| 02/03/2025 | | | | |
| Butler, Michael | Reviewed notes and assumptions supporting gain or loss on asset sale. | $870.00 | 2.7 | $2,349.00 |
| Krozek, Derek | Drafted supplemental notes and assumptions to be included in gain / loss calculation. | $990.00 | 1.8 | $1,782.00 |
| Krozek, Derek | Reviewed draft transaction steps provided for tax considerations. | $990.00 | 2.2 | $2,178.00 |
| 02/04/2025 | | | | |
| Krozek, Derek | Drafted notes and assumptions in support of gain or loss calculation. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Reviewed source data provided supporting the taxable gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| 02/05/2025 | | | | |
| Krozek, Derek | Prepare updated estimate of gain on liquidation. | $990.00 | 1.6 | $1,584.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 02/05/2025 | | | | |
| Krozek, Derek | Read updated agency agreement provided by third party for tax consequences. | $990.00 | 2.9 | $2,871.00 |
| Paszt, Laura | Discuss with J. Zelwin (Joann) tax liability associated with the sale of keyman life insurance policy and which taxable year it will be recognized in. | $990.00 | 0.7 | $693.00 |
| Paszt, Laura | Assist with SUT process and related audits for CA and TX for Joann Stores and Joann.com entities. | $990.00 | 1.4 | $1,386.00 |
| 02/06/2025 | | | | |
| Krozek, Derek | Review prior bankruptcy tax model for information updates that may impact current tax modeling. | $990.00 | 2.2 | $2,178.00 |
| Krozek, Derek | Review recent trial balance information provided by J. Zelwin (Joann) for purposes of calculating the estimated gain or loss on asset sale. | $990.00 | 2.3 | $2,277.00 |
| 02/07/2025 | | | | |
| Krozek, Derek | Update notes and assumptions for gain or loss calculation. | $990.00 | 2.6 | $2,574.00 |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| 02/10/2025 | | | | |
| Krozek, Derek | Prepare gain or loss on asset sale calculation. | $990.00 | 1.7 | $1,683.00 |
| Krozek, Derek | Draft email correspondence to J. Zelwin of Joann related to status updates of tax analysis. | $990.00 | 2.3 | $2,277.00 |
| 02/11/2025 | | | | |
| Krozek, Derek | Read tax return workpaper supporting capitalization of inventory costs. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Review calculation of estimated loss for year ended January 2025. | $990.00 | 1.9 | $1,881.00 |
| 02/12/2025 | | | | |
| Krozek, Derek | Read tax return workpapers provided by company related to deferred revenue. | $990.00 | 1.7 | $1,683.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/12/2025 | | | | |
| Krozek, Derek | Prepare updates to estimated gain or loss on asset sale. | $990.00 | 2.4 | $2,376.00 |
| 02/13/2025 | | | | |
| Krozek, Derek | Research keyman policy surrender and treatment under IRC section 382. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Research transaction costs and timing of deductibility. | $990.00 | 2.7 | $2,673.00 |
| 02/14/2025 | | | | |
| Krozek, Derek | Read tax return workpapers related to capitalized costs under IRC section 174. | $990.00 | 2.0 | $1,980.00 |
| 02/17/2025 | | | | |
| Krozek, Derek | Read tax return workpapers related to capitalized under section 266 and consequences related to the sale. | $990.00 | 2.4 | $2,376.00 |
| Krozek, Derek | Update gain or loss calculation for the state modification due to information updates. | $990.00 | 1.6 | $1,584.00 |
| 02/18/2025 | | | | |
| Krozek, Derek | Draft notes and assumptions related to the gain or loss on asset sale. | $990.00 | 1.4 | $1,386.00 |
| Krozek, Derek | Research professional fees deductibility. | $990.00 | 2.7 | $2,673.00 |
| 02/19/2025 | | | | |
| Kirpas, Joseph | Discuss with D. Krozek, J. Kirpas, J. Slain (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $740.00 | 1.0 | $740.00 |
| Krozek, Derek | Discuss with D. Krozek, J. Kirpas, J. Slain (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $990.00 | 1.0 | $990.00 |
| Krozek, Derek | Review draft agency agreement provided by A. Sexton (Kirkland & Ellis). | $990.00 | 2.9 | $2,871.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**02/19/2025**

| | | | | |
|------|-------------|------|-------|------|
| Slain, Jessica | Discuss with D. Krozek, J. Kirpas, J. Slain (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $740.00 | 1.0 | $740.00 |

**02/20/2025**

| | | | | |
|------|-------------|------|-------|------|
| Kirpas, Joseph | Discuss with D. Krozek (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $740.00 | 1.0 | $740.00 |
| Kirpas, Joseph | Update the JOANN, Inc. liquidation sale cash tax model. | $740.00 | 1.4 | $1,036.00 |
| Kirpas, Joseph | Discuss with J. Zelwin, K. Aschenbrener (Joann), D. Krozek, J. Slain (Deloitte) information needs with respect to gain or loss on asset sale. | $740.00 | 0.5 | $370.00 |
| Kirpas, Joseph | Update the JOANN Inc. liquidation sale cash tax model. | $740.00 | 2.4 | $1,776.00 |
| Krozek, Derek | Discuss with J. Kirpas (Deloitte) updated calculation of gain or loss on sale of assets and related tax considerations. | $990.00 | 1.0 | $990.00 |
| Krozek, Derek | Discuss with J. Zelwin, K. Aschenbrener (Joann), J. Kirpas, J. Slain (Deloitte) information needs with respect to gain or loss on asset sale. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Read summary of sources and uses of potential bid. | $990.00 | 1.9 | $1,881.00 |
| Slain, Jessica | Discuss with J. Zelwin, K. Aschenbrener (Joann), D. Krozek, J. Kirpas (Deloitte) information needs with respect to gain or loss on asset sale. | $740.00 | 0.5 | $370.00 |

**02/21/2025**

| | | | | |
|------|-------------|------|-------|------|
| Culp, Mathew | Review combined filing elections for state income tax purposes for Joann Stores and Joann Support Center. | $870.00 | 0.5 | $435.00 |
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss current deferred tax assets related to JOANN Inc.'s inventory and unamortized section 174 costs. | $740.00 | 0.4 | $296.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/21/2025 | | | | |
| Kirpas, Joseph | Call with Dan Krozek (Deloitte) to discuss outstanding documents needed from Deloitte's business tax services team. | $740.00 | 0.2 | $148.00 |
| Kirpas, Joseph | Discuss with D. Krozek, L. Paszt, J. Slain (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $740.00 | 0.3 | $222.00 |
| Krozek, Derek | Discuss with J. Kirpas, L. Paszt, J. Slain (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $990.00 | 0.3 | $297.00 |
| Krozek, Derek | Prepare updates to US federal income tax gain or loss on sale of assets. | $990.00 | 2.7 | $2,673.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss outstanding information needed from Deloitte's business tax services team. | $990.00 | 0.2 | $198.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss current deferred tax assets related to JOANN Inc.'s inventory and unamortized section 174 costs. | $990.00 | 0.4 | $396.00 |
| Paszt, Laura | Discuss with J. Kirpas, D. Krozek, J. Slain (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $990.00 | 0.3 | $297.00 |
| Slain, Jessica | Discuss with J. Kirpas, D. Krozek, L. Paszt (Deloitte) information needs with respect to gain or loss on Joann asset sale. | $740.00 | 0.3 | $222.00 |
| 02/24/2025 | | | | |
| Kirpas, Joseph | Update JOANN fiscal year 2026 cash tax estimate calculation. | $740.00 | 3.1 | $2,294.00 |
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss the liquidation sale of JOANN. | $740.00 | 0.3 | $222.00 |
| Kirpas, Joseph | Discuss with D. Krozek, J. Slain, G. Woods, A. Long (Deloitte) tax treatment of professional fees. | $740.00 | 0.5 | $370.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/24/2025 | | | | |
| Krozek, Derek | Discuss with N. Warther, A. Sexton, L. Blumenthal (Kirkland), N. Haughey (Alvarez), D. Benetson (Centerview) operating assumptions with respect to updated bid. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss the liquidation sale of JOANN. | $990.00 | 0.3 | $297.00 |
| Krozek, Derek | Discuss with J. Kirpas, J. Slain, G. Woods, A. Long (Deloitte) tax treatment of professional fees. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Update gain or loss on asset sale. | $990.00 | 2.7 | $2,673.00 |
| Long, Ashley | Discuss with D. Krozek, J. Kirpas, J. Slain, G. Woods (Deloitte) tax treatment of professional fees. | $640.00 | 0.5 | $320.00 |
| Slain, Jessica | Discuss with D. Krozek, J. Kirpas, G. Woods, A. Long (Deloitte) tax treatment of professional fees. | $740.00 | 0.5 | $370.00 |
| Woods, Gretchen | Discuss with D. Krozek, J. Kirpas, J. Slain, A. Long (Deloitte) tax treatment of professional fees. | $990.00 | 0.5 | $495.00 |
| 02/25/2025 | | | | |
| Fielding, Stephen | Discussion with D. Krozek, J. Kirpas, J. Slain (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $870.00 | 0.7 | $609.00 |
| Fielding, Stephen | Discuss with N. Warther (Kirkland), D. Krozek, J. Kirpas, J. Slain (Deloitte) data points with respect to the proposed sale. | $870.00 | 0.5 | $435.00 |
| Kirpas, Joseph | Update the JOANN fiscal year 2026 cash tax estimate calculation. | $740.00 | 2.1 | $1,554.00 |
| Kirpas, Joseph | Discuss with N. Warther (Kirkland), S. Fielding, D. Krozek, J. Slain (Deloitte) data points with respect to the proposed sale. | $740.00 | 0.5 | $370.00 |
| Kirpas, Joseph | Discussion with S. Fielding, D. Krozek, J. Slain (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $740.00 | 0.7 | $518.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 02/25/2025 | | | | |
| Kirpas, Joseph | Call with D. Benetson (Centerview) to discuss the availability financial forecast workpapers in excel format. | $740.00 | 0.5 | $370.00 |
| Krozek, Derek | Discussion with S. Fielding, J. Kirpas, J. Slain (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $990.00 | 0.7 | $693.00 |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.7 | $2,673.00 |
| Krozek, Derek | Discuss with N. Warther (Kirkland), S. Fielding, J. Kirpas, J. Slain (Deloitte) data points with respect to the proposed sale. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Review schedules of projected professional fees during the remainder of the case. | $990.00 | 2.6 | $2,574.00 |
| Slain, Jessica | Discuss with N. Warther (Kirkland), S. Fielding, D. Krozek, J. Kirpas (Deloitte) data points with respect to the proposed sale. | $740.00 | 0.5 | $370.00 |
| Slain, Jessica | Discussion with S. Fielding, D. Krozek, J. Kirpas (Deloitte) related to calculation of taxable gain (loss) on asset sale. | $740.00 | 0.7 | $518.00 |
| 02/26/2025 | | | | |
| Fielding, Stephen | Read draft gain/loss calculation on the liquidation sale. | $870.00 | 1.4 | $1,218.00 |
| Kirpas, Joseph | Call with D. Krozek (Deloitte) to discuss the 2026 taxable income estimate for JOANN. | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Update gain or loss on asset sale for draft gain on asset sale. | $990.00 | 3.1 | $3,069.00 |
| Krozek, Derek | Review draft of estimated tax gain or loss on asset sale. | $990.00 | 2.6 | $2,574.00 |
| Krozek, Derek | Call with J. Kirpas (Deloitte) to discuss the 2026 taxable income estimate for JOANN. | $990.00 | 0.6 | $594.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 02/27/2025 | | | | |
| Fielding, Stephen | Call with D. Krozek, J. Forrest, D. Luo, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $870.00 | 0.8 | $696.00 |
| Forrest, Jonathan | Call with S. Fielding, D. Krozek, D. Luo, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $990.00 | 0.8 | $792.00 |
| Kirpas, Joseph | Call with S. Fielding, D. Krozek, J. Forrest, D. Luo, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $740.00 | 0.8 | $592.00 |
| Krozek, Derek | Call with S. Fielding, J. Forrest, D. Luo, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $990.00 | 0.8 | $792.00 |
| Krozek, Derek | Update the estimated gain or loss on sale calculation. | $990.00 | 2.8 | $2,772.00 |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Email to Deloitte tax engagement team (A. Markota, L. Paszt, J. Forrest) related to status update. | $990.00 | 1.9 | $1,881.00 |
| Luo, Dagong | Call with S. Fielding, D. Krozek, J. Forrest, J. Kirpas, J. Slain (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $870.00 | 0.8 | $696.00 |
| Slain, Jessica | Call with S. Fielding, D. Krozek, J. Forrest, D. Luo, J. Kirpas (Deloitte) to discuss the estimated cash tax calculation for the liquidation sale of JOANN. | $740.00 | 0.8 | $592.00 |
| 02/28/2025 | | | | |
| Kirpas, Joseph | Discuss with D. Krozek, B. Sullivan (Deloitte) estimated tax gain or loss on asset sale and potential state consequences. | $740.00 | 0.6 | $444.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**02/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Discuss with D. Luo (Deloitte), E. Hensch, N. Haughey (Alvarez), C. Heidkamp, D. Bendetson (Centerview), N. Warther, A. Sexton, L. Blumenthal (K&E) operating assumptions and data points with respect to gain on sale of assets. | $990.00 | 0.7 | $693.00 |
| Krozek, Derek | Call with J. Zelwin (Joann) to discuss current inventory levels of purposes of tax gain or loss calculation. | $990.00 | 1.1 | $1,089.00 |
| Krozek, Derek | Discuss with B. Sullivan, J. Kirpas (Deloitte) estimated tax gain or loss on asset sale and potential state consequences. | $990.00 | 0.6 | $594.00 |
| Krozek, Derek | Update notes and assumptions related to gain or loss on sale of assets. | $990.00 | 2.3 | $2,277.00 |
| Luo, Dagong | Discuss with D. Krozek (Deloitte), E. Hensch, N. Haughey (Alvarez), C. Heidkamp, D. Bendetson (Centerview), N. Warther, A. Sexton, L. Blumenthal (K&E) operating assumptions and data points with respect to gain on sale of assets. | $870.00 | 0.7 | $609.00 |
| Sullivan, Brian | Discuss with D. Krozek, J. Kirpas (Deloitte) estimated tax gain or loss on asset sale and potential state consequences. | $990.00 | 0.6 | $594.00 |

**03/03/2025**

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Discuss with D. Luo, J. Kirpas, D. Krozek (Deloitte), N. Warther, A. Sexton (Kirkland) preliminary gain or loss on asset sale calculation. | $990.00 | 0.6 | $594.00 |
| Kirpas, Joseph | Discuss with J. Forrest, D. Luo, D. Krozek (Deloitte), N. Warther, A. Sexton (Kirkland) preliminary gain or loss on asset sale calculation. | $740.00 | 1.6 | $1,184.00 |
| Krozek, Derek | Draft correspondence to N. Haughey at A&M and D. Bendetson at Centerview with respect to data points critical to the income tax analysis. | $990.00 | 2.4 | $2,376.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/03/2025 | | | | |
| Krozek, Derek | Discuss with J. Forrest, D. Luo, J. Kirpas (Deloitte), N. Warther, A. Sexton (Kirkland) preliminary gain or loss on asset sale calculation. | $990.00 | 0.6 | $594.00 |
| Luo, Dagong | Discuss with J. Forrest, J. Kirpas, D. Krozek (Deloitte), N. Warther, A. Sexton (Kirkland) preliminary gain or loss on asset sale calculation. | $870.00 | 0.6 | $522.00 |
| 03/04/2025 | | | | |
| Krozek, Derek | Discuss with L. Paszt (Deloitte), J. Zelwin (Joann) preliminary draft of estimated gain or loss on asset sale. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Research termination of keyman life insurance policies. | $990.00 | 1.9 | $1,881.00 |
| Paszt, Laura | Discuss with D. Krozek (Deloitte), J. Zelwin (Joann) preliminary draft of estimated gain or loss on asset sale. | $990.00 | 0.5 | $495.00 |
| 03/05/2025 | | | | |
| Krozek, Derek | Update gain or loss on asset sale. | $990.00 | 2.3 | $2,277.00 |
| Krozek, Derek | Drafted revised notes and assumptions supporting the gain or loss on asset sale. | $990.00 | 1.6 | $1,584.00 |
| Krozek, Derek | Continue updates to gain or loss on asset sale. | $990.00 | 3.3 | $3,267.00 |
| 03/06/2025 | | | | |
| Krozek, Derek | Read updated agency agreement for tax consequences. | $990.00 | 2.4 | $2,376.00 |
| Krozek, Derek | Read the presentation of the summary of transaction overview (including underlying assumptions supporting the Great American bid) provided by N. Haughey of A&M for data impacting the tax gain or loss on liquidation. | $990.00 | 0.7 | $693.00 |
| Krozek, Derek | Call with A. Sexton, N. Warther (Kirkland) to discuss termination of Keyman policies. | $990.00 | 1.1 | $1,089.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/07/2025 | | | | |
| Krozek, Derek | Review financial projections with respect to liquidation sales. | $990.00 | 2.0 | $1,980.00 |
| Krozek, Derek | Draft email to Deloitte Tax team (L. Paszt, A. Markota, J. Forrest, S. Fielding and J. Kirpas) related to case update. | $990.00 | 1.6 | $1,584.00 |
| Krozek, Derek | Prepare sensitivity analysis with respect to keyman policy surrender. | $990.00 | 2.3 | $2,277.00 |
| 03/10/2025 | | | | |
| Krozek, Derek | Review company's income tax return work papers to identify potential income / gain items that may be accelerated upon sale of all assets. | $990.00 | 1.3 | $1,287.00 |
| Krozek, Derek | Continue review of financial projections for data points relevant to the tax analysis. | $990.00 | 2.7 | $2,673.00 |
| 03/11/2025 | | | | |
| Krozek, Derek | Prepare update to estimated gain or loss on asset sale for most recent numbers. | $990.00 | 2.9 | $2,871.00 |
| 03/12/2025 | | | | |
| Fielding, Stephen | Discuss with J. Forrest, D. Luo, J. Kirpas, D. Krozek (Deloitte) updated gain or loss on asset sale calculation . | $870.00 | 0.6 | $522.00 |
| Forrest, Jonathan | Discuss with S. Fielding, D. Luo, J. Kirpas, D. Krozek (Deloitte) updated gain or loss on asset sale calculation . | $990.00 | 0.6 | $594.00 |
| Kirpas, Joseph | Discuss with S. Fielding, J. Forrest, D. Luo, D. Krozek (Deloitte) updated gain or loss on asset sale calculation . | $740.00 | 0.6 | $444.00 |
| Krozek, Derek | Discuss with L. Paszt (Deloitte) draft of the estimated gain or loss on the sale of assets to Great American. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Discuss with S. Fielding, J. Forrest, D. Luo, J. Kirpas (Deloitte) updated gain or loss on asset sale calculation . | $990.00 | 0.6 | $594.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2025 | | | | |
| Krozek, Derek | Review the Company's tax return workpapers supporting capitalized professional fees historically capitalized and potential deductibility upon liquidation. | $990.00 | 1.5 | $1,485.00 |
| Luo, Dagong | Discuss with S. Fielding, J. Forrest, J. Kirpas, D. Krozek (Deloitte) updated gain or loss on asset sale calculation . | $870.00 | 0.6 | $522.00 |
| Paszt, Laura | Discuss with D. Krozek (Deloitte) draft of the estimated gain or loss on the sale of assets to Great American. | $990.00 | 0.5 | $495.00 |
| 03/13/2025 | | | | |
| Krozek, Derek | Call with J. Zelwin (Joann) to discuss information related to inventory levels at time of sale. | $990.00 | 1.8 | $1,782.00 |
| Krozek, Derek | Review updated cash flow projections to be incorporated in estimated taxable income or loss in current fiscal year. | $990.00 | 2.3 | $2,277.00 |
| Krozek, Derek | Discuss with L. Paszt (Deloitte), J. Zelwin (Joann), N. Warther (Kirkland) estimated taxable income or loss. | $990.00 | 0.6 | $594.00 |
| Paszt, Laura | Discuss with L. Paszt (Deloitte), J. Zelwin (Joann), N. Warther (Kirkland) estimated taxable income or loss. | $990.00 | 0.6 | $594.00 |
| 03/14/2025 | | | | |
| Krozek, Derek | Draft email correspondence to J. Forrest and D. Luo of Deloitte Tax related to updates made to the calculation of the estimated taxable gain or loss on liquidation). | $990.00 | 1.1 | $1,089.00 |
| Krozek, Derek | Prepare access letters to be executed by representatives of the unsecured creditors committee for purposes of a call to discuss the tax analysis performed to date. | $990.00 | 1.1 | $1,089.00 |
| Krozek, Derek | Review updated information for use in the gain or loss on sale calculation. | $990.00 | 2.8 | $2,772.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 03/14/2025 | | | | |
| Rash, Jeffrey | Prepare property tax estimate for calendar year 2025 property tax returns, include estimated tax liability, tax due date and when final personal property returns are to be filed. | $990.00 | 2.0 | $1,980.00 |
| 03/17/2025 | | | | |
| Krozek, Derek | Prepared for call with unsecured creditors committee related to gain on asset sale. | $990.00 | 1.5 | $1,485.00 |
| 03/18/2025 | | | | |
| Krozek, Derek | Continued preparation for follow up call with unsecured creditors committee to discuss the calculation of estimated taxable gain or loss on liquidation. | $990.00 | 1.9 | $1,881.00 |
| 03/19/2025 | | | | |
| Krozek, Derek | Revise calculation of taxable gain or loss on liquidation for call with unsecured creditors committee. | $990.00 | 1.7 | $1,683.00 |
| 03/20/2025 | | | | |
| Krozek, Derek | Call with unsecured creditors committee representatives, A. Sexton, N. Warther (Kirkland) related to gain on asset sale and the estimated taxable gain or loss on liquidation. | $990.00 | 1.0 | $990.00 |
| Krozek, Derek | Prepare for upcoming call with unsecured creditors committee related to gain on asset sale. | $990.00 | 2.5 | $2,475.00 |
| 03/21/2025 | | | | |
| Krozek, Derek | Chapter 11 administration related to Deloitte Tax retention. | $990.00 | 1.6 | $1,584.00 |
| 03/24/2025 | | | | |
| Krozek, Derek | Chapter 11 administration related to responding to US trustee comments. | $990.00 | 1.5 | $1,485.00 |
| 03/25/2025 | | | | |
| Krozek, Derek | Prepare updates to estimated gain or loss on asset sale. | $990.00 | 2.7 | $2,673.00 |

### Tax Restructuring Services

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/26/2025 | | | | |
| Krozek, Derek | Draft responses to US trustee comments related to Deloitte Tax retention. | $990.00 | 2.1 | $2,079.00 |
| 03/27/2025 | | | | |
| Krozek, Derek | Chapter 11 administration related to addressing comments and documentation requested from US Trustee. | $990.00 | 1.6 | $1,584.00 |
| Paszt, Laura | Meeting with J. Zelwin (Joann) to discuss the status of the tax audits and tax compliance. | $990.00 | 1.5 | $1,485.00 |
| 03/31/2025 | | | | |
| Krozek, Derek | Prepare state income tax calculation of estimated gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Draft notes and assumptions related to state income tax calculation. | $990.00 | 2.8 | $2,772.00 |
| 04/01/2025 | | | | |
| Cooper, Matthew | Review Treasury Regulation section 1.6001-1(e) and the tax law documentation requirements applicable to the client. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Research termination of keyman life insurance policies. | $990.00 | 2.7 | $2,673.00 |
| Krozek, Derek | Research state income tax conformity to US federal income tax rules. | $990.00 | 3.1 | $3,069.00 |
| 04/02/2025 | | | | |
| Krozek, Derek | Prepare updates to gain or loss on asset sale. | $990.00 | 3.1 | $3,069.00 |
| Krozek, Derek | Continue updates to gain or loss on asset sale. | $990.00 | 2.3 | $2,277.00 |
| 04/03/2025 | | | | |
| Krozek, Derek | Draft notes and assumptions supporting the gain or loss on asset sale. | $990.00 | 2.4 | $2,376.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 04/04/2025 | | | | |
| Krozek, Derek | Read summary of transaction overview of terms associated with bid and related financial projections. | $990.00 | 3.6 | $3,564.00 |
| Krozek, Derek | Read updated agency agreement for tax consequences. | $990.00 | 3.3 | $3,267.00 |
| 04/07/2025 | | | | |
| Krozek, Derek | Call with A. Sexton and N. Warther (Kirkland) to discuss termination of Keyman policies. | $990.00 | 2.1 | $2,079.00 |
| 04/08/2025 | | | | |
| Krozek, Derek | Review financial projections with respect to liquidation sales. | $990.00 | 2.4 | $2,376.00 |
| 04/09/2025 | | | | |
| Krozek, Derek | Continue review of financial projections for data points relevant to the tax analysis. | $990.00 | 2.9 | $2,871.00 |
| Paszt, Laura | Meeting with J. Zelwin (JoAnn) to estimate taxable income and how the bankruptcy transaction impacts taxable income. | $990.00 | 8.0 | $7,920.00 |
| 04/10/2025 | | | | |
| Krozek, Derek | Review company's tax return work papers for potential income / gain items that may be accelerated upon sale of all assets. | $990.00 | 2.9 | $2,871.00 |
| 04/11/2025 | | | | |
| Paszt, Laura | Review PPT notices and mail. | $990.00 | 0.3 | $297.00 |
| Paszt, Laura | Discuss next steps with PPT team. | $990.00 | 0.2 | $198.00 |
| 04/14/2025 | | | | |
| Krozek, Derek | Draft email to L. Paszt related to potential adjustment to taxable income for the year ended January 2023. | $990.00 | 1.6 | $1,584.00 |
| 04/15/2025 | | | | |
| Paszt, Laura | Meet with J. Zelwin (JoAnn) to discuss SALT Notices, status of bankruptcy, and discuss action plan on audits. | $990.00 | 1.5 | $1,485.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**04/16/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Review draft model of tax consequences to be summarized. | $990.00 | 1.5 | $1,485.00 |
| Krozek, Derek | Draft email correspondence to A. Markota, L. Paszt, J. Forrest, J. Kirpas (Deloitte) related to tax model updates. | $990.00 | 1.2 | $1,188.00 |
| Paszt, Laura | Meeting with J. Zelwin (Joann) to discuss bankruptcy plan. | $990.00 | 2.0 | $1,980.00 |

**04/17/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Review updated information for use in the gain or loss on sale calculation. | $990.00 | 2.9 | $2,871.00 |

**04/18/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Revise presentation of tax analysis of US federal income tax consequences of the asset sale. | $990.00 | 2.7 | $2,673.00 |

**04/21/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Call with unsecured creditors committee representatives and A. Sexton and N. Warther (Kirkland) related to gain on asset sale. | $990.00 | 3.2 | $3,168.00 |
| Krozek, Derek | Prepared for call with unsecured creditors committee related to gain on asset sale. | $990.00 | 1.9 | $1,881.00 |
| Paszt, Laura | Call with D. Krozek (Deloitte) to discuss reportable transaction. | $990.00 | 0.5 | $495.00 |

**04/22/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Update notes and assumptions for gain or loss calculation. | $990.00 | 2.9 | $2,871.00 |
| Krozek, Derek | Read summary of sources and uses of potential bid. | $990.00 | 2.9 | $2,871.00 |

**04/23/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.4 | $2,376.00 |
| Krozek, Derek | Update US federal income tax gain or loss on sale of all assets. | $990.00 | 2.9 | $2,871.00 |

**04/24/2025**

| | | | | |
|------|-------------|------|-------|------|
| Krozek, Derek | Prepare gain or loss on asset sale calculation. | $990.00 | 2.7 | $2,673.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **04/24/2025** | | | | |
| Krozek, Derek | Prepare updates to notes and assumptions for gain or loss calculation. | $990.00 | 3.1 | $3,069.00 |
| Rash, Jeffrey | Prepare schedule showing property taxes paid in March 2025. | $990.00 | 0.5 | $495.00 |
| **04/25/2025** | | | | |
| Krozek, Derek | Read tax return workpaper supporting capitalization of inventory costs. | $990.00 | 1.8 | $1,782.00 |
| Krozek, Derek | Draft email correspondence to Kirkland tax team (N. Warther and A. Sexton) related to status updates of tax analysis. | $990.00 | 2.8 | $2,772.00 |
| Paszt, Laura | Meeting with J. Zelwin (Deloitte) to discuss SUT audits/approach. | $990.00 | 0.5 | $495.00 |
| **04/28/2025** | | | | |
| Krozek, Derek | Review calculation of estimated loss for year ended January 2025. | $990.00 | 2.7 | $2,673.00 |
| **04/29/2025** | | | | |
| Krozek, Derek | Prepare updates to estimated gain or loss on asset sale. | $990.00 | 2.9 | $2,871.00 |
| **04/30/2025** | | | | |
| Krozek, Derek | Read tax return workpapers related to deferred revenue. | $990.00 | 2.9 | $2,871.00 |
| Paszt, Laura | Discussion with J. Zelwin (JoAnn) to estimate taxable income and how the bankruptcy transaction impacts taxable income. | $990.00 | 2.5 | $2,475.00 |
| **05/02/2025** | | | | |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss Texas sales tax audit. | $990.00 | 1.0 | $990.00 |
| **05/05/2025** | | | | |
| Krozek, Derek | Research keyman policy surrender and treatment under section 382. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Research transaction costs and timing of deductibility. | $990.00 | 3.5 | $3,465.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 05/06/2025 | | | | |
| Krozek, Derek | Read tax return workpapers related to capitalized costs under section 174. | $990.00 | 3.1 | $3,069.00 |
| Krozek, Derek | Read tax return workpapers related to capitalized under section 266 and consequences related to the sale. | $990.00 | 2.7 | $2,673.00 |
| 05/07/2025 | | | | |
| Krozek, Derek | Update gain or loss calculation for information updates. | $990.00 | 1.7 | $1,683.00 |
| Krozek, Derek | Continue research related to professional fees deductibility. | $990.00 | 2.3 | $2,277.00 |
| 05/08/2025 | | | | |
| Krozek, Derek | Email J. Zelwin (Joann) related to status updates of tax workstreams and open items. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Update prior bankruptcy model of US federal income tax consequences for information updates to understand how changes may impact current analysis. | $990.00 | 2.7 | $2,673.00 |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss key man life insurance policy. | $990.00 | 0.5 | $495.00 |
| 05/14/2025 | | | | |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss Pennsylvania sales tax audits. | $990.00 | 0.5 | $495.00 |
| 05/16/2025 | | | | |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss California sales tax audit. | $990.00 | 0.5 | $495.00 |
| 05/20/2025 | | | | |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss Pennsylvania sales tax audits. | $990.00 | 0.5 | $495.00 |
| 05/21/2025 | | | | |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss Pennsylvania sales tax audits. | $990.00 | 1.0 | $990.00 |
| 05/27/2025 | | | | |
| Krozek, Derek | Review bankruptcy US federal income tax model from previous bankruptcy for considerations related to liquidation transaction. | $990.00 | 2.1 | $2,079.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 05/27/2025 | | | | |
| Krozek, Derek | Review summary of professional fees provided by third party for amounts that could become deductible for income tax purposes upon liquidation. | $990.00 | 1.9 | $1,881.00 |
| Paszt, Laura | Meet with J. Zelwin (Joann) to estimate taxable income for the final year. | $990.00 | 0.5 | $495.00 |
| 05/28/2025 | | | | |
| Krozek, Derek | Research the ability to recognize loss on previously capitalized professional fees upon liquidation. | $990.00 | 2.7 | $2,673.00 |
| Krozek, Derek | Continued research related to the deductibility of professional fees in liquidation transactions. | $990.00 | 1.1 | $1,089.00 |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss Pennsylvania sales tax audits. | $990.00 | 0.5 | $495.00 |
| 05/29/2025 | | | | |
| Krozek, Derek | Review updated projection of winddown costs for updates to initial estimated gain or loss on liquidation. | $990.00 | 2.3 | $2,277.00 |
| Krozek, Derek | Review summary of intercompany balances for US federal income tax treatment in US federal income tax model updates. | $990.00 | 2.1 | $2,079.00 |
| 05/30/2025 | | | | |
| Paszt, Laura | Meet with J. Zelwin (Joann) to discuss the California and Texas sales tax audit. | $990.00 | 0.5 | $495.00 |
| 06/02/2025 | | | | |
| Krozek, Derek | Prepare updates to estimated gain or loss on asset sale. | $990.00 | 2.1 | $2,079.00 |
| 06/03/2025 | | | | |
| Krozek, Derek | Review calculation of estimated loss for year ended January 2025. | $990.00 | 3.1 | $3,069.00 |
| 06/04/2025 | | | | |
| Krozek, Derek | Read tax return workpaper supporting capitalization of inventory costs. | $990.00 | 1.9 | $1,881.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/05/2025 | | | | |
| Krozek, Derek | Draft email to Kirkland tax team (N. Warther and A. Sexton) related to status updates of tax analysis. | $990.00 | 2.1 | $2,079.00 |
| 06/06/2025 | | | | |
| Krozek, Derek | Prepare gain or loss on asset sale calculation. | $990.00 | 1.6 | $1,584.00 |
| 06/09/2025 | | | | |
| Rash, Jeffrey | Email J. Zelwin (Joann) regarding payment of property tax bills in full amount versus installment payments. | $990.00 | 0.3 | $297.00 |
| Rash, Jeffrey | Prepare matrix showing property tax payment due dates and installment options by state. | $990.00 | 0.2 | $198.00 |
| 06/10/2025 | | | | |
| Rash, Jeffrey | Prepare matrix containing property tax payment due dates and whether states offer options for installment payments for property tax. | $990.00 | 1.2 | $1,188.00 |
| 06/11/2025 | | | | |
| Fielding, Stephen | Discuss with J. Forrest (partial), J. Kirpas, D. Krozek (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $870.00 | 0.4 | $348.00 |
| Forrest, Jonathan | Discuss (partial) with S. Fielding, J. Kirpas, D. Krozek (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $990.00 | 0.3 | $297.00 |
| Kirpas, Joseph | Discuss with J. Forrest (partial), S. Fielding, D. Krozek (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $740.00 | 0.4 | $296.00 |
| Krozek, Derek | Discuss with J. Forrest (partial), S. Fielding, J. Kirpas (Deloitte) tax treatment of previously capitalized professional fees with respect to the liquidation. | $990.00 | 0.4 | $396.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/12/2025 | | | | |
| Paszt, Laura | Call with D. Krozek (Deloitte) to discuss year of liquidation. | $990.00 | 0.4 | $396.00 |
| 06/16/2025 | | | | |
| Krozek, Derek | Update US federal income tax gain or loss on sale of all assets. | $990.00 | 2.1 | $2,079.00 |
| Krozek, Derek | Prepare updates to notes and assumptions for gain or loss calculation. | $990.00 | 1.7 | $1,683.00 |
| Markota, Aubrey | Call with L. Paszt, F. Schiavone (Deloitte) to discuss the impacts of Fresh Start Accounting (including Columns 2 & 3) and taxable income. | $990.00 | 0.6 | $594.00 |
| Paszt, Laura | Discuss with J. Zelwin (Joann) regarding fresh start accounting and implications under liquidation. | $990.00 | 0.5 | $495.00 |
| Paszt, Laura | Call with A. Markota, F. Schiavone (Deloitte) to discuss the impacts of Fresh Start Accounting (including Columns 2 & 3) and taxable income. | $990.00 | 0.6 | $594.00 |
| Schiavone, Frank | Review the Fresh Start Accounting (including Columns 2 & 3) Schedule M adjustments for the taxable income calculation. | $740.00 | 0.4 | $296.00 |
| Schiavone, Frank | Call with A. Markota, L. Paszt (Deloitte) to discuss the impacts of Fresh Start Accounting (including Columns 2 & 3) and taxable income. | $740.00 | 0.6 | $444.00 |
| 06/19/2025 | | | | |
| Krozek, Derek | Update estimated gain or loss on asset sale. | $990.00 | 2.3 | $2,277.00 |
| 06/20/2025 | | | | |
| Krozek, Derek | Read summary of sources and uses of potential bid. | $990.00 | 2.2 | $2,178.00 |
| 06/30/2025 | | | | |
| Krozek, Derek | Update notes and assumptions for gain or loss calculation. | $990.00 | 1.3 | $1,287.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/01/2025 | | | | |
| Krozek, Derek | Research the liquidation and the deductibility of previously capitalized costs. | $990.00 | 1.6 | $1,584.00 |
| 07/07/2025 | | | | |
| Krozek, Derek | Continue research related to the deductibility of previously capitalized professional fees and timing of liquidation. | $990.00 | 1.7 | $1,683.00 |
| 07/08/2025 | | | | |
| Krozek, Derek | Compile income tax reporting and disclosures related to previous bankruptcy emergence transaction and provided to F. Schiavone (Deloitte). | $990.00 | 1.9 | $1,881.00 |
| Markota, Aubrey | Review the assumptions with respect to the Schedule M calculations which are used to calculate taxable income. | $990.00 | 1.8 | $1,782.00 |
| 07/09/2025 | | | | |
| Krozek, Derek | Research liquidating trusts in bankruptcy and previous capitalized professional fees. | $990.00 | 0.5 | $495.00 |
| Krozek, Derek | Discuss with N. Warther (Kirkland & Ellis) potential need for a liquidating trust. | $990.00 | 0.6 | $594.00 |
| Markota, Aubrey | Review schedule M-1 adjustments of accrual related items. | $990.00 | 1.3 | $1,287.00 |
| 07/10/2025 | | | | |
| Krozek, Derek | Review draft tax return statements and election provided by F. Schiavone (Deloitte). | $990.00 | 2.1 | $2,079.00 |
| 07/14/2025 | | | | |
| Krozek, Derek | Email N. Haughey, E. Hensch (Alvarez & Marsal) regarding updates to the estimated taxable income or loss calculation. | $990.00 | 0.6 | $594.00 |
| Krozek, Derek | Discuss request to update the estimated taxable gain or loss on liquidation for revised information with N. Warther (Kirkland & Ellis). | $990.00 | 0.5 | $495.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/14/2025 | | | | |
| Krozek, Derek | Review the estimated gain or loss on liquidation for the updated calculation. | $990.00 | 0.7 | $693.00 |
| 07/15/2025 | | | | |
| Krozek, Derek | Read draft of updated cash flow forecast and financial projections provided by N. Haughey (Alvarez & Marsal). | $990.00 | 2.4 | $2,376.00 |
| 07/16/2025 | | | | |
| Krozek, Derek | Prepare updates to taxable gain on asset sale for revised financial projections provided by N. Haughey (Alvarez & Marsal). | $990.00 | 3.1 | $3,069.00 |
| Subtotal for Tax Restructuring Services: | | | 450.3 | $432,107.00 |
| **Total** | | | **2,949.4** | **$634,720.00** |

| Adjustment | | | | |
|------------|--|--|--|--|
| Tax Compliance Services - (April 2025) | | | | $30,600.00 |
| Tax Compliance Services - (January 15, 2025 - February 28, 2025): | | | | $66,000.00 |
| Tax Compliance Services - (June 1, 2025 - July 16, 2025) | | | | $40,962.00 |
| Tax Compliance Services - (March 2025) | | | | $25,755.00 |
| Tax Compliance Services - (May 2025) | | | | $16,383.50 |
| **Adjustment Subtotal :** | | | | **$179,700.50** |
| **Total** | | | **2,949.4** | **$814,420.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Baxley, Jean | $990.00 | 1.2 | $1,188.00 |
| Cooper, Matthew | $990.00 | 0.5 | $495.00 |
| Forrest, Jonathan | $990.00 | 4.7 | $4,653.00 |
| Krozek, Derek | $990.00 | 327.7 | $324,423.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Markota, Aubrey | $990.00 | 6.7 | $6,633.00 |
| Paszt, Laura | $990.00 | 35.7 | $35,343.00 |
| Rash, Jeffrey | $990.00 | 4.7 | $4,653.00 |
| Sullivan, Brian | $990.00 | 2.1 | $2,079.00 |
| Woods, Gretchen | $990.00 | 0.5 | $495.00 |
| Butler, Michael | $870.00 | 14.7 | $12,789.00 |
| Culp, Mathew | $870.00 | 0.5 | $435.00 |
| Fielding, Stephen | $870.00 | 5.0 | $4,350.00 |
| Kramer, Erica | $870.00 | 1.6 | $1,392.00 |
| Luo, Dagong | $870.00 | 2.7 | $2,349.00 |
| Clark, Courtney | $800.00 | 1.3 | $1,040.00 |
| Markota, Aubrey | $800.00 | 4.9 | $3,920.00 |
| Paszt, Laura | $800.00 | 12.7 | $10,160.00 |
| Kirpas, Joseph | $740.00 | 27.8 | $20,572.00 |
| Schiavone, Frank | $740.00 | 4.1 | $3,034.00 |
| Slain, Jessica | $740.00 | 10.4 | $7,696.00 |
| Bockoven, Julian | $715.00 | 2.8 | $2,002.00 |
| Culp, Mathew | $715.00 | 7.6 | $5,434.00 |
| Janosik, Daniel | $715.00 | 4.7 | $3,360.50 |
| Kaur, Rajdeep | $715.00 | 0.5 | $357.50 |
| Kramer, Erica | $715.00 | 2.8 | $2,002.00 |
| O'Malley, Michael | $715.00 | 0.5 | $357.50 |
| Przybojewski, David | $715.00 | 12.5 | $8,937.50 |
| Wiggins, Brian | $715.00 | 2.7 | $1,930.50 |
| Long, Ashley | $640.00 | 0.5 | $320.00 |
| Harden, Anthony | $605.00 | 54.5 | $32,972.50 |
| Kumar, Reshma S | $605.00 | 31.5 | $19,057.50 |
| S, Vishnu | $605.00 | 23.6 | $14,278.00 |
| Schiavone, Frank | $605.00 | 14.3 | $8,651.50 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Srirangam Nallan Chakravarthula, Sundara Varada Rajan | $605.00 | 1.0 | $605.00 |
| Tuteja, Sakshi Sethi | $605.00 | 18.2 | $11,011.00 |
| Chaudhuri, Sahil | $505.00 | 12.5 | $6,312.50 |
| Potesta, Anthony | $505.00 | 0.2 | $101.00 |
| Ravikumar, Devika | $505.00 | 2.0 | $1,010.00 |
| Ross, Jonathan | $505.00 | 0.5 | $252.50 |
| S, Sudharshan | $505.00 | 9.0 | $4,545.00 |
| Singh, Rohan | $505.00 | 15.8 | $7,979.00 |
| Tosto, Jennifer | $505.00 | 0.2 | $101.00 |
| Weber, Andrew | $505.00 | 28.2 | $14,241.00 |
| Amaning, Afriyie | $405.00 | 2.8 | $1,134.00 |
| Evans, Javita | $405.00 | 3.0 | $1,215.00 |
| Feltz, Lisa | $405.00 | 9.1 | $3,685.50 |
| Garg, Rishu | $405.00 | 8.3 | $3,361.50 |
| Gillis, E'Ona | $405.00 | 3.0 | $1,215.00 |
| Heichel, Logan | $405.00 | 2.8 | $1,134.00 |
| Karuturi, Ramyasri | $405.00 | 31.9 | $12,919.50 |
| kaur, Jasmeet | $405.00 | 14.0 | $5,670.00 |
| Srivastava, Kritika | $405.00 | 6.0 | $2,430.00 |
| McDonald, Carisa | $275.00 | 2.5 | $687.50 |
| Gutierrez, Dalia | $250.00 | 31.0 | $7,750.00 |
| Amaning, Afriyie | $0.00 | 0.5 | $0.00 |
| Blaszczyk, Veronica | $0.00 | 0.2 | $0.00 |
| C, Vivek | $0.00 | 12.0 | $0.00 |
| Chaudhuri, Sahil | $0.00 | 120.6 | $0.00 |
| Culp, Mathew | $0.00 | 13.9 | $0.00 |
| Das, Prasenjit | $0.00 | 437.4 | $0.00 |
| Dholakia, Radhika | $0.00 | 2.0 | $0.00 |
| Dygas, Katherine | $0.00 | 8.0 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Ellis, Noah | $0.00 | 10.2 | $0.00 |
| Feltz, Lisa | $0.00 | 2.2 | $0.00 |
| Garg, Rishu | $0.00 | 165.0 | $0.00 |
| Gordon, Cheryl | $0.00 | 65.5 | $0.00 |
| Harden, Anthony | $0.00 | 5.5 | $0.00 |
| Healy, Stephen | $0.00 | 2.5 | $0.00 |
| Heard, Cassandra | $0.00 | 305.9 | $0.00 |
| Heichel, Logan | $0.00 | 62.1 | $0.00 |
| Janani, Chennupati | $0.00 | 0.7 | $0.00 |
| Janosik, Daniel | $0.00 | 4.3 | $0.00 |
| JHA, MAYANK KUMAR | $0.00 | 1.0 | $0.00 |
| Karuturi, Ramyasri | $0.00 | 46.4 | $0.00 |
| Kramer, Erica | $0.00 | 3.8 | $0.00 |
| Kumar, Aman | $0.00 | 12.0 | $0.00 |
| Kumar, Reshma S | $0.00 | 161.0 | $0.00 |
| Madden, Rosalind | $0.00 | 1.0 | $0.00 |
| Mahajan, Tanvi | $0.00 | 1.7 | $0.00 |
| Merimee, Damian | $0.00 | 2.1 | $0.00 |
| Mfum, Deborah | $0.00 | 4.0 | $0.00 |
| Nyonyoh, Nicholas | $0.00 | 12.0 | $0.00 |
| Paszt, Laura | $0.00 | 2.5 | $0.00 |
| Purcell, Paige | $0.00 | 0.2 | $0.00 |
| Rahman, Md Wasiur | $0.00 | 24.0 | $0.00 |
| Rai, Diksha | $0.00 | 24.0 | $0.00 |
| Rash, Jeffrey | $0.00 | 44.3 | $0.00 |
| Ravikumar, Devika | $0.00 | 61.0 | $0.00 |
| Reddy, Kuntal Nutan | $0.00 | 0.8 | $0.00 |
| Rohrs, Jane | $0.00 | 0.5 | $0.00 |
| S V, Karthikeyan | $0.00 | 288.2 | $0.00 |

# JOANN Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 15, 2025 - July 16, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| S, Sudharshan | $0.00 | 20.0 | $0.00 |
| S, Tejaalakshmi | $0.00 | 4.0 | $0.00 |
| Sai Rithika, Bommideni | $0.00 | 5.0 | $0.00 |
| Schiavone, Frank | $0.00 | 50.7 | $0.00 |
| Sharath Chandra Siddhartha, Volisetti | $0.00 | 0.2 | $0.00 |
| Singh, Harshita | $0.00 | 2.0 | $0.00 |
| Singh, Rohan | $0.00 | 92.4 | $0.00 |
| Tosto, Jennifer | $0.00 | 7.8 | $0.00 |
| Verma, Mansi | $0.00 | 4.0 | $0.00 |
| Weber, Andrew | $0.00 | 17.6 | $0.00 |
| Yadav, Tushar | $0.00 | 4.5 | $0.00 |
| Yost, Connor | $0.00 | 2.2 | $0.00 |
| Tax Compliance Services - (April 2025) | | | $30,600.00 |
| Tax Compliance Services - (January 15, 2025 - February 28, 2025): | | | $66,000.00 |
| Tax Compliance Services - (June 1, 2025 - July 16, 2025) | | | $40,962.00 |
| Tax Compliance Services - (March 2025) | | | $25,755.00 |
| Tax Compliance Services - (May 2025) | | | $16,383.50 |
| **Total** | | **2,949.4** | **$814,420.50** |

# **<u>Exhibit B</u>**

# JOANN Inc.

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

January 15, 2025 - February 28, 2025

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Meals_** | | | |
| Yost, Connor | 01/16/2025 | Lunch in Hudson, OH. | $12.74 |
| Subtotal for Meals: | | | $12.74 |
| **_Mileage_** | | | |
| Yost, Connor | 01/16/2025 | Mileage from Hudson, OH to South Euclid, OH - 28 miles. | $19.60 |
| Yost, Connor | 01/16/2025 | Mileage from South Euclid, OH to Hudson, OH - 28 miles. | $19.60 |
| Subtotal for Mileage: | | | $39.20 |
| Total | | | $51.94 |

## Recapitulation

| Category | Amount |
|---|---|
| Mileage | $39.20 |
| Meals | $12.74 |