**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 11, 2025, at my direction and under my supervision, employees Kroll caused the following document to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**; and by the method set forth on the Removal Action Notice Parties Service List attached hereto as **Exhibit B**:

- Motion of Plan Administrator and GUC Trust for Entry of a Second Order (I) Enlarging the Period Within Which the Plan Administrator and GUC Trust May Remove Actions and (II) Granting Related Relief [Docket No. 1567]

On August 11, 2025, at my direction and under my supervision, employees Kroll caused the following documents to be served via email on the Fee Application Service List attached hereto as **Exhibit C**:

- Third Monthly Fee Application of Deloitte Tax LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Tax Advisory Services Provider to the Debtors for the Period from April 1, 2025 through April 30, 2025 [Docket No. 1565]

- Sixth Monthly Fee Application of Cole Schotz P.C., Delaware Co-Counsel to the Debtors and Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2025 through July 16, 2025 [Docket No. 1572]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Dated: August 27, 2025

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 27, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 90744

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK DEVELOPMENT CORPORATION ("POLYTEK") | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | JSNYDER@BILZIN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | BK@BPRETAIL.COM |
| COUNSEL TO BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY ATTORNEY'S OFFICE | SANDRON@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | JFALGOWSKI@BURR.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | SCARPENTER@BRILEYFIN.COM TSHILLING@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | RBIRD@GILBERTBIRDLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | GFMCDANIEL@DKHOGAN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS.BANKRUPTCY@LGBS.COM |

Exhibit A

Core/2002 Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | JROSENTHAL@MBLAWFIRM.COM ALEE@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | KBUCK@MCCARTER.COM MZARE@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | JPARSONS@MVBALAW.COM |

Exhibit A

Core/2002 Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | CMILLER@MORRISNICHOLS.COM |

Exhibit A

Core/2002 Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | LREECE@PBFCM.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |

Exhibit A

Core/2002 Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | STEIGER@RLF.COM<br>COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | RYAN.COY@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | TURNER.FALK@SAUL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | SPEROFIRM@SPEROLAWOFFICE.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | LOUIS.SOLIMINE@THOMPSONHINE.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM |

**Exhibit B**

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30200644 | ABEQUIN C. ZAMORA | C/O HAMED YAZDANPANAH & ASSOCIATES | ATTN: HAMED YAZDANPANAH, GREG GOODHEART | 8235 SANTA MONICA BLVD. | SUITE 300 | WEST HOLLYWOOD | CA | 90046 | | HYP@HYPLAW.COM, greg@hyplaw.com, kam@hyplaw.com, service@hyplaw.com, prath@hyplaw.com, rahul@hyplaw.com, Sanja@hyplaw.com | FIRST CLASS MAIL AND EMAIL |
| 30223034 | AIMEE ALANIS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200599 | ALANA DENNIS | C/O FRAN MURPHY LAW | ATTN: FRANCES MURPHY | 27735 JEFFERSON AVE. | | SAINT CLAIR | MI | 48081 | | FRAN@FRANMURPHYLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29954681 | ALEXIS CHAPMAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223036 | ALICIA A. DAMIANO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29906375 | ALICIA DE LA TORRE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29906577 | ALLISON BLANK | C/O THE LAW OFFICES OF JIBRAEL S. | ATTN: GERALD D. LANE JR., ESQ. | 110 SE 6TH ST | 17TH FLOOR | FORT LAUDERDALE | FL | 33301 | | | FIRST CLASS MAIL |
| 29906614 | ALLISON HOPKINS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29906660 | ALLYSON BRENNAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30279607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30158570 | ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30197858 | ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29906735 | ALWIN HELLER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223041 | AMALIA GALLEGOS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30223042 | AMANDA ALESSANDRA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29906931 | AMANDA CATERSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29951285 | AMANDA PIKE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29907502 | AMY SCHMACKLE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29907548 | AMY WITT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200625 | Anaias, Barbara | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29908022 | ANGELES RAMIREZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200605 | ANITA VANGUNDY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200597 | ANNA BELLON | C/O PRINGLE & HERIGSTAD, P.C. | ATTN: JIM NOSTDAHL | 2525 ELKS DRIVE | PO BOX 1000 | MINOT | ND | 58702-1000 | | PRINGLE@SN.COM | FIRST CLASS MAIL AND EMAIL |
| 29908351 | ANNA PETRILLO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29908414 | ANNAMARIE TORRES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29955223 | ANTHONY JACKSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29908614 | ANTOINETTE SAM | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29953656 | ANTONIA MARTINEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29908690 | APRIL L. SPEIGHTS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29955252 | APRIL SPEIGHTS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | c/o Womble, Bond, Dickinson LLP | Attn: Chukwukpee Nzegwu | 100 Light Street | 26th Floor | Baltimore | MD | 21202 | | chukwukpee.nzegwu@wbd-us.com | FIRST CLASS MAIL AND EMAIL |
| 30333574 | APSC LLC as Successor to Annapolis Plaza, LLC | TSCQ Investors LLC | c/o David B. Huntley | 92 Hopmeadow Street | Second Floor | Simsbury | CT | 06089 | | david.huntley@tscq.com | FIRST CLASS MAIL AND EMAIL |
| 29909106 | ASHLEY GREGORY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30183256 | Ates, Jennifer | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200596 | Baker, Beverly | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29916971 | BALL, DENISE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261016 | Banda, Lidia | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261014 | Banda, Lidia | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30263177 | Banda, Lidia | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29909795 | BARBARA A. GILL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200603 | BARBARA BENNETT | C/O PHILIP DEBERARD | P.O. BOX 3326 | | | STUART | FL | 34995 | | | FIRST CLASS MAIL |
| 29909807 | BARBARA CANDITO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30295803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30277842 | Bellon, Anna | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295665 | Bellon, Anna | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30281240 | Bemel, Allen J. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29910091 | BENITA ROBERTS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29910095 | BENJAMIN ANTHONY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30294773 | Bennett, Barbara | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30294774 | Bennett, Barbara | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29910162 | BERNADETTE GONZALES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29910275 | BETSY LAU | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223057 | BETTY BOLT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29910304 | BETTY SCHMIDT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29910305 | BETTY SCHMIDT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29910348 | BHARATH MANO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29910508 | BONNIE NIELSEN-GANNON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30282644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29910860 | BRENDA KUBICKI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29910861 | BRENDA L. BUNNELL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29950428 | BRINDA WALKER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200645 | BRITTNEY J. HERLONG | C/O SIMON TRIAL FIRM | FIRST CITIZENS BANK TOWER | 2601 SOUTH BAYSHORE DRIVE | SUITE 1010 | MIAMI | FL | 33133 | | PLEADINGS@SIMON-TRIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 30193148 | Brown, Vivvente S | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30193147 | Brown, Vivvente S | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295101 | Capstone Law APC | 1875 Century Park East | Ste 1000 | | | Los Angeles | CA | 90067 | | Robert.Drexler@capstonelawyers.com | FIRST CLASS MAIL AND EMAIL |
| 30295102 | Capstone Law APC | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | | ak@dundon.com | FIRST CLASS MAIL AND EMAIL |
| 29951310 | CARL BATTAGLIA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200646 | CARLA H. CASTILLO | C/O BALINT & ASSOCIATES, PLLC | ATTN: DAVID J. BALINT | 5950 SIXTH AVE SOUTH. | #200 | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30200647 | CARLOS ROSA | C/O MORGAN & MORGAN, P.A. | ATTN: BRANDON M. SMITH, ESQ. | 20 N. ORANGE AVENUE | SUITE 1600 | ORLANDO | FL | 32802 | | BRANDONMSMITH@FORTHEPEOPLE.COM | FIRST CLASS MAIL AND EMAIL |
| 29912101 | CARLOS SANTOS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29912127 | CARMEN M. ESPINOZA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29912148 | CAROL A. MOORE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29912184 | CAROL HORNING | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200595 | CAROL KAYNE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29912211 | CAROL R. MONAHAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29912333 | CAROLYN PUGH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30297208 | Caron, Laura | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29912393 | CARTER STONE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29912504 | CASSANDRA LOHR | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30292506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29952454 | CATHERINE J. KUHN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29912691 | CATHLENE RITTHALER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200600 | CATHY STAWASZ-STROTHEIDE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30261487 | Catrette, Barbara Ann | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30261489 | Catrette, Barbara Ann | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29912782 | CECILIA KULP | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30158572 | CHALFIN, EUDOCIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30223076 | CHANDRA BARBEE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29913018 | CHARLES WILDEY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29913194 | CHERRIE TIRKO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29913201 | CHERRYLL LINDEMANN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29913203 | CHERYL A. GREENE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29913208 | CHERYL ARENSMEYER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29956312 | CHERYL COTE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200648 | CHERYL PENTA | C/O SIMON & SIMON, PC | ATTN: MACKENZIE BINCE, ESQ. | 100 CAMBRIDGE STREET | 14TH FLOOR | BOSTON | MA | 02114 | | MACKENZIEBINCE@GOSIMON.COM | FIRST CLASS MAIL AND EMAIL |
| 30200699 | CHIQUITA BAILEY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29913453 | CHRIS MCLIN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29913716 | CHRISTINE PERRUCCI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29950283 | CHRISTINE TOLHURST | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29913957 | CINDY HARRIS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223084 | CINDY M. CARROLL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29914708 | CLAUDIA GARCIA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29914829 | CODY HAYES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30330927 | Conner, Christine and James | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200649 | CONNER, CHRISTINE AND JAMES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30351035 | CONNER, CHRISTINE AND JAMES | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30297656 | Cox, Kaitlin | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30297657 | Cox, Kaitlin | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30200650 | CRYSTAL MORSE | C/O CULPEPPER KURLAND, PLLC | ATTN: BRUCE CULPEPPER, ESQ. | 101 EAST KENNEDY BLVD. | SUITE 2300 | TAMPA | FL | 33602 | | SERVICE-BRUCECULPEPPER@CKFIRM.COM | FIRST CLASS MAIL AND EMAIL |
| 29915671 | CYNTHIA WEST | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200651 | DAIMA JACKSON | C/O HILL DUVEMAY AND ASSOCIATES, LLC | ATTN: CANDACE ALYNN HILL DUVEMAY, ESQ. | 110 HABERSHAM DRIVE | | FAYETTEVILLE | GA | 30214 | | | FIRST CLASS MAIL |
| 29916071 | DANIELLE J. SMITH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29916221 | DARLENE MEYER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29916318 | DAVID FISK | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29916391 | DAVID RUIZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200634 | DEANNA ESTRADA | C/O BAUMAN LAW APLC | ATTN: DEVING | 24003A VENTURA BLVD, 2ND FLOOR | | CALABASAS | CA | 91302 | | INFO@BAUMAN.LAW | FIRST CLASS MAIL AND EMAIL |
| 29957122 | DEANNA SMITH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200652 | DEBBIE M. PARKER | ATTN: SALESIA V. SMITH-GORDON | 922 SECOND STREET | | | WEST PALM BEACH | FL | 33401 | | | FIRST CLASS MAIL |
| 29916653 | DEBORAH E. WILSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29957183 | DEBRA STEVENS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29952246 | DEKOTA FARMER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30286706 | Delacruz, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200653 | DENA D. JOHNSON | ATTN: ARASH KHORSANDI | 2960 WILSHIRE BLVD. | 3RD FL | | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 29917031 | DENYS SAUNDERS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29957276 | DEVYN OCONNELL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223113 | DIANA MEDINA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200654 | DIANE COLE | ATTN: FRANK S. RUSSELL | 212 HIGBIE LANE | | | WEST ISLIP | NY | 11795 | | | FIRST CLASS MAIL |
| 30200640 | DIANE IRVINE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29917571 | DIANE N. MAMURA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30394416 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 | | jbrainer@dickinsonwright.com | FIRST CLASS MAIL AND EMAIL |
| 30200670 | Disanto, Margaret A. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200579 | DISH NETWORK LLC | CORPORATE COUNSEL, IP | ATTN: JOSEPH F. EDELL | 1110 VERMONT AVE., NW | SUITE 450 | WASHINGTON | DC | 20005 | | JOSEPH.EDELL@DISH.COM | FIRST CLASS MAIL AND EMAIL |
| 29917771 | DOMINIQUE BOUDINOT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29957342 | DOMINIQUE PLUMMER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223116 | DONNA GOMEZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29917848 | DONNA M. LAMB | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29957404 | DONNAMARIE M. TAYLOR | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29957406 | DONNAMARIE TAYLOR | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200655 | DOREEN EARNEST | C/O HENDERSON TAYLOR LAW FIRM, PLLC | ATTN: JORDAN TAYLOR | 900 WASHINGTON STREET | SUITE 750 | VANCOUVER | WA | 98660 | | JORDAN@HLF-LAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29917932 | DORIS D. ROSE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29957414 | DORIS WARD | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200656 | DOROTHY BURKE | C/O JOHN FOY & ASSOCIATES, P.C. | ATTN: JEFFREY P. YASHINSKY, ESQ. | 3343 PEACHTREE ROAD, N.E. | SUITE 350 | ATLANTA | GA | 30326 | | JYASHINSKY@JOHNFOY.COM | FIRST CLASS MAIL AND EMAIL |
| 29951269 | DOUGLAS F. DEWBERRY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29918079 | DYANNA D. BREWER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29918195 | EDDIE SOTO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29918236 | EDNA KISTER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29918242 | EDNA VANN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200590 | ELAINE LEISTICO | C/O T. K. THOMPSON & ASSOCIATES | ATTN: MATTHEW THOMPSON | 100 N. MAIN, SUITE 200 | | LIBERTY | MO | 64068 | | TKTHOMPSONLAW@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 30287254 | Elicea Arenas, Gonzalo Manuel | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29918646 | ELIZABETH FAUX | C/O KEVIN J. MCINERNEY | 1050 N. HILLS BLVD. | | | RENO | NV | 89506 | | | FIRST CLASS MAIL |
| 30295084 | Elizabeth Faux as PAGA | Attn: Capstone Law APC | 1875 Century Park East | Ste 1000 | | Los Angeles | CA | 90067 | | Robert.Drexler@capstonelawyers.com | FIRST CLASS MAIL AND EMAIL |
| 30295085 | Elizabeth Faux as PAGA | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10017 | | ak@dundon.com | FIRST CLASS MAIL AND EMAIL |
| 30337205 | Elizabeth Faux as PAGA | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Michael Nader | 400 Capitol Mall | Suite 2800 | Sacramento | CA | 95814 | | michael.nader@ogletreedeakins.com | FIRST CLASS MAIL AND EMAIL |
| 29918736 | ELIZABETH L. HODGDON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200616 | ELIZABETH PERRY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200629 | ELLIOTT KRAMER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29957857 | ERIC L. PAYNE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30295536 | Ernest, Doreen | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295537 | Ernest, Doreen | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30295557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30344188 | Estrada, Deanna | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200657 | EUDOCIA CHALFIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29919970 | EVANGELINA MEDINA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200658 | EVELYN THOMAS | C/O SORRELS LAW | ATTN: RANDALL O. SORRELS | 5300 MEMORIAL DRIVE | SUITE 270 | HOUSTON | TX | 77007 | | | FIRST CLASS MAIL |
| 30295064 | Faux, Elizabeth | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 30295065 | Faux, Elizabeth | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30333218 | Faux, Elizabeth | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29920257 | FELICIDAD JANE MARCELOMETAL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29920299 | FINESSA TANNER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200696 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 | | | FIRST CLASS MAIL |
| 29920633 | GABRIELA CASTILLO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223135 | GERALDINE MARTIN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200619 | GILDA MILLER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29958145 | GINA LIRA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200661 | GISELA ALANIS | ATTN: CECILIA GARZA | 202 E. SPRAGUE STREET | | | EDINBURG | TX | 78539 | | CECILIA@GARZAMARTINEZLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29921308 | GLORIA I. LOPEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200622 | GONZALO M. ELICEA ARENAS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200693 | GRACE SOREL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200594 | GRAYBILL, PATRICIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200702 | GREGORY BERNARD | C/O KRAMON & GRAHAM | 750 EAST PRATT STREET | SUITE 1100 | | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 30181689 | GRESKE, JANET LYNN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30166131 | GRESKE, JANET LYNN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29921940 | HALEY PRUITT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922227 | HARRY SEE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200662 | HAWA SARJO | ATTN: W. KEITH WILLIAMS II | 710Â½ CHURCH LANE | | | YEADON | PA | 19050 | | WKWILLIAMSII@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 29922329 | HEATHER D JOY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922394 | HEATHER ROBINSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29958397 | HEATHER SHERMAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922476 | HEIDI KOKULAK | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922478 | HEIDI L. SCHWABE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200623 | HEIDI R. STOLLE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200608 | HEIDI SUMNER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922522 | HELEN MILLARD | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922529 | HELEN SCHOENING | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200638 | HELENA WARREN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922624 | HILDA CARRANZA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922625 | HILDA I. CARRANZA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29922794 | HPI | C/O SQUIRE PATTON BOGGS LLP | ATTN: TAMARA D. FRAIZER | 555 CALIFORNIA STREET | SUITE 550 | SAN FRANCISCO | CA | 94104 | | TAMARA.FRAIZER@SQUIREPB.COM | FIRST CLASS MAIL AND EMAIL |
| 29922793 | HPI | C/O TIMOTHY DEVLIN LAW FIRM LLC | ATTN: TIMOTHY DEVLIN | 1526 GILPIN AVE. | | WILMINGTON | DE | 19806 | | | FIRST CLASS MAIL |
| 29922836 | HUNTER CALL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223142 | IAN ARNSWORTH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29950029 | INEZ GUERENA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200697 | IRIS HENDERSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29923537 | JACOB CONNELLY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29923572 | JACOB MORONI SHEPARD | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29923814 | JAIME KIMBLER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29958746 | JAMES HOLLOWAY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200630 | JANELLE PENA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200708 | JANET CARTER | C/O KELMAN FANTICH | ATTN: BRIAN FANTICH | 30833 NORTHWESTERN HWY | | FARMINGTON | MI | 48334 | | | FIRST CLASS MAIL |
| 29924100 | JANET GRESKE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200618 | JASMINE ARNOLD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29924600 | JEAN ROBINSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29924737 | JEFFREY LIPINSKI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200663 | JENNIFER ATES | C/O AYERBE & ARNOLD, LLC | ATTN: PAUL R. AYERBE, ESQ. | 3605 VINEVILLE AVENUE | POST OFFICE BOX 31208 | MACON | GA | 31208 | | PAUL.AYERBE@ACINJURYLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29924940 | JENNIFER EHRENBERG | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29925077 | JENNIFER REYNOLDS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30222746 | Jennings, Audrey | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29925177 | JENNY RAMSAY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29925344 | JESSICA BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29953004 | JESSICA LEWIS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29925540 | JESSICA SLEANBECK | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959076 | JESSIE REESE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29925726 | JJD-HOV ELK GROVE, LLC | C/O WHITNEY THOMPSON & JEFFCOACH, LLP | ATTN: MARSHALL C. WHITNEY | 970 W. ALLUVIAL AVENUE | | FRESNO | CA | 93711 | | | FIRST CLASS MAIL |
| 30223148 | JOAN WALZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29925764 | JOANIE GOODBOE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29925765 | JOANIE R. GOODBOE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30280640 | Johnson, Dena Dionne | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29959243 | JORGE GUTIERREZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959258 | JOSE LUPERCIO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959259 | JOSE LUPERCIO NAVARRO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29926276 | JOSEFINA CRUZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959295 | JOSEPH M. PENNELLA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29951667 | JOSEPH WILLIAMSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200704 | JOYCE IRELAND | C/O STARPOINT, LC | 15233 VENTURA BOULEVARD | SUITE PH16 | | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 29959384 | JOYCE MONDRY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959413 | JUDITH THURSTON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29926622 | JUDY PARNELL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959455 | JULIE C. FREGOSO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959485 | JULIE SCIMONE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200700 | KAITLIN COX | C/O CHARLSON BREDEHOFT COHEN BROWN & NADELHAFT, P.C | 11260 ROGER BACON DRIVE | SUITE 201 | | RESTON | VA | 20190 | | | FIRST CLASS MAIL |
| 29927244 | KAITLYN MONAGHAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959560 | KARA A. WEY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29927466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200773 | KAREN E. SANCHEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959595 | KAREN E. SANCHEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29927485 | KAREN K. SPARKS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200664 | KAREN L. LADNER | ATTN: JAMES E. CAZALOT, JR. | 550 OLD SPANISH TRAIL | SUITE H | | SLIDELL | LA | 70458 | | JIM@CAZALOTLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30223151 | KAREN R. FISCHER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29927529 | KAREN WALL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29927597 | KARL SVENSSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29927719 | KATALIN BERGER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29928045 | KATHI L. STACY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200598 | KATHLEEN BOWMAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200665 | KATHLEEN WHITE | C/O STOPPER LOPEZ, LLC | ATTN: WILLIAM J. STOPPER, ESQ. | 1763 EAST MARLTON PIKE | SUITE 350 | CHERRY HILL | NJ | 08003 | | | FIRST CLASS MAIL |
| 29928220 | KATHRYN M. HEATON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29928508 | KAYLA K. CAESAR | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29959806 | KAYLA MARNEY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30296213 | Kayne, Carol | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30331557 | Keen, Sierra T | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29928839 | KELLY KOVALESKI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29928895 | KELSEY KADEN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29929008 | KENDYLL YNSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29929044 | KENNETH CURRY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29929144 | KEVIN HART | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29929253 | KIA HOWARD | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29929282 | KIARA PRATHER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30542281 | Kilkenny, Lynn | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30542168 | Kilkenny, Lynn | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30542061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223154 | KIM ROWE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29960019 | KIMBERLEE DRENNON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29929396 | KIMBERLY A. SCHWEINBERG | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200637 | KIMBERLY RUIZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29929562 | KIMBERLY TIMMINS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29929565 | KIMBERLY VASQUEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30284743 | Klingborg, Karen | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29960121 | KRYSTAL A. SCHRINER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30256485 | Kump, Ruth | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30256486 | Kump, Ruth | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29960143 | KURT PENA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29930148 | KYLE FLEMING | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29930164 | KYLE SNELL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30297652 | Ladner, Karen Lee | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30297651 | Ladner, Karen Lee | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200710 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30340157 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200666 | LAURA CARON | C/O BARTLETT & GRIPPE, LLC | ATTN: FRANK P. BARLETT, JR. | 143 MAIN STREET | | CHESHIRE | CT | 06410 | | | FIRST CLASS MAIL |
| 30223162 | LAURA L. NEMETZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29930661 | LAUREEN KAPRELIAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200667 | LAUREN OLSON | C/O AVREK LAW FIRM | ATTN: ANTHONY J. PEREZ | 2350 SE BRISTOL STREET | | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30223163 | LAURIE MOSES | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30284634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29931143 | LETICIA MELENDEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200628 | LIDIA BANDA | C/O MARSHALL P. WHALLEY & ASSOCIATES P.C. | ATTN: KARA BRODOWSKI | 51 WEST 112TH AVENUE | | CROWN POINT | IN | 46307 | | | FIRST CLASS MAIL |
| 29931364 | LILLIAN MCPHERSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200626 | LILY SMITH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29931509 | LINDA DIMAGGIO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29931668 | LINDSAY MANAOIS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29931873 | LISA PEPE-DOUGLAS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29931912 | LISA WILLIAMSSELF | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29931981 | LLUVIA ARZATE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29931982 | LLUVIA E. ARZATE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29932171 | LORI PATTERSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200620 | LORIE ESTRADA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29932204 | LORRAINE OLIVER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29932212 | LORRETTA ROGERS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29932213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200772 | LORRI A. MARCIAL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29932215 | LORRI BENGOCHEA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29951026 | LUCIANA SPEARS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29932390 | LUISA LLAMAS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200668 | LUPITA GONZALEZ | C/O LAW OFFICE OF MARIO DAVILA, PLLC | ATTN: MARTIN L. PEREZ | PO BOX 3726 | | MCALLEN | TX | 78502 | | | FIRST CLASS MAIL |
| 29932425 | LUZ E. JARAMILLO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29960768 | LUZ MORAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29960788 | LYDIA HERNANDE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200669 | LYNN KILKENNY | C/O THE BOTTARO LAW FIRM, LLC | ATTN: GREGORY P. SORBELLO, ESQ. | MICHAEL R. BOTTARO, ESQ. | 756 EDDY STREET | PROVIDENCE | RI | 02903 | | | FIRST CLASS MAIL |
| 29960848 | MADISON COLANTUONO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29933088 | MAHALA PEARSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29933148 | MAKAYLA CLEMENTS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200601 | MAKEEBA MCNEELY | C/O FINE, STAUD AND LEVY LLC | ATTN: DAVID M. SANSWEET, ESQ. | 1333 RACE STREET | | PHILADELPHIA | PA | 19107-1585 | | DSANSWEET@FINEANDSTAUD.COM | FIRST CLASS MAIL AND EMAIL |
| 29960940 | MARAL MARDIROSSIAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29933401 | MARCO MUSCELLI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29960962 | MARGARET A. WALSH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29933452 | MARGARET CROCKER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29960991 | MARGARET R. SCHULTZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200635 | MARGARET VENTRINI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200671 | MARIA ARRIAGA SANCHEZ | C/O LAHMANI LAW, APC | ATTN: NICOLE LAHMANI, ESQ. | 1539 E. FOURTH STREET | | SANTA ANA | CA | 92701 | | NICOLE@LAHMANILAW.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30200633 | MARIA CENICEROS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200672 | MARIA DELACRUZ | C/O LAW OFFICES OF MARC S. WARD, LLC | ATTN: ANTHONY M. CECALA, ESQ. | 1030 WEST PATRICK STREET | | FREDERICK | MD | 21703 | | ANTHONY@WARDLAWOFFICES.COM | FIRST CLASS MAIL AND EMAIL |
| 29933601 | MARIA GOMEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29950329 | MARIA JAIME DE GARCIA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200673 | MARIA MARGARITA AGUILAR MARTINEZ | Law Offices Of Jacob Emrani, APC | ATTN: Robert L. Booker II | 714 W. Olympic Blvd, Ste 300 | | LOS ANGELES | CA | 90015 | | RobertB@calljacob.com | FIRST CLASS MAIL AND EMAIL |
| 29933748 | MARIBEL MORENO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29933749 | MARIBEL MORENO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200607 | MARILYN MCCARTHY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29933876 | MARISA R. MACHADO ROJAS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200621 | Marks, Chris | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30289506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29934137 | MARTHA CORRAL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29961079 | MARTHA N. MOTA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29934178 | MARTIN MORENO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30330936 | Martinez, Maria Margarita Aguilar | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29917059 | MARY ANN GOORY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29961125 | MARY GRESKO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29934332 | MARY KOTLINSKI HANVILLE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29934335 | MARY L. WORRALL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29934470 | MARYBETH SHEA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29934495 | MASON A. ANDERSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30297518 | McNeely, Makeeba | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29935056 | MELANIE K. CORGIAT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29935072 | MELANIE ROONEY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29961372 | MELINDA LOCKEMER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29935136 | MELISSA CLOTHIER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29935165 | MELISSA GATES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29935176 | MELISSA HIATT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29935212 | MELISSA PALLINI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29935454 | MIA PEREZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200674 | MICHAEL WITCHER | ATTN: RAYMOND GHERMEZIAN | 8383 WILSHIRE BLVD. | SUITE 1030 | | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29961504 | MICHELE BROWN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29961508 | MICHELE JOSEPH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200612 | MICHELLE COOPER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29961517 | MICHELLE E. CORREA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29935860 | MICHELLE RITTER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29918298 | MILLSAP, EFFERIN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL AND EMAIL |
| 30200675 | MILORA ARUTIUNOVA | C/O MARTINIAN & ASSOCIATES, INC. | ATTN: ANUSH MELKONYAN | 2801 CAHUENGA BLVD | | WEST LOS ANGELES | CA | 90068 | | | FIRST CLASS MAIL |
| 29936402 | MONICA WILLOUGHBY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30353345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29951658 | MONTGOMERY REALTY | 202 Lake Washington Blvd | | | | Seattle | WA | 98122-6540 | | | FIRST CLASS MAIL |
| 30262822 | Morse, Crystal R. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29936599 | MSCI CROSSINGS ROAD | C/O LIEBERMAN, DVORIN & DOWD, LLC | ATTN: DUSTIN S. LEWIS, ESQ. | 30195 CHAGRIN BLVD. | SUITE #300 | PEPPER PIKE | OH | 44124 | | | FIRST CLASS MAIL |
| 30200676 | NANCY KANE | ATTN: CHRISTINE LASALVIA | 815 SUPERIOR AVE. E | SUITE 2100 | | CLEVELAND | OH | 44114 | | CHRISTINE@LASALVIA-LAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30295671 | Nash, Richel | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29937563 | NIURKA ARIAS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29937680 | NORMA LUDEN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200677 | NORMA MARQUEZ | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | | | FIRST CLASS MAIL |
| 30200642 | NOWAK, KATHLEEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30284855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30260234 | Ohio Bureau of Workers' Compensation | Attn: Erin M. Dooley | 30 W Spring St | 26th Floor | | Columbus | OH | 43215 | | Erin.D.1@bwc.ohio.gov | FIRST CLASS MAIL AND EMAIL |
| 30258538 | Ohio Bureau of Workers' Compensation | Erin M. Dooley | BWC Attorney | 30 W Spring St | 26th Floor | Columbus | OH | 43215 | | Erin.D.1@bwc.ohio.gov | FIRST CLASS MAIL AND EMAIL |
| 30258537 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | | bwclegalbankruptcy@bwc.ohio.gov | FIRST CLASS MAIL AND EMAIL |
| 29938082 | OLIVIA WRIGHT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29938156 | ORION K. SANGUINE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200678 | OTIS ALSTON | C/O W. CALVIN SMITH II, PC | ATTN: COURTNEE HOOD | 3560 LENOX RD. N.E. | SUITE 3020 | ATLANTA | GA | 30326 | | | FIRST CLASS MAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30200660 | Outlaw, Felicia | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29938365 | PAMELA HEATON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200709 | PATRICIA K. MONROE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200679 | PATRICK O'CONNOR | C/O GRIFFEN & STEVENS | ATTN: RYAN STEVENS | 609 N HUMPHREYS ST. | | FLAGSTAFF | AZ | 86001 | | | FIRST CLASS MAIL |
| 29938699 | PAUL FERGUSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29938801 | PCP GROUP, LLC | C/O FORCHELLI DEEGAN TERRANA LLP | ATTN: GERARD LUCKMAN | 333 EARLE OVINGTON BLVD. | SUITE 1010 | UNIONDALE | NY | 11553 | | GLUCKMAN@FORCHELLILAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30354533 | Pena, Janelle Louise | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30295898 | Penta, Cheryl Ann | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200705 | PERSEPHONE MIRANDA | C/O WILSHIRE LAW FIRM | 3055 WILSHIRE BOULEVARD | 12TH FLOOR | | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 30200611 | PHILLIP BROOKS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29939209 | PRECILA BALABBO | C/O EVAN SMITH & BRODSKY SMITH | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 29939241 | PRESTON MASTERSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200592 | PRINCESS WHITE-CHAMBERS | C/O THE DENNIS LAW FIRM, LLC | ATTN: ASHLAN ROSIER | 101 MARIETTA ST NW | STE 2200 | ATLANTA | GA | 30303 | | | FIRST CLASS MAIL |
| 30354710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29962329 | RACHEL KURTZ-RIVERA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29939725 | RANDY COCHRAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29940183 | REGINALD B. EBERHART | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29940212 | REINEZ DURAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29940235 | RENEE BERNACKI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29940297 | REX BERRY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29940307 | REYNA R. JIMENEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29940376 | RICARDO SANCHEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29940553 | RITA N. IYANDA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30331904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29962600 | ROBERT SCHWALL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200701 | ROBERTA MATULA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200680 | ROCHELLE NASH | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | | | FIRST CLASS MAIL |
| 30223234 | RODOLFO ICEZALAYA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30223235 | RONNIE WARREN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30223236 | ROSA LAKE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200681 | ROSE M. RIVERA | C/O NELSON & NATALE, LLP | ATTN: DANIEL L. NELSON | 13144 PRAIRIE AVE. | | HAWTHORNE | CA | 90250 | | NELSON.NATALE@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 30200682 | RUBY STEVENS | C/O HAUG BARRON LAW GROUP, LLC | ATTN: SOMALIA D. DIXON, ESQ. | 8237 DUNWOODY PLACE | BLDG. 18 | ATLANTA | GA | 30350 | | SDIXON@HAUGLAWGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 30511242 | Ruisi, Anna | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30335237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200683 | RUTH KUMP | C/O FLETCHER LAW OFFICE, LLC | ATTN: NICHOLAS ZEVENBERGEN | 751 EAST 63RD ST. | SUITE 430 | KANSAS CITY | MO | 64110 | | | FIRST CLASS MAIL |
| 29962775 | RYLEE HALL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30202135 | Sandoval, Maria Garcia | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30202136 | Sandoval, Maria Garcia | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30206547 | Sandoval, Maria Garcia | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29941843 | SANDRA TURBIDES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29941853 | SANDRALEE WELCH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30289451 | Sarjo, Hawa | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200684 | SEAN F. MONTEITH | C/O BLUME FORTE FRIED ZERRES & MOLINARI | ATTN: BRIAN M. RIEHL, ESQ. | 26 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | | BRIEHL@NJATTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29942813 | SHANE CERVANTES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200685 | SHARON K. ALVAREZ | C/O LEEDER LAW | ATTN: THOMAS H. LEEDER | 8551 W. SUNRISE BLVD. | | PLANTATION | FL | 33322 | | PLEADINGS@LEEDERLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29943124 | SHAWNNA SCOTT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29943319 | SHERMAN SCHOOL DISTRICT | C/O LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP | 115 EAST LAMAR STREET | | | SHERMAN | TX | 75090 | | | FIRST CLASS MAIL |
| 30223245 | SHERRIE KROPF | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200615 | SHERYL ABRAMS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200686 | SHIRLEY P. COTTON | C/O SPIROS LAW, P.C. | ATTN: JORDAN A. BUTLER, ESQ. | 2807 N. VERMILION | SUITE 3 | DANVILLE | IL | 61832 | | JBUTLER@SPIROSLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29952424 | SHULAMIT N. NELSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29952425 | SHULAMIT NELSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200617 | SIERRA KEEN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

Exhibit B
Removal Action Notice Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29943573 | SIMMER COACHMAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30341170 | Stawasz-Strotheide, Cathy | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200606 | STEPHENSON, NANCY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30192608 | Stevens, Ruby | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30291382 | Surge Staffing, LLC | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 | | rowhipple@surgestaffing.com | FIRST CLASS MAIL AND EMAIL |
| 30291381 | Surge Staffing, LLC | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 | | msgiberson@vorys.com, mdwalkuski@vorys.com | FIRST CLASS MAIL AND EMAIL |
| 30223259 | SUSAN KNUEVEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29944686 | SUSAN MCGUIRE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29944726 | SUSAN R. HEIL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29944789 | SUSANA SANCHEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29944819 | SUZANNE CHEEK | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29944818 | SUZANNE CHEEK | C/O ASHWORTH LAW OFFICE | ATTN: JAMES C. ASHWORTH | 725 MAIN STREET, SUITE 230 | | WOODLAND | CA | 95695 | | | FIRST CLASS MAIL |
| 30200707 | SYLVIA RIVAS | 22120 CLARENDON STREET | SUITE 200 | | | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 29944965 | SYLVIA RIVAS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200606 | TERESA VIDES | C/O THE PARKS LAW FIRM | ATTN: CLYDE R. PARKS | 1816 NORWOOD DRIVE | | HURST | TX | 76054 | | | FIRST CLASS MAIL |
| 29963975 | TERRI CAILIN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200636 | THERESA A. FEIST | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29945882 | THERESA TIPPY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30289421 | Thomas, Victoria | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29964072 | TIFFANY GARCIA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29964075 | TIFFANY T. GARCIA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29964106 | TIMOTHY HARTMAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29946229 | TODD M. BARTLETT | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29946235 | TOGALEI HOFF | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200613 | TONY GONZALEZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29954095 | TORI KOLAR | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200687 | TRALANTHIA WALLACE | C/O PENDLAND LAW FIRM | ATTN: JEREMY C. PENLAND, ESQ. | 7411 NASHVILLE STREET | | RINGGOLD | GA | 30736 | | JPENLAND@PENLANDLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 30200688 | Tuder, Vicky L. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29947016 | VALARI VAUGHN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30291473 | Van Gundy, Anita Lee | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30291472 | Van Gundy, Anita Lee | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29951086 | VERONICA ORTEGACAMACHO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200591 | VICKI MOORE | C/O GEMMA LAW ASSOCIATES, INC . | ATTN: HENRY S. MONTI | 231 RESERVOIR AVE. | | PROVIDENCE | RI | 02907 | | | FIRST CLASS MAIL |
| 30200610 | VICTORIA COSTELLO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29947471 | VICTORIA HARMAN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 30200614 | VICTORIA THOMAS | C/O JENNINGS & JENNINGS, PA | ATTN: MATTHEW C. HICKS | PO BOX 106 | | BISHOPVILLE | SC | 29010-0106 | | | FIRST CLASS MAIL |
| 30295645 | Viviano, Mary C | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 30200695 | VIVVENTE S. BROWN | C/O JULIAN RUDOLPH LAW, P.A. | ATTN: JULIAN RUDOLPH, ESQ. | THE INGRAHAM BUILDING | 25 SE 2ND AVENUE | MIAMI | FL | 33131 | | JR@GETJRLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29947786 | WANDA HARDY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29947789 | WANDA LANKFORD | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29947893 | WENDY ARRIAGA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29947936 | WENDY RATH | C/O BURSOR & FISHER | ATTN: YITZ KOPEL | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 30200706 | WENDY VASQUEZ | C/O KING & SIEGEL LLP | 724 S. SPRING STREET | SUITE 201 | | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30292708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29964536 | WILLIAM HERRON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29948139 | WILLIAMS SONOMA, INC. | C/O WARNER NORCROSS + JUDD LLP | ATTN: BRIAN D. WASSOM | 12900 HALL ROAD | SUITE 200 | STERLING HEIGHTS | MI | 48313-1150 | | | FIRST CLASS MAIL |
| 30200602 | WILLIAMS, CORA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29948325 | XZAVIER LOPEZ | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29948395 | YENI GARCIA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 29964603 | YESENIA NEWBERN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

**<u>Exhibit C</u>**

Exhibit C
Fee Application Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>CFENDRYCH@KELLEYDRYE.COM<br>EWILSON@KELLEYDRYE.COM |

Exhibit C
Fee Application Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |