## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC., *et al.*,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### <u>AFFIDAVIT OF SERVICE</u>

I, Sonia Akter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtor in the above-captioned chapter 11 case.

On August 27, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as <u>**Exhibit A**</u>:

- Second Order (I) Enlarging the Period Within Which the Plan Administrator and GUC Trust May Remove Actions and (II) Granting Related Relief [Docket No. 1666] (the "***Second Action Removal Order***")

- Order Sustaining Debtors' First Omnibus Objection to Certain Claims (Substantive) (Reduced and Reclassified Claims, No Liability Claims, Reclassified Claims) [Docket No. 1667] (the "***First Omnibus Objection Order***")

On August 27, 2025, at my direction and under my supervision, employees of Kroll caused the Second Action Removal Order to be served by the method set forth on the Notice Parties Service List attached hereto as <u>**Exhibit B**</u>.

On August 27, 2025, at my direction and under my supervision, employees of Kroll caused the First Omnibus Objection Order to be served via first class mail and email on USA Debt Recovery Solutions, Inc. assignee of Shenzhen Rizee Cultural Creativity Co., Ltd (ADRID: 30293313), 255 W Foothill Blvd, Suite 205, Upland, CA 91786, arthur.tretiakov@recoverthedebt.com.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: JOANN Inc. (5540); Needle Holdings LLC (3814); Jo-Ann Stores, LLC (0629); Creative Tech Solutions LLC (6734); Creativebug, LLC (3208); WeaveUp, Inc. (5633); JAS Aviation, LLC (9570); joann.com, LLC (1594); JOANN Ditto Holdings Inc. (9652); Dittopatterns LLC (0452); JOANN Holdings 1, LLC (9030); JOANN Holdings 2, LLC (6408); and Jo-Ann Stores Support Center, Inc. (5027). The Debtors' mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Dated: September 3, 2025

*/s/ Sonia Akter*
Sonia Akter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 3, 2025, by Sonia Akter, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 91172

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM; BANKRUPTCY@ABERNATHY-LAW.COM; EHAHN@ABERNATHY-LAW.COM |
| ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN | JEFFREY.GLEIT@AFSLAW.COM; BRETT.GOODMAN@AFSLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM; JUDAH@BALASIANOLAW.COM |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM; ZARNIGHIANN@BALLARDSPAHR.COM |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM; AMY.TRYON@BTLAW.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ | JGENTILE@BENESCHLAW.COM; KCAPUZZI@BENESCHLAW.COM; SWALSH@BENESCHLAW.COM; JMARTINEZ@BENESCHLAW.COM |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD COUNTY ATTORNEY'S OFFICE | ATTN: ANDREW J. MEYERS, SCOTT ANDRON | SANDRON@BROWARD.ORG |
| BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM; SCHRISTIANSON@BUCHALTER.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM; DROBBINS-BOEHNER@BURR.COM |
| CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM; JVENTOLA@CHOATE.COM; HFOUSHEE@CHOATE.COM; ATHOMAS@CHOATE.COM |
| CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM; TBUSH@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM; COUELLETTE@COHENSEGLIAS.COM |
| COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM; SNEWMAN@COLESCHOTZ.COM; MFITZPATRICK@COLESCHOTZ.COM; JDOUGHERTY@COLESCHOTZ.COM |
| CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM; MATTHEW.SARNA@US.DLAPIPER.COM |
| ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM; ESEVERINI@FBTLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM; TSHILLING@BRILEYFIN.COM; LEGAL@BRILEYFIN.COM |
| GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM; MJWILLIAMS@GIBSONDUNN.COM; CLWILSON@GIBSONDUNN.COM; KLIANG@GIBSONDUNN.COM |
| GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM; RAMSTER@GKGLAW.COM |
| GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM; KMAYR@GLENNAGRE.COM; ABERRO@GLENNAGRE.COM; MDOSS@GLENNAGRE.COM; EHONG@GLENNAGRE.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG; ADMINISTRATION@OAGGUAM.ORG |
| HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV; STROUPJ@HCFL.GOV; CONNORSA@HCFL.GOV |
| HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |

Exhibit A

Core/2002 Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM; CGIGLIO@KATTEN.COM; GRACE.THOMPSON@KATTEN.COM |
| KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM; ABARAJAS@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; JADAMS@KELLEYDRYE.COM; CCHOE@KELLEYDRYE.COM; CFENDRYCH@KELLEYDRYE.COM; EWILSON@KELLEYDRYE.COM |
| KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM; NBELLO@KSLAW.COM |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM; APARNA.YENAMANDRA@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM; JEFF.MICHALIK@KIRKLAND.COM; LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM; MCGUIRE@LRCLAW.COM; EROGERS@LRCLAW.COM |
| LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, ANN S. LEE, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM; ALEE@MBLAWFIRM.COM; VROLDAN@MBLAWFIRM.COM |
| MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | KBUCK@MCCARTER.COM; MZARE@MCCARTER.COM |
| MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM; SKHALIL@MILBANK.COM; AHARMEYER@MILBANK.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM; CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER | JOHN.GOODCHILD@MORGANLEWIS.COM; MATTHEW.ZIEGLER@MORGANLEWIS.COM |
| MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM; BKEILSON@MORRISJAMES.COM; CDONNELLY@MORRISJAMES.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM; MHARVEY@MORRISNICHOLS.COM; BDOLPHIN@MORRISNICHOLS.COM; DCULVER@MORRISNICHOLS.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV; USTPREGION03.WL.ECF@USDOJ.GOV |
| OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL, ESQ. | BSANDLER@PSZJLAW.COM; JONEILL@PSZJLAW.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM; GFLASSER@POTTERANDERSON.COM |
| PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM; ERICKAY@QUINNEMANUEL.COM; RACHELHARRINGTON@QUINNEMANUEL.COM |
| RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM; DKRM@AOL.COM |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM; JANGELO@REEDSMITH.COM |
| REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM; COLLINS@RLF.COM |
| ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM; MPIPKIN@ROMCLAW.COM |
| SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | RYAN.COY@SAUL.COM |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV; DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM; BSULLIVAN@SHA-LLC.COM |
| SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM; LIU@TEAMROSNER.COM |
| THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM; RAR@TOBINREYES.COM; MHORTON@TOBINREYES.COM; RREID@TOBINREYES.COM |

Exhibit A

Core/2002 Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW; NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM; RBRADY@YCST.COM; KENOS@YCST.COM |

**Exhibit B**

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30200644 | ABEQUIN C. ZAMORA | C/O HAMED YAZDANPANAH & ASSOCIATES | ATTN: HAMED YAZDANPANAH, GREG GOODHEART | 8235 SANTA MONICA BLVD. | SUITE 300 | WEST HOLLYWOOD | CA | 90046 | HYP@HYPLAW.COM; greg@hyplaw.com; kam@hyplaw.com; service@hyplaw.com; prath@hyplaw.com; rahul@hyplaw.com; Sanja@hyplaw.com | First Class Mail and Email |
| 30223034 | AIMEE ALANIS | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200599 | ALANA DENNIS | C/O FRAN MURPHY LAW | ATTN: FRANCES MURPHY | 27735 JEFFERSON AVE. | | SAINT CLAIR | MI | 48081 | FRAN@FRANMURPHYLAW.COM | First Class Mail and Email |
| 29954681 | ALEXIS CHAPMAN | Address on file | | | | | | | | First Class Mail |
| 30223036 | ALICIA A. DAMIANO | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29906375 | ALICIA DE LA TORRE | Address on file | | | | | | | | First Class Mail |
| 29906577 | ALLISON BLANK | C/O THE LAW OFFICES OF JIBRAEL S. | ATTN: GERALD D. LANE JR., ESQ. | 110 SE 6TH ST | 17TH FLOOR | FORT LAUDERDALE | FL | 33301 | | First Class Mail |
| 29906614 | ALLISON HOPKINS | Address on file | | | | | | | | First Class Mail |
| 29906660 | ALLYSON BRENNAN | Address on file | | | | | | | | First Class Mail |
| 30279607 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30158570 | ALVAREZ, SHARON | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30197858 | ALVAREZ, SHARON | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29906735 | ALWIN HELLER | Address on file | | | | | | | | First Class Mail |
| 30223041 | AMALIA GALLEGOS | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30223042 | AMANDA ALESSANDRA | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29906931 | AMANDA CATERSON | Address on file | | | | | | | | First Class Mail |
| 29951285 | AMANDA PIKE | Address on file | | | | | | | | First Class Mail |
| 29907502 | AMY SCHMACKLE | Address on file | | | | | | | | First Class Mail |
| 29907548 | AMY WITT | Address on file | | | | | | | | First Class Mail |
| 30200625 | Anaias, Barbara | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29908022 | ANGELES RAMIREZ | Address on file | | | | | | | | First Class Mail |
| 30200605 | ANITA VANGUNDY | Address on file | | | | | | | | First Class Mail |
| 30200597 | ANNA BELLON | C/O PRINGLE & HERIGSTAD, P.C. | ATTN: JIM NOSTDAHL | 2525 ELKS DRIVE | PO BOX 1000 | MINOT | ND | 58702-1000 | PRINGLE@SN.COM | First Class Mail and Email |
| 29908414 | ANNAMARIE TORRES | Address on file | | | | | | | | First Class Mail |
| 29908351 | ANNA PETRILLO | Address on file | | | | | | | | First Class Mail |
| 29955223 | ANTHONY JACKSON | Address on file | | | | | | | | First Class Mail |
| 29908613 | ANTOINETTE SAM | Address on file | | | | | | | | First Class Mail |
| 29953656 | ANTONIA MARTINEZ | Address on file | | | | | | | | First Class Mail |
| 29908690 | APRIL L. SPEIGHTS | Address on file | | | | | | | | First Class Mail |
| 29955252 | APRIL SPEIGHTS | Address on file | | | | | | | | First Class Mail |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | c/o Womble, Bond, Dickinson LLP | Attn: Chukwukpee Nzegwu | 100 Light Street | 26th Floor | Baltimore | MD | 21202 | chukwukpee.nzegwu@wbd-us.com | First Class Mail and Email |
| 30333574 | APSC LLC as Successor to Annapolis Plaza, LLC | TSCQ Investors LLC | c/o David B. Huntley | 92 Hopmeadow Street | Second Floor | Simsbury | CT | 06089 | david.huntley@tscq.com | First Class Mail and Email |
| 29909106 | ASHLEY GREGORY | Address on file | | | | | | | | First Class Mail |
| 30183256 | Ates, Jennifer | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200596 | Baker, Beverly | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29916971 | BALL, DENISE | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30261016 | Banda, Lidia | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30263176 | Banda, Lidia | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30263177 | Banda, Lidia | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29909795 | BARBARA A. GILL | Address on file | | | | | | | | First Class Mail |
| 30200603 | BARBARA BENNETT | C/O PHILIP DEBERARD | P.O. BOX 3326 | | | STUART | FL | 34995 | | First Class Mail |
| 29909807 | BARBARA CANDITO | Address on file | | | | | | | | First Class Mail |
| 30295803 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30277842 | Bellon, Anna | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295665 | Bellon, Anna | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30281240 | Bemel, Allen J. | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29910091 | BENITA ROBERTS | Address on file | | | | | | | | First Class Mail |
| 29910095 | BENJAMIN ANTHONY | Address on file | | | | | | | | First Class Mail |
| 30294773 | Bennett, Barbara | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30294774 | Bennett, Barbara | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29910162 | BERNADETTE GONZALES | Address on file | | | | | | | | First Class Mail |
| 29910275 | BETSY LAU | Address on file | | | | | | | | First Class Mail |
| 30223057 | BETTY BOLT | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29910304 | BETTY SCHMIDT | Address on file | | | | | | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29910305 | BETTY SCHMIDT | Address on file | | | | | | | | First Class Mail |
| 29910348 | BHARATH MANO | Address on file | | | | | | | | First Class Mail |
| 29910508 | BONNIE NIELSEN-GANNON | Address on file | | | | | | | | First Class Mail |
| 30282644 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200593 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29910860 | BRENDA KUBICKI | Address on file | | | | | | | | First Class Mail |
| 29910861 | BRENDA L. BUNNELL | Address on file | | | | | | | | First Class Mail |
| 29950428 | BRINDA WALKER | Address on file | | | | | | | | First Class Mail |
| 30200645 | BRITTNEY J. HERLONG | C/O SIMON TRIAL FIRM | FIRST CITIZENS BANK TOWER | 2601 SOUTH BAYSHORE DRIVE | SUITE 1010 | MIAMI | FL | 33133 | PLEADINGS@SIMON-TRIAL.COM | First Class Mail and Email |
| 30193148 | Brown, Vivvente S | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30193147 | Brown, Vivvente S | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295101 | Capstone Law APC | 1875 Century Park East | Ste 1000 | | | Los Angeles | CA | 90067 | Robert.Drexler@capstonelawyers.com | First Class Mail and Email |
| 30295102 | Capstone Law APC | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | ak@dundon.com | First Class Mail and Email |
| 30200646 | CARLA H. CASTILLO | C/O BALINT & ASSOCIATES, PLLC | ATTN: DAVID J. BALINT | 5950 SIXTH AVE SOUTH. | #200 | SEATTLE | WA | 98108 | | First Class Mail |
| 29951310 | CARL BATTAGLIA | Address on file | | | | | | | | First Class Mail |
| 30200647 | CARLOS ROSA | C/O MORGAN & MORGAN, P.A. | ATTN: BRANDON M. SMITH, ESQ. | 20 N. ORANGE AVENUE | SUITE 1600 | ORLANDO | FL | 32802 | BRANDONMSMITH@FORTHEPEOPLE.COM | First Class Mail |
| 29912101 | CARLOS SANTOS | Address on file | | | | | | | | First Class Mail |
| 29912127 | CARMEN M. ESPINOZA | Address on file | | | | | | | | First Class Mail |
| 29912148 | CAROL A. MOORE | Address on file | | | | | | | | First Class Mail |
| 29912184 | CAROL HORNING | Address on file | | | | | | | | First Class Mail |
| 30200595 | CAROL KAYNE | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29912211 | CAROL R. MONAHAN | Address on file | | | | | | | | First Class Mail |
| 29912333 | CAROLYN PUGH | Address on file | | | | | | | | First Class Mail |
| 30297208 | Caron, Laura | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29912393 | CARTER STONE | Address on file | | | | | | | | First Class Mail |
| 29912504 | CASSANDRA LOHR | Address on file | | | | | | | | First Class Mail |
| 30292506 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29952454 | CATHERINE J. KUHN | Address on file | | | | | | | | First Class Mail |
| 29912691 | CATHLENE RITTHALER | Address on file | | | | | | | | First Class Mail |
| 30200600 | CATHY STAWASZ-STROTHEIDE | Address on file | | | | | | | | First Class Mail |
| 30261487 | Catrette, Barbara Ann | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30261489 | Catrette, Barbara Ann | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29912782 | CECILIA KULP | Address on file | | | | | | | | First Class Mail |
| 30158572 | CHALFIN, EUDOCIA | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30223076 | CHANDRA BARBEE | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29913018 | CHARLES WILDEY | Address on file | | | | | | | | First Class Mail |
| 29913194 | CHERRIE TIRKO | Address on file | | | | | | | | First Class Mail |
| 29913201 | CHERRYLL LINDEMANN | Address on file | | | | | | | | First Class Mail |
| 29913203 | CHERYL A. GREENE | Address on file | | | | | | | | First Class Mail |
| 29913208 | CHERYL ARENSMEYER | Address on file | | | | | | | | First Class Mail |
| 29956312 | CHERYL COTE | Address on file | | | | | | | | First Class Mail |
| 30200648 | CHERYL PENTA | C/O SIMON & SIMON, PC | ATTN: MACKENZIE BINCE, ESQ. | 100 CAMBRIDGE STREET | 14TH FLOOR | BOSTON | MA | 02114 | MACKENZIEBINCE@GOSIMON.COM | First Class Mail and Email |
| 30200699 | CHIQUITA BAILEY | Address on file | | | | | | | | First Class Mail |
| 29913453 | CHRIS MCLIN | Address on file | | | | | | | | First Class Mail |
| 29913716 | CHRISTINE PERRUCCI | Address on file | | | | | | | | First Class Mail |
| 29950283 | CHRISTINE TOLHURST | Address on file | | | | | | | | First Class Mail |
| 29913957 | CINDY HARRIS | Address on file | | | | | | | | First Class Mail |
| 30223084 | CINDY M. CARROLL | Address on file | | | | | | | | First Class Mail |
| 29914708 | CLAUDIA GARCIA | Address on file | | | | | | | | First Class Mail |
| 29914829 | CODY HAYES | Address on file | | | | | | | | First Class Mail |
| 30330927 | Conner, Christine and James | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200649 | CONNER, CHRISTINE AND JAMES | Address on file | | | | | | | | First Class Mail |
| 30351035 | CONNER, CHRISTINE AND JAMES | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30297656 | Cox, Kaitlin | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30297657 | Cox, Kaitlin | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200650 | CRYSTAL MORSE | C/O CULPEPPER KURLAND, PLLC | ATTN: BRUCE CULPEPPER, ESQ. | 101 EAST KENNEDY BLVD. | SUITE 2300 | TAMPA | FL | 33602 | SERVICE-BRUCECULPEPPER@CKFIRM.COM | First Class Mail and Email |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 9

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29915671 | CYNTHIA WEST | Address on file | | | | | | | | First Class Mail |
| 30200651 | DAIMA JACKSON | C/O HILL DUVEMAY AND ASSOCIATES, LLC | ATTN: CANDACE ALYNN HILL DUVEMAY, ESQ. | 110 HABERSHAM DRIVE | | FAYETTEVILLE | GA | 30214 | | First Class Mail |
| 29916071 | DANIELLE J. SMITH | Address on file | | | | | | | | First Class Mail |
| 29916221 | DARLENE MEYER | Address on file | | | | | | | | First Class Mail |
| 29916318 | DAVID FISK | Address on file | | | | | | | | First Class Mail |
| 29916391 | DAVID RUIZ | Address on file | | | | | | | | First Class Mail |
| 30200634 | DEANNA ESTRADA | C/O BAUMAN LAW APLC | ATTN: DEVING | 24003A VENTURA BLVD, 2ND FLOOR | | CALABASAS | CA | 91302 | INFO@BAUMAN.LAW | First Class Mail and Email |
| 29957122 | DEANNA SMITH | Address on file | | | | | | | | First Class Mail |
| 30200652 | DEBBIE M. PARKER | ATTN: SALESIA V. SMITH-GORDON | 922 SECOND STREET | | | WEST PALM BEACH | FL | 33401 | | First Class Mail |
| 29916653 | DEBORAH E. WILSON | Address on file | | | | | | | | First Class Mail |
| 29957183 | DEBRA STEVENS | Address on file | | | | | | | | First Class Mail |
| 29952246 | DEKOTA FARMER | Address on file | | | | | | | | First Class Mail |
| 30286706 | Delacruz, Maria | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200653 | DENA D. JOHNSON | ATTN: ARASH KHORSANDI | 2960 WILSHIRE BLVD. | 3RD FL | | LOS ANGELES | CA | 90010 | | First Class Mail |
| 29917031 | DENYS SAUNDERS | Address on file | | | | | | | | First Class Mail |
| 29957276 | DEVYN OCONNELL | Address on file | | | | | | | | First Class Mail |
| 30223113 | DIANA MEDINA | Address on file | | | | | | | | First Class Mail |
| 30200654 | DIANE COLE | ATTN: FRANK S. RUSSELL | 212 HIGBIE LANE | | | WEST ISLIP | NY | 11795 | | First Class Mail |
| 30200640 | DIANE IRVINE | Address on file | | | | | | | | First Class Mail |
| 29917571 | DIANE N. MAMURA | Address on file | | | | | | | | First Class Mail |
| 30394416 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 | jbrainer@dickinsonwright.com | First Class Mail and Email |
| 30200670 | Disanto, Margaret A. | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200579 | DISH NETWORK LLC | CORPORATE COUNSEL, IP | ATTN: JOSEPH F. EDELL | 1110 VERMONT AVE., NW | SUITE 450 | WASHINGTON | DC | 20005 | JOSEPH.EDELL@DISH.COM | First Class Mail and Email |
| 29917711 | DOMINIQUE BOUDINOT | Address on file | | | | | | | | First Class Mail |
| 29957342 | DOMINIQUE PLUMMER | Address on file | | | | | | | | First Class Mail |
| 30223116 | DONNA GOMEZ | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29957404 | DONNAMARIE M. TAYLOR | Address on file | | | | | | | | First Class Mail |
| 29957406 | DONNAMARIE TAYLOR | Address on file | | | | | | | | First Class Mail |
| 29917848 | DONNA M. LAMB | Address on file | | | | | | | | First Class Mail |
| 30200655 | DOREEN EARNEST | C/O HENDERSON TAYLOR LAW FIRM, PLLC | ATTN: JORDAN TAYLOR | 900 WASHINGTON STREET | SUITE 750 | VANCOUVER | WA | 98660 | JORDAN@HLF-LAW.COM | First Class Mail and Email |
| 29917932 | DORIS D. ROSE | Address on file | | | | | | | | First Class Mail |
| 29957414 | DORIS WARD | Address on file | | | | | | | | First Class Mail |
| 30200656 | DOROTHY BURKE | C/O JOHN FOY & ASSOCIATES, P.C. | ATTN: JEFFREY P. YASHINSKY, ESQ. | 3343 PEACHTREE ROAD, N.E. | SUITE 350 | ATLANTA | GA | 30326 | JYASHINSKY@JOHNFOY.COM | First Class Mail and Email |
| 29951269 | DOUGLAS F. DEWBERRY | Address on file | | | | | | | | First Class Mail |
| 29918079 | DYANNA D. BREWER | Address on file | | | | | | | | First Class Mail |
| 29918195 | EDDIE SOTO | Address on file | | | | | | | | First Class Mail |
| 29918236 | EDNA KISTER | Address on file | | | | | | | | First Class Mail |
| 29918242 | EDNA VANN | Address on file | | | | | | | | First Class Mail |
| 30200590 | ELAINE LEISTICO | C/O T. K. THOMPSON & ASSOCIATES | ATTN: MATTHEW THOMPSON | 100 N. MAIN, SUITE 200 | | LIBERTY | MO | 64068 | TKTHOMPSONLAW@GMAIL.COM | First Class Mail and Email |
| 30287254 | Elicea Arenas, Gonzalo Manuel | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295084 | Elizabeth Faux as PAGA | Attn: Capstone Law APC | 1875 Century Park East | Ste 1000 | | Los Angeles | CA | 90067 | Robert.Drexler@capstonelawyers.com | First Class Mail and Email |
| 30295085 | Elizabeth Faux as PAGA | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10017 | ak@dundon.com | First Class Mail and Email |
| 30337205 | Elizabeth Faux as PAGA | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Michael Nader | 400 Capitol Mall | Suite 2800 | Sacramento | CA | 95814 | michael.nader@ogletreedeakins.com | First Class Mail and Email |
| 29918646 | ELIZABETH FAUX | C/O KEVIN J. MCINERNEY | 1050 N. HILLS BLVD. | | | RENO | NV | 89506 | | First Class Mail |
| 29918736 | ELIZABETH L. HODGDON | Address on file | | | | | | | | First Class Mail |
| 30200616 | ELIZABETH PERRY | Address on file | | | | | | | | First Class Mail |
| 30200629 | ELLIOTT KRAMER | Address on file | | | | | | | | First Class Mail |
| 29957857 | ERIC L. PAYNE | Address on file | | | | | | | | First Class Mail |
| 30295536 | Ernest, Doreen | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295537 | Ernest, Doreen | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295558 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295557 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30344188 | Estrada, Deanna | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200657 | EUDOCIA CHALFIN | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29919970 | EVANGELINA MEDINA | Address on file | | | | | | | | First Class Mail |

Exhibit B

Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30200658 | EVELYN THOMAS | C/O SORRELS LAW | ATTN: RANDALL O. SORRELS | 5300 MEMORIAL DRIVE | SUITE 270 | HOUSTON | TX | 77007 | | First Class Mail |
| 30295064 | Faux, Elizabeth | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295065 | Faux, Elizabeth | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30333218 | Faux, Elizabeth | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29920257 | FELICIDAD JANE MARCELOMETAL | Address on file | | | | | | | | First Class Mail |
| 29920299 | FINESSA TANNER | Address on file | | | | | | | | First Class Mail |
| 29920633 | GABRIELA CASTILLO | Address on file | | | | | | | | First Class Mail |
| 30200696 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 | | First Class Mail |
| 30223135 | GERALDINE MARTIN | Address on file | | | | | | | | First Class Mail |
| 30200619 | GILDA MILLER | Address on file | | | | | | | | First Class Mail |
| 29958145 | GINA LIRA | Address on file | | | | | | | | First Class Mail |
| 30200661 | GISELA ALANIS | ATTN: CECILIA GARZA | 202 E. SPRAGUE STREET | | | EDINBURG | TX | 78539 | CECILIA@GARZAMARTINEZLAW.COM | First Class Mail and Email |
| 29921308 | GLORIA I. LOPEZ | Address on file | | | | | | | | First Class Mail |
| 30200622 | GONZALO M. ELICEA ARENAS | Address on file | | | | | | | | First Class Mail |
| 30200693 | GRACE SOREL | Address on file | | | | | | | | First Class Mail |
| 30200594 | GRAYBILL, PATRICIA | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200702 | GREGORY BERNARD | C/O KRAMON & GRAHAM | 750 EAST PRATT STREET | SUITE 1100 | | BALTIMORE | MD | 21202 | | First Class Mail |
| 30181689 | GRESKE, JANET LYNN | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30166131 | GRESKE, JANET LYNN | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29921940 | HALEY PRUITT | Address on file | | | | | | | | First Class Mail |
| 29922227 | HARRY SEE | Address on file | | | | | | | | First Class Mail |
| 30200662 | HAWA SARJO | ATTN: W. KEITH WILLIAMS II | 710½ CHURCH LANE | | | YEADON | PA | 19050 | WKWILLIAMSII@COMCAST.NET | First Class Mail and Email |
| 29922329 | HEATHER D JOY | Address on file | | | | | | | | First Class Mail |
| 29922394 | HEATHER ROBINSON | Address on file | | | | | | | | First Class Mail |
| 29958397 | HEATHER SHERMAN | Address on file | | | | | | | | First Class Mail |
| 29922476 | HEIDI KOKULAK | Address on file | | | | | | | | First Class Mail |
| 29922478 | HEIDI L. SCHWABE | Address on file | | | | | | | | First Class Mail |
| 30200623 | HEIDI R. STOLLE | Address on file | | | | | | | | First Class Mail |
| 30200608 | HEIDI SUMNER | Address on file | | | | | | | | First Class Mail |
| 30200638 | HELENA WARREN | Address on file | | | | | | | | First Class Mail |
| 29922522 | HELEN MILLARD | Address on file | | | | | | | | First Class Mail |
| 29922529 | HELEN SCHOENING | Address on file | | | | | | | | First Class Mail |
| 29922624 | HILDA CARRANZA | Address on file | | | | | | | | First Class Mail |
| 29922625 | HILDA I. CARRANZA | Address on file | | | | | | | | First Class Mail |
| 29922794 | HPI | C/O SQUIRE PATTON BOGGS LLP | ATTN: TAMARA D. FRAIZER | 555 CALIFORNIA STREET | SUITE 550 | SAN FRANCISCO | CA | 94104 | TAMARA.FRAIZER@SQUIREPB.COM | First Class Mail and Email |
| 29922793 | HPI | C/O TIMOTHY DEVLIN LAW FIRM LLC | ATTN: TIMOTHY DEVLIN | 1526 GILPIN AVE. | | WILMINGTON | DE | 19806 | | First Class Mail |
| 29922836 | HUNTER CALL | Address on file | | | | | | | | First Class Mail |
| 30223142 | IAN ARNSWORTH | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29950029 | INEZ GUERENA | Address on file | | | | | | | | First Class Mail |
| 30200697 | IRIS HENDERSON | Address on file | | | | | | | | First Class Mail |
| 29923537 | JACOB CONNELLY | Address on file | | | | | | | | First Class Mail |
| 29923572 | JACOB MORONI SHEPARD | Address on file | | | | | | | | First Class Mail |
| 29923814 | JAIME KIMBLER | Address on file | | | | | | | | First Class Mail |
| 29958746 | JAMES HOLLOWAY | Address on file | | | | | | | | First Class Mail |
| 30200630 | JANELLE PENA | Address on file | | | | | | | | First Class Mail |
| 30200708 | JANET CARTER | C/O KELMAN FANTICH | ATTN: BRIAN FANTICH | 30833 NORTHWESTERN HWY | | FARMINGTON | MI | 48334 | | First Class Mail |
| 29924100 | JANET GRESKE | Address on file | | | | | | | | First Class Mail |
| 30200618 | JASMINE ARNOLD | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29924600 | JEAN ROBINSON | Address on file | | | | | | | | First Class Mail |
| 29924737 | JEFFREY LIPINSKI | Address on file | | | | | | | | First Class Mail |
| 30200663 | JENNIFER ATES | C/O AYERBE & ARNOLD, LLC | ATTN: PAUL R. AYERBE, ESQ. | 3605 VINEVILLE AVENUE | POST OFFICE BOX 31208 | MACON | GA | 31208 | PAUL.AYERBE@ACINJURYLAW.COM | First Class Mail and Email |
| 29924940 | JENNIFER EHRENBERG | Address on file | | | | | | | | First Class Mail |
| 29925077 | JENNIFER REYNOLDS | Address on file | | | | | | | | First Class Mail |
| 30222746 | Jennings, Audrey | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29925177 | JENNY RAMSAY | Address on file | | | | | | | | First Class Mail |
| 29925344 | JESSICA BUSTAMANTE | Address on file | | | | | | | | First Class Mail |
| 29953004 | JESSICA LEWIS | Address on file | | | | | | | | First Class Mail |
| 29925540 | JESSICA SLEANBECK | Address on file | | | | | | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29959076 | JESSIE REESE | Address on file | | | | | | | | First Class Mail |
| 29925726 | JJD-HOV ELK GROVE, LLC | C/O WHITNEY THOMPSON & JEFFCOACH, LLP | ATTN: MARSHALL C. WHITNEY | 970 W. ALLUVIAL AVENUE | | FRESNO | CA | 93711 | | First Class Mail |
| 29925764 | JOANIE GOODBOE | Address on file | | | | | | | | First Class Mail |
| 29925765 | JOANIE R. GOODBOE | Address on file | | | | | | | | First Class Mail |
| 30223148 | JOAN WALZ | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30280640 | Johnson, Dena Dionne | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29959243 | JORGE GUTIERREZ | Address on file | | | | | | | | First Class Mail |
| 29926276 | JOSEFINA CRUZ | Address on file | | | | | | | | First Class Mail |
| 29959258 | JOSE LUPERCIO | Address on file | | | | | | | | First Class Mail |
| 29959259 | JOSE LUPERCIO NAVARRO | Address on file | | | | | | | | First Class Mail |
| 29959295 | JOSEPH M. PENNELLA | Address on file | | | | | | | | First Class Mail |
| 29951667 | JOSEPH WILLIAMSON | Address on file | | | | | | | | First Class Mail |
| 30200704 | JOYCE IRELAND | C/O STARPOINT, LC | 15233 VENTURA BOULEVARD | SUITE PH16 | | SHERMAN OAKS | CA | 91403 | | First Class Mail |
| 29959384 | JOYCE MONDRY | Address on file | | | | | | | | First Class Mail |
| 29959413 | JUDITH THURSTON | Address on file | | | | | | | | First Class Mail |
| 29926622 | JUDY PARNELL | Address on file | | | | | | | | First Class Mail |
| 29959455 | JULIE C. FREGOSO | Address on file | | | | | | | | First Class Mail |
| 29959485 | JULIE SCIMONE | Address on file | | | | | | | | First Class Mail |
| 30200700 | KAITLIN COX | C/O CHARLSON BREDEHOFT COHEN BROWN & NADELHAFT, P.C | 11260 ROGER BACON DRIVE | SUITE 201 | | RESTON | VA | 20190 | | First Class Mail |
| 29927244 | KAITLYN MONAGHAN | Address on file | | | | | | | | First Class Mail |
| 29959560 | KARA A. WEY | Address on file | | | | | | | | First Class Mail |
| 29927466 | Name on File | Address on file | | | | | | | | First Class Mail |
| 30200773 | KAREN E. SANCHEZ | Address on file | | | | | | | | First Class Mail |
| 29959595 | KAREN E. SANCHEZ | Address on file | | | | | | | | First Class Mail |
| 29927485 | KAREN K. SPARKS | Address on file | | | | | | | | First Class Mail |
| 30200664 | KAREN L. LADNER | ATTN: JAMES E. CAZALOT, JR. | 550 OLD SPANISH TRAIL | SUITE H | | SLIDELL | LA | 70458 | JIM@CAZALOTLAW.COM | First Class Mail and Email |
| 30223151 | KAREN R. FISCHER | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29927529 | KAREN WALL | Address on file | | | | | | | | First Class Mail |
| 29927597 | KARL SVENSSON | Address on file | | | | | | | | First Class Mail |
| 29927719 | KATALIN BERGER | Address on file | | | | | | | | First Class Mail |
| 29928045 | KATHI L. STACY | Address on file | | | | | | | | First Class Mail |
| 30200598 | KATHLEEN BOWMAN | Address on file | | | | | | | | First Class Mail |
| 30200665 | KATHLEEN WHITE | C/O STOPPER LOPEZ, LLC | ATTN: WILLIAM J. STOPPER, ESQ. | 1763 EAST MARLTON PIKE | SUITE 350 | CHERRY HILL | NJ | 08003 | | First Class Mail |
| 29928220 | KATHRYN M. HEATON | Address on file | | | | | | | | First Class Mail |
| 29928508 | KAYLA K. CAESAR | Address on file | | | | | | | | First Class Mail |
| 29959806 | KAYLA MARNEY | Address on file | | | | | | | | First Class Mail |
| 30296213 | Kayne, Carol | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30331557 | Keen, Sierra T | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29928839 | KELLY KOVALESKI | Address on file | | | | | | | | First Class Mail |
| 29928895 | KELSEY KADEN | Address on file | | | | | | | | First Class Mail |
| 29929008 | KENDYLL YNSON | Address on file | | | | | | | | First Class Mail |
| 29929044 | KENNETH CURRY | Address on file | | | | | | | | First Class Mail |
| 29929144 | KEVIN HART | Address on file | | | | | | | | First Class Mail |
| 29929253 | KIA HOWARD | Address on file | | | | | | | | First Class Mail |
| 29929282 | KIARA PRATHER | Address on file | | | | | | | | First Class Mail |
| 30542280 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30542168 | Kilkenny, Lynn | Address on file | | | | | | | | First Class Mail |
| 30542061 | Name on File | Address on file | | | | | | | | First Class Mail |
| 29960019 | KIMBERLEE DRENNON | Address on file | | | | | | | | First Class Mail |
| 29929396 | KIMBERLY A. SCHWEINBERG | Address on file | | | | | | | | First Class Mail |
| 30200637 | KIMBERLY RUIZ | Address on file | | | | | | | | First Class Mail |
| 29929562 | KIMBERLY TIMMINS | Address on file | | | | | | | | First Class Mail |
| 29929565 | KIMBERLY VASQUEZ | Address on file | | | | | | | | First Class Mail |
| 30223154 | KIM ROWE | Address on file | | | | | | | | First Class Mail |
| 30284743 | Klingborg, Karen | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29960121 | KRYSTAL A. SCHRINER | Address on file | | | | | | | | First Class Mail |
| 30256485 | Kump, Ruth | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30256486 | Kump, Ruth | Address on file | | | | | | | Email on file | First Class Mail and Email |

Exhibit B

Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29960143 | KURT PENA | Address on file | | | | | | | | First Class Mail |
| 29930148 | KYLE FLEMING | Address on file | | | | | | | | First Class Mail |
| 29930164 | KYLE SNELL | Address on file | | | | | | | | First Class Mail |
| 30297652 | Ladner, Karen Lee | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30297651 | Ladner, Karen Lee | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | | | First Class Mail |
| 30340315 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200666 | LAURA CARON | C/O BARTLETT & GRIPPE, LLC | ATTN: FRANK P. BARLETT, JR. | 143 MAIN STREET | | CHESHIRE | CT | 06410 | | First Class Mail |
| 30223162 | LAURA L. NEMETZ | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29930661 | LAUREEN KAPRELIAN | Address on file | | | | | | | | First Class Mail |
| 30200667 | LAUREN OLSON | C/O AVREK LAW FIRM | ATTN: ANTHONY J. PEREZ | 2350 SE BRISTOL STREET | | NEWPORT BEACH | CA | 92660 | | First Class Mail |
| 30223163 | LAURIE MOSES | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30284634 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29931143 | LETICIA MELENDEZ | Address on file | | | | | | | | First Class Mail |
| 30200628 | LIDIA BANDA | C/O MARSHALL P. WHALLEY & ASSOCIATES P.C. | ATTN: KARA BRODOWSKI | 51 WEST 112TH AVENUE | | CROWN POINT | IN | 46307 | | First Class Mail |
| 29931364 | LILLIAN MCPHERSON | Address on file | | | | | | | | First Class Mail |
| 30200626 | LILY SMITH | Address on file | | | | | | | | First Class Mail |
| 29931509 | LINDA DIMAGGIO | Address on file | | | | | | | | First Class Mail |
| 29931668 | LINDSAY MANAOIS | Address on file | | | | | | | | First Class Mail |
| 29931873 | LISA PEPE-DOUGLAS | Address on file | | | | | | | | First Class Mail |
| 29931912 | LISA WILLIAMSSELF | Address on file | | | | | | | | First Class Mail |
| 29931981 | LLUVIA ARZATE | Address on file | | | | | | | | First Class Mail |
| 29931982 | LLUVIA E. ARZATE | Address on file | | | | | | | | First Class Mail |
| 30200620 | LORIE ESTRADA | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29932171 | LORI PATTERSON | Address on file | | | | | | | | First Class Mail |
| 29932204 | LORRAINE OLIVER | Address on file | | | | | | | | First Class Mail |
| 29932212 | LORRETTA ROGERS | Address on file | | | | | | | | First Class Mail |
| 29932213 | Name on File | Address on file | | | | | | | | First Class Mail |
| 30200772 | LORRI A. MARCIAL | Address on file | | | | | | | | First Class Mail |
| 29932215 | LORRI BENGOCHEA | Address on file | | | | | | | | First Class Mail |
| 29951026 | LUCIANA SPEARS | Address on file | | | | | | | | First Class Mail |
| 29932390 | LUISA LLAMAS | Address on file | | | | | | | | First Class Mail |
| 30200668 | LUPITA GONZALEZ | C/O LAW OFFICE OF MARIO DAVILA, PLLC | ATTN: MARTIN L. PEREZ | PO BOX 3726 | | MCALLEN | TX | 78502 | | First Class Mail |
| 29932425 | LUZ E. JARAMILLO | Address on file | | | | | | | | First Class Mail |
| 29960768 | LUZ MORAN | Address on file | | | | | | | | First Class Mail |
| 29960788 | LYDIA HERNANDE | Address on file | | | | | | | | First Class Mail |
| 30200669 | LYNN KILKENNY | C/O THE BOTTARO LAW FIRM, LLC | ATTN: GREGORY P. SORBELLO, ESQ. | MICHAEL R. BOTTARO, ESQ. | 756 EDDY STREET | PROVIDENCE | RI | 02903 | | First Class Mail |
| 29960848 | MADISON COLANTUONO | Address on file | | | | | | | | First Class Mail |
| 29933088 | MAHALA PEARSON | Address on file | | | | | | | | First Class Mail |
| 29933148 | MAKAYLA CLEMENTS | Address on file | | | | | | | | First Class Mail |
| 30200601 | MAKEEBA MCNEELY | C/O FINE, STAUD AND LEVY LLC | ATTN: DAVID M. SANSWEET, ESQ. | 1333 RACE STREET | | PHILADELPHIA | PA | 19107-1585 | DSANSWEET@FINEANDSTAUD.COM | First Class Mail and Email |
| 29960940 | MARAL MARDIROSSIAN | Address on file | | | | | | | | First Class Mail |
| 29933401 | MARCO MUSCELLI | Address on file | | | | | | | | First Class Mail |
| 29960962 | MARGARET A. WALSH | Address on file | | | | | | | | First Class Mail |
| 29933452 | MARGARET CROCKER | Address on file | | | | | | | | First Class Mail |
| 29960991 | MARGARET R. SCHULTZ | Address on file | | | | | | | | First Class Mail |
| 30200635 | MARGARET VENTRINI | Address on file | | | | | | | | First Class Mail |
| 30200671 | MARIA ARRIAGA SANCHEZ | C/O LAHMANI LAW, APC | ATTN: NICOLE LAHMANI, ESQ. | 1539 E. FOURTH STREET | | SANTA ANA | CA | 92701 | NICOLE@LAHMANILAW.COM | First Class Mail and Email |
| 30200633 | MARIA CENICEROS | Address on file | | | | | | | | First Class Mail |
| 30200672 | MARIA DELACRUZ | C/O LAW OFFICES OF MARC S. WARD, LLC | ATTN: ANTHONY M. CECALA, ESQ. | 1030 WEST PATRICK STREET | | FREDERICK | MD | 21703 | ANTHONY@WARDLAWOFFICES.COM | First Class Mail and Email |
| 29933601 | MARIA GOMEZ | Address on file | | | | | | | | First Class Mail |
| 29950329 | MARIA JAIME DE GARCIA | Address on file | | | | | | | | First Class Mail |
| 30200673 | MARIA MARGARITA AGUILAR MARTINEZ | Law Offices Of Jacob Emrani, APC | ATTN: Robert L. Booker II | 714 W. Olympic Blvd, Ste 300 | | LOS ANGELES | CA | 90015 | RobertB@calljacob.com | First Class Mail and Email |
| 29933748 | MARIBEL MORENO | Address on file | | | | | | | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 6 of 9

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29933749 | MARIBEL MORENO | Address on file | | | | | | | | First Class Mail |
| 30200607 | MARILYN MCCARTHY | Address on file | | | | | | | | First Class Mail |
| 29933876 | MARISA R. MACHADO ROJAS | Address on file | | | | | | | | First Class Mail |
| 30200621 | Marks, Chris | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30289506 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29934137 | MARTHA CORRAL | Address on file | | | | | | | | First Class Mail |
| 29961079 | MARTHA N. MOTA | Address on file | | | | | | | | First Class Mail |
| 30330936 | Martinez, Maria Margarita Aguilar | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29934178 | MARTIN MORENO | Address on file | | | | | | | | First Class Mail |
| 29917059 | MARY ANN GOORY | Address on file | | | | | | | | First Class Mail |
| 29934470 | MARYBETH SHEA | Address on file | | | | | | | | First Class Mail |
| 29961125 | MARY GRESKO | Address on file | | | | | | | | First Class Mail |
| 29934332 | MARY KOTLINSKI HANVILLE | Address on file | | | | | | | | First Class Mail |
| 29934335 | MARY L. WORRALL | Address on file | | | | | | | | First Class Mail |
| 29934495 | MASON A. ANDERSON | Address on file | | | | | | | | First Class Mail |
| 30297518 | McNeely, Makeeba | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29935056 | MELANIE K. CORGIAT | Address on file | | | | | | | | First Class Mail |
| 29935072 | MELANIE ROONEY | Address on file | | | | | | | | First Class Mail |
| 29961372 | MELINDA LOCKEMER | Address on file | | | | | | | | First Class Mail |
| 29935136 | MELISSA CLOTHIER | Address on file | | | | | | | | First Class Mail |
| 29935165 | MELISSA GATES | Address on file | | | | | | | | First Class Mail |
| 29935176 | MELISSA HIATT | Address on file | | | | | | | | First Class Mail |
| 29935212 | MELISSA PALLINI | Address on file | | | | | | | | First Class Mail |
| 29935454 | MIA PEREZ | Address on file | | | | | | | | First Class Mail |
| 30200674 | MICHAEL WITCHER | ATTN: RAYMOND GHERMEZIAN | 8383 WILSHIRE BLVD. | SUITE 1030 | | BEVERLY HILLS | CA | 90211 | | First Class Mail |
| 29961504 | MICHELE BROWN | Address on file | | | | | | | | First Class Mail |
| 29961508 | MICHELE JOSEPH | Address on file | | | | | | | | First Class Mail |
| 30200612 | MICHELLE COOPER | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29961517 | MICHELLE E. CORREA | Address on file | | | | | | | | First Class Mail |
| 29935860 | MICHELLE RITTER | Address on file | | | | | | | | First Class Mail |
| 29918298 | MILLSAP, EFFERIN | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200675 | MILORA ARUTIUNOVA | C/O MARTINIAN & ASSOCIATES, INC. | ATTN: ANUSH MELKONYAN | 2801 CAHUENGA BLVD | | WEST LOS ANGELES | CA | 90068 | | First Class Mail |
| 29936402 | MONICA WILLOUGHBY | Address on file | | | | | | | | First Class Mail |
| 30353345 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29951658 | MONTGOMERY REALTY | 202 Lake Washington Blvd | | | | Seattle | WA | 98122-6540 | | First Class Mail |
| 30262822 | Morse, Crystal R. | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29936599 | MSCI CROSSINGS ROAD | C/O LIEBERMAN, DVORIN & DOWD, LLC | ATTN: DUSTIN S. LEWIS, ESQ. | 30195 CHAGRIN BLVD. | SUITE #300 | PEPPER PIKE | OH | 44124 | | First Class Mail |
| 30200676 | NANCY KANE | ATTN: CHRISTINE LASALVIA | 815 SUPERIOR AVE. E | SUITE 2100 | | CLEVELAND | OH | 44114 | CHRISTINE@LASALVIA-LAW.COM | First Class Mail and Email |
| 30295671 | Nash, Richel | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29937563 | NIURKA ARIAS | Address on file | | | | | | | | First Class Mail |
| 29937680 | NORMA LUDEN | Address on file | | | | | | | | First Class Mail |
| 30200677 | NORMA MARQUEZ | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | | First Class Mail |
| 30200642 | NOWAK, KATHLEEN | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30284855 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30260234 | Ohio Bureau of Workers' Compensation | Attn: Erin M. Dooley | 30 W Spring St | 26th Floor | | Columbus | OH | 43215 | Erin.D.1@bwc.ohio.gov | First Class Mail and Email |
| 30260995 | Ohio Bureau of Workers' Compensation | Erin M. Dooley | BWC Attorney | 30 W Spring St | 26th Floor | Columbus | OH | 43215 | Erin.D.1@bwc.ohio.gov | First Class Mail and Email |
| 30260994 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | bwclegalbankruptcy@bwc.ohio.gov | First Class Mail and Email |
| 29938082 | OLIVIA WRIGHT | Address on file | | | | | | | | First Class Mail |
| 29938156 | ORION K. SANGUINE | Address on file | | | | | | | | First Class Mail |
| 30200678 | OTIS ALSTON | C/O W. CALVIN SMITH II, PC | ATTN: COURTNEE HOOD | 3560 LENOX RD. N.E. | SUITE 3020 | ATLANTA | GA | 30326 | | First Class Mail |
| 30200660 | Outlaw, Felicia | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29938365 | PAMELA HEATON | Address on file | | | | | | | | First Class Mail |
| 30200709 | PATRICIA K. MONROE | Address on file | | | | | | | | First Class Mail |
| 30200679 | PATRICK O'CONNOR | C/O GRIFFEN & STEVENS | ATTN: RYAN STEVENS | 609 N HUMPHREYS ST. | | FLAGSTAFF | AZ | 86001 | | First Class Mail |
| 29938699 | PAUL FERGUSON | Address on file | | | | | | | | First Class Mail |
| 29938801 | PCP GROUP, LLC | C/O FORCHELLI DEEGAN TERRANA LLP | ATTN: GERARD LUCKMAN | 333 EARLE OVINGTON BLVD. | SUITE 1010 | UNIONDALE | NY | 11553 | GLUCKMAN@FORCHELLILAW.COM | First Class Mail and Email |
| 30354533 | Pena, Janelle Louise | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30295898 | Penta, Cheryl Ann | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200705 | PERSEPHONE MIRANDA | C/O WILSHIRE LAW FIRM | 3055 WILSHIRE BOULEVARD | 12TH FLOOR | | LOS ANGELES | CA | 90010 | | First Class Mail |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 7 of 9

Exhibit B

Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30200611 | PHILLIP BROOKS | Address on file | | | | | | | | First Class Mail |
| 29939209 | PRECILA BALABBO | C/O EVAN SMITH & BRODSKY SMITH | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 | | First Class Mail |
| 29939241 | PRESTON MASTERSON | Address on file | | | | | | | | First Class Mail |
| 30200592 | PRINCESS WHITE-CHAMBERS | C/O THE DENNIS LAW FIRM, LLC | ATTN: ASHLAN ROSIER | 101 MARIETTA ST NW | STE 2200 | ATLANTA | GA | 30303 | | First Class Mail |
| 30354710 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29962329 | RACHEL KURTZ-RIVERA | Address on file | | | | | | | | First Class Mail |
| 29939725 | RANDY COCHRAN | Address on file | | | | | | | | First Class Mail |
| 29940183 | REGINALD B. EBERHART | Address on file | | | | | | | | First Class Mail |
| 29940212 | REINEZ DURAN | Address on file | | | | | | | | First Class Mail |
| 29940235 | RENEE BERNACKI | Address on file | | | | | | | | First Class Mail |
| 29940297 | REX BERRY | Address on file | | | | | | | | First Class Mail |
| 29940307 | REYNA R. JIMENEZ | Address on file | | | | | | | | First Class Mail |
| 29940376 | RICARDO SANCHEZ | Address on file | | | | | | | | First Class Mail |
| 29940553 | RITA N. IYANDA | Address on file | | | | | | | | First Class Mail |
| 30331904 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200701 | ROBERTA MATULA | Address on file | | | | | | | | First Class Mail |
| 29962600 | ROBERT SCHWALL | Address on file | | | | | | | | First Class Mail |
| 30200680 | ROCHELLE NASH | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 | | First Class Mail |
| 30223234 | RODOLFO ICEZALAYA | Address on file | | | | | | | | First Class Mail |
| 30223235 | RONNIE WARREN | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30223236 | ROSA LAKE | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200681 | ROSE M. RIVERA | C/O NELSON & NATALE, LLP | ATTN: DANIEL L. NELSON | 13144 PRAIRIE AVE. | | HAWTHORNE | CA | 90250 | NELSON.NATALE@YAHOO.COM | First Class Mail and Email |
| 30200682 | RUBY STEVENS | C/O HAUG BARRON LAW GROUP, LLC | ATTN: SOMALIA D. DIXON, ESQ. | 8237 DUNWOODY PLACE | BLDG. 18 | ATLANTA | GA | 30350 | SDIXON@HAUGLAWGROUP.COM | First Class Mail and Email |
| 30511242 | Ruisi, Anna | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30335237 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200683 | RUTH KUMP | C/O FLETCHER LAW OFFICE, LLC | ATTN: NICHOLAS ZEVENBERGEN | 751 EAST 63RD ST. | SUITE 430 | KANSAS CITY | MO | 64110 | | First Class Mail |
| 29962775 | RYLEE HALL | Address on file | | | | | | | | First Class Mail |
| 30206546 | Sandoval, Maria Garcia | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30202136 | Sandoval, Maria Garcia | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30206547 | Sandoval, Maria Garcia | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29941853 | SANDRALEE WELCH | Address on file | | | | | | | | First Class Mail |
| 29941843 | SANDRA TURBIDES | Address on file | | | | | | | | First Class Mail |
| 30289451 | Sarjo, Hawa | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200684 | SEAN F. MONTEITH | C/O BLUME FORTE FRIED ZERRES & MOLINARI | ATTN: BRIAN M. RIEHL, ESQ. | 26 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 | BRIEHL@NJATTY.COM | First Class Mail and Email |
| 29942813 | SHANE CERVANTES | Address on file | | | | | | | | First Class Mail |
| 30200685 | SHARON K. ALVAREZ | C/O LEEDER LAW | ATTN: THOMAS H. LEEDER | 8551 W. SUNRISE BLVD. | | PLANTATION | FL | 33322 | PLEADINGS@LEEDERLAW.COM | First Class Mail and Email |
| 29943124 | SHAWNNA SCOTT | Address on file | | | | | | | | First Class Mail |
| 29943319 | SHERMAN SCHOOL DISTRICT | C/O LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP | 115 EAST LAMAR STREET | | | SHERMAN | TX | 75090 | | First Class Mail |
| 30223245 | SHERRIE KROPF | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200615 | SHERYL ABRAMS | Address on file | | | | | | | | First Class Mail |
| 30200686 | SHIRLEY P. COTTON | C/O SPIROS LAW, P.C. | ATTN: JORDAN A. BUTLER, ESQ. | 2807 N. VERMILION | SUITE 3 | DANVILLE | IL | 61832 | JBUTLER@SPIROSLAW.COM | First Class Mail and Email |
| 29952425 | SHULAMIT NELSON | Address on file | | | | | | | | First Class Mail |
| 29952424 | SHULAMIT N. NELSON | Address on file | | | | | | | | First Class Mail |
| 30200617 | SIERRA KEEN | Address on file | | | | | | | | First Class Mail |
| 29943573 | SIMMER COACHMAN | Address on file | | | | | | | | First Class Mail |
| 30341170 | Stawasz-Strotheide, Cathy | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200606 | STEPHENSON, NANCY | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30192608 | Stevens, Ruby | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30291382 | Surge Staffing, LLC | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 | rowhipple@surgestaffing.com | First Class Mail and Email |
| 30291381 | Surge Staffing, LLC | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 | msgiberson@vorys.com; mdwalkuski@vorys.com | First Class Mail and Email |
| 29944789 | SUSANA SANCHEZ | Address on file | | | | | | | | First Class Mail |
| 30223259 | SUSAN KNUEVEN | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29944686 | SUSAN MCGUIRE | Address on file | | | | | | | | First Class Mail |
| 29944726 | SUSAN R. HEIL | Address on file | | | | | | | | First Class Mail |

Exhibit B

Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29944819 | SUZANNE CHEEK | Address on file | | | | | | | | First Class Mail |
| 29944818 | SUZANNE CHEEK | C/O ASHWORTH LAW OFFICE | ATTN: JAMES C. ASHWORTH | 725 MAIN STREET, SUITE 230 | | WOODLAND | CA | 95695 | | First Class Mail |
| 30200707 | SYLVIA RIVAS | 22120 CLARENDON STREET | SUITE 200 | | | WOODLAND HILLS | CA | 91367 | | First Class Mail |
| 29944965 | SYLVIA RIVAS | Address on file | | | | | | | | First Class Mail |
| 30200609 | TERESA VIDES | C/O THE PARKS LAW FIRM | ATTN: CLYDE R. PARKS | 1816 NORWOOD DRIVE | | HURST | TX | 76054 | | First Class Mail |
| 29963975 | TERRI CAILIN | Address on file | | | | | | | | First Class Mail |
| 30200636 | THERESA A. FEIST | Address on file | | | | | | | | First Class Mail |
| 29945882 | THERESA TIPPY | Address on file | | | | | | | | First Class Mail |
| 30289421 | Thomas, Victoria | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29964072 | TIFFANY GARCIA | Address on file | | | | | | | | First Class Mail |
| 29964075 | TIFFANY T. GARCIA | Address on file | | | | | | | | First Class Mail |
| 29964106 | TIMOTHY HARTMAN | Address on file | | | | | | | | First Class Mail |
| 29946229 | TODD M. BARTLETT | Address on file | | | | | | | | First Class Mail |
| 29946235 | TOGALEI HOFF | Address on file | | | | | | | | First Class Mail |
| 30200613 | TONY GONZALEZ | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29954095 | TORI KOLAR | Address on file | | | | | | | | First Class Mail |
| 30200687 | TRALANTHIA WALLACE | C/O PENDLAND LAW FIRM | ATTN: JEREMY C. PENLAND, ESQ. | 7411 NASHVILLE STREET | | RINGGOLD | GA | 30736 | JPENLAND@PENLANDLAW.COM | First Class Mail and Email |
| 30200688 | Tuder, Vicky L. | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29947016 | VALARI VAUGHN | Address on file | | | | | | | | First Class Mail |
| 30291473 | Van Gundy, Anita Lee | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30291472 | Van Gundy, Anita Lee | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29951086 | VERONICA ORTEGACAMACHO | Address on file | | | | | | | | First Class Mail |
| 30200591 | VICKI MOORE | C/O GEMMA LAW ASSOCIATES, INC . | ATTN: HENRY S. MONTI | 231 RESERVOIR AVE. | | PROVIDENCE | RI | 02907 | | First Class Mail |
| 30200610 | VICTORIA COSTELLO | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29947471 | VICTORIA HARMAN | Address on file | | | | | | | | First Class Mail |
| 30200614 | VICTORIA THOMAS | C/O JENNINGS & JENNINGS, PA | ATTN: MATTHEW C. HICKS | PO BOX 106 | | BISHOPVILLE | SC | 29010-0106 | | First Class Mail |
| 30295645 | Viviano, Mary C | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 30200695 | VIVVENTE S. BROWN | C/O JULIAN RUDOLPH LAW, P.A. | ATTN: JULIAN RUDOLPH, ESQ. | THE INGRAHAM BUILDING | 25 SE 2ND AVENUE | MIAMI | FL | 33131 | JR@GETJRLAW.COM | First Class Mail and Email |
| 29947786 | WANDA HARDY | Address on file | | | | | | | | First Class Mail |
| 29947789 | WANDA LANKFORD | Address on file | | | | | | | | First Class Mail |
| 29947893 | WENDY ARRIAGA | Address on file | | | | | | | | First Class Mail |
| 29947936 | WENDY RATH | C/O BURSOR & FISHER | ATTN: YITZ KOPEL | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | First Class Mail |
| 30200706 | WENDY VASQUEZ | C/O KING & SIEGEL LLP | 724 S. SPRING STREET | SUITE 201 | | LOS ANGELES | CA | 90014 | | First Class Mail |
| 30292708 | Name on File | Address on file | | | | | | | Email on file | First Class Mail and Email |
| 29964536 | WILLIAM HERRON | Address on file | | | | | | | | First Class Mail |
| 30200602 | WILLIAMS, CORA | Address on file | | | | | | | | First Class Mail |
| 29948139 | WILLIAMS SONOMA, INC. | C/O WARNER NORCROSS + JUDD LLP | ATTN: BRIAN D. WASSOM | 12900 HALL ROAD | SUITE 200 | STERLING HEIGHTS | MI | 48313-1150 | | First Class Mail |
| 29948325 | XZAVIER LOPEZ | Address on file | | | | | | | | First Class Mail |
| 29948395 | YENI GARCIA | Address on file | | | | | | | | First Class Mail |
| 29964603 | YESENIA NEWBERN | Address on file | | | | | | | | First Class Mail |