## Exhibit A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Post-Effective Date Debtor. | ) | **Re: Docket No. __** |
| | ) | |

## ORDER SUSTAINING PLAN ADMINISTRATOR'S SIXTEENTH
## OMNIBUS OBJECTION TO CERTAIN CLAIMS (SUBSTANTIVE)
### (Reclassified Gift Card/Merchandise Credit Claims)

Upon consideration of the *Plan Administrator's Sixteenth Omnibus Objection to Certain Claims (Substantive)* (the "Objection");[2] and upon consideration of the Aber Declaration; and the United States District Court for the District of Delaware having jurisdiction to consider this Objection under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the Debtors, their estates, their creditors and other parties in interest; and this Court having found that the Plan Administrator's notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and that no other notice need

---

[1]  The Post-Effective Date Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

[2]  Capitalized terms used but not defined herein shall have the meanings ascribed to the terms in the Objection.

be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained to the extent set forth herein.

2.      Each Disputed Claim on **Exhibit 1** is hereby reclassified as a Class 4 General Unsecured Claim.

3.      The Plan Administrator is authorized to take any action necessary or appropriate to give effect to this Order and the relief granted therein.

4.      Kroll Restructuring Administration LLC, the Court-appointed claims and noticing agent in the chapter 11 cases, is hereby authorized and directed to make such revisions to the official claims register as are necessary to reflect the relief granted in this Order.

5.      Nothing in this Order shall affect any party's rights with respect to the Disputed Claims as reclassified, and all parties' rights with respect to such claims are reserved, including, for the avoidance of doubt, the Plan Administrator's or any estate representative's rights to object in the future to any Disputed Claim on any grounds permitted by bankruptcy or nonbankruptcy law.

6.      Nothing in this Order shall be deemed (i) an admission as to the validity of any claim or as an allowance of any claim; (ii) a waiver of the Debtors' or Plan Administrator's rights to dispute any claim, including the claims set forth on **Exhibit 1** hereto, on any grounds, including, but not limited to, pursuant to section 502(d) of the Bankruptcy Code; (iii) a promise

or requirement to pay any claim; (iv) an implication or admission that any claim is of a type referenced or defined in this Objection; (v) a waiver or limitation of any of the Debtors' or Plan Administrator's rights under the Plan, the Bankruptcy Code, or applicable law; or (vi) a waiver of any other substantive objection to the Disputed Claims.

7.      Each Disputed Claim and the objections by the Plan Administrator thereto, as set forth on **Exhibit 1** hereto, constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014 and Local Rule 3007. This Order shall be deemed a separate Order with respect to each such Disputed Claim. Any stay of this Order pending appeal by any Claimant whose claim is subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

8.      Notwithstanding any applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, or the Local Rules, this Order shall be effective immediately upon its entry.

9.      This Court shall retain jurisdiction to construe and enforce this Order.

# Exhibit 1

**List of Disputed Claims**

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
| 1 | Acheson, Allyn Gail<br>Address on File | 10266 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 2 | ACHREM, LORRAINE<br>Address on File | 2553 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $53.45<br>GUC $53.45<br>Total $106.90 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $106.90<br>Total $106.90 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 3 | Adams, Catherine A.<br>Address on File | 1765 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $21.75<br>GUC $0.00<br>Total $21.75 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.75<br>Total $21.75 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 4 | Adeyemo, Adeyoola<br>Address on File | 10607 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $200.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 5 | Adkins, Heather<br>Address on File | 8135 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $5.03<br>GUC $5.03<br>Total $10.06 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.06<br>Total $10.06 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 6 | Alicia - Burlingame, Thon | 18418 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 7 | Allaby, Maryann<br>Address on File | 5254 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.13<br>Total $21.13 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.13<br>Total $21.13 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 8 | Allen, Katherine<br>Address on File | 12650 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $14.23<br>GUC $0.00<br>Total $14.23 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $14.23<br>Total $14.23 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 9 | Alli, Adeola<br>Address on File | 7652 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.62<br>Total $19.62 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.62<br>Total $19.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 10 | Allison, Cheryl<br>Address on File | 16324 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 11 | Allison, Diane<br>Address on File | 3569 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$125.00<br>$125.00<br>$250.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$250.00<br>$250.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 12 | Alsaffar, Susan Baqer<br>Address on File | 16337 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $10.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$10.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$10.00<br>$10.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 13 | Alspaugh, Juliana<br>Address on File | 3718 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$40.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 14 | Alsterlund, Pamela Ann<br>Address on File | 14483 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$52.33<br>$0.00<br>$52.33 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$52.33<br>$52.33 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 15 | Altman, Renee S<br>Address on File | 3103 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 16 | Alves, Darlene Fatima<br>Address on File | 2105 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$50.00<br>$0.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 17 | Amezquita, Martha<br>Address on File | 5486 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$30.00<br>$0.00<br>$30.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 18 | Anastos, Marie<br>Address on File | 2940 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 19 | ANDERSON, BARBARA<br>Address on File | 8188 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$61.11<br>$61.11 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$61.11<br>$61.11 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 20 | Anderson, Barbara<br>Address on File | 8268 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 21 | Anderson, Dawn M<br>Address on File | 4097 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $11.74<br>GUC $0.00<br>Total $11.74 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $11.74<br>Total $11.74 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 22 | Anderson, Kristen<br>Address on File | 799 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 23 | Anderson, Nancy<br>Address on File | 5714 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 24 | Andrews, Mary Louise<br>Address on File | 8256 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 25 | Antoine, Margaret Annette<br>Address on File | 7396 | JOANN Inc. | Secured $0.00<br>Admin $40.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 26 | Anzaldo, Carolina<br>Address on File | 14511 | JOANN Inc. | Secured $53.16<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $53.16 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $53.16<br>Total $53.16 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 27 | Aranda, Mary<br>Address on File | 14617 | Jo-Ann Stores, LLC | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 28 | Archie, Christa<br>Address on File | 9591 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.14<br>GUC $0.00<br>Total $100.14 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.14<br>Total $100.14 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 29 | Ard, Loretta<br>Address on File | 16198 | JOANN Inc. | Secured $8.73<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $8.73<br>GUC $0.00<br>Total $17.46 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $17.46<br>Total $17.46 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 30 | Armas, William<br>Address on File | 12300 | Jo-Ann Stores, LLC | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 31 | Arthurs, Rene G.<br>Address on File | 1078 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 32 | Askew, Yvonne<br>Address on File | 15318 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 33 | Aslinger, Melanie<br>Address on File | 823 | JOANN Inc. | Secured $43.91<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $43.91 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.91<br>Total $43.91 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 34 | Atkins, Connie<br>Address on File | 12112 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $76.17<br>GUC $0.00<br>Total $76.17 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $76.17<br>Total $76.17 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 35 | Austin, Michelle Thomas<br>Address on File | 6239 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 36 | Autilio, Sarah<br>Address on File | 12799 | JOANN Inc. | Secured $100.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $300.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 37 | Aziz, Sahra<br>Address on File | 18600 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.63<br>GUC $0.00<br>Total $30.63 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.63<br>Total $30.63 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 38 | Azora Hinkle, Teresa<br>Address on File | 14413 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 39 | Bacon, Lori<br>Address on File | 4772 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 40 | Bailey, Shawn Robert<br>Address on File | 6702 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $35.00<br>GUC $0.00<br>Total $35.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

**ASSERTED CLAIMS**                                                                                                          **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 41 | Baker, Karyn<br>Address on File | 16363 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 42 | Baker, Katheryn Sue<br>Address on File | 2103 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 43 | Baldwin, Penny<br>Address on File | 1426 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 44 | Bales, Alaina<br>Address on File | 1479 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $1,405.00<br>GUC $0.00<br>Total $1,405.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $1,405.00<br>Total $1,405.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 45 | Banta, Leann<br>Address on File | 9780 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 46 | Barajas, Maria C.<br>Address on File | 12249 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 47 | Barclay, Aidan Nash<br>Address on File | 3539 | JOANN Inc. | Secured $39.89<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $39.89 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $39.89<br>Total $39.89 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 48 | Barnes, Christina<br>Address on File | 11296 | JOANN Inc. | Secured $0.00<br>Admin $117.50<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $167.50 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $167.50<br>Total $167.50 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 49 | Barnes, Ronda Jean<br>Address on File | 13204 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 50 | Barnes, Teresa<br>Address on File | 7075 | joann.com, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | ASSERTED CLAIMS Priority Status | Amount | Debtor | MODIFIED PRIORITY Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 51 | Barrows, Connie Sue<br>Address on File | 16529 | JOANN Inc. | Secured $95.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $95.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $95.00<br>Total $95.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 52 | Barry, Nan<br>Address on File | 1086 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 53 | Bartell, Kimberly A<br>Address on File | 19920 | JOANN Inc. | Secured $6.90<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $6.90 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $6.90<br>Total $6.90 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 54 | Baset, Miah<br>Address on File | 9333 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $15.00<br>GUC $0.00<br>Total $15.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 55 | Battaglini, Lynne<br>Address on File | 3773 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 56 | Bauer, Kimberley A<br>Address on File | 9821 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 57 | Beauchamp, Evelyn<br>Address on File | 13471 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 58 | BEAULIEU, KAREN MARIE<br>Address on File | 12357 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $40.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $80.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 59 | Beckley, Vinnie<br>Address on File | 12554 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 60 | Beckwith, Elizabeth J<br>Address on File | 8703 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | **ASSERTED CLAIMS** | | | | | **MODIFIED PRIORITY** | | | |
| 61 | Beebe, Nila Lee<br>Address on File | 2190 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $62.26<br>GUC $0.00<br>Total $62.26 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $62.26<br>Total $62.26 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 62 | Beiler, Bonnie Lou<br>Address on File | 17273 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 63 | Bell, Melissa<br>Address on File | 5238 | JOANN Inc. | Secured $42.11<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $42.11 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $42.11<br>Total $42.11 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 64 | Bellamy, Caffee<br>Address on File | 14342 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 65 | Benavidez, Patty<br>Address on File | 10058 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 66 | Bennett, Paula<br>Address on File | 14108 | Jo-Ann Stores, LLC | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $75.00<br>Total $225.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $225.00<br>Total $225.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 67 | Bergstrom, Charlotte<br>Address on File | 4293 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $19.57<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $19.57 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.57<br>Total $19.57 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 68 | Berry, Ashley<br>Address on File | 2638 | JOANN Inc. | Secured $0.00<br>Admin $17.52<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $17.52 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $17.52<br>Total $17.52 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 69 | Bertelsmann, Anne<br>Address on File | 5120 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 70 | Besaw, Deborah<br>Address on File | 3913 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 71 | Bessett, Donald<br>Address on File | 10113 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 72 | Bettinger, Sonja<br>Address on File | 5909 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $124.06<br>GUC $0.00<br>Total $124.06 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $124.06<br>Total $124.06 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 73 | Bey, Amirah<br>Address on File | 3369 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 74 | Bialick, Virginia<br>Address on File | 9151 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 75 | Bialick, Virginia M<br>Address on File | 9602 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 76 | Bickerstaff, Rebecca<br>Address on File | 7308 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 77 | Bieberdorf, Amy Charlotte<br>Address on File | 13962 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 78 | Bierman, Teresa<br>Address on File | 13163 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 79 | Biery, Janet<br>Address on File | 19753 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $215.38<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $215.38 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $215.38<br>Total $215.38 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 80 | Biran-Shalom, Sevan<br>Address on File | 16238 | Dittopatterns LLC | Secured $0.00<br>Admin $170.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $170.00 | Dittopatterns LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $170.00<br>Total $170.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 81 | Bish, Trevor L<br>Address on File | 874 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $101.88<br>GUC $0.00<br>Total $101.88 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $101.88<br>Total $101.88 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 82 | Bishop, Andrew<br>Address on File | 1293 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 83 | Black, Linda<br>Address on File | 12681 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 84 | Blackburn, Kren M.<br>Address on File | 16165 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $125.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $125.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $125.00<br>Total $125.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 85 | Blair, Georgann M.<br>Address on File | 8159 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 86 | Blakely, Norma Jean<br>Address on File | 7438 | JOANN Inc. | Secured $87.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $174.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $174.00<br>Total $174.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 87 | Blevins, Terri A.<br>Address on File | 5103 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 88 | Blonigen, Donald<br>Address on File | 2430 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 89 | Bloom, Sharon<br>Address on File | 11347 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $95.98<br>GUC $0.00<br>Total $95.98 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $95.98<br>Total $95.98 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 90 | Boesiger, Paige<br>Address on File | 8069 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $35.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $35.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 91 | Bohannon, Abigail<br>Address on File | 2788 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 92 | Bohannon, Abigail Lacy<br>Address on File | 5755 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 93 | Bohnert, Phyllis<br>Address on File | 1618 | Jo-Ann Stores Support Center, Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $128.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$128.00 | Jo-Ann Stores Support Center, Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$128.00<br>$128.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 94 | Bolding, Rhonda L<br>Address on File | 9485 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 95 | BOLEK, CONNIE N<br>Address on File | 10349 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 96 | Bonacci, Antoinette<br>Address on File | 4187 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 97 | Bonanno, Aimee<br>Address on File | 3519 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$75.00<br>$0.00<br>$75.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 98 | Bonnerwith, Debra<br>Address on File | 9421 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$20.00<br>$0.00<br>$20.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$20.00<br>$20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 99 | Borderieux, Barbara Ann<br>Address on File | 8883 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$30.00<br>$0.00<br>$30.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 100 | Borowski, Kalyl<br>Address on File | 16556 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 101 | Borza, Nevaeh<br>Address on File | 11369 | JOANN Inc. | Secured $0.00<br>Admin $16.43<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $16.43<br>Total $32.86 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.86<br>Total $32.86 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 102 | Boudreaux, George A<br>Address on File | 10920 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $221.52<br>GUC $221.52<br>Total $443.04 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $443.04<br>Total $443.04 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 103 | Bowen, Jennifer<br>Address on File | 17481 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 104 | Bowers, Chrysanthe<br>Address on File | 8451 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $66.87<br>GUC $0.00<br>Total $66.87 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $66.87<br>Total $66.87 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 105 | Bowes, Paul Darwin<br>Address on File | 7080 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 106 | Bowles, Linda<br>Address on File | 16861 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 107 | Boylan, Elizabeth<br>Address on File | 18421 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $170.00<br>GUC $0.00<br>Total $170.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $170.00<br>Total $170.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 108 | Boyle, Elizabeth V<br>Address on File | 14857 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 109 | Boyles, Frances A.<br>Address on File | 1763 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 110 | Boze, Tracy<br>Address on File | 1938 | JOANN Inc. | Secured $0.00<br>Admin $61.02<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $61.02<br>Total $122.04 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $122.04<br>Total $122.04 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 111 | Bozif, Jamie<br>Address on File | 6576 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $20.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $20.00<br>Total $60.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 112 | Bradley, Joann<br>Address on File | 8625 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 113 | Braim, Kelly Lynn<br>Address on File | 5468 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 114 | Brake-Amundson, Aldie L.<br>Address on File | 12302 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $150.00<br>Total $300.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 115 | Braker, Priscilla Ann<br>Address on File | 15199 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $46.74<br>GUC $0.00<br>Total $46.74 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $46.74<br>Total $46.74 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 116 | Brana, Leila Monique<br>Address on File | 14465 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 117 | Branco, Carolyn Valarie<br>Address on File | 8723 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $68.78<br>GUC $0.00<br>Total $68.78 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $68.78<br>Total $68.78 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 118 | Branom, Christine<br>Address on File | 8816 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 119 | Bravo-Rius, Nancy<br>Address on File | 6858 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 120 | Bredeson, Karen M<br>Address on File | 841 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $89.72<br>Total $89.72 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $89.72<br>Total $89.72 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 121 | Breuklander, Nicole<br>Address on File | 16712 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 122 | Brewer-Holtz, DeAnna R<br>Address on File | 7198 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $150.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 123 | Brice-Johnson, Nellie M.<br>Address on File | 18420 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 124 | Bridge, Genny M<br>Address on File | 11518 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 125 | Brigden, Donna<br>Address on File | 1616 | Jo-Ann Stores Support Center, Inc. | Secured $42.62<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $42.62<br>GUC $42.62<br>Total $127.86 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $127.86<br>Total $127.86 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 126 | Brisco, Renee<br>Address on File | 13469 | JOANN Inc. | Secured $18.63<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $18.63<br>GUC $18.63<br>Total $55.89 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $55.89<br>Total $55.89 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 127 | Britz-Robertson, Angela<br>Address on File | 1491 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 128 | Brnger, Paige<br>Address on File | 7679 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $88.81<br>GUC $0.00<br>Total $88.81 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $88.81<br>Total $88.81 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 129 | Brookbush-Vejar, Bunny<br>Address on File | 1780 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 130 | Brookens, Catherine Rosella<br>Address on File | 9909 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $58.11<br>GUC $0.00<br>Total $58.11 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $58.11<br>Total $58.11 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | ASSERTED CLAIMS Priority Status | Amount | Debtor | MODIFIED PRIORITY Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 131 | Brooks, Nancy M Address on File | 3870 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $30.00 $0.00 $30.00 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $30.00 $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 132 | Brown, Irene Address on File | 5173 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $120.00 $0.00 $0.00 $0.00 $120.00 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $120.00 $120.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 133 | Brown, Karen Frances Address on File | 2087 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $65.03 $0.00 $65.03 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $65.03 $65.03 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 134 | Brown, Kenneth Address on File | 4655 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $100.00 $0.00 $0.00 $0.00 $0.00 $100.00 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $100.00 $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 135 | Brown, Stephanie Address on File | 18771 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $38.47 $0.00 $0.00 $0.00 $0.00 $38.47 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $38.47 $38.47 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 136 | Browne, Cami Address on File | 13766 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $25.00 $0.00 $25.00 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $25.00 $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 137 | Broyles, Shannon Ann Address on File | 8447 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $25.00 $25.00 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $25.00 $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 138 | Brugnoni, Tara Address on File | 5522 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $25.00 $0.00 $0.00 $0.00 $25.00 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $25.00 $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 139 | Bruns, Kathy Address on File | 14529 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $25.00 $0.00 $0.00 $0.00 $25.00 | JOANN Inc. | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $25.00 $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 140 | Brusso, Robert Joseph Address on File | 14053 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $100.00 $100.00 $0.00 $0.00 $0.00 $200.00 | Jo-Ann Stores, LLC | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $200.00 $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 141 Bryant-McCray, Yolanda<br>Address on File | 15268 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 142 Bryce, Linda<br>Address on File | 4182 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 143 Bunt, Sharon S<br>Address on File | 4402 | JOANN Inc. | Secured $83.72<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $83.72 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $83.72<br>Total $83.72 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 144 Buras, Melissa<br>Address on File | 8479 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 145 Burns, Lindy<br>Address on File | 8622 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $58.46<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $58.46 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $58.46<br>Total $58.46 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 146 Burton, Kathleen W<br>Address on File | 2205 | Jo-Ann Stores, LLC | Secured $60.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $60.00<br>GUC $0.00<br>Total $120.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $120.00<br>Total $120.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 147 Bustamante, Esther<br>Address on File | 9540 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 148 Butler, Katherine S.<br>Address on File | 16076 | JOANN Inc. | Secured $100.52<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.52 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.52<br>Total $100.52 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 149 Byers, Linda Rae<br>Address on File | 13066 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 150 Byrd, Faye<br>Address on File | 17516 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $55.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $55.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $55.00<br>Total $55.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 151 | Byron, Judy<br>Address on File | 12451 | Jo-Ann Stores, LLC | Secured $13.82<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $13.82<br>Total $27.64 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.64<br>Total $27.64 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 152 | Cacela, David A<br>Address on File | 9193 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 153 | Cain, Stacy Anne<br>Address on File | 8981 | JOANN Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 154 | Cameron, Robin Margaret<br>Address on File | 11767 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 155 | Campagna, Lorie<br>Address on File | 16514 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 156 | Campbell, Dawn<br>Address on File | 13860 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 157 | Cantrell, Jacqueline<br>Address on File | 10072 | JOANN Inc. | Secured $200.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $200.00<br>Total $600.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $600.00<br>Total $600.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 158 | Canty, Yessenia<br>Address on File | 3568 | Jo-Ann Stores, LLC | Secured $135.09<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $135.09 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $135.09<br>Total $135.09 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 159 | Carbulon, Regina Theresa<br>Address on File | 7258 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 160 | Carlin, Jo Ann<br>Address on File | 14949 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 161 | Carmosino Stupca, Ann<br>Address on File | 6962 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 162 | Carmosino Stupca, Ann<br>Address on File | 8597 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $34.82<br>GUC $0.00<br>Total $34.82 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $34.82<br>Total $34.82 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 163 | Carmosino Stupca, Ann Marie<br>Address on File | 6990 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $26.29<br>GUC $0.00<br>Total $26.29 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $26.29<br>Total $26.29 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 164 | Carrillo, Dayna<br>Address on File | 2327 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 165 | Carron, Karin<br>Address on File | 10555 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 166 | Carron, Karin<br>Address on File | 12204 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $4,950.00<br>Total $5,000.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $5,000.00<br>Total $5,000.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 167 | Casello Sr, Paul<br>Address on File | 9324 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 168 | Castro, Violet<br>Address on File | 11531 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 169 | Cestnik, Nola D.<br>Address on File | 1770 | JOANN Inc. | Secured $41.56<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $41.56<br>GUC $0.00<br>Total $83.12 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $83.12<br>Total $83.12 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 170 | Chak, Alfred<br>Address on File | 15165 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $29.51<br>GUC $29.51<br>Total $59.02 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $59.02<br>Total $59.02 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 171 Chalke, Vanessa<br>Address on File | 5301 | JOANN Inc. | Secured $0.00<br>Admin $40.59<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.59 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.59<br>Total $40.59 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 172 Chalmers, Sue<br>Address on File | 16891 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $67.65<br>GUC $0.00<br>Total $67.65 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $67.65<br>Total $67.65 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 173 Chambers, Aubree<br>Address on File | 891 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 174 Chang, Libby<br>Address on File | 6856 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $18.00<br>GUC $0.00<br>Total $18.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $18.00<br>Total $18.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 175 Chaudhry, Abdullah<br>Address on File | 19521 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 176 Chewter, Anna BR<br>Address on File | 5086 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 177 Childers, Christiana<br>Address on File | 16621 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $5.55<br>GUC $0.00<br>Total $5.55 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $5.55<br>Total $5.55 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 178 Chun, Elaine<br>Address on File | 9391 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 179 Cipollo, Heidi<br>Address on File | 864 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 180 Clark, Jenise<br>Address on File | 3266 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 181 | Clewell, Grace Ann<br>Address on File | 14106 | JOANN Inc. | Secured $80.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $80.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 182 | Clifford, Cathleen Irene<br>Address on File | 19788 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $24.11<br>GUC $0.00<br>Total $24.11 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $24.11<br>Total $24.11 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 183 | Clingan, Linda<br>Address on File | 9239 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 184 | Coffey, Laurie<br>Address on File | 17213 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 185 | Cohen, Caitlin Marie<br>Address on File | 2591 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 186 | Cole, Sharon<br>Address on File | 13620 | JOANN Inc. | Secured $0.00<br>Admin $10.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $10.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 187 | Collien, Madelyn W.<br>Address on File | 13105 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 188 | Collier, Kenna K.<br>Address on File | 4057 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $165.00<br>GUC $0.00<br>Total $165.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $165.00<br>Total $165.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 189 | Colvin, Robyn<br>Address on File | 3327 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 190 | Combs, Kristen<br>Address on File | 8928 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 191 | Conyers, Chris Alan<br>Address on File | 9832 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 192 | Cook, Susan L<br>Address on File | 4177 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $56.52<br>GUC $0.00<br>Total $56.52 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $56.52<br>Total $56.52 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 193 | Cooper, Joshua<br>Address on File | 14593 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 194 | Copeland, Annette<br>Address on File | 13106 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $33.90<br>GUC $0.00<br>Total $33.90 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $33.90<br>Total $33.90 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 195 | Cornelius-Molatch, Tammy<br>Address on File | 11656 | JOANN Inc. | Secured $489.42<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $489.42<br>Total $978.84 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $978.84<br>Total $978.84 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 196 | Cournoyer, Ellen<br>Address on File | 12609 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 197 | Cowan, Ada<br>Address on File | 3177 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 198 | Coyne, Carol A<br>Address on File | 7834 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $44.95<br>GUC $44.95<br>Total $89.90 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $89.90<br>Total $89.90 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 199 | Craig, Beth<br>Address on File | 5974 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 200 | CRANDALL, BARBARA<br>Address on File | 10876 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $198.25<br>Total $198.25 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $198.25<br>Total $198.25 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 201 | Crenshaw, Judith A.<br>Address on File | 10679 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00<br>$200.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 202 | Croft, Tina L<br>Address on File | 16137 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$100.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 203 | Crowther, Roberta L<br>Address on File | 12802 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $30.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$60.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 204 | Cruz, Angelica Santa<br>Address on File | 19659 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 205 | Cruz, Maria Rubiela<br>Address on File | 11311 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.25<br>$0.00<br>$100.25 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.25<br>$100.25 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 206 | Cruz, Maria Rubiela<br>Address on File | 11360 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.25<br>$0.00<br>$100.25 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.25<br>$100.25 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 207 | Cueny, Grace Elizabeth<br>Address on File | 17820 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $5.00<br>$0.00<br>$0.00<br>$0.00<br>$5.00<br>$10.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$10.00<br>$10.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 208 | Curry, Dana<br>Address on File | 17918 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 209 | Curtis, Cheryl Lynn<br>Address on File | 11657 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$200.00<br>$0.00<br>$200.00<br>$200.00<br>$600.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$600.00<br>$600.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 210 | Cvitanich, Nancy C<br>Address on File | 5082 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$47.37<br>$0.00<br>$47.37 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$47.37<br>$47.37 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | | Reason for Objection |
| 211 Daly, Deborah T. Address on File | 8406 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$200.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 212 Daly, Lisa T. Address on File | 19749 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $20.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$20.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$20.00<br>$20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 213 D'Amico, Frances Address on File | 5670 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 214 Dana, George W. Address on File | 13685 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$47.86<br>$0.00<br>$47.86 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$47.86<br>$47.86 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 215 Danbert, Jill Noel Address on File | 4111 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$40.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 216 Dancey Gray, LaTeefah Address on File | 11313 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 217 Daniels, Fang Address on File | 2721 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 218 Daniels, Teresita Address on File | 13518 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 219 Danz, Deborah Larkin Address on File | 11769 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $80.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$80.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$80.00<br>$80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 220 Darabed, Nadia Address on File | 14049 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $52.00<br>$0.00<br>$0.00<br>$52.00<br>$0.00<br>$104.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$104.00<br>$104.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 221 Darcy, Jonah Ethan<br>Address on File | 11101 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $40.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 222 Daugherty, Rebecca<br>Address on File | 15402 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$300.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00<br>$300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 223 Davidson, Lisa Louise<br>Address on File | 14752 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 224 Davidson, Sarah<br>Address on File | 6573 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$263.75<br>$160.49<br>$424.24 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$424.24<br>$424.24 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 225 Davis, Samantha<br>Address on File | 11461 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$280.00<br>$0.00<br>$280.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$280.00<br>$280.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 226 Deckenback, Maria<br>Address on File | 8282 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$40.00<br>$0.00<br>$40.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 227 Decker, Rebecca<br>Address on File | 955 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $38.76<br>$0.00<br>$0.00<br>$0.00<br>$38.76<br>$77.52 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$77.52<br>$77.52 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 228 DeGraff, Chrsitne<br>Address on File | 5339 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 229 Delay, Angela Retha<br>Address on File | 18081 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$60.00<br>$0.00<br>$60.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 230 D'ELIA, LINDA<br>Address on File | 12030 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 231  Den Boer, Sandra Anne MacRitchie<br>Address on File | 13761 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$100.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 232  Depp, Juliana<br>Address on File | 13862 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 233  Dering, Allene<br>Address on File | 16194 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 234  Desmond, Pamela Jean<br>Address on File | 2064 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00<br>$300.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00<br>$300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 235  Deusen, Sophia Van<br>Address on File | 12181 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$4.19<br>$0.00<br>$4.19 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$4.19<br>$4.19 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 236  Di Dato, Antoinette<br>Address on File | 11539 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$69.54<br>$0.00<br>$69.54 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$69.54<br>$69.54 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 237  Diamond, Molly<br>Address on File | 13689 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 238  Dickinson, Melanie Lynn<br>Address on File | 18965 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$400.00<br>$0.00<br>$400.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$400.00<br>$400.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 239  Dickman, Allison<br>Address on File | 13908 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 240  DiFiore, Susan J.<br>Address on File | 12828 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $75.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$150.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | **ASSERTED CLAIMS** | | | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 241 Dillon, Catherine Elliot<br>Address on File | 16099 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 242 DiSalvo, Theresa<br>Address on File | 4255 | JOANN Inc. | Secured $60.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $60.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 243 Donez, Priscilla<br>Address on File | 3006 | JOANN Inc. | Secured $0.00<br>Admin $69.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $69.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $69.00<br>Total $69.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 244 Dong, Lucy<br>Address on File | 13617 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 245 Dong, Lucy Q<br>Address on File | 11125 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 246 Doody, Megan E<br>Address on File | 5003 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 247 Dorn, Carey<br>Address on File | 3102 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 248 Drewes, Devona R<br>Address on File | 17124 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 249 Dudek, Joseph A<br>Address on File | 8837 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 250 Dudgeon, Elizabeth<br>Address on File | 7523 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status | Amount | MODIFIED PRIORITY Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 251 | Duesel, Marguerite Mary<br>Address on File | 13653 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$45.00<br>$0.00<br>$45.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$45.00<br>$45.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 252 | Duke, Lauren Elizabeth<br>Address on File | 18814 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$21.00<br>$0.00<br>$21.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$21.00<br>$21.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 253 | Durham, Rana<br>Address on File | 690 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $193.68<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$193.68 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$193.68<br>$193.68 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 254 | Dzierwa, Patty<br>Address on File | 11537 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$35.00<br>$0.00<br>$35.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$35.00<br>$35.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 255 | Ebner, Courtney<br>Address on File | 1551 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00<br>$60.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 256 | Edgemon, Ashlei<br>Address on File | 1529 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 257 | Edmiston, Lisa<br>Address on File | 8933 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $157.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$157.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$157.00<br>$157.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 258 | Edson, Riann L<br>Address on File | 2349 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$55.00<br>$0.00<br>$55.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$55.00<br>$55.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 259 | Elliott, Sarah<br>Address on File | 7745 | JOANN Ditto Holdings Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$30.00<br>$0.00<br>$30.00 | JOANN Ditto Holdings Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 260 | Ellis, Tammy Sue<br>Address on File | 14314 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 261 | Emert, Stacie<br>Address on File | 14000 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$75.00<br>$0.00<br>$75.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 262 | English, Elesshia<br>Address on File | 863 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$75.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 263 | Entwistle, Nancy Ann<br>Address on File | 17636 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 264 | Ercole, Angela<br>Address on File | 2483 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 265 | Esparza, Erma<br>Address on File | 19738 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 266 | Estrada, Tina<br>Address on File | 14125 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$200.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 267 | Ewing, Madison Su-Jiao<br>Address on File | 6844 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 268 | Ewing, Madison Su-Jiao<br>Address on File | 7156 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 269 | Fang, Bing<br>Address on File | 6078 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 270 | Fang, Bing<br>Address on File | 6154 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 271  Farmer, Delaney<br>Address on File | 16970 | Jo-Ann Stores, LLC | Secured $90.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $90.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $90.00<br>Total $90.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 272  Farnsworth, Cindy<br>Address on File | 12543 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $53.81<br>GUC $53.81<br>Total $107.62 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $107.62<br>Total $107.62 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 273  Farnsworth, Misty<br>Address on File | 3834 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 274  Farnum, Katheryn<br>Address on File | 2531 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 275  Farris, Margie<br>Address on File | 13033 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 276  Fein, Michelle<br>Address on File | 14909 | Jo-Ann Stores, LLC | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 277  Fenton, Jonathan David<br>Address on File | 7147 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 278  Fesz, Judith<br>Address on File | 8985 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 279  Fetty, Lisa A<br>Address on File | 12353 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 280  Filoni, Aldo T<br>Address on File | 15290 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | | Reason for Objection |
| 281 | Fini, Rose<br>Address on File | 17928 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $3.78<br>GUC $0.00<br>Total $3.78 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $3.78<br>Total $3.78 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 282 | Finkley, James<br>Address on File | 11565 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $48.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $48.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $48.00<br>Total $48.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 283 | Fisher, Bryan<br>Address on File | 15007 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.60<br>GUC $30.60<br>Total $61.20 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $61.20<br>Total $61.20 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 284 | Fisher, Jean M<br>Address on File | 13376 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 285 | Fitch, Wendy<br>Address on File | 2366 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 286 | Flaxington, Kathy A.<br>Address on File | 2426 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $175.00<br>503(b)(9) $0.00<br>Priority $175.00<br>GUC $175.00<br>Total $525.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $525.00<br>Total $525.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 287 | Fleetwood, Arin<br>Address on File | 3248 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 288 | Foell, Diane<br>Address on File | 5671 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $39.86<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $39.86 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $39.86<br>Total $39.86 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 289 | FORD, JODI DENISE<br>Address on File | 7925 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $169.00<br>GUC $0.00<br>Total $169.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $169.00<br>Total $169.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 290 | Foster, Jett<br>Address on File | 3314 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 291 | Foster, Norma<br>Address on File | 3444 | Jo-Ann Stores, LLC | Secured $81.69<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $81.69 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $81.69<br>Total $81.69 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 292 | Foster, Wynter Marie<br>Address on File | 16000 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 293 | Franklin<br>Address on File | 6532 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 294 | Frederick, Joanne<br>Address on File | 10906 | JOANN Inc. | Secured $15.68<br>Admin $15.68<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.68<br>Total $47.04 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $47.04<br>Total $47.04 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 295 | Fregoni, Maria<br>Address on File | 15072 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 296 | Friends of the Sterling Heights<br>Public Library<br>Address on File | 5097 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $74.40<br>GUC $0.00<br>Total $74.40 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $74.40<br>Total $74.40 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 297 | Fryer, Mary L<br>Address on File | 13956 | JOANN Inc. | Secured $6.44<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $6.44 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $6.44<br>Total $6.44 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 298 | Fukita, Tomoko<br>Address on File | 12851 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 299 | Fulton, Francine<br>Address on File | 14721 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 300 | Gainey, Mitchel A.<br>Address on File | 12225 | Jo-Ann Stores, LLC | Secured $27.40<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $27.40 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.40<br>Total $27.40 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 301 Galbraith, Patricia<br>Address on File | 14977 | JOANN Inc. | Secured $0.00<br>Admin $69.21<br>503(b)(9) $0.00<br>Priority $69.21<br>GUC $69.21<br>Total $207.63 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $207.63<br>Total $207.63 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 302 Ganapathy, Vijayalakshmi<br>Address on File | 15806 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 303 Garverick, Laura<br>Address on File | 16874 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $56.20<br>GUC $0.00<br>Total $56.20 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $56.20<br>Total $56.20 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 304 Gephart, Lorraine<br>Address on File | 19755 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 305 Gerber, Susan<br>Address on File | 5738 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $161.35<br>Total $161.35 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $161.35<br>Total $161.35 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 306 Gherlone, Patricia W.<br>Address on File | 7262 | Jo-Ann Stores, LLC | Secured $71.32<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $71.32 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $71.32<br>Total $71.32 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 307 Ghiden, Vanessa<br>Address on File | 16750 | JOANN Inc. | Secured $0.00<br>Admin $150.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 308 Giacalone, Vincenza<br>Address on File | 5997 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $43.01<br>GUC $0.00<br>Total $43.01 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.01<br>Total $43.01 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 309 Gilger, Diane Johns<br>Address on File | 2593 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 310 Gillen, Sarah<br>Address on File | 4327 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.82<br>GUC $0.00<br>Total $25.82 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.82<br>Total $25.82 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 311 | Gilson, Laurie<br>Address on File | 3450 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 312 | Gionfriddo, Jeanette Michaux<br>Address on File | 6425 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 313 | Goegebuer, Tracy<br>Address on File | 3122 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 314 | Goettl, Rosann<br>Address on File | 12480 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $19.24<br>GUC $0.00<br>Total $19.24 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.24<br>Total $19.24 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 315 | Goettsch, Kellie Lynn<br>Address on File | 12711 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $19.80<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $19.80 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.80<br>Total $19.80 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 316 | Gong, Yusong<br>Address on File | 12446 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $20.32<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.32 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.32<br>Total $20.32 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 317 | Gonzalez, Ruben<br>Address on File | 15208 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 318 | Gordon, Megan<br>Address on File | 2058 | Jo-Ann Stores, LLC | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 319 | Graffious, Patricia E.<br>Address on File | 11669 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $58.06<br>GUC $0.00<br>Total $58.06 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $58.06<br>Total $58.06 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 320 | Grafton, Brenda<br>Address on File | 17733 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 321 | Gramenz, Sheila<br>Address on File | 1927 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 322 | Gray, V. Charmaine<br>Address on File | 16168 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $376.99<br>Total $376.99 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $376.99<br>Total $376.99 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 323 | Green, Beth Anne<br>Address on File | 13528 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 324 | Green, Kimberly S.<br>Address on File | 7946 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 325 | Green, Marie<br>Address on File | 13917 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 326 | Greenhalgh, Jacqueline M<br>Address on File | 12766 | JOANN Inc. | Secured $250.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $250.00<br>GUC $250.00<br>Total $750.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $750.00<br>Total $750.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 327 | Greer, Nancy<br>Address on File | 5059 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 328 | Griffin, Rebecca J<br>Address on File | 18879 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 329 | Griffin, Verlene<br>Address on File | 1777 | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $80.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 330 | Grim, Makenzi Lynn<br>Address on File | 15305 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | **ASSERTED CLAIMS** | | | | | **MODIFIED PRIORITY** | | | |
| 331 | Groneman, Ashley<br>Address on File | 10076 | JOANN Inc. | Secured $0.00<br>Admin $20.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 332 | Grove, Adam<br>Address on File | 7001 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 333 | Guerra, Nancy<br>Address on File | 3141 | JOANN Inc. | Secured $250.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $250.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $250.00<br>Total $250.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 334 | Guerrero, Lisa<br>Address on File | 14953 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 335 | Guthrie, Annette<br>Address on File | 12143 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 336 | Gutierrez, Beatris E<br>Address on File | 3045 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 337 | Gutierrez, Gloria E<br>Address on File | 12661 | JOANN Inc. | Secured $0.00<br>Admin $55.66<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $55.66 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $55.66<br>Total $55.66 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 338 | Hadley, Bonita<br>Address on File | 17730 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 339 | Hahn, Heather<br>Address on File | 9406 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 340 | Haider, Dale M<br>Address on File | 8098 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 341 | Hall, James Edward<br>Address on File | 14778 | JOANN Inc. | Secured $0.00<br>Admin $37.07<br>503(b)(9) $0.00<br>Priority $37.07<br>GUC $37.07<br>Total $111.21 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $111.21<br>Total $111.21 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 342 | Hall, Michele Ann<br>Address on File | 1600 | JOANN Inc. | Secured $78.55<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $78.55<br>Total $157.10 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $157.10<br>Total $157.10 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 343 | Hallowell, Haley<br>Address on File | 3594 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 344 | Hambrook, Shirley Marilyn<br>Address on File | 708 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 345 | Hamilton, Jamie Lee Vega<br>Address on File | 13806 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 346 | Hamilton, Shirley K<br>Address on File | 8030 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $115.00<br>GUC $0.00<br>Total $115.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $115.00<br>Total $115.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 347 | Hamlin, Teresa<br>Address on File | 3193 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 348 | Hanna, Charity Rae<br>Address on File | 7767 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $450.00<br>GUC $0.00<br>Total $450.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $450.00<br>Total $450.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 349 | Hardaway, Cathy<br>Address on File | 16013 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $2,525.00<br>Total $2,525.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $2,525.00<br>Total $2,525.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 350 | Harpalani, Monyshka<br>Address on File | 9243 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $348.57<br>GUC $0.00<br>Total $348.57 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $348.57<br>Total $348.57 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 351 | Harris, Brenda E.<br>Address on File | 12481 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 352 | Harris, Brenda E.<br>Address on File | 12512 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 353 | Harris, Carolyn<br>Address on File | 14856 | Jo-Ann Stores, LLC | Secured $6.90<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $6.90 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $6.90<br>Total $6.90 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 354 | Haseltine, Johanna<br>Address on File | 18540 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $85.00<br>GUC $0.00<br>Total $85.00 | | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $85.00<br>Total $85.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 355 | Hayford, Minta<br>Address on File | 18691 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $37.88<br>GUC $0.00<br>Total $37.88 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $37.88<br>Total $37.88 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 356 | He, Lucia<br>Address on File | 1018 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 357 | Heard, Tina<br>Address on File | 15440 | JOANN Inc. | Secured $0.00<br>Admin $30.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 358 | Helton, Wendy<br>Address on File | 9401 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $16.18<br>GUC $0.00<br>Total $16.18 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $16.18<br>Total $16.18 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 359 | Hermes, Carol Ann<br>Address on File | 14167 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 360 | Hernandez, Georgina<br>Address on File | 12304 | Jo-Ann Stores, LLC | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 361 | Hernandez, Jessica Y<br>Address on File | 1810 | Jo-Ann Stores Support Center,<br>Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00<br>$300.00 | Jo-Ann Stores Support Center, Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00<br>$300.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 362 | Hernandez, Jessica Y<br>Address on File | 6172 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$100.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 363 | Hernandez, Jessica Yadira<br>Address on File | 4758 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$100.00<br>$0.00<br>$100.00<br>$0.00<br>$200.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 364 | Hernandez, Sylvia<br>Address on File | 16892 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$75.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$75.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 365 | Hernandez, Yayma Selena<br>Address on File | 16771 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $200.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 366 | Hickerson, Charlene<br>Address on File | 4622 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 367 | Hill, Charleen M.<br>Address on File | 13613 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 368 | Hills, Elizabeth Ann<br>Address on File | 14394 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 369 | Hipp, Karen<br>Address on File | 9734 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |
| 370 | Hirsch, Dolores<br>Address on File | 18873 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $200.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such<br>classification and shall be modified to a general unsecured<br>claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | ASSERTED CLAIMS Priority Status | Amount | MODIFIED PRIORITY Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 371 | Hoag, Myrna Amelia<br>Address on File | 12523 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 372 | Hoang, KimThuy<br>Address on File | 4890 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $27.89<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $27.89 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.89<br>Total $27.89 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 373 | Hoeper, Karen Lynn<br>Address on File | 3492 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 374 | Hoffman, Jessica<br>Address on File | 16020 | JOANN Inc. | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 375 | Hollenkamp, Nancy Ann<br>Address on File | 16759 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 376 | Holmes, Karen F.C.<br>Address on File | 17263 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 377 | Hornick, Julie<br>Address on File | 19775 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $250.00<br>Total $250.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $250.00<br>Total $250.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 378 | Horrocks, Abigail<br>Address on File | 10482 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 379 | Horton, Mary Ann<br>Address on File | 14455 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 380 | HOVEY, MELISA<br>Address on File | 11979 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 381 | Howard, Debra Dianne<br>Address on File | 4819 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 382 | Hubbard, Jeannie Marie<br>Address on File | 1440 | Jo-Ann Stores, LLC | Secured $10.48<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.48<br>Total $20.96 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.96<br>Total $20.96 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 383 | Hucke, Denise<br>Address on File | 9449 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 384 | Hunt, Donita<br>Address on File | 2919 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $24.49<br>GUC $24.49<br>Total $48.98 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $48.98<br>Total $48.98 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 385 | Hurst, Alma Rose<br>Address on File | 17598 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 386 | Hyong, Sabrina Marie<br>Address on File | 18964 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 387 | Irish, Gwendolyn Delores<br>Address on File | 7159 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $30.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.75<br>Total $30.75 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.75<br>Total $30.75 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 388 | Isenhour, Atlas Dewey<br>Address on File | 996 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $200.00<br>Total $400.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $400.00<br>Total $400.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 389 | Jackson, Belinda A.<br>Address on File | 11558 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $37.14<br>Total $37.14 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $37.14<br>Total $37.14 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 390 | Jackson, Jean<br>Address on File | 15112 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 391 | Jacobs, Jean<br>Address on File | 9041 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $43.42<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$43.42 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$43.42<br>$43.42 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 392 | Jacobson, Janet<br>Address on File | 13344 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$59.00<br>$0.00<br>$59.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$59.00<br>$59.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 393 | Jaghasspanian, Taline<br>Address on File | 2945 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$100.00<br>$0.00<br>$0.00<br>$100.00<br>$200.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 394 | Jamesom, Jack<br>Address on File | 6242 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00<br>$200.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 395 | Jasperson, Gerri<br>Address on File | 4433 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$26.07<br>$26.07<br>$52.14 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$52.14<br>$52.14 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 396 | Jennings, James-Kenneth<br>Address on File | 5878 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 397 | Jensen, Barbara Schroeder<br>Address on File | 14249 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 398 | Jensen, Olivia<br>Address on File | 8390 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$60.00<br>$0.00<br>$60.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 399 | John Bosco, Jerine<br>Address on File | 6534 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$39.31<br>$39.31<br>$78.62 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$78.62<br>$78.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 400 | Johnson, Linda<br>Address on File | 6815 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
| 401 | Johnson, Nioni<br>Address on File | 19937 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $20.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 402 | Johnson, Sandra<br>Address on File | 14543 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 403 | Johnson, Tammi Lyn<br>Address on File | 3199 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 404 | JOHNSON, WANDA F<br>Address on File | 8108 | Jo-Ann Stores, LLC | Secured $40.48<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.48 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.48<br>Total $40.48 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 405 | Johnston, Lea<br>Address on File | 7752 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $14.00<br>GUC $0.00<br>Total $14.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $14.00<br>Total $14.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 406 | Jones, Deneisha<br>Address on File | 15173 | Jo-Ann Stores, LLC | Secured $18.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $18.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $18.00<br>Total $18.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 407 | Jones, Mindy<br>Address on File | 3973 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 408 | Jordan, Aaran<br>Address on File | 18341 | JOANN Inc. | Secured $32.05<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $32.05 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.05<br>Total $32.05 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 409 | Jordan, Holly Susann<br>Address on File | 2925 | JOANN Inc. | Secured $0.00<br>Admin $5.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $5.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $5.00<br>Total $5.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 410 | Judkins, Julia Mary<br>Address on File | 8638 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 411 | Kadiyala, Megha Kiran<br>Address on File | 19341 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 412 | Kageyama, Akemi<br>Address on File | 6758 | JOANN Inc. | Secured $0.00<br>Admin $15.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 413 | Karmali, Vinit N<br>Address on File | 13661 | JOANN Inc. | Secured $170.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $170.00<br>Total $340.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $340.00<br>Total $340.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 414 | Kass, Christine<br>Address on File | 7191 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.19<br>GUC $20.19<br>Total $40.38 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.38<br>Total $40.38 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 415 | Kasten, Donna K.<br>Address on File | 14266 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 416 | Kates, John<br>Address on File | 3501 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 417 | Katzan, Cynthia<br>Address on File | 16631 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 418 | Katzman, Linda<br>Address on File | 16064 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 419 | Kauffman, Katie<br>Address on File | 11758 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 420 | Kavlie, Aaron<br>Address on File | 9100 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $39.15<br>GUC $0.00<br>Total $39.15 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $39.15<br>Total $39.15 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | |
| 421 | Kay, Sandra<br>Address on File | 12456 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 422 | Keane, Lisa<br>Address on File | 2481 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $26.55<br>GUC $0.00<br>Total $26.55 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $26.55<br>Total $26.55 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 423 | Kearney, Susan Carol<br>Address on File | 2803 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 424 | Keeney, Mark<br>Address on File | 4643 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 425 | Kehr, Debra R<br>Address on File | 9922 | Jo-Ann Stores, LLC | Secured $101.42<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $101.42 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $101.42<br>Total $101.42 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 426 | Keith, Kambrie<br>Address on File | 1555 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 427 | Kent, Alyssa<br>Address on File | 937 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $64.00<br>GUC $0.00<br>Total $64.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $64.00<br>Total $64.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 428 | Kercheval, Gale Swanzy<br>Address on File | 3712 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 429 | Kerrick, Beth A<br>Address on File | 3042 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 430 | Khalsa, Gurpreet K<br>Address on File | 15366 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 431 | Khan, Saba<br>Address on File | 18533 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $57.74<br>GUC $0.00<br>Total $57.74 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $57.74<br>Total $57.74 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 432 | Kiester, Kathleen M<br>Address on File | 14102 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 433 | Kindt, Sandra M.<br>Address on File | 7040 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $95.00<br>GUC $0.00<br>Total $95.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $95.00<br>Total $95.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 434 | Kinney, Sarah<br>Address on File | 1704 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 435 | Kinsella, Karen S<br>Address on File | 1060 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 436 | Kirby-Roberts, Denise Frances<br>Address on File | 18055 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $18.41<br>GUC $0.00<br>Total $18.41 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $18.41<br>Total $18.41 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 437 | Kissell, Sanisa<br>Address on File | 9649 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 438 | Klapesky, Paula<br>Address on File | 18416 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 439 | Klei, Erin<br>Address on File | 2549 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 440 | Klei, Erin<br>Address on File | 15027 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 441 Klimek, Emily M.<br>Address on File | 13464 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 442 Knauer, Charlotte<br>Address on File | 3212 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 443 Knott, Rose<br>Address on File | 6408 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.72<br>GUC $45.72<br>Total $91.44 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $91.44<br>Total $91.44 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 444 Kolditz, Kori<br>Address on File | 1378 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $40.00<br>Total $80.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 445 Komorowski, Donna<br>Address on File | 3602 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 446 Kosmerl, Carla Ann<br>Address on File | 15446 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $43.49<br>GUC $0.00<br>Total $43.49 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.49<br>Total $43.49 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 447 Kotov, Olga<br>Address on File | 12633 | Jo-Ann Stores, LLC | Secured $35.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $35.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 448 Koury, Hannah Joyce<br>Address on File | 5091 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 449 KozA, Marybeth<br>Address on File | 15585 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 450 Kragelj, Valentin<br>Address on File | 17632 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $70.00<br>GUC $0.00<br>Total $70.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $70.00<br>Total $70.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | ASSERTED CLAIMS Priority Status | Amount | Debtor | MODIFIED PRIORITY Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 451 | Kralman, Tamalyn Address on File | 16170 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $55.37 GUC $0.00 Total $55.37 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $55.37 Total $55.37 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 452 | Krisanda, Donna Address on File | 1036 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $100.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 453 | Kroll, Debbie Address on File | 15849 | Jo-Ann Stores, LLC | Secured $0.00 Admin $50.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 454 | Kuehl, Joy Renee Address on File | 9942 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 455 | Kurochkina, Faina Address on File | 3948 | Jo-Ann Stores, LLC | Secured $35.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $35.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $35.00 Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 456 | Kurszewski, Tonya Address on File | 17112 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 457 | Kyker, Tianna Address on File | 15608 | joann.com, LLC | Secured $0.00 Admin $50.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $100.00 | | joann.com, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 458 | La Combe, Kathleen Rae Address on File | 3128 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 459 | Labarge, Cassey L Address on File | 5890 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $40.00 Total $40.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $40.00 Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 460 | LaBarge, Nicole Renee Address on File | 6910 | joann.com, LLC | Secured $10.53 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $10.53 Total $21.06 | | joann.com, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $21.06 Total $21.06 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | ASSERTED CLAIMS Priority Status | Amount | Debtor | MODIFIED PRIORITY Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 461 | Lafrenz, Margaret Irene<br>Address on File | 3934 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $118.52<br>$0.00<br>$0.00<br>$118.52<br>$0.00<br>$237.04 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$237.04<br>$237.04 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 462 | Lamy, Janet Ann<br>Address on File | 14717 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 463 | Landes, Doreen<br>Address on File | 2167 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 464 | Lang, Julie Karen<br>Address on File | 4957 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$248.38<br>$248.38<br>$496.76 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$496.76<br>$496.76 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 465 | Larson, April<br>Address on File | 9932 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$30.00<br>$0.00<br>$30.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 466 | Latham, Sarah<br>Address on File | 5657 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$97.00<br>$0.00<br>$97.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$97.00<br>$97.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 467 | Lavdis, Donna<br>Address on File | 12505 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 468 | Lawless, Susan Lynn<br>Address on File | 10736 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 469 | Lawless, Susan Lynn<br>Address on File | 10968 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$23.22<br>$0.00<br>$23.22 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$23.22<br>$23.22 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 470 | Lawton, James Calvin<br>Address on File | 12949 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $135.00<br>$0.00<br>$0.00<br>$135.00<br>$0.00<br>$270.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$270.00<br>$270.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 471 | Layn, Janis P.<br>Address on File | 10726 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 472 | Layne, Virginia E.<br>Address on File | 10686 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 473 | Leavens, Darius Scott<br>Address on File | 4632 | JOANN Inc. | Secured $0.00<br>Admin $95.99<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $195.99 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $195.99<br>Total $195.99 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 474 | Leavitt, Edward<br>Address on File | 14645 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 475 | LeCompte, Meme<br>Address on File | 4571 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 476 | Lee, Jan H.<br>Address on File | 9114 | JOANN Inc. | Secured $15.07<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.07 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.07<br>Total $15.07 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 477 | Lee, Jennifer<br>Address on File | 12561 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $51.00<br>Total $51.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $51.00<br>Total $51.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 478 | Lee, Lilly<br>Address on File | 4570 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $8.50<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $8.50 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $8.50<br>Total $8.50 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 479 | Lee, Lindsey<br>Address on File | 9248 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $144.35<br>GUC $0.00<br>Total $144.35 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $144.35<br>Total $144.35 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 480 | LeFevre, Nancy<br>Address on File | 18582 | JOANN Inc. | Secured $0.00<br>Admin $45.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $45.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.00<br>Total $45.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 481 | Leirmoe, Eric<br>Address on File | 18362 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $47.86<br>GUC $0.00<br>Total $47.86 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $47.86<br>Total $47.86 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 482 | Lembright, Caroline<br>Address on File | 18615 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 483 | Leon, Christian<br>Address on File | 8736 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $42.22<br>Total $42.22 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $42.22<br>Total $42.22 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 484 | Leonard, Donna<br>Address on File | 810 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 485 | Lesher, Jenny<br>Address on File | 20060 | joann.com, LLC | Secured $0.00<br>Admin $9.60<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $9.60 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $9.60<br>Total $9.60 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 486 | Letizio, Michele Marie<br>Address on File | 12783 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 487 | Lewandowski, Elena<br>Address on File | 5123 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 488 | Liddle, Elizabeth<br>Address on File | 777 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $129.55<br>GUC $0.00<br>Total $129.55 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $129.55<br>Total $129.55 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 489 | Lif, Michelle<br>Address on File | 6485 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 490 | Limberg, Jamie Lynn<br>Address on File | 11972 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 491 | Limon, Lana<br>Address on File | 1342 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $31.35<br>GUC $0.00<br>Total $31.35 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $31.35<br>Total $31.35 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 492 | Lincoln, Barbara<br>Address on File | 6902 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 493 | Lindridge, Shannon<br>Address on File | 6762 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 494 | Lindsay, Angela C.<br>Address on File | 11937 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 495 | Lisle, Debra Ann<br>Address on File | 9286 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 496 | Liston, Ana Paula<br>Address on File | 19861 | JOANN Inc. | Secured $1,222.32<br>Admin $1,222.32<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $1,222.32<br>Total $3,666.96 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $3,666.96<br>Total $3,666.96 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 497 | Littlejohn, Georgette<br>Address on File | 12530 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 498 | LoBello, Lisa H<br>Address on File | 3093 | Jo-Ann Stores, LLC | Secured $27.27<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $27.27 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.27<br>Total $27.27 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 499 | Locke, Samantha<br>Address on File | 1162 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 500 | London, Lee Ann<br>Address on File | 12884 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $109.18<br>GUC $0.00<br>Total $109.18 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $109.18<br>Total $109.18 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status / Amount | | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 501 Long, Joanne A<br>Address on File | 12730 | JOANN Inc. | Secured $0.00<br>Admin $260.29<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $260.29 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $260.29<br>Total $260.29 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 502 Long, Juliet Anne<br>Address on File | 3041 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 503 Longfellow, Kathryn<br>Address on File | 19153 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 504 Longfellow, Kathryn P<br>Address on File | 18554 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $30.00<br>Total $60.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 505 Lopez, Brianna<br>Address on File | 13058 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 506 Lopez, Didi<br>Address on File | 2719 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 507 Lorden, Whitney<br>Address on File | 1508 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $31.50<br>GUC $0.00<br>Total $31.50 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $31.50<br>Total $31.50 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 508 Loretz, Hannah<br>Address on File | 842 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $103.15<br>GUC $0.00<br>Total $103.15 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $103.15<br>Total $103.15 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 509 Lovell, Cynthia Miller<br>Address on File | 12506 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $48.00<br>GUC $0.00<br>Total $48.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $48.00<br>Total $48.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 510 Loving, Heather Marie<br>Address on File | 6251 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $130.00<br>GUC $0.00<br>Total $130.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $130.00<br>Total $130.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | ASSERTED CLAIMS | | | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 511 | Lucas, Penelope Jane<br>Address on File | 17612 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 512 | LUDLOW, MICHELE<br>Address on File | 11958 | JOANN Inc. | Secured $34.32<br>Admin $34.32<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $34.32<br>Total $102.96 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $102.96<br>Total $102.96 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 513 | Lundgren, Rickie<br>Address on File | 16859 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 514 | Luther, Andrea<br>Address on File | 4435 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 515 | MacMillan, Angela<br>Address on File | 10273 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 516 | Macumber, Dan<br>Address on File | 2828 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 517 | Majors, Victoria<br>Address on File | 3157 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 518 | Makin, Nancy<br>Address on File | 15457 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 519 | Malcolm, Taelor<br>Address on File | 7405 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $15.00<br>GUC $0.00<br>Total $15.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 520 | Malley, Jerilee<br>Address on File | 6946 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 521 | Mangiameli, Cindy<br>Address on File | 10750 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 522 | Mansfield, Patricia Jane<br>Address on File | 1369 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 523 | Manyik, Tricia<br>Address on File | 11661 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 524 | Marquez, Angel<br>Address on File | 16920 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 525 | Marsh, Nikki<br>Address on File | 4029 | JOANN Inc. | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 526 | Marshall, Kathy J<br>Address on File | 9462 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 527 | Martin, Marlene<br>Address on File | 14786 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 528 | Martinelli, Marci LeeAnn<br>Address on File | 15705 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 529 | Martinez, Adriana<br>Address on File | 2437 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $15.96<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $7.98<br>Total $23.94 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $23.94<br>Total $23.94 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 530 | Martinez, Alexandra<br>Address on File | 8922 | JOANN Inc. | Secured $0.00<br>Admin $20.64<br>503(b)(9) $0.00<br>Priority $20.64<br>GUC $0.00<br>Total $41.28 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $41.28<br>Total $41.28 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 531 | Maschke, Joette<br>Address on File | 8890 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 532 | Maschke, Joette<br>Address on File | 8905 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 533 | Maschke, Joette<br>Address on File | 8942 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 534 | Maschke, Joette<br>Address on File | 8976 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 535 | Maschke, Joette<br>Address on File | 8983 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 536 | Maschke, Joette<br>Address on File | 9027 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 537 | Maschke, Joette<br>Address on File | 9036 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 538 | Mason, Patricia Alice<br>Address on File | 3805 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $68.50<br>GUC $0.00<br>Total $68.50 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $68.50<br>Total $68.50 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 539 | Matheson, Elke<br>Address on File | 3922 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $35.00<br>GUC $0.00<br>Total $35.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 540 | Mattoon, Colleen<br>Address on File | 10699 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 541 | Mauro, Helen<br>Address on File | 8526 | joann.com, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | joann.com, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 542 | Maxie, Sandra<br>Address on File | 14797 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$40.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 543 | Maxie, Sandra<br>Address on File | 18316 | Jo-Ann Stores Support Center, Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$40.00<br>$0.00<br>$40.00 | Jo-Ann Stores Support Center, Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 544 | Mayer, Jenika<br>Address on File | 2878 | joann.com, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$35.34<br>$0.00<br>$35.34 | joann.com, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$35.34<br>$35.34 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 545 | Mayer, Lisa<br>Address on File | 15089 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 546 | Mayfield, Christopher David<br>Address on File | 16181 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 547 | Mayr, Leighanne<br>Address on File | 5070 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$60.00<br>$0.00<br>$60.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 548 | McAlister, Vicki D<br>Address on File | 15780 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 549 | MCBRIDE, BRIDGET<br>Address on File | 4408 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 550 | McCabe, Johanna Arias<br>Address on File | 3436 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$35.00<br>$35.00<br>$70.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$70.00<br>$70.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | | Reason for Objection |
| 551 | McCall, Glenda<br>Address on File | 13219 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 552 | McCarthy, Brigitte Denise<br>Address on File | 13648 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 553 | McCay, DarylAnn<br>Address on File | 15551 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 554 | McCluskey, Sarah<br>Address on File | 10197 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 555 | McCormick, Jeffrey<br>Address on File | 15039 | JOANN Inc. | Secured $52.04<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $52.04 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $52.04<br>Total $52.04 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 556 | McCracken, Shana Levy<br>Address on File | 13327 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 557 | McCraw, Madison<br>Address on File | 17201 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 558 | McCubbin, Ellen<br>Address on File | 14735 | Jo-Ann Stores, LLC | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 559 | McDonald, Tabitha<br>Address on File | 15947 | Jo-Ann Stores, LLC | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 560 | McGee, Prairie Rose<br>Address on File | 2199 | joann.com, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**                                                                                    **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 561 | McGuinness, Megan<br>Address on File | 2995 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 562 | McKinley, Kim L<br>Address on File | 11597 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $34.95<br>GUC $0.00<br>Total $34.95 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $34.95<br>Total $34.95 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 563 | McKinstry, Amanda<br>Address on File | 13886 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 564 | McNairy, Amelia M.<br>Address on File | 8893 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 565 | McNeil, Robin Renee<br>Address on File | 10731 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $65.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $65.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $65.00<br>Total $65.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 566 | MCSurley, Cody<br>Address on File | 9534 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $270.00<br>GUC $0.00<br>Total $270.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $270.00<br>Total $270.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 567 | Meier, Marlene<br>Address on File | 16268 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 568 | Mejia, Ana E<br>Address on File | 11549 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.79<br>Total $32.79 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.79<br>Total $32.79 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 569 | Meola, Marion<br>Address on File | 882 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 570 | Merritt, Katie<br>Address on File | 10136 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 571 | Messenger, Bonnie<br>Address on File | 17477 | JOANN Inc. | Secured $7.13<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $7.13 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $7.13<br>Total $7.13 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 572 | Miley, Sandy Wilson<br>Address on File | 2465 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 573 | Millen, Betty<br>Address on File | 17540 | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 574 | Miller, Emily<br>Address on File | 10661 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 575 | Miller, Karen W<br>Address on File | 14847 | JOANN Inc. | Secured $0.00<br>Admin $17.21<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $17.21 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $17.21<br>Total $17.21 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 576 | Miller, Katherine Anita<br>Address on File | 4849 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 577 | Mills, Candice<br>Address on File | 2388 | JOANN Inc. | Secured $0.00<br>Admin $7.11<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $7.11 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $7.11<br>Total $7.11 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 578 | Minear, Mary P<br>Address on File | 10894 | JOANN Inc. | Secured $0.00<br>Admin $75.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 579 | Mitchell, Maureen<br>Address on File | 20041 | JOANN Inc. | Secured $25.00<br>Admin $25.00<br>503(b)(9) $25.00<br>Priority $25.00<br>GUC $25.00<br>Total $125.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $125.00<br>Total $125.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 580 | Mizuno, Florence<br>Address on File | 8809 | JOANN Inc. | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | |
| 581 | Modesti, Amy Lynn<br>Address on File | 5652 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $17.97<br>GUC $0.00<br>Total $17.97 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $17.97<br>Total $17.97 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 582 | Moeller, Katie Elizabeth<br>Address on File | 6040 | Jo-Ann Stores, LLC | Secured $16.13<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $16.13 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $16.13<br>Total $16.13 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 583 | Mokal, Payal V<br>Address on File | 16525 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 584 | Mollet, Dorothy<br>Address on File | 16133 | JOANN Inc. | Secured $0.00<br>Admin $69.90<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $69.90 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $69.90<br>Total $69.90 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 585 | Molnar, Luana L<br>Address on File | 17637 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 586 | Monson, Pam<br>Address on File | 15102 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.03<br>Total $15.03 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.03<br>Total $15.03 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 587 | Montanaro, Judith M.<br>Address on File | 12495 | JOANN Inc. | Secured $87.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $87.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $87.00<br>Total $87.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 588 | Montefinese, Maryann<br>Address on File | 5053 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 589 | Mook, Lynn<br>Address on File | 4592 | JOANN Inc. | Secured $120.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $120.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $120.00<br>Total $120.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 590 | Moore, AiZhane'<br>Address on File | 13605 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 591 | Moore, Anne Marie<br>Address on File | 12626 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$66.77<br>$0.00<br>$66.77 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$66.77<br>$66.77 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 592 | Moorer, Ashley<br>Address on File | 2389 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 593 | Moreau, Lisa<br>Address on File | 6165 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$28.00<br>$28.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$28.00<br>$28.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 594 | Morgan, Angela<br>Address on File | 2776 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$50.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 595 | Morgan, Angela<br>Address on File | 8940 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 596 | Morin, Tracey L<br>Address on File | 5632 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 597 | Morrison, Sarah M<br>Address on File | 8864 | JOANN Ditto Holdings Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$25.09<br>$0.00<br>$50.09 | JOANN Ditto Holdings Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.09<br>$50.09 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 598 | Morte, Ruth<br>Address on File | 11999 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 599 | Morton, Eli<br>Address on File | 16540 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $58.39<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$58.39 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$58.39<br>$58.39 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 600 | Mosley, Anita<br>Address on File | 9201 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$195.00<br>$195.00<br>$390.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$390.00<br>$390.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | | Reason for Objection |
| 601 | Mosley, Mila<br>Address on File | 9097 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 602 | Moyer, Alyssa<br>Address on File | 14607 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 603 | Moyer, Kay W<br>Address on File | 2850 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $50.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 604 | Mundy, Gloria A.<br>Address on File | 8396 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $38.00<br>GUC $0.00<br>Total $38.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $38.00<br>Total $38.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 605 | Murbach, Maria<br>Address on File | 12194 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $75.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 606 | Murphy, Juli<br>Address on File | 9358 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $7.71<br>GUC $0.00<br>Total $7.71 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $7.71<br>Total $7.71 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 607 | Murray-Moor, Marilyn<br>Address on File | 1602 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 608 | Myers, Elizabeth<br>Address on File | 6874 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 609 | Naccarato, Vincent<br>Address on File | 6900 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 610 | Nancekivell, Karen<br>Address on File | 14523 | JOANN Inc. | Secured $0.00<br>Admin $40.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $80.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 611 | Natale, Gina Lee<br>Address on File | 8929 | JOANN Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 612 | Nava, Jeanette<br>Address on File | 15235 | JOANN Inc. | Secured $60.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $120.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $120.00<br>Total $120.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 613 | Nayak, Kalpna<br>Address on File | 5172 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 614 | Neblett, Exia Kay<br>Address on File | 4941 | JOANN Inc. | Secured $140.99<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $140.99 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $140.99<br>Total $140.99 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 615 | Nestor, Annabelle<br>Address on File | 17712 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 616 | Neuhoff, Jenny Marie<br>Address on File | 2566 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 617 | Nichols, Darlene<br>Address on File | 18675 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 618 | Nickens, Erica<br>Address on File | 7970 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 619 | Nickerson-Coogan, Nancy Ellen<br>Address on File | 8045 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $258.25<br>GUC $0.00<br>Total $258.25 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $258.25<br>Total $258.25 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 620 | Niehoff, Heather Weed<br>Address on File | 10494 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 621 | Nikaido, Scott<br>Address on File | 7493 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 622 | Nneji, Victoria<br>Address on File | 5975 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $59.03<br>GUC $0.00<br>Total $59.03 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $59.03<br>Total $59.03 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 623 | Noel, Melissa<br>Address on File | 2620 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 624 | Nofziger, Marlene<br>Address on File | 7324 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 625 | Nye, Kari Jo<br>Address on File | 17134 | JOANN Inc. | Secured $65.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $65.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $65.00<br>Total $65.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 626 | Nye, Lauren<br>Address on File | 4835 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 627 | Ochal, Justine<br>Address on File | 14675 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 628 | O'Donnell, Janice<br>Address on File | 17326 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 629 | Offenberg, Marilyn Jean<br>Address on File | 14077 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 630 | Olson, Kathleen Ann<br>Address on File | 5221 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $43.81<br>GUC $0.00<br>Total $43.81 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.81<br>Total $43.81 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 631 | OLUND, SUSAN<br>Address on File | 16408 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $90.00<br>GUC $0.00<br>Total $90.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $90.00<br>Total $90.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 632 | O'Mara, Becky<br>Address on File | 6180 | Jo-Ann Stores, LLC | Secured $307.35<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $307.35 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $307.35<br>Total $307.35 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 633 | OMeara, Deborah<br>Address on File | 2335 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 634 | O'Neal, Stephanie<br>Address on File | 2649 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 635 | Orlando, Jessica<br>Address on File | 15715 | JOANN Inc. | Secured $0.00<br>Admin $73.58<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $73.58 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $73.58<br>Total $73.58 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 636 | Ortegon, Karen<br>Address on File | 11192 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 637 | Oteri, Heather<br>Address on File | 7615 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 638 | Paik, Michael<br>Address on File | 1057 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $83.37<br>GUC $0.00<br>Total $83.37 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $83.37<br>Total $83.37 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 639 | Palermo, Tara<br>Address on File | 2247 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 640 | Paredes, Stella<br>Address on File | 12969 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 641 | Parikh, Nikki<br>Address on File | 7312 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $8.32<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$8.32 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$8.32<br>$8.32 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 642 | Paripovich, Rose<br>Address on File | 10253 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 643 | Park, Mabel<br>Address on File | 14094 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 644 | Patch, Sue<br>Address on File | 8154 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 645 | Paul, Floyd<br>Address on File | 15615 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00<br>$300.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00<br>$300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 646 | Paul, Sandra Jean<br>Address on File | 9839 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$70.00<br>$0.00<br>$70.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$70.00<br>$70.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 647 | Pavelek, Katerina<br>Address on File | 9004 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $40.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 648 | Pawlak Field, Melissa<br>Address on File | 3473 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$20.00<br>$0.00<br>$0.00<br>$0.00<br>$20.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$20.00<br>$20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 649 | Pearcy, Amanda<br>Address on File | 18874 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 650 | Peone, Susan<br>Address on File | 8675 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$150.00<br>$0.00<br>$150.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 651 | Pepa-Clayton, Jessica Della<br>Address on File | 12602 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 652 | Perea, Taylor Samantha<br>Address on File | 16049 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 653 | Perez, Nidia<br>Address on File | 6577 | JOANN Inc. | Secured $25.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 654 | Perkins, Drew<br>Address on File | 3101 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $11.78<br>GUC $0.00<br>Total $11.78 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $11.78<br>Total $11.78 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 655 | Perle, Sara Lynn<br>Address on File | 17554 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $300.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 656 | Perry, Jeri<br>Address on File | 16158 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 657 | Petersen, Susan<br>Address on File | 16617 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 658 | Peterson, Charlotte<br>Address on File | 14682 | Jo-Ann Stores Support Center, Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 659 | Peterson, Eileen<br>Address on File | 3082 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 660 | Phillips, Janet<br>Address on File | 8543 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 661 | Piaskowski, Julia<br>Address on File | 2911 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 662 | Picker, Maryellen<br>Address on File | 8272 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 663 | Pierce, Destinee<br>Address on File | 2841 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 664 | Pierson, Christine<br>Address on File | 10433 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 665 | Pike, Amanda Grace Arlene<br>Address on File | 18563 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 666 | Ping, Christina<br>Address on File | 8162 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$150.00<br>$0.00<br>$150.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 667 | Polachek, Kathryn<br>Address on File | 19781 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $27.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$27.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$27.00<br>$27.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 668 | Pollard, Heather<br>Address on File | 16498 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 669 | Pollman, Connie Lynn<br>Address on File | 11682 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 670 | Pomering, Gina M<br>Address on File | 12199 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$35.00<br>$0.00<br>$35.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$35.00<br>$35.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

**ASSERTED CLAIMS**                                                              **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 671 | Poole, Faith<br>Address on File | 16989 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 672 | Pope, M<br>Address on File | 4546 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$40.00<br>$0.00<br>$40.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 673 | Porreca, Susan J.<br>Address on File | 7185 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$17.99<br>$0.00<br>$17.99 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$17.99<br>$17.99 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 674 | Post, Ellen<br>Address on File | 12284 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 675 | Postlewaite, Ann Denise<br>Address on File | 9837 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 676 | Potter, Camille Louise<br>Address on File | 8232 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 677 | Pracilio, Antoinette<br>Address on File | 7300 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 678 | Preece, Janice<br>Address on File | 11197 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 679 | Price, Karen<br>Address on File | 10301 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$48.58<br>$0.00<br>$48.58 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$48.58<br>$48.58 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 680 | Priso, Linda<br>Address on File | 5470 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 681 | Pu, Erica<br>Address on File | 15046 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$49.35<br>$0.00<br>$49.35 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$49.35<br>$49.35 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 682 | Purris, Paula<br>Address on File | 18629 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $85.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$85.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$85.00<br>$85.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 683 | Quinby, Barbara L<br>Address on File | 5811 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$40.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 684 | Rabbett, Maricela<br>Address on File | 18280 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$45.00<br>$0.00<br>$0.00<br>$0.00<br>$45.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$45.00<br>$45.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 685 | Raber, Marla Sue<br>Address on File | 5501 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$50.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 686 | Ragsdale, Felicia<br>Address on File | 6297 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 687 | Rakela, Christine Levon<br>Address on File | 3654 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 688 | Ralkiewicz, Leokadia<br>Address on File | 15639 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $45.68<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$45.68 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$45.68<br>$45.68 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 689 | Rambo, Karen Book<br>Address on File | 12282 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 690 | Ramirez, Maria Socorro<br>Address on File | 16183 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$50.00<br>$50.00<br>$150.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 691 | Ramsey, James C. Address on File | 7233 | Jo-Ann Stores, LLC | Secured $0.00 Admin $375.86 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $375.86 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $375.86 Total $375.86 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 692 | Raulston, Cheryl E Address on File | 3032 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 693 | Ravirala, PavanKumar Address on File | 16004 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $26.20 GUC $0.00 Total $26.20 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $26.20 Total $26.20 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 694 | Rawlins, Nancy Address on File | 12674 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 695 | Reardon, Travis Goff Address on File | 12771 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $30.00 GUC $0.00 Total $30.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $30.00 Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 696 | REED, SUSAN Address on File | 6564 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $175.00 GUC $0.00 Total $175.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $175.00 Total $175.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 697 | Rego, Emanuela R. Address on File | 7978 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $100.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 698 | Reinecke, Joseph Address on File | 685 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $62.48 GUC $0.00 Total $62.48 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $62.48 Total $62.48 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 699 | Renton, Ming Address on File | 18406 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 700 | Reutlinger, Karl Address on File | 13292 | Jo-Ann Stores, LLC | Secured $50.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| 701 | Reynolds, Nikole<br>Address on File | 14704 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 702 | REYNOLDS, TRACIE M<br>Address on File | 8152 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 703 | Rich, Sheryl F<br>Address on File | 4212 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $207.42<br>GUC $0.00<br>Total $207.42 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $207.42<br>Total $207.42 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 704 | Richard, Erin<br>Address on File | 6050 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 705 | Richards, Abraham<br>Address on File | 17963 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 706 | Ricker, Diana<br>Address on File | 6944 | JOANN Inc. | Secured $0.00<br>Admin $9.38<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $9.38 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $9.38<br>Total $9.38 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 707 | Rippe, Lisa<br>Address on File | 9465 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $15.00<br>GUC $0.00<br>Total $15.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 708 | Rischling, Alice<br>Address on File | 18823 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 709 | Risi, Mary Lynn<br>Address on File | 5009 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $44.82<br>GUC $0.00<br>Total $44.82 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $44.82<br>Total $44.82 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 710 | Ritchie, Alyce Patricia<br>Address on File | 2435 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $84.02<br>GUC $0.00<br>Total $84.02 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $84.02<br>Total $84.02 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 711 | Rivera, Elthi<br>Address on File | 15258 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 712 | Roach, Betty J.<br>Address on File | 14570 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$109.00<br>$0.00<br>$0.00<br>$0.00<br>$109.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$109.00<br>$109.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 713 | Roberts, Amy<br>Address on File | 12323 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$114.99<br>$0.00<br>$114.99 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$114.99<br>$114.99 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 714 | Roberts, Rachel<br>Address on File | 4072 | JOANN Holdings 1, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$17.00<br>$0.00<br>$17.00 | JOANN Holdings 1, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$17.00<br>$17.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 715 | Roberts, Reesa S.<br>Address on File | 4286 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$43.75<br>$0.00<br>$43.75 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$43.75<br>$43.75 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 716 | Roberts, Sheryl Renee<br>Address on File | 2274 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $40.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 717 | Robinaon, Susan A<br>Address on File | 12556 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $40.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 718 | Robinson, Cheryll<br>Address on File | 3136 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$78.33<br>$0.00<br>$78.33 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$78.33<br>$78.33 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 719 | Robinson, Jennifer<br>Address on File | 9131 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$20.00<br>$0.00<br>$20.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$20.00<br>$20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 720 | Rock, Frances L.<br>Address on File | 13350 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$100.00<br>$0.00<br>$100.00<br>$100.00<br>$300.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00<br>$300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 721 | Rodriguez, Heidimar<br>Address on File | 5276 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $33.00<br>Total $33.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $33.00<br>Total $33.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 722 | Rodriguez, Rachel<br>Address on File | 16533 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 723 | Rodriguez, Rosita<br>Address on File | 16176 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 724 | Rogers, Jessica<br>Address on File | 13164 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 725 | Rogers, Rose M<br>Address on File | 18130 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $58.88<br>GUC $0.00<br>Total $58.88 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $58.88<br>Total $58.88 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 726 | Rogers, Victoria<br>Address on File | 6717 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $229.20<br>GUC $229.20<br>Total $458.40 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $458.40<br>Total $458.40 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 727 | Roman, Mary Katherine<br>Address on File | 3293 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 728 | Ronne, Teresa Jean<br>Address on File | 17312 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 729 | Roscher, Barbara<br>Address on File | 1759 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 730 | Rose, Betty Jo<br>Address on File | 11728 | Jo-Ann Stores, LLC | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 731  Rosenfeld, Melissa<br>Address on File | 18947 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00<br>$300.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300.00<br>$300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 732  Ross, Tamre H.<br>Address on File | 17504 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 733  Ross, Tamre H.<br>Address on File | 17552 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 734  Ross, Tamre H.<br>Address on File | 17578 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 735  Rossiter, Alicia<br>Address on File | 7447 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 736  ROTMAN, BETH<br>Address on File | 12026 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$223.94<br>$0.00<br>$223.94 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$223.94<br>$223.94 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 737  Rotoloni, Donna<br>Address on File | 2222 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 738  Rowland, Marlene<br>Address on File | 4467 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $241.00<br>$241.00<br>$0.00<br>$241.00<br>$241.00<br>$964.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$964.00<br>$964.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 739  Roxby, Julia<br>Address on File | 3563 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $75.00<br>$75.00<br>$0.00<br>$0.00<br>$75.00<br>$225.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$225.00<br>$225.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 740  Ruan, Elizabeth<br>Address on File | 14805 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$15.00<br>$0.00<br>$0.00<br>$0.00<br>$15.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$15.00<br>$15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 741 | Rucker, Denise Ann<br>Address on File | 17357 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $144.91<br>GUC $0.00<br>Total $144.91 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $144.91<br>Total $144.91 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 742 | Ruckman, Lindsey<br>Address on File | 4232 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $34.25<br>GUC $0.00<br>Total $68.50 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $68.50<br>Total $68.50 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 743 | Rudolph, Kathleen<br>Address on File | 14599 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 744 | Ruiz, Brittany Dawn<br>Address on File | 1302 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 745 | Ruperto, Myra S<br>Address on File | 7054 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 746 | Ruth, Erica<br>Address on File | 7360 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $69.55<br>GUC $0.00<br>Total $69.55 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $69.55<br>Total $69.55 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 747 | Rutland, Teresa Hall<br>Address on File | 10842 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 748 | Ryals, Grace A<br>Address on File | 5356 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $4.80<br>GUC $0.00<br>Total $4.80 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $4.80<br>Total $4.80 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 749 | Ryan, Sue K.<br>Address on File | 2533 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 750 | Sabatini, Mary<br>Address on File | 7133 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $167.35<br>GUC $0.00<br>Total $167.35 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $167.35<br>Total $167.35 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 751 Sabio, Iola<br>Address on File | 16990 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 752 Sadoogh, Marjan<br>Address on File | 13252 | JOANN Inc. | Secured $0.00<br>Admin $45.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $45.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.00<br>Total $45.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 753 Sambel, Vanessa<br>Address on File | 6183 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 754 Samelson, Maria D<br>Address on File | 4360 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $42.76<br>GUC $0.00<br>Total $42.76 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $42.76<br>Total $42.76 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 755 Sanborn, Carol P<br>Address on File | 8891 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $12.23<br>GUC $0.00<br>Total $12.23 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $12.23<br>Total $12.23 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 756 Sanchez, Ana<br>Address on File | 8211 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $125.00<br>GUC $0.00<br>Total $125.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $125.00<br>Total $125.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 757 Sandberg, Diane<br>Address on File | 11058 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 758 Santos, Katharina<br>Address on File | 13430 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 759 Santos, Yajaira E<br>Address on File | 14524 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 760 Saripella, Supriya<br>Address on File | 18197 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 761 Savadove, Meredith<br>Address on File | 11706 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 762 Schallock, Kelley<br>Address on File | 7363 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 763 Schartz, Gracelynn<br>Address on File | 18411 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 764 Schaszberger, Ciara<br>Address on File | 13047 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $80.10<br>GUC $0.00<br>Total $80.10 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.10<br>Total $80.10 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 765 Scheib, George<br>Address on File | 6797 | JOANN Inc. | Secured $12.06<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $12.06<br>GUC $0.00<br>Total $24.12 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $24.12<br>Total $24.12 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 766 Schelb, Edward<br>Address on File | 11382 | Jo-Ann Stores, LLC | Secured $37.44<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $37.44 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $37.44<br>Total $37.44 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 767 Schillerstrom, Nicole<br>Address on File | 1362 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 768 Schlink, Theresa<br>Address on File | 12217 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 769 Schluentz, Melissa<br>Address on File | 12191 | JOANN Inc. | Secured $19.01<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $19.01 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.01<br>Total $19.01 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 770 Schmidt, Patricia<br>Address on File | 18888 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 771 Schmuecker, Donna<br>Address on File | 6918 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 772 Schneider, Michelle<br>Address on File | 1396 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 773 Schouten, William M<br>Address on File | 13600 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 774 Schramm, Hailey Alexis<br>Address on File | 18160 | JOANN Inc. | Secured $0.00<br>Admin $75.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 775 Schulte, Stephen<br>Address on File | 19631 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $32.76<br>GUC $0.00<br>Total $32.76 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.76<br>Total $32.76 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 776 Schwartz, Erica<br>Address on File | 6870 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 777 Scott, Christy<br>Address on File | 5758 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $80.00<br>GUC $0.00<br>Total $80.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 778 Sears, Teresa<br>Address on File | 18009 | JOANN Inc. | Secured $0.00<br>Admin $44.78<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $44.78 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $44.78<br>Total $44.78 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 779 Seifert, Tina<br>Address on File | 8324 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $60.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 780 Seller, Christine<br>Address on File | 16282 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 781 Sendejaz, Rose M<br>Address on File | 19404 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 782 Seow, Kathleen<br>Address on File | 8882 | JOANN Inc. | Secured $120.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $120.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $120.00<br>Total $120.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 783 Serles, Arthur<br>Address on File | 12651 | JOANN Inc. | Secured $0.00<br>Admin $10.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $10.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 784 Sessi, Patricia<br>Address on File | 5465 | JOANN Inc. | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 785 Severson, Brittany A<br>Address on File | 11474 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $29.61<br>GUC $0.00<br>Total $29.61 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $29.61<br>Total $29.61 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 786 Shaffer, Janice<br>Address on File | 10264 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $32.00<br>GUC $0.00<br>Total $32.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.00<br>Total $32.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 787 Shamie, Natalie<br>Address on File | 14200 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 788 Sharpe, Patricia Helen<br>Address on File | 12621 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $32.66<br>GUC $0.00<br>Total $32.66 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.66<br>Total $32.66 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 789 Sheaffer, Karen J<br>Address on File | 7357 | Jo-Ann Stores, LLC | Secured $12.70<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.40<br>Total $38.10 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $38.10<br>Total $38.10 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 790 Sheikh, Orly<br>Address on File | 19894 | JOANN Inc. | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 791 | Shepard, Dorothy Patricia<br>Address on File | 1007 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.00<br>GUC $0.00<br>Total $45.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.00<br>Total $45.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 792 | Shepard, Dorothy Patricia<br>Address on File | 13315 | JOANN Inc. | Secured $45.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.00<br>GUC $45.00<br>Total $135.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $135.00<br>Total $135.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 793 | Shireman, LaVerne S.<br>Address on File | 10742 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 794 | Shortlidge, Keryn M<br>Address on File | 9948 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 795 | SHOTTHAFER, SUSAN<br>Address on File | 8542 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 796 | Shrake, Stephanie C<br>Address on File | 3445 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $26.97<br>GUC $0.00<br>Total $26.97 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $26.97<br>Total $26.97 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 797 | Shults, Brenda<br>Address on File | 1577 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 798 | Sicuranza, Maggie<br>Address on File | 3480 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 799 | Siebertz, Ganga<br>Address on File | 19969 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 800 | Siever, Shari<br>Address on File | 778 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $10.49<br>GUC $0.00<br>Total $10.49 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.49<br>Total $10.49 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 801 | SIKORSKI, CYNTHIA ANN<br>Address on File | 15880 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $400.00<br>$0.00<br>$0.00<br>$0.00<br>$400.00<br>$800.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$800.00<br>$800.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 802 | Silva-Champlin, Isabela<br>Address on File | 7694 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 803 | Simmons, Amber Lindsay Dawn<br>Address on File | 19866 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 804 | Simpson, Susan Marie<br>Address on File | 11997 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 805 | Singleton, Sandra<br>Address on File | 6492 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $140.00<br>$0.00<br>$0.00<br>$0.00<br>$140.00<br>$280.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$280.00<br>$280.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 806 | Sisters of Mary Sister Mary<br>Jacinta Campbell<br>Address on File | 17597 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 807 | Skamiera, Christine<br>Address on File | 4652 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$49.17<br>$0.00<br>$49.17 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$49.17<br>$49.17 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 808 | Sloan, Gordon<br>Address on File | 18589 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$60.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 809 | Sloat, Karyn Michele<br>Address on File | 15999 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 810 | Sloat, Karyn Michele<br>Address on File | 16135 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | |
| 811 | Slusar, Dianne<br>Address on File | 18394 | JOANN Inc. | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 812 | Slutzky, Kendall<br>Address on File | 17988 | JOANN Inc. | Secured $0.00<br>Admin $81.63<br>503(b)(9) $0.00<br>Priority $81.63<br>GUC $0.00<br>Total $163.26 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $163.26<br>Total $163.26 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 813 | Smith, Alexandra<br>Address on File | 3381 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 814 | Smith, Janice<br>Address on File | 18013 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 815 | Smith, Machelle<br>Address on File | 8452 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 816 | Smith, Maureen<br>Address on File | 7462 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 817 | Smith, Peyton David<br>Address on File | 15592 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 818 | Snow, Nancy<br>Address on File | 14859 | Jo-Ann Stores, LLC | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 819 | Song, Hyunsook Kwon<br>Address on File | 15228 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 820 | Southard, Brittney D<br>Address on File | 1303 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $121.00<br>GUC $0.00<br>Total $121.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $121.00<br>Total $121.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 821 | Southard, Brittney D<br>Address on File | 2438 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $121.36<br>GUC $0.00<br>Total $121.36 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $121.36<br>Total $121.36 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 822 | Sprouse, Stevie<br>Address on File | 6268 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $24.66<br>GUC $0.00<br>Total $24.66 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $24.66<br>Total $24.66 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 823 | St.Claire, Linda<br>Address on File | 1611 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 824 | Stallman, Jolene Rene<br>Address on File | 9071 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $13.49<br>GUC $0.00<br>Total $13.49 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $13.49<br>Total $13.49 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 825 | Stanko, Nancy Rippy<br>Address on File | 17301 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 826 | Staples, Alezay Marie<br>Address on File | 6060 | Jo-Ann Stores, LLC | Secured $26.00<br>Admin $26.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $52.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $52.00<br>Total $52.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 827 | Stapleton, Michael William<br>Address on File | 17502 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $500.00<br>GUC $0.00<br>Total $500.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $500.00<br>Total $500.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 828 | Stapleton, Tammy<br>Address on File | 1408 | Jo-Ann Stores, LLC | Secured $50.44<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.44<br>GUC $0.00<br>Total $100.88 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.88<br>Total $100.88 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 829 | Stark, Julia<br>Address on File | 9454 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 830 | Stark, Kay Lynn<br>Address on File | 1885 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 831 | StCyr, Jody<br>Address on File | 13793 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $72.87<br>GUC $0.00<br>Total $72.87 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $72.87<br>Total $72.87 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 832 | Steen, Peggy<br>Address on File | 14304 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 833 | Stephens, Jeremy<br>Address on File | 2818 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 834 | Stern, Trisha<br>Address on File | 15941 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 835 | Stickney, Kim<br>Address on File | 2555 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 836 | Stiteler, Teresa<br>Address on File | 4068 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 837 | Storwick-Stafford, Tracy Renee<br>Address on File | 2604 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.88<br>Total $21.88 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.88<br>Total $21.88 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 838 | Stout, Anne M.<br>Address on File | 11466 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 839 | Stoykova, Yordanka<br>Address on File | 14846 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 840 | Streiff, Emily Nicole<br>Address on File | 11056 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status / Amount | | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 841 Striepeck, Marilyn<br>Address on File | 6479 | Jo-Ann Stores, LLC | Secured $234.34<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $234.34 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $234.34<br>Total $234.34 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 842 Stutler, Benjamin A<br>Address on File | 905 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 843 Stutler, Benjamin A<br>Address on File | 6053 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 844 Suits, Kathleen B.<br>Address on File | 4586 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $121.00<br>GUC $0.00<br>Total $121.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $121.00<br>Total $121.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 845 Sullivan, Kyle<br>Address on File | 9817 | Jo-Ann Stores, LLC | Secured $65.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 846 Sumner, Lynn<br>Address on File | 19249 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $9.26<br>GUC $0.00<br>Total $9.26 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $9.26<br>Total $9.26 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 847 Sumpter, Melody A<br>Address on File | 16672 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $10.00<br>GUC $0.00<br>Total $10.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 848 Sustersic, Debra Sue<br>Address on File | 2550 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $216.07<br>GUC $0.00<br>Total $216.07 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $216.07<br>Total $216.07 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 849 Svedberg, Ilona<br>Address on File | 1626 | JOANN Inc. | Secured $200.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $200.00<br>Total $600.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $600.00<br>Total $600.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 850 Swagart, Miyuki<br>Address on File | 14435 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $27.71<br>GUC $0.00<br>Total $27.71 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.71<br>Total $27.71 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
| 851 | Sylvester, Jennifer<br>Address on File | 14240 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 852 | Szweda, Michelle L<br>Address on File | 18976 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $95.21<br>GUC $0.00<br>Total $95.21 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $95.21<br>Total $95.21 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 853 | Taylor, Roxanna<br>Address on File | 2351 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 854 | Taylor, Vicki Melida<br>Address on File | 17652 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 855 | Tedesco, Kristine<br>Address on File | 10911 | JOANN Inc. | Secured $0.00<br>Admin $145.79<br>503(b)(9) $0.00<br>Priority $145.79<br>GUC $0.00<br>Total $291.58 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $291.58<br>Total $291.58 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 856 | Temple, Cheryl Ann<br>Address on File | 13669 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 857 | Tengquist, Annette Bach<br>Address on File | 2872 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $28.89<br>503(b)(9) $0.00<br>Priority $28.89<br>GUC $0.00<br>Total $57.78 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $57.78<br>Total $57.78 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 858 | Terrazas, Robin<br>Address on File | 4083 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $200.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 859 | Terrell, Amber<br>Address on File | 5965 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $20.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 860 | Thibodeau, Carol<br>Address on File | 2541 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 861 | Thomas, Linda Mary<br>Address on File | 18834 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 862 | Thomas, Sandra A.<br>Address on File | 18920 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 863 | Thompson, Morgan<br>Address on File | 5928 | JOANN Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 864 | Tierney, Brandi<br>Address on File | 17088 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 865 | TINGEY, VICKIE<br>Address on File | 12033 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 866 | Tinney, Laura Lynn<br>Address on File | 14302 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 867 | Tipton, Kathryn Marie<br>Address on File | 13844 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 868 | Titus, Robert Earl<br>Address on File | 12797 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 869 | Todd, Cynthia A<br>Address on File | 11490 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 870 | Tony, Bill<br>Address on File | 15263 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 871 Toscano, Patricia<br>Address on File | 4391 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 872 Townley, Marsha R<br>Address on File | 17429 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 873 Tracht, David<br>Address on File | 1959 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 874 Treida, Eric<br>Address on File | 11043 | Jo-Ann Stores, LLC | Secured $47.05<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $47.05 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $47.05<br>Total $47.05 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 875 Trenchik, Angela M<br>Address on File | 6027 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $279.14<br>GUC $0.00<br>Total $279.14 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $279.14<br>Total $279.14 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 876 Trevino, Megan Sullivan<br>Address on File | 4179 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $195.46<br>GUC $0.00<br>Total $195.46 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $195.46<br>Total $195.46 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 877 Truitt, Wendy Kay<br>Address on File | 18354 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 878 Tsai, Jennifer<br>Address on File | 3886 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $106.12<br>GUC $0.00<br>Total $106.12 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $106.12<br>Total $106.12 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 879 Tseng, Eric<br>Address on File | 18696 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 880 Tumlinson, Blanca<br>Address on File | 12060 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | | Reason for Objection |
| 881 | Tunacao, Minerva<br>Address on File | 16541 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 882 | Tuohy, Jerie Lyn<br>Address on File | 2307 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $300.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 883 | Turbett, Sheila Lee<br>Address on File | 16232 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 884 | Turgeon, Mark<br>Address on File | 15874 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 885 | Tuxon, Linda L.<br>Address on File | 1100 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 886 | Uribe, Elizabeth<br>Address on File | 4290 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 887 | Uribe, Elizabeth<br>Address on File | 4897 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 888 | Uribe, Olga L.<br>Address on File | 17473 | JOANN Inc. | Secured $40.00<br>Admin $40.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $40.00<br>Total $160.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $160.00<br>Total $160.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 889 | Utick, Annie Lou<br>Address on File | 6622 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 890 | Valdez, Edris Sethra<br>Address on File | 18095 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 891 | Valle, Celeste Dawn<br>Address on File | 17224 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$143.81<br>$4,000.00<br>$4,143.81 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$4,143.81<br>$4,143.81 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 892 | Van Wagner, Cindy<br>Address on File | 646 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $12.35<br>$0.00<br>$0.00<br>$12.35<br>$0.00<br>$37.05 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$37.05<br>$37.05 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 893 | VanAusdle, Kerri Ann<br>Address on File | 15578 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $200.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 894 | Vazquez, Wanda<br>Address on File | 5212 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$72.24<br>$72.24 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$72.24<br>$72.24 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 895 | Veal, Theresa<br>Address on File | 7718 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$42.26<br>$0.00<br>$42.26 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$42.26<br>$42.26 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 896 | Vega, Sandra K.<br>Address on File | 17297 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$15.03<br>$0.00<br>$0.00<br>$0.00<br>$15.03 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$15.03<br>$15.03 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 897 | Vega, Vanessa<br>Address on File | 13389 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $40.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 898 | Velez, Norma<br>Address on File | 4561 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 899 | Veloni, Judy L<br>Address on File | 8010 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 900 | Verducci, Lisa<br>Address on File | 15345 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

**ASSERTED CLAIMS** · **MODIFIED PRIORITY**

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status | Claim Amount | | Reason for Objection |
| 901 | Vilches, Elizabeth<br>Address on File | 11660 | JOANN Inc. | Secured $0.00<br>Admin $103.89<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $103.89 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $103.89<br>Total $103.89 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 902 | Villanueva, Danny<br>Address on File | 12467 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $44.12<br>GUC $0.00<br>Total $44.12 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $44.12<br>Total $44.12 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 903 | Vincent, Janice Lee<br>Address on File | 8335 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 904 | Von Lange, Christine Sonia<br>Address on File | 18959 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 905 | Wagner, Brenda<br>Address on File | 12723 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $94.93<br>GUC $0.00<br>Total $94.93 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $94.93<br>Total $94.93 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 906 | Wahl, Alice P<br>Address on File | 13832 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 907 | Waldner, Deborah Ann<br>Address on File | 17621 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 908 | Walker, Melanny N<br>Address on File | 18111 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $16.00<br>GUC $0.00<br>Total $16.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $16.00<br>Total $16.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 909 | Walker, Sharalee<br>Address on File | 8658 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 910 | Walkup, Jodeen A<br>Address on File | 12830 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $150.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 911 Walsh, Colleen<br>Address on File | 19661 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 912 Wardwell, Erynn<br>Address on File | 6942 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 913 Warren, Gwendolyn<br>Address on File | 19560 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 914 Warren, Rachel<br>Address on File | 14536 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 915 Warwick, Peggy<br>Address on File | 7301 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $63.67<br>GUC $0.00<br>Total $63.67 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $63.67<br>Total $63.67 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 916 Waskow, Amber<br>Address on File | 15898 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 917 Weakley-Fernandez, Rebecca J<br>Address on File | 15703 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 918 Wear, Nancy Catherine<br>Address on File | 14901 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $200.00 | | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 919 Weber, Nancy<br>Address on File | 13978 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 920 Webster, Kimberly D.<br>Address on File | 17851 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | |
| 921 | Wei, Eva<br>Address on File | 2198 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $5.00<br>GUC $0.00<br>Total $5.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $5.00<br>Total $5.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 922 | Wei, Stephanie<br>Address on File | 19202 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 923 | Wei, Tiffany<br>Address on File | 13574 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 924 | West, Suzann<br>Address on File | 16159 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 925 | Weston, Sharon Madeline M<br>Address on File | 5938 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 926 | Whatley, Tena T<br>Address on File | 8697 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 927 | White, William Charles<br>Address on File | 9342 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 928 | Whiteman, Cynthia J.<br>Address on File | 10563 | JOANN Inc. | Secured $0.00<br>Admin $45.12<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $45.12 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.12<br>Total $45.12 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 929 | Whitmer, Tom Lee<br>Address on File | 3674 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 930 | Wiegand, Amy<br>Address on File | 12989 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $295.69<br>GUC $0.00<br>Total $295.69 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $295.69<br>Total $295.69 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 931 | Wilbur, Renee<br>Address on File | 15803 | JOANN Inc. | Secured $0.00<br>Admin $20.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $20.00<br>Total $60.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 932 | Wiley, Scott<br>Address on File | 785 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 933 | Wilkerson, Brandy Lashay<br>Address on File | 18373 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 934 | Wilkinson, William & Patricia<br>Address on File | 10889 | Jo-Ann Stores, LLC | Secured $65.62<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $65.62<br>Total $131.24 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $131.24<br>Total $131.24 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 935 | Williams, Emily<br>Address on File | 16938 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 936 | Williams, Halee Ann<br>Address on File | 2716 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $75.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 937 | Williams, Janet<br>Address on File | 4472 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 938 | Williamson, Alycia<br>Address on File | 4804 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 939 | Williamson, Jessica<br>Address on File | 17025 | JOANN Inc. | Secured $35.52<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $35.52 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.52<br>Total $35.52 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 940 | Williamson, Marilyn<br>Address on File | 15388 | Jo-Ann Stores Support Center, Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 941 | Wills, Nancy Elaine<br>Address on File | 692 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$51.92<br>$0.00<br>$51.92 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$51.92<br>$51.92 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 942 | Wilson, Jennifer N<br>Address on File | 10108 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$38.31<br>$0.00<br>$38.31 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$38.31<br>$38.31 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 943 | Wilson, Mildred<br>Address on File | 17280 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 944 | Wilson, Sharon Ann<br>Address on File | 3893 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 945 | Wiltfong, Joyce Eyvonne<br>Address on File | 10014 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $180.16<br>$0.00<br>$0.00<br>$180.15<br>$180.15<br>$540.46 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$540.46<br>$540.46 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 946 | Wing, Jamie R.<br>Address on File | 4277 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 947 | Wirebaugh, Tristan<br>Address on File | 7453 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$66.75<br>$0.00<br>$0.00<br>$0.00<br>$66.75 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$66.75<br>$66.75 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 948 | Wixom, Cindy<br>Address on File | 6937 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$5.00<br>$0.00<br>$0.00<br>$0.00<br>$5.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$5.00<br>$5.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 949 | Wolfe, Michelle O<br>Address on File | 18195 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$27.80<br>$0.00<br>$27.80 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$27.80<br>$27.80 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 950 | Wong, Beyan<br>Address on File | 4733 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$64.62<br>$0.00<br>$64.62 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$64.62<br>$64.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 951 | Wood, Heather Mitchell<br>Address on File | 1226 | JOANN Inc. | Secured $139.57<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $139.57 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $139.57<br>Total $139.57 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 952 | Wooley, Lisa Beth<br>Address on File | 3454 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $460.00<br>GUC $0.00<br>Total $460.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $460.00<br>Total $460.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 953 | Wooley, Lisa Beth<br>Address on File | 3989 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $433.59<br>GUC $0.00<br>Total $433.59 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $433.59<br>Total $433.59 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 954 | Wright, Julie Ann<br>Address on File | 5580 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $400.00<br>GUC $0.00<br>Total $400.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $400.00<br>Total $400.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 955 | Wynn, Dana<br>Address on File | 13577 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 956 | Yang, Mary<br>Address on File | 9588 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 957 | Yao, Yijun<br>Address on File | 19632 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $12.21<br>GUC $0.00<br>Total $12.21 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $12.21<br>Total $12.21 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 958 | Yarnell, Vicki M.<br>Address on File | 9262 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $70.00<br>GUC $0.00<br>Total $70.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $70.00<br>Total $70.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 959 | Yearman, Dawn M<br>Address on File | 3080 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 960 | Yeboah, Niya<br>Address on File | 12289 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 961 | Yengle, Janet K<br>Address on File | 11163 | Jo-Ann Stores, LLC | Secured $51.58<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $51.58<br>GUC $51.58<br>Total $154.74 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $154.74<br>Total $154.74 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 962 | Young, Avery<br>Address on File | 13983 | JOANN Inc. | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 963 | Young, Carisse M<br>Address on File | 5064 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $148.80<br>GUC $0.00<br>Total $148.80 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $148.80<br>Total $148.80 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 964 | Zamberlan, Sophia<br>Address on File | 10242 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 965 | Zemken, Amy Sue<br>Address on File | 18778 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |