## Exhibit 1

**List of Disputed Claims**

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Achesen, Allyn Gail<br>Address on File | 10266 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 2 | ACHREM, LORRAINE<br>Address on File | 2553 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $53.45<br>GUC $53.45<br>Total $106.90 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $106.90<br>Total $106.90 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 3 | Adams, Catherine A.<br>Address on File | 1765 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $21.75<br>GUC $0.00<br>Total $21.75 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.75<br>Total $21.75 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 4 | Adeyemo, Adeyoola<br>Address on File | 10607 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 5 | Adkins, Heather<br>Address on File | 8135 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $5.03<br>GUC $5.03<br>Total $10.06 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.06<br>Total $10.06 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 6 | Alica - Burlingame, Thon<br>Address on File | 18418 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 7 | Allaby, Maryann<br>Address on File | 5254 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.13<br>Total $21.13 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.13<br>Total $21.13 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 8 | Allen, Katherine<br>Address on File | 12650 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $14.23<br>GUC $0.00<br>Total $14.23 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $14.23<br>Total $14.23 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 9 | Alli, Adeola<br>Address on File | 7652 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.62<br>Total $19.62 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.62<br>Total $19.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 10 | Allison, Cheryl<br>Address on File | 16324 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** / **MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|------|---------|--------|--------------------------|--------|--------------------------------|----------------------|
| 11 | Allison, Diane, Address on File | 3569 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $125.00 / GUC $125.00 / Total $250.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $250.00 / Total $250.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 12 | Alsaffar, Susan Bager, Address on File | 16337 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $0.00 | JOANN Inc. | Secured $10.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $10.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 13 | Alspaugh, Juliana, Address on File | 3718 | JOANN Inc. | Secured $0.00 / Admin $40.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $40.00 | JOANN Inc. | Secured $0.00 / Admin $40.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 14 | Alsterlund, Pamela Ann, Address on File | 14483 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $52.33 / GUC $0.00 / Total $52.33 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $52.33 / Total $52.33 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 15 | Altman, Renee S, Address on File | 3103 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 16 | Alves, Darlene Fatima, Address on File | 2105 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 17 | Amezquita, Martha, Address on File | 5486 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $30.00 / GUC $0.00 / Total $30.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.00 / Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 18 | Anastos, Marie, Address on File | 2940 | Jo-Ann Stores, LLC | Secured $50.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 19 | ANDERSON, BARBARA, Address on File | 8188 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $61.11 / Total $61.11 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $61.11 / Total $61.11 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 20 | Anderson, Barbara, Address on File | 8268 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $100.00 / GUC $0.00 / Total $100.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|------|---------|--------|--------------------------|--------|--------------------------------|----------------------|
| 21 | Anderson, Dawn M<br>Address on File | 4097 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $11.74<br>GUC $0.00<br>Total $11.74 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $11.74<br>Total $11.74 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 22 | Anderson, Kristen<br>Address on File | 799 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 23 | Anderson, Nancy<br>Address on File | 5714 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 24 | Andrew, Mary Louise<br>Address on File | 8256 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 25 | Antoine, Margaret Annette<br>Address on File | 7396 | JOANN Inc. | Secured $0.00<br>Admin $40.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 26 | Analdo, Carolina<br>Address on File | 14511 | JOANN Inc. | Secured $53.16<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $53.16 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $53.16<br>Total $53.16 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 27 | Aranda, Mary<br>Address on File | 14617 | Jo-Ann Stores, LLC | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 28 | Archie, Christa<br>Address on File | 9591 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.14<br>GUC $0.00<br>Total $100.14 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.14<br>Total $100.14 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 29 | Ard, Loretta<br>Address on File | 16198 | JOANN Inc. | Secured $8.73<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $8.73<br>GUC $0.00<br>Total $17.46 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $17.46<br>Total $17.46 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 30 | Armas, William<br>Address on File | 12300 | Jo-Ann Stores, LLC | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** | | | | | **MODIFIED PRIORITY** | | |

| Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|
| 31 Arthurs, Rene G. Address on File | 1078 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $50.00 / Total $100.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 32 Askew, Yvonne Address on File | 15318 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $40.00 / GUC $0.00 / Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $40.00 / Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 33 Aslinger, Melanie Address on File | 823 | JOANN Inc. | Secured $43.931 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $43.931 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $43.931 / Total $43.931 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 34 Atkins, Connie Address on File | 12112 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $76.17 / GUC $0.00 / Total $76.17 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $76.17 / Total $76.17 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 35 Austin, Michelle Thomas Address on File | 6239 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $20.00 / GUC $0.00 / Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $20.00 / Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 36 Audilo, Sarah Address on File | 12799 | JOANN Inc. | Secured $100.00 / Admin $100.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $200.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $300.00 / Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 37 Aziz, Sahra Address on File | 18600 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $30.63 / GUC $0.00 / Total $30.63 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.63 / Total $30.63 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 38 Azora Hinkle, Teresa Address on File | 14413 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $25.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 39 Bacon, Lori Address on File | 4772 | JOANN Inc. | Secured $50.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $50.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 40 Bailey, Shawn Robert Address on File | 6702 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $35.00 / GUC $0.00 / Total $35.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $35.00 / Total $35.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 41 Baker, Karyn<br>Address on File | 16363 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 42 Baker, Katheryn Sue<br>Address on File | 2103 | Jo-Ann Stores, LLC | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 43 Baldwin, Penny<br>Address on File | 1426 | JOANN Inc. | | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 44 Bales, Alaina<br>Address on File | 1479 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $1,405.00<br>GUC $0.00<br>Total $1,405.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $1,405.00<br>Total $1,405.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 45 Banta, Leann<br>Address on File | 9780 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 46 Barajas, Maria C.<br>Address on File | 12249 | Jo-Ann Stores, LLC | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 47 Barclay, Aidan Nash<br>Address on File | 3539 | JOANN Inc. | | Secured $39.89<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $39.89 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $39.89<br>Total $39.89 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 48 Barnes, Christina<br>Address on File | 11296 | JOANN Inc. | | Secured $0.00<br>Admin $117.50<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $167.50 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $167.50<br>Total $167.50 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 49 Barnes, Ronda Jean<br>Address on File | 13204 | Jo-Ann Stores, LLC | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 50 Barnes, Teresa<br>Address on File | 7075 | joann.com, LLC | | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 51 Barrows, Connie Sue, Address on File | 16529 | JOANN Inc. | Secured $95.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $95.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $95.00 Total $95.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 52 Barry, Nan, Address on File | 1086 | Jo-Ann Stores, LLC | Secured $50.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 53 Bartell, Kimberly A, Address on File | 19920 | JOANN Inc. | Secured $6.90 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $6.90 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $6.90 Total $6.90 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 54 Baset, Miah, Address on File | 9333 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $15.00 GUC $0.00 Total $15.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $15.00 Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 55 Battaglini, Lynne, Address on File | 3773 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $40.00 GUC $0.00 Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $40.00 Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 56 Bauer, Kimberley A, Address on File | 9821 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $0.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 57 Beauchamp, Evelyn, Address on File | 13471 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 58 BEAULIEU, KAREN MARIE, Address on File | 12357 | Jo-Ann Stores, LLC | Secured $0.00 Admin $40.00 503(b)(9) $0.00 Priority $40.00 GUC $0.00 Total $80.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $80.00 Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 59 Beckley, Vinnie, Address on File | 12554 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $50.00 Total $100.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 60 Beckwith, Elizabeth J, Address on File | 8703 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 61 Beebe, Nila Lee<br>Address on File | 2190 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $62.26<br>GUC $0.00<br>Total $62.26 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $62.26<br>GUC $0.00<br>Total $62.26 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $62.26<br>Total $62.26 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 62 Beiler, Bonnie Lou<br>Address on File | 17773 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 63 Bell, Melissa<br>Address on File | 5238 | JOANN Inc. | Secured $42.11<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $42.11 | Secured $42.11<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $42.11 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $42.11<br>Total $42.11 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 64 Bellamy, Caffee<br>Address on File | 14342 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 65 Benavidez, Patty<br>Address on File | 10058 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 66 Bennett, Paula<br>Address on File | 14108 | Jo-Ann Stores, LLC | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $75.00<br>Total $225.00 | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $75.00<br>Total $225.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $225.00<br>Total $225.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 67 Bergstrom, Charlotte<br>Address on File | 4293 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $19.57<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $19.57 | Secured $0.00<br>Admin $19.57<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $19.57 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.57<br>Total $19.57 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 68 Berry, Ashley<br>Address on File | 2638 | JOANN Inc. | Secured $0.00<br>Admin $17.52<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $17.52 | Secured $0.00<br>Admin $17.52<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $17.52 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.57<br>Total $19.57 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 69 Bertelmann, Anne<br>Address on File | 5120 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 70 Besaw, Deborah<br>Address on File | 3913 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status / Amount | MODIFIED PRIORITY Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 71 | Bessett, Donald<br>Address on File | 10113 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 72 | Bettinger, Sonja<br>Address on File | 5909 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $124.06<br>GUC $0.00<br>Total $124.06 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $124.06<br>Total $124.06 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 73 | Bey, Amirah<br>Address on File | 3369 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 74 | Balick, Virginia<br>Address on File | 9151 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 75 | Balick, Virginia M<br>Address on File | 9602 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 76 | Bickerstaff, Rebecca<br>Address on File | 7308 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 77 | Bieberdorf, Amy Charlotte<br>Address on File | 13962 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 78 | Bierman, Teresa<br>Address on File | 13163 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 79 | Biery, Janet<br>Address on File | 19753 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $215.38<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $215.38 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $215.38<br>Total $215.38 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 80 | Biran-Shalom, Sevan<br>Address on File | 16238 | Dittopatterns LLC | Secured $0.00<br>Admin $170.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $170.00 | Dittopatterns LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $170.00<br>Total $170.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status / Amount | MODIFIED PRIORITY Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 81 | Bish, Trevor L / Address on File | 874 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $101.88 / GUC $0.00 / Total $101.88 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $101.88 / Total $101.88 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 82 | Bishop, Andrew / Address on File | 1293 | JOANN Inc. | Secured $75.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $75.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $75.00 / Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 83 | Black, Linda / Address on File | 12681 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $25.00 / GUC $0.00 / Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 84 | Blackburn, Kren M. / Address on File | 16165 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $125.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $125.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $125.00 / Total $125.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 85 | Blair, Georgann M. / Address on File | 8159 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 86 | Blakely, Norma Jean / Address on File | 7438 | JOANN Inc. | Secured $87.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $174.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $174.00 / Total $174.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 87 | Blevins, Terri A. / Address on File | 5103 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $50.00 / Total $100.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 88 | Blonigen, Donald / Address on File | 2430 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $150.00 / GUC $0.00 / Total $150.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $150.00 / Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 89 | Bloom, Sharon / Address on File | 11347 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $995.98 / GUC $0.00 / Total $995.98 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $995.98 / Total $995.98 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 90 | Boeiger, Paige / Address on File | 8069 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $35.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $35.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $35.00 / Total $35.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 91 | Bohannon, Abigail / Address on File | 2788 | JOANN Inc. | Secured $50.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $50.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 92 | Bohannon, Abigail Lacy / Address on File | 5755 | JOANN Inc. | Secured $25.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 93 | Bohnert, Phyllis / Address on File | 1618 | Jo-Ann Stores Support Center, Inc. | Secured $128.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $128.00 | | Jo-Ann Stores Support Center, Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $128.00 / Total $128.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 94 | Bolding, Rhonda L / Address on File | 9485 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 95 | BOLEK, CONNIE N / Address on File | 10349 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $25.00 / GUC $0.00 / Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 96 | Bonacci, Antoinette / Address on File | 4187 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $100.00 / GUC $0.00 / Total $100.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 97 | Bonanno, Aimee / Address on File | 3519 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $75.00 / GUC $0.00 / Total $75.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $75.00 / Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 98 | Bonnerwith, Debra / Address on File | 9421 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $20.00 / GUC $0.00 / Total $20.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $20.00 / Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 99 | Bordelnux, Barbara Ann / Address on File | 8883 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $30.00 / GUC $0.00 / Total $30.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.00 / Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 100 | Borowski, Kalyl / Address on File | 16556 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |

| Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|
| 101 Borza, Nevaeh<br>Address on File | 11369 | JOANN Inc. | Secured $0.00<br>Admin $16.43<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $16.43<br>Total $32.86 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.86<br>Total $32.86 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 102 Boudreaux, George A<br>Address on File | 10920 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $221.52<br>GUC $221.52<br>Total $443.04 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $443.04<br>Total $443.04 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 103 Bowen, Jennifer<br>Address on File | 17481 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 104 Bowers, Chrysanthe<br>Address on File | 8451 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $66.87<br>GUC $0.00<br>Total $66.87 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $66.87<br>Total $66.87 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 105 Bowers, Paul Darwin<br>Address on File | 7080 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 106 Bowles, Linda<br>Address on File | 16861 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 107 Boylan, Elizabeth<br>Address on File | 18421 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $170.00<br>GUC $0.00<br>Total $170.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $170.00<br>Total $170.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 108 Boyle, Elizabeth V<br>Address on File | 14857 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 109 Boyles, Frances A.<br>Address on File | 1763 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 110 Boze, Tracy<br>Address on File | 1938 | JOANN Inc. | Secured $0.00<br>Admin $61.02<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $61.02<br>Total $122.04 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $122.04<br>Total $122.04 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 111 Bozif, Jamie<br>Address on File | 6576 | Jo-Ann Stores, LLC | | Secured $0.00<br>Admin $20.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $20.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 112 Bradley, Joann<br>Address on File | 8625 | JOANN Inc. | | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 113 Braim, Kelly Lynn<br>Address on File | 5468 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 114 Brake-Amundson, Aldie L.<br>Address on File | 12302 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $150.00<br>Total $300.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 115 Braker, Priscilla Ann<br>Address on File | 15199 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $46.74<br>GUC $0.00<br>Total $46.74 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $46.74<br>Total $46.74 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 116 Brana, Leila Monique<br>Address on File | 14465 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 117 Branco, Carolyn Valarie<br>Address on File | 8723 | Jo-Ann Stores, LLC | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $68.78<br>GUC $0.00<br>Total $68.78 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $68.78<br>Total $68.78 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 118 Branom, Christine<br>Address on File | 8816 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 119 Bravo-Rius, Nancy<br>Address on File | 6858 | JOANN Inc. | | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 120 Bredeson, Karen M<br>Address on File | 841 | JOANN Inc. | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $89.72<br>Total $89.72 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $89.72<br>Total $89.72 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** / **MODIFIED PRIORITY**

| # | Name | Claim # | Debtor (Asserted) | Priority Status / Amount (Asserted) | Debtor (Modified) | Priority Status / Claim Amount (Modified) | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 121 | Breuklander, Nicole; Address on File | 16712 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $25.00; GUC $0.00; Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $25.00; Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 122 | Brewer-Holtz, DeAnna R; Address on File | 7198 | JOANN Inc. | Secured $0.00; Admin $50.00; 503(b)(9) $0.00; Priority $50.00; GUC $50.00; Total $150.00 | JOANN Inc. | Secured $0.00; Admin $50.00; 503(b)(9) $0.00; Priority $0.00; GUC $100.00; Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 123 | Brice-Johnson, Nellie M.; Address on File | 18420 | JOANN Inc. | Secured $0.00; Admin $50.00; 503(b)(9) $0.00; Priority $0.00; GUC $0.00; Total $50.00 | JOANN Inc. | Secured $0.00; Admin $50.00; 503(b)(9) $0.00; Priority $0.00; GUC $50.00; Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 124 | Bridge, Genny M; Address on File | 11518 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $25.00; GUC $0.00; Total $25.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $25.00; Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 125 | Brigden, Donna; Address on File | 1616 | Jo-Ann Stores Support Center, Inc. | Secured $42.62; Admin $0.00; 503(b)(9) $0.00; Priority $42.62; GUC $42.62; Total $127.86 | Jo-Ann Stores Support Center, Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $127.86; Total $127.86 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 126 | Brisco, Renee; Address on File | 13469 | JOANN Inc. | Secured $18.63; Admin $0.00; 503(b)(9) $0.00; Priority $18.63; GUC $18.63; Total $55.89 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $55.89; Total $55.89 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 127 | Britz-Robertson, Angela; Address on File | 1491 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $50.00; GUC $0.00; Total $50.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $50.00; Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 128 | Broger, Paige; Address on File | 7679 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $88.81; GUC $0.00; Total $88.81 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $88.81; Total $88.81 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 129 | Brookbush-Vejar, Bunny; Address on File | 1780 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $100.00; GUC $0.00; Total $100.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $100.00; Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 130 | Brookens, Catherine Rosella; Address on File | 9909 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $58.11; GUC $0.00; Total $58.11 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $58.11; Total $58.11 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** | **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 131 | Brooks, Nancy M Address on File | 3870 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $30.00 / GUC $0.00 / Total $30.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.00 / Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 132 | Brown, Irene Address on File | 5173 | JOANN Inc. | Secured $0.00 / Admin $120.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $120.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $120.00 / Total $120.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 133 | Brown, Karen Frances Address on File | 2087 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $65.03 / GUC $0.00 / Total $65.03 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $65.03 / Total $65.03 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 134 | Brown, Kenneth Address on File | 4655 | Jo-Ann Stores, LLC | Secured $100.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 135 | Brown, Stephanie Address on File | 18771 | JOANN Inc. | Secured $0.00 / Admin $38.47 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $38.47 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $38.47 / Total $38.47 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 136 | Browne, Cami Address on File | 13766 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $25.00 / GUC $0.00 / Total $25.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 137 | Broyles, Shannon Ann Address on File | 8447 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 138 | Brugnoli, Tara Address on File | 5522 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $25.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 139 | Bruns, Kathy Address on File | 14529 | JOANN Inc. | Secured $0.00 / Admin $25.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 140 | Brusso, Robert Joseph Address on File | 14053 | Jo-Ann Stores, LLC | Secured $100.00 / Admin $100.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $200.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $200.00 / Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status & Amount (ASSERTED CLAIMS) | Debtor | Priority Status & Claim Amount (MODIFIED PRIORITY) | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 141 | Bryant-McCray, Yolanda<br>Address on File | 15268 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 142 | Bryce, Linda<br>Address on File | 4182 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 143 | Bunt, Sharon S<br>Address on File | 4402 | JOANN Inc. | Secured $83.72<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $83.72 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $83.72<br>Total $83.72 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 144 | Buras, Melissa<br>Address on File | 8479 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 145 | Burns, Lindy<br>Address on File | 8622 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $58.46<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $58.46 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $58.46<br>Total $58.46 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 146 | Burton, Kathleen W<br>Address on File | 2205 | Jo-Ann Stores, LLC | Secured $60.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $60.00<br>GUC $0.00<br>Total $120.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $120.00<br>Total $120.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 147 | Bustamante, Esther<br>Address on File | 9540 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 148 | Butler, Katherine S.<br>Address on File | 16076 | JOANN Inc. | Secured $100.52<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.52 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.52<br>Total $100.52 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 149 | Byers, Linda Rae<br>Address on File | 13066 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 150 | Byrd, Faye<br>Address on File | 17516 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $55.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $55.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $55.00<br>Total $55.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 151 Byron, Judy<br>Address on File | 12451 | Jo-Ann Stores, LLC | Secured $13.82<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $13.82<br>Total $27.64 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.64<br>Total $27.64 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 152 Cacela, David A<br>Address on File | 9193 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 153 Cain, Stacy Anne<br>Address on File | 8981 | JOANN Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 154 Cameron, Robin Margaret<br>Address on File | 11767 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 155 Campagna, Lorie<br>Address on File | 16514 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 156 Campbell, Dawn<br>Address on File | 13860 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 157 Cantrell, Jacqueline<br>Address on File | 10072 | JOANN Inc. | Secured $200.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $200.00<br>Total $600.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $600.00<br>Total $600.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 158 Canty, Yessenia<br>Address on File | 3568 | Jo-Ann Stores, LLC | Secured $135.09<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $135.09 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $135.09<br>Total $135.09 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 159 Carbalon, Regina Theresa<br>Address on File | 7258 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 160 Carlin, Jo Ann<br>Address on File | 14949 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 161 Carmosino Stupca, Ann, Address on File | 6962 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 162 Carmosino Stupca, Ann, Address on File | 8597 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $34.82 / GUC $0.00 / Total $34.82 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $34.82 / Total $34.82 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 163 Carmosino Stupca, Ann Marie, Address on File | 6990 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $26.29 / GUC $0.00 / Total $26.29 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $26.29 / Total $26.29 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 164 Carrillo, Dayna, Address on File | 2327 | JOANN Inc. | Secured $20.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $20.00 / Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $40.00 / Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 165 Carron, Karin, Address on File | 10555 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 166 Carron, Karin, Address on File | 12204 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $4,950.00 / Total $5,000.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $5,000.00 / Total $5,000.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 167 Casello Sr, Paul, Address on File | 9324 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 168 Castro, Violet, Address on File | 11531 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $25.00 / GUC $0.00 / Total $25.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 169 Cestnik, Nola D., Address on File | 1770 | JOANN Inc. | Secured $41.56 / Admin $0.00 / 503(b)(9) $0.00 / Priority $41.56 / GUC $29.51 / Total $59.02 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $83.12 / Total $83.12 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 170 Chak, Alfred, Address on File | 15165 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $59.51 / Total $59.02 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $59.02 / Total $59.02 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** / **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 171 | Chalke, Vanessa<br>Address on File | 5301 | JOANN Inc. | Secured $0.00<br>Admin $40.59<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.59 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.59<br>Total $40.59 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 172 | Chalmers, Sue<br>Address on File | 16891 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $67.65<br>GUC $0.00<br>Total $67.65 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $67.65<br>Total $67.65 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 173 | Chambers, Aubree<br>Address on File | 891 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 174 | Chang, Libby<br>Address on File | 6856 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $18.00<br>GUC $0.00<br>Total $18.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $18.00<br>Total $18.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 175 | Chaudhry, Abdullah<br>Address on File | 19521 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 176 | Chewter, Anna BR<br>Address on File | 5086 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 177 | Childers, Christiana<br>Address on File | 16621 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $5.55<br>GUC $0.00<br>Total $5.55 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $5.55<br>Total $5.55 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 178 | Chun, Elaine<br>Address on File | 9391 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 179 | Cipollo, Heidi<br>Address on File | 864 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 180 | Clark, Jenise<br>Address on File | 3266 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status / Amount | | Debtor | Priority Status / Claim Amount | | Reason for Objection |
| 181 | Clewell, Grace Ann<br>Address on File | 14106 | JOANN Inc. | Secured $80.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $80.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 182 | Clifford, Cathleen Irene<br>Address on File | 19788 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $24.11<br>GUC $0.00<br>Total $24.11 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $24.11<br>Total $24.11 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 183 | Cingan, Linda<br>Address on File | 9239 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 184 | Coffey, Laurie<br>Address on File | 17213 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 185 | Cohen, Caitlin Marie<br>Address on File | 2591 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 186 | Cole, Sharon<br>Address on File | 13620 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 187 | Collier, Madelyn W.<br>Address on File | 13105 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 188 | Collier, Kenna K.<br>Address on File | 4057 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $165.00<br>Priority $0.00<br>GUC $0.00<br>Total $165.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $165.00<br>Total $165.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 189 | Colvin, Robyn<br>Address on File | 3327 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 190 | Combs, Kristen<br>Address on File | 8928 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 191 Convers, Chris Alan Address on File | 9832 | JOANN Inc. | Secured | $50.00 | JOANN Inc. | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $0.00 | | Priority | $0.00 | |
| | | | GUC | $0.00 | | GUC | $50.00 | |
| | | | Total | $50.00 | | Total | $50.00 | |
| 192 Cook, Susan L Address on File | 4177 | Jo-Ann Stores, LLC | Secured | $0.00 | Jo-Ann Stores, LLC | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $56.52 | | Priority | $0.00 | |
| | | | GUC | $0.00 | | GUC | $56.52 | |
| | | | Total | $56.52 | | Total | $56.52 | |
| 193 Cooper, Joshua Address on File | 14593 | JOANN Inc. | Secured | $0.00 | JOANN Inc. | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $100.00 | | Priority | $0.00 | |
| | | | GUC | $100.00 | | GUC | $200.00 | |
| | | | Total | $200.00 | | Total | $200.00 | |
| 194 Copeland, Annette Address on File | 13106 | JOANN Inc. | Secured | $0.00 | JOANN Inc. | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $33.90 | | Priority | $0.00 | |
| | | | GUC | $0.00 | | GUC | $33.90 | |
| | | | Total | $33.90 | | Total | $33.90 | |
| 195 Cornelius-Molatch, Tammy Address on File | 11556 | JOANN Inc. | Secured | $489.42 | JOANN Inc. | Secured | $489.42 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $0.00 | | Priority | $0.00 | |
| | | | GUC | $489.42 | | GUC | $978.84 | |
| | | | Total | $978.84 | | Total | $978.84 | |
| 196 Couroyer, Ellen Address on File | 12609 | Jo-Ann Stores, LLC | Secured | $0.00 | Jo-Ann Stores, LLC | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $25.00 | | Priority | $0.00 | |
| | | | GUC | $0.00 | | GUC | $25.00 | |
| | | | Total | $25.00 | | Total | $25.00 | |
| 197 Cowan, Ada Address on File | 3177 | Jo-Ann Stores, LLC | Secured | $0.00 | Jo-Ann Stores, LLC | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $50.00 | | Priority | $0.00 | |
| | | | GUC | $0.00 | | GUC | $50.00 | |
| | | | Total | $50.00 | | Total | $50.00 | |
| 198 Coyne, Carol A Address on File | 7834 | Jo-Ann Stores, LLC | Secured | $0.00 | Jo-Ann Stores, LLC | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $44.95 | | Priority | $0.00 | |
| | | | GUC | $44.95 | | GUC | $89.90 | |
| | | | Total | $89.90 | | Total | $89.90 | |
| 199 Craig, Beth Address on File | 5974 | Jo-Ann Stores, LLC | Secured | $0.00 | Jo-Ann Stores, LLC | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $40.00 | | Priority | $0.00 | |
| | | | GUC | $0.00 | | GUC | $40.00 | |
| | | | Total | $40.00 | | Total | $40.00 | |
| 200 CRANDALL, BARBARA Address on File | 10876 | JOANN Inc. | Secured | $0.00 | JOANN Inc. | Secured | $0.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| | | | Admin | $0.00 | | Admin | $0.00 | |
| | | | 503(b)(9) | $0.00 | | 503(b)(9) | $0.00 | |
| | | | Priority | $0.00 | | Priority | $0.00 | |
| | | | GUC | $198.25 | | GUC | $198.25 | |
| | | | Total | $198.25 | | Total | $198.25 | |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** — **MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|------|---------|--------|--------------------------|--------|-------------------------------|----------------------|
| 201 | Crenshaw, Judith A. Address on File | 10679 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $100.00 / GUC $100.00 / Total $200.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $200.00 / Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 202 | Croft, Tina L Address on File | 16137 | JOANN Inc. | Secured $0.00 / Admin $100.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $100.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 203 | Crowther, Roberta L Address on File | 12802 | JOANN Inc. | Secured $30.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.00 / Total $60.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $60.00 / Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 204 | Cruz, Angelica Santa Address on File | 19659 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $40.00 / Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $40.00 / Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 205 | Cruz, Maria Rubiela Address on File | 11311 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $100.25 / GUC $0.00 / Total $100.25 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.25 / Total $100.25 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 206 | Cruz, Maria Rubiela Address on File | 11360 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $100.25 / GUC $0.00 / Total $100.25 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.25 / Total $100.25 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 207 | Cueny, Grace Elizabeth Address on File | 17820 | JOANN Inc. | Secured $5.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $5.00 / Total $10.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $10.00 / Total $10.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 208 | Curry, Dana Address on File | 17918 | JOANN Inc. | Secured $0.00 / Admin $25.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 209 | Curtis, Cheryl Lynn Address on File | 11657 | JOANN Inc. | Secured $0.00 / Admin $200.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $200.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $200.00 / Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 210 | Cvitanich, Nancy C Address on File | 5082 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $47.37 / GUC $0.00 / Total $47.37 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $47.37 / Total $47.37 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 – Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|
| 211 Daly, Deborah T. Address on File | 8406 | Jo-Ann Stores, LLC | Secured $100.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $200.00 Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 212 Daly, Lisa T. Address on File | 19749 | Jo-Ann Stores, LLC | Secured $20.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $20.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $20.00 Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 213 D'Amico, Frances Address on File | 5670 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $150.00 Total $150.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $150.00 Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 214 Dana, George W. Address on File | 13685 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $47.86 GUC $0.00 Total $47.86 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $47.86 Total $47.86 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 215 Danbert, Jill Noel Address on File | 4111 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $40.00 GUC $0.00 Total $40.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $40.00 Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 216 Dancey Gray, La Teefah Address on File | 11313 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 217 Daniels, Fang Address on File | 2721 | JOANN Inc. | Secured $50.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 218 Daniels, Teresita Address on File | 13518 | Jo-Ann Stores, LLC | Secured $25.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 219 Danz, Deborah Larkin Address on File | 11769 | JOANN Inc. | Secured $80.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $80.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $80.00 Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 220 Darabed, Nadia Address on File | 14049 | Jo-Ann Stores, LLC | Secured $52.00 Admin $0.00 503(b)(9) $0.00 Priority $52.00 GUC $0.00 Total $104.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $104.00 Total $104.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 – Disputed Claims

**ASSERTED CLAIMS** / **MODIFIED PRIORITY**

| Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|
| 221 Darcy, Jonah Ethan<br>Address on File | 11101 | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 222 Daugherty, Rebecca<br>Address on File | 15402 | JOANN Inc. | Secured $0.00<br>Admin $300.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $300.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 223 Davidson, Lisa Louise<br>Address on File | 14752 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 224 Davidson, Sarah<br>Address on File | 6573 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $263.75<br>GUC $160.49<br>Total $424.24 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $424.24<br>Total $424.24 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 225 Davis, Samantha<br>Address on File | 11461 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $280.00<br>GUC $0.00<br>Total $280.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $280.00<br>Total $280.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 226 Deckenback, Maria<br>Address on File | 8282 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 227 Decker, Rebecca<br>Address on File | 955 | Jo-Ann Stores, LLC | Secured $38.76<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $38.76<br>Total $77.52 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $77.52<br>Total $77.52 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 228 DeGraff, Christine<br>Address on File | 5339 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 229 Delay, Angela Retha<br>Address on File | 18081 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $60.00<br>GUC $0.00<br>Total $60.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 230 D'ELIA, LINDA<br>Address on File | 12030 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**  /  **MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount (Asserted) | Debtor (Modified) | Priority Status / Claim Amount (Modified) | Reason for Objection |
|---|------|---------|--------|--------------------------------------|-------------------|-------------------------------------------|----------------------|
| 231 | Den Boer, Sandra Anne MacRitchie, Address on File | 13761 | Jo-Ann Stores, LLC | Secured $100.00 / Admin $100.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $200.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $200.00 / Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 232 | Depp, Juliana, Address on File | 13862 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 233 | Dering, Allene, Address on File | 16194 | JOANN Inc. | Secured $0.00 / Admin $50.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $50.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 234 | Desmond, Pamela Jean, Address on File | 2064 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $150.00 / GUC $150.00 / Total $300.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $300.00 / Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 235 | Deucen, Sophia Van, Address on File | 12181 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $4.19 / GUC $0.00 / Total $4.19 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $4.19 / Total $4.19 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 236 | Di Dato, Antoinette, Address on File | 11539 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $69.54 / GUC $0.00 / Total $69.54 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $69.54 / Total $69.54 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 237 | Diamond, Molly, Address on File | 13689 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 238 | Dickinson, Melanie Lynn, Address on File | 18965 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $400.00 / GUC $0.00 / Total $400.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $400.00 / Total $400.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 239 | Dickman, Allison, Address on File | 13908 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $150.00 / Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 240 | DiFiore, Susan J., Address on File | 12828 | Jo-Ann Stores, LLC | Secured $75.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $75.00 / Total $150.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $150.00 / Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 241 Dillon, Catherine Elliot<br>Address on File | 16099 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 242 DiSalvo, Theresa<br>Address on File | 4255 | JOANN Inc. | Secured $60.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $60.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 243 Donez, Priscilla<br>Address on File | 3006 | JOANN Inc. | Secured $0.00<br>Admin $69.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $69.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $69.00<br>Total $69.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 244 Dong, Lucy<br>Address on File | 13617 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 245 Dong, Lucy Q<br>Address on File | 11125 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 246 Doody, Megan E<br>Address on File | 5003 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 247 Dorn, Carey<br>Address on File | 3102 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 248 Drewes, Devona R<br>Address on File | 17124 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 249 Dudek, Joseph A<br>Address on File | 8837 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 250 Dudgeon, Elizabeth<br>Address on File | 7523 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 251 Duesel, Marguerite Mary<br>Address on File | 13653 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.00<br>GUC $0.00<br>Total $45.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.00<br>Total $45.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 252 Duke, Lauren Elizabeth<br>Address on File | 18814 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $21.00<br>GUC $0.00<br>Total $21.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.00<br>Total $21.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 253 Durham, Rana<br>Address on File | 690 | Jo-Ann Stores, LLC | Secured $193.68<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $193.68 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $193.68<br>Total $193.68 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 254 Dziewa, Patty<br>Address on File | 11537 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $35.00<br>GUC $0.00<br>Total $35.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 255 Ebner, Courtney<br>Address on File | 1551 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $30.00<br>Total $60.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 256 Edgemon, Ashlei<br>Address on File | 1529 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 257 Edmiston, Lisa<br>Address on File | 8933 | JOANN Inc. | Secured $157.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $157.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $157.00<br>Total $157.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 258 Edson, Riann L<br>Address on File | 2349 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $55.00<br>GUC $0.00<br>Total $55.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $55.00<br>Total $55.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 259 Elliott, Sarah<br>Address on File | 7745 | JOANN Ditto Holdings Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Ditto Holdings Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 260 Ellis, Tammy Sue<br>Address on File | 14314 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 261 Emert, Stacie<br>Address on File | 14000 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$75.00<br>$0.00<br>$75.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 262 English, Eleshia<br>Address on File | 863 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75.00<br>$75.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 263 Entwistle, Nancy Ann<br>Address on File | 17636 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 264 Ercole, Angela<br>Address on File | 2483 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 265 Esparza, Erma<br>Address on File | 19738 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 266 Estrada, Tina<br>Address on File | 14125 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 267 Ewing, Madison Su-Jiao<br>Address on File | 6844 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 268 Ewing, Madison Su-Jiao<br>Address on File | 7156 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 269 Fang, Bing<br>Address on File | 6078 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $25.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 270 Fang, Bing<br>Address on File | 6154 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 271 | Farmer, Delaney<br>Address on File | 16970 | Jo-Ann Stores, LLC | Secured $90.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $90.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $90.00<br>Total $90.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 272 | Farnsworth, Cindy<br>Address on File | 12543 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $53.81<br>GUC $53.81<br>Total $107.62 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $107.62<br>Total $107.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 273 | Farnsworth, Misty<br>Address on File | 3834 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 274 | Farnum, Katheryn<br>Address on File | 2531 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 275 | Farris, Margie<br>Address on File | 13033 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 276 | Fein, Michelle<br>Address on File | 14909 | Jo-Ann Stores, LLC | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 277 | Fenton, Jonathan David<br>Address on File | 7147 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 278 | Fesz, Judith<br>Address on File | 8985 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 279 | Fetty, Lisa A<br>Address on File | 12353 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 280 | Filoni, Aldo T<br>Address on File | 15290 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 281 Firi, Rose / Address on File | 17928 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $3.78 / GUC $0.00 / Total $3.78 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $3.78 / Total $3.78 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 282 Frikley, James / Address on File | 11565 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $48.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $48.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $48.00 / Total $48.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 283 Fisher, Bryan / Address on File | 15007 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $30.60 / GUC $0.00 / Total $30.60 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.60 / Total $30.60 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 284 Fisher, Jean M / Address on File | 13376 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $61.20 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 285 Fitch, Wendy / Address on File | 2366 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $100.00 / GUC $0.00 / Total $100.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 286 Flaxington, Kathy A. / Address on File | 2426 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $175.00 / 503(b)(9) $0.00 / Priority $175.00 / GUC $175.00 / Total $525.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $525.00 / Total $525.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 287 Fleetwood, Arin / Address on File | 3248 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 288 Foell, Diane / Address on File | 5671 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $39.86 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $39.86 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $39.86 / Total $39.86 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 289 FORD, JODI DENISE / Address on File | 7925 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $169.00 / GUC $0.00 / Total $169.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $169.00 / Total $169.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 290 Foster, Jett / Address on File | 3314 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $30.00 / GUC $0.00 / Total $30.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.00 / Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Priority Status | Claim Amount | Reason for Objection |
| 291 Foster, Norma<br>Address on File | 3444 | Jo-Ann Stores, LLC | Secured $81.69<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $81.69 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $81.69<br>Total $81.69 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 292 Foster, Wynter Marie<br>Address on File | 16000 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 293 Franklin<br>Address on File | 6532 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 294 Frederick, Joanne<br>Address on File | 10906 | JOANN Inc. | Secured $15.68<br>Admin $15.68<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.68<br>Total $47.04 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $47.04<br>Total $47.04 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 295 Fregoni, Maria<br>Address on File | 15072 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 296 Friends of the Sterling Heights<br>Public Library<br>Address on File | 5097 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $74.40<br>GUC $0.00<br>Total $74.40 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $74.40<br>Total $74.40 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 297 Fryer, Mary L<br>Address on File | 13956 | JOANN Inc. | Secured $6.44<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $6.44 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $6.44<br>Total $6.44 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 298 Fukita, Tomoko<br>Address on File | 12851 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 299 Fulton, Francine<br>Address on File | 14721 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $550.00<br>GUC $0.00<br>Total $550.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 300 Gainey, Mitchel A.<br>Address on File | 12225 | Jo-Ann Stores, LLC | Secured $27.40<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $27.40 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.40<br>Total $27.40 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 301 | Galbraith, Patricia<br>Address on File | 14977 | JOANN Inc. | Secured $0.00<br>Admin $69.21<br>503(b)(9) $0.00<br>Priority $69.21<br>GUC $69.21<br>Total $207.63 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $207.63<br>Total $207.63 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 302 | Ganapathy, Vijayalakshmi<br>Address on File | 15806 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 303 | Garverick, Laura<br>Address on File | 16874 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $56.20<br>GUC $0.00<br>Total $56.20 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $56.20<br>Total $56.20 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 304 | Gephart, Lorraine<br>Address on File | 19755 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 305 | Gerber, Susan<br>Address on File | 5738 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $161.35<br>Total $161.35 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $161.35<br>Total $161.35 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 306 | Gherlone, Patricia W.<br>Address on File | 7262 | Jo-Ann Stores, LLC | Secured $71.32<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $71.32 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $71.32<br>Total $71.32 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 307 | Glidden, Vanessa<br>Address on File | 16750 | JOANN Inc. | Secured $0.00<br>Admin $150.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 308 | Giacalone, Vincenta<br>Address on File | 5997 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $43.01<br>GUC $0.00<br>Total $43.01 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.01<br>Total $43.01 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 309 | Gilger, Diane Johns<br>Address on File | 2593 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.82<br>GUC $0.00<br>Total $25.82 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.82<br>Total $25.82 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 310 | Gillen, Sarah<br>Address on File | 4327 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 – Disputed Claims

| | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 311 Gilson, Laurie<br>Address on File | 3450 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 312 Gionfriddo, Jeanette Michaux<br>Address on File | 6425 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 313 Goegebuer, Tracy<br>Address on File | 3122 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 314 Goettl, Rosann<br>Address on File | 12480 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $19.24<br>GUC $0.00<br>Total $19.24 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.24<br>Total $19.24 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 315 Goettsch, Kellie Lynn<br>Address on File | 12711 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $19.80<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $19.80 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $19.80<br>Total $19.80 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 316 Gong, Yuxong<br>Address on File | 12446 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $20.32<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.32 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.32<br>Total $20.32 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 317 Gonzalez, Ruben<br>Address on File | 15208 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 318 Gordon, Megan<br>Address on File | 2058 | Jo-Ann Stores, LLC | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 319 Graffious, Patricia E.<br>Address on File | 11669 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $58.06<br>GUC $0.00<br>Total $58.06 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $58.06<br>Total $58.06 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 320 Grafton, Brenda<br>Address on File | 17733 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 321 | Gramenz, Sheila<br>Address on File | 1927 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 322 | Gray, V. Charmaine<br>Address on File | 16168 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $376.99<br>Total $376.99 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $376.99<br>Total $376.99 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 323 | Green, Beth Anne<br>Address on File | 13528 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 324 | Green, Kimberly S.<br>Address on File | 7946 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 325 | Green, Marie<br>Address on File | 13917 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 326 | Greenhalgh, Jacqueline M<br>Address on File | 12766 | JOANN Inc. | Secured $250.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $250.00<br>GUC $250.00<br>Total $750.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $750.00<br>Total $750.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 327 | Greer, Nancy<br>Address on File | 5059 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 328 | Griffin, Rebecca J<br>Address on File | 18879 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 329 | Griffin, Verlene<br>Address on File | 1777 | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 330 | Grim, Makenzi Lynn<br>Address on File | 15305 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status | Amount | MODIFIED PRIORITY Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 331 | Groneman, Ashley Address on File | 10076 | JOANN Inc. | Secured $0.00 Admin $20.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $20.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $20.00 Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 332 | Grove, Adam Address on File | 7001 | JOANN Holdings 1, LLC | Secured $0.00 Admin $100.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $100.00 | | JOANN Holdings 1, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 333 | Guerra, Nancy Address on File | 3141 | JOANN Inc. | Secured $0.00 Admin $250.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $250.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $250.00 Total $250.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 334 | Guerrero, Lisa Address on File | 14953 | JOANN Inc. | Secured $0.00 Admin $50.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 335 | Guthrie, Annette Address on File | 12143 | Jo-Ann Stores, LLC | Secured $0.00 Admin $100.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 336 | Gutierrez, Beatris E Address on File | 3045 | Jo-Ann Stores, LLC | Secured $0.00 Admin $100.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 337 | Gutierrez, Gloria E Address on File | 12661 | JOANN Inc. | Secured $0.00 Admin $55.66 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $55.66 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $55.66 Total $55.66 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 338 | Hadley, Bonita Address on File | 17730 | Jo-Ann Stores, LLC | Secured $0.00 Admin $25.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 339 | Hahn, Heather Address on File | 9406 | Jo-Ann Stores, LLC | Secured $0.00 Admin $25.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 340 | Haider, Dale M Address on File | 8098 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 341 Hall, James Edward, Address on File | 14778 | JOANN Inc. | Secured $0.00, Admin $37.07, 503(b)(9) $0.00, Priority $37.07, GUC $37.07, Total $111.21 | | JOANN Inc. | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $111.21, Total $111.21 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 342 Hall, Michele Ann, Address on File | 1600 | JOANN Inc. | Secured $78.55, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $78.55, Total $157.10 | | JOANN Inc. | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $157.10, Total $157.10 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 343 Hallowell, Haley, Address on File | 3594 | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $100.00, GUC $0.00, Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $100.00, Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 344 Hambrook, Shirley Marilyn, Address on File | 708 | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $20.00, GUC $0.00, Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $20.00, Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 345 Hamilton, Jamie Lee Vega, Address on File | 13806 | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $50.00, Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $50.00, Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 346 Hamilton, Shirley K, Address on File | 8030 | JOANN Inc. | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $115.00, GUC $0.00, Total $115.00 | | JOANN Inc. | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $115.00, Total $115.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 347 Hamlin, Teresa, Address on File | 3193 | JOANN Inc. | Secured $0.00, Admin $50.00, 503(b)(9) $0.00, Priority $0.00, GUC $0.00, Total $50.00 | | JOANN Inc. | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $50.00, Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 348 Hanna, Charity Rae, Address on File | 7767 | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $450.00, GUC $0.00, Total $450.00 | | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $450.00, Total $450.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 349 Hardaway, Cathy, Address on File | 16013 | Jo-Ann Stores, LLC | Secured $0.00, Admin $25.00, 503(b)(9) $0.00, Priority $0.00, GUC $2,500.00, Total $2,525.00 | | Jo-Ann Stores, LLC | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $2,525.00, Total $2,525.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 350 Harpalani, Monyshka, Address on File | 9243 | JOANN Inc. | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $348.57, Total $348.57 | | JOANN Inc. | Secured $0.00, Admin $0.00, 503(b)(9) $0.00, Priority $0.00, GUC $348.57, Total $348.57 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 351 | Harris, Brenda E. Address on File | 12481 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 352 | Harris, Brenda E. Address on File | 12512 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 353 | Harris, Carolyn Address on File | 14856 | Jo-Ann Stores, LLC | Secured $6.90 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $6.90 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $6.90 Total $6.90 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 354 | Haseltine, Johanna Address on File | 18540 | joann.com, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $85.00 GUC $0.00 Total $85.00 | | joann.com, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $85.00 Total $85.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 355 | Hayford, Minta Address on File | 18691 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $37.88 GUC $0.00 Total $37.88 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $37.88 Total $37.88 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 356 | He, Lucia Address on File | 1018 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 357 | Heard, Tina Address on File | 15440 | JOANN Inc. | Secured $0.00 Admin $30.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $30.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $30.00 Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 358 | Helton, Wendy Address on File | 9401 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $16.18 GUC $0.00 Total $16.18 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $16.18 Total $16.18 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 359 | Hermes, Carol Ann Address on File | 14167 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 360 | Hernandez, Georgina Address on File | 12304 | Jo-Ann Stores, LLC | Secured $20.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $20.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $20.00 Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
| 361 Hernandez, Jessica Y Address on File | 1810 | Jo-Ann Stores Support Center, Inc. | Secured $100.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $100.00 Total $300.00 | Amount | Jo-Ann Stores Support Center, Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $300.00 Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 362 Hernandez, Jessica Y Address on File | 6172 | Jo-Ann Stores, LLC | Secured $0.00 Admin $100.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 363 Hernandez, Jessica Yadira Address on File | 4758 | Jo-Ann Stores, LLC | Secured $0.00 Admin $100.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $200.00 Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 364 Hernandez, Sylvia Address on File | 16892 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $75.00 Total $75.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $75.00 Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 365 Hernandez, Yayma Selena Address on File | 16771 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $0.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $200.00 Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 366 Hickerson, Charlene Address on File | 4622 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $0.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $30.00 Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 367 Hill, Charleen M. Address on File | 13613 | Jo-Ann Stores, LLC | Secured $50.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 368 Hills, Elizabeth Ann Address on File | 14394 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $100.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 369 Hipp, Karen Address on File | 9734 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 370 Hirsch, Dolores Address on File | 18873 | JOANN Inc. | Secured $200.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $200.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $200.00 Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 371 Hoag, Myrna Amelia<br>Address on File | 12523 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 372 Hoang, KimThuy<br>Address on File | 4890 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $27.89<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $27.89 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.89<br>Total $27.89 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 373 Hoeper, Karen Lynn<br>Address on File | 3492 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 374 Hoffman, Jessica<br>Address on File | 16020 | JOANN Inc. | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 375 Hollenkamp, Nancy Ann<br>Address on File | 16759 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 376 Holmes, Karen F.C.<br>Address on File | 17263 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 377 Hornick, Julie<br>Address on File | 19775 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $250.00<br>Total $250.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $250.00<br>Total $250.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 378 Horrocks, Abigail<br>Address on File | 10482 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 379 Horton, Mary Ann<br>Address on File | 14455 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 380 HOVEY, MELISA<br>Address on File | 11979 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 381 | Howard, Debra Dianne Address on File | 4819 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $1000.00 GUC $100.00 Total $200.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $200.00 Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 382 | Hubbard, Jeanie Marie Address on File | 1440 | Jo-Ann Stores, LLC | Secured $10.48 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $10.48 Total $20.96 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $20.96 Total $20.96 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 383 | Hucke, Denise Address on File | 9449 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 384 | Hunt, Donita Address on File | 2919 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $24.49 GUC $24.49 Total $48.98 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $48.98 Total $48.98 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 385 | Hurst, Alma Rose Address on File | 17598 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $25.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 386 | Hyong, Sabrina Marie Address on File | 18864 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $300.00 Total $300.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $300.00 Total $300.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 387 | Irish, Gwendolyn Delores Address on File | 7159 | Jo-Ann Stores, LLC | Secured $0.00 Admin $30.00 503(b)(9) $0.00 Priority $0.00 GUC $0.75 Total $30.75 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $30.75 Total $30.75 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 388 | Isenhour, Atlas Dewey Address on File | 996 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $200.00 GUC $200.00 Total $400.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $400.00 Total $400.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 389 | Jackson, Belinda A. Address on File | 11558 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $37.14 Total $37.14 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $37.14 Total $37.14 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 390 | Jackson, Jean Address on File | 15112 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $40.00 GUC $0.00 Total $40.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $40.00 GUC $0.00 Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 391 | Jacobs, Jean<br>Address on File | 9041 | JOANN Inc. | Secured $43.42<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $43.42 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.42<br>Total $43.42 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 392 | Jacobson, Janet<br>Address on File | 13344 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $59.00<br>GUC $0.00<br>Total $59.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $59.00<br>Total $59.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 393 | Jaghass파anian, Taline<br>Address on File | 2945 | JOANN Inc. | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 394 | Jamieson, Jack<br>Address on File | 6242 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 395 | Jasperson, Gerri<br>Address on File | 4433 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $26.07<br>GUC $26.07<br>Total $52.14 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $52.14<br>Total $52.14 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 396 | Jennings, James-Kenneth<br>Address on File | 5878 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 397 | Jensen, Barbara Schroeder<br>Address on File | 14249 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 398 | Jensen, Olivia<br>Address on File | 8390 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $60.00<br>GUC $0.00<br>Total $60.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 399 | John Bosco, Jerine<br>Address on File | 6534 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $39.31<br>GUC $39.31<br>Total $78.62 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $78.62<br>Total $78.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 400 | Johnson, Linda<br>Address on File | 6815 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**     **MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|------|---------|--------|--------------------------|--------|-------------------------------|----------------------|
| 401 | Johnson, Nioni; Address on File | 19937 | Jo-Ann Stores, LLC | Secured $0.00; Admin $20.00; 503(b)(9) $0.00; Priority $0.00; GUC $0.00; Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $20.00; Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 402 | Johnson, Sandra; Address on File | 14543 | Jo-Ann Stores, LLC | Secured $0.00; Admin $50.00; 503(b)(9) $0.00; Priority $0.00; GUC $0.00; Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $50.00; Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 403 | Johnson, Tammi Lyn; Address on File | 3199 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $25.00; GUC $0.00; Total $25.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $25.00; Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 404 | JOHNSON, WANDA F; Address on File | 8108 | Jo-Ann Stores, LLC | Secured $40.48; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $0.00; Total $40.48 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $40.48; Total $40.48 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 405 | Johnston, Lea; Address on File | 7752 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $14.00; GUC $0.00; Total $14.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $14.00; Total $14.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 406 | Jones, Deneisha; Address on File | 15173 | Jo-Ann Stores, LLC | Secured $18.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $0.00; Total $18.00 | Jo-Ann Stores, LLC | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $18.00; Total $18.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 407 | Jones, Mindy; Address on File | 3973 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $50.00; GUC $0.00; Total $50.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $50.00; Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 408 | Jordan, Aaran; Address on File | 18341 | JOANN Inc. | Secured $32.05; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $0.00; Total $32.05 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $32.05; Total $32.05 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 409 | Jordan, Holly Susann; Address on File | 2925 | JOANN Inc. | Secured $0.00; Admin $5.00; 503(b)(9) $0.00; Priority $0.00; GUC $0.00; Total $5.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $5.00; Total $5.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 410 | Judkins, Julia Mary; Address on File | 8638 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $50.00; GUC $0.00; Total $50.00 | JOANN Inc. | Secured $0.00; Admin $0.00; 503(b)(9) $0.00; Priority $0.00; GUC $50.00; Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status — Amount (ASSERTED CLAIMS) | Debtor | Priority Status — Claim Amount (MODIFIED PRIORITY) | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 411 | Kudiyala, Megha Kiran<br>Address on File | 19341 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 412 | Kageyama, Akemi<br>Address on File | 6758 | JOANN Inc. | Secured $0.00<br>Admin $15.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 413 | Karmali, Vinit N<br>Address on File | 13661 | JOANN Inc. | Secured $170.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $170.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $340.00<br>Total $340.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 414 | Kass, Christine<br>Address on File | 7191 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.19<br>GUC $20.19<br>Total $40.38 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.38<br>Total $40.38 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 415 | Kasten, Donna K.<br>Address on File | 14266 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 416 | Kates, John<br>Address on File | 3501 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 417 | Katzan, Cynthia<br>Address on File | 16631 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 418 | Katzman, Linda<br>Address on File | 16064 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 419 | Kauffman, Katie<br>Address on File | 11758 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 420 | Kavlie, Aaron<br>Address on File | 9100 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $39.15<br>GUC $0.00<br>Total $39.15 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $39.15<br>Total $39.15 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 421 Kay, Sandra<br>Address on File | 12456 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 422 Keane, Lisa<br>Address on File | 2481 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $26.55<br>GUC $0.00<br>Total $26.55 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $26.55<br>Total $26.55 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 423 Kearney, Susan Carol<br>Address on File | 2803 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 424 Keeney, Mark<br>Address on File | 4643 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 425 Kehr, Debra R<br>Address on File | 9922 | Jo-Ann Stores, LLC | Secured $101.42<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $101.42 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $101.42<br>Total $101.42 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 426 Keith, Kambrie<br>Address on File | 1555 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 427 Kent, Alyssa<br>Address on File | 937 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $64.00<br>GUC $0.00<br>Total $64.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $64.00<br>Total $64.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 428 Kercheval, Gale Swancy<br>Address on File | 3712 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 429 Kerrick, Beth A<br>Address on File | 3042 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 430 Khalsa, Gurpreet K<br>Address on File | 15366 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**                                                                              **MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|------|---------|--------|--------------------------|--------|-------------------------------|----------------------|
| 431 | Khan, Saba<br>Address on File | 18533 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $57.74<br>GUC $0.00<br>Total $57.74 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $57.74<br>Total $57.74 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 432 | Kiester, Kathleen M<br>Address on File | 14102 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $20.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 433 | Kindt, Sandra M.<br>Address on File | 7040 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $95.00<br>GUC $0.00<br>Total $95.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $95.00<br>Total $95.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 434 | Kinney, Sarah<br>Address on File | 1704 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 435 | Kinsella, Karen S<br>Address on File | 1060 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 436 | Kirby-Roberts, Denise Frances<br>Address on File | 18055 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $18.41<br>GUC $0.00<br>Total $18.41 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $18.41<br>Total $18.41 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 437 | Kissell, Sanisa<br>Address on File | 9649 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 438 | Klapesky, Paula<br>Address on File | 18416 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 439 | Klei, Erin<br>Address on File | 2549 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 440 | Klei, Erin<br>Address on File | 15027 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 441 Klimek, Emily M. Address on File | 13464 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $1000.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 442 Knauer, Charlotte Address on File | 3212 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 443 Knott, Rose Address on File | 6408 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.72<br>GUC $45.72<br>Total $91.44 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $91.44<br>Total $91.44 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 444 Kolditz, Kori Address on File | 1378 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $40.00<br>Total $80.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 445 Komorowski, Donna Address on File | 3602 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 446 Kosmerl, Carla Ann Address on File | 15446 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $43.49<br>GUC $0.00<br>Total $43.49 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.49<br>Total $43.49 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 447 Kotov, Olga Address on File | 12633 | Jo-Ann Stores, LLC | Secured $35.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $35.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 448 Koury, Hannah Joyce Address on File | 5091 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 449 KozA, Marybeth Address on File | 15585 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 450 Kragelj, Valentin Address on File | 17632 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $70.00<br>GUC $0.00<br>Total $70.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $70.00<br>Total $70.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**  /  **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 451 | Kraiman, Tamalyn<br>Address on File | 16170 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $55.37<br>GUC $0.00<br>Total $55.37 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $55.37<br>Total $55.37 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 452 | Krisanda, Donna<br>Address on File | 1036 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 453 | Kroll, Debbie<br>Address on File | 15849 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 454 | Kuehl, Joy Renee<br>Address on File | 9942 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 455 | Kurochkina, Faina<br>Address on File | 3948 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $35.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 456 | Kurszewski, Tonya<br>Address on File | 17112 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 457 | Kyker, Tianna<br>Address on File | 15608 | joann.com, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 458 | La Combe, Kathleen Rae<br>Address on File | 3128 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 459 | Labarge, Cassey L<br>Address on File | 5890 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 460 | LaBarge, Nicole Renee<br>Address on File | 6910 | joann.com, LLC | Secured $10.53<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.53<br>Total $21.06 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $21.06<br>Total $21.06 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status | Amount | MODIFIED PRIORITY Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 461 | Lafrenz, Margaret Irene Address on File | 3934 | Jo-Ann Stores, LLC | Secured $118.52 Admin $0.00 503(b)(9) $0.00 Priority $118.52 GUC $0.00 Total $237.04 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $237.04 Total $237.04 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 462 | Lamy, Janet Ann Address on File | 14717 | JOANN Inc. | Secured $0.00 Admin $550.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $550.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 463 | Landes, Doreen Address on File | 2167 | Jo-Ann Stores, LLC | Secured $25.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 464 | Lang, Julie Karen Address on File | 4957 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $248.38 GUC $248.38 Total $496.76 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $496.76 Total $496.76 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 465 | Larson, April Address on File | 9932 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $30.00 GUC $0.00 Total $30.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $30.00 Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 466 | Latham, Sarah Address on File | 5657 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $97.00 GUC $0.00 Total $97.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $97.00 Total $97.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 467 | Lavdis, Donna Address on File | 12505 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $100.00 GUC $0.00 Total $100.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 468 | Lawless, Susan Lynn Address on File | 10736 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 469 | Lawless, Susan Lynn Address on File | 10868 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $23.22 GUC $0.00 Total $23.22 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $23.22 Total $23.22 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 470 | Lawton, James Calvin Address on File | 12949 | JOANN Inc. | Secured $135.00 Admin $0.00 503(b)(9) $0.00 Priority $135.00 GUC $0.00 Total $270.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $270.00 Total $270.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 471 Lavn, Janis P. Address on File | 10726 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 472 Layee, Virginia E. Address on File | 10686 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 473 Leavens, Darius Scott Address on File | 4632 | JOANN Inc. | Secured $0.00<br>Admin $95.99<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $195.99 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $195.99<br>Total $195.99 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 474 Leavitt, Edward Address on File | 14645 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 475 LeCompte, Meme Address on File | 4571 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 476 Lee, Jan H. Address on File | 9114 | JOANN Inc. | Secured $15.07<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.07<br>Total $15.07 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.07<br>Total $15.07 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 477 Lee, Jennifer Address on File | 12561 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $51.00<br>Total $51.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $51.00<br>Total $51.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 478 Lee, Lilly Address on File | 4570 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $8.50<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $8.50 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $8.50<br>Total $8.50 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 479 Lee, Lindsey Address on File | 9248 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $144.35<br>GUC $0.00<br>Total $144.35 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $144.35<br>Total $144.35 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 480 LeFevre, Nancy Address on File | 18582 | JOANN Inc. | Secured $0.00<br>Admin $45.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $45.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.00<br>Total $45.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | ASSERTED CLAIMS Priority Status / Amount | Debtor | MODIFIED PRIORITY Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 481 | Lerimoe, Eric Address on File | 18362 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $47.86 / GUC $0.00 / Total $47.86 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $47.86 / Total $47.86 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 482 | Lembright, Caroline Address on File | 18615 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 483 | Leon, Christian Address on File | 8736 | joann.com, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $42.22 / Total $42.22 | joann.com, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $42.22 / Total $42.22 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 484 | Leonard, Donna Address on File | 810 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $25.00 / GUC $25.00 / Total $50.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 485 | Lesher, Jenny Address on File | 20060 | joann.com, LLC | Secured $0.00 / Admin $9.60 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $9.60 | joann.com, LLC | Secured $0.00 / Admin $9.60 / 503(b)(9) $0.00 / Priority $0.00 / GUC $9.60 / Total $9.60 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 486 | Letizio, Michele Marie Address on File | 12783 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $30.00 / GUC $0.00 / Total $30.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $30.00 / Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 487 | Lewandowski, Elena Address on File | 5123 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 488 | Liddle, Elizabeth Address on File | 777 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $129.55 / GUC $0.00 / Total $129.55 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $129.55 / Total $129.55 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 489 | Lif, Michelle Address on File | 6485 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $100.00 / Total $100.00 | JOANN Inc. | Secured $0.00 / Admin $50.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 490 | Limberg, Jamie Lynn Address on File | 11972 | JOANN Inc. | Secured $0.00 / Admin $50.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $50.00 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Claim #** | **Debtor** | **Priority Status** | **Amount** | **Debtor** | **Priority Status** | **Claim Amount** | **Reason for Objection** |
| 491 | Limon, Lana<br>Address on File | 1342 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $31.35<br>GUC $0.00<br>Total $31.35 | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $31.35<br>Total $31.35 | JOANN Inc. | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 492 | Lincoln, Barbara<br>Address on File | 6902 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 493 | Lindridge, Shannon<br>Address on File | 6762 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 494 | Lindsay, Angela C.<br>Address on File | 11937 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 495 | Lisle, Debra Ann<br>Address on File | 9286 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 496 | Liston, Ana Paula<br>Address on File | 19861 | JOANN Inc. | Secured $1,222.32<br>Admin $1,222.32<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $3,666.96 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $3,666.96<br>Total $3,666.96 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 497 | Littlejohn, Georgette<br>Address on File | 12530 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 498 | LoBello, Lisa H<br>Address on File | 3093 | Jo-Ann Stores, LLC | Secured $27.27<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $27.27 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.27<br>Total $27.27 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 499 | Locke, Samantha<br>Address on File | 1162 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 500 | London, Lee Ann<br>Address on File | 12884 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $109.18<br>GUC $0.00<br>Total $109.18 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $109.18<br>Total $109.18 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 501 | Long, Joanne A<br>Address on File | 12730 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$260.29<br>$0.00<br>$0.00<br>$0.00<br>$260.29 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$260.29<br>$260.29 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 502 | Long, Juliet Anne<br>Address on File | 3041 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 503 | Longfellow, Kathryn<br>Address on File | 19153 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$30.00<br>$0.00<br>$30.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30.00<br>$30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 504 | Longfellow, Kathryn P<br>Address on File | 18554 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$30.00<br>$0.00<br>$30.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60.00<br>$60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 505 | Lopez, Brianna<br>Address on File | 13058 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 506 | Lopez, Didi<br>Address on File | 2719 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 507 | Lorden, Whitney<br>Address on File | 1508 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$31.50<br>$0.00<br>$31.50 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$31.50<br>$31.50 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 508 | Loretz, Hannah<br>Address on File | 842 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$103.15<br>$0.00<br>$103.15 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$103.15<br>$103.15 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 509 | Lovell, Cynthia Miller<br>Address on File | 12506 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$48.00<br>$0.00<br>$48.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$130.00<br>$130.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 510 | Loving, Heather Marie<br>Address on File | 6251 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$130.00<br>$0.00<br>$130.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$130.00<br>$130.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| # | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status — Amount | **MODIFIED PRIORITY** Debtor | Priority Status — Claim Amount | Reason for Objection |
|---|------|---------|--------|--------------------------|--------|--------------------------------|----------------------|
| 511 | Lucas, Penelope Jane<br>Address on File | 17612 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 512 | LUDLOW, MICHELE<br>Address on File | 11958 | JOANN Inc. | Secured $34.32<br>Admin $34.32<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $34.32<br>Total $102.96 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $102.96<br>Total $102.96 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 513 | Lundgren, Rickie<br>Address on File | 16859 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 514 | Luther, Andrea<br>Address on File | 4435 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 515 | MacMillan, Angela<br>Address on File | 10273 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 516 | Macumber, Dan<br>Address on File | 2828 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 517 | Majors, Victoria<br>Address on File | 3157 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 518 | Makin, Nancy<br>Address on File | 15457 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 519 | Malcolm, Taelor<br>Address on File | 7405 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $15.00<br>GUC $0.00<br>Total $15.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 520 | Malley, Jerilee<br>Address on File | 6946 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 521 | Manganiello, Cindy<br>Address on File | 10750 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 522 | Mansfield, Patricia Jane<br>Address on File | 1369 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 523 | Manyik, Tricia<br>Address on File | 11661 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$20.00<br>$0.00<br>$20.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$20.00<br>$20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 524 | Marquez, Angel<br>Address on File | 16320 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 525 | Marsh, Nikki<br>Address on File | 4029 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $200.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200.00<br>$200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 526 | Marshall, Kathy J<br>Address on File | 9462 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 527 | Martin, Marlene<br>Address on File | 14786 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 528 | Martinelli, Marci LeeAnn<br>Address on File | 15705 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$100.00<br>$0.00<br>$100.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 529 | Martinez, Adriana<br>Address on File | 2437 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$15.96<br>$0.00<br>$0.00<br>$7.98<br>$23.94 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$23.94<br>$23.94 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 530 | Martinez, Alexandra<br>Address on File | 8922 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$20.64<br>$0.00<br>$20.64<br>$0.00<br>$41.28 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$41.28<br>$41.28 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 531 Maschke, Joette<br>Address on File | 8890 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 532 Maschke, Joette<br>Address on File | 8905 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 533 Maschke, Joette<br>Address on File | 8942 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 534 Maschke, Joette<br>Address on File | 8976 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 535 Maschke, Joette<br>Address on File | 8983 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 536 Maschke, Joette<br>Address on File | 9027 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 537 Maschke, Joette<br>Address on File | 9036 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 538 Mason, Patricia Alice<br>Address on File | 3805 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $68.50<br>GUC $0.00<br>Total $68.50 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $68.50<br>Total $68.50 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 539 Matheson, Elke<br>Address on File | 3922 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $35.00<br>GUC $0.00<br>Total $35.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 540 Mattoon, Colleen<br>Address on File | 10699 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**     **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 541 | Mauro, Helen<br>Address on File | 8526 | joann.com, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 542 | Maxie, Sandra<br>Address on File | 14797 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 543 | Maxie, Sandra<br>Address on File | 18316 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 544 | Mayer, Jenika<br>Address on File | 2878 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $35.34<br>GUC $0.00<br>Total $35.34 | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.34<br>Total $35.34 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 545 | Mayer, Lisa<br>Address on File | 15089 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 546 | Mayfield, Christopher David<br>Address on File | 16181 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 547 | Mayr, Leighanne<br>Address on File | 5070 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $60.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 548 | McAlister, Vicki D<br>Address on File | 15780 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 549 | MCBRIDE, BRIDGET<br>Address on File | 4408 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 550 | McCabe, Johanna Arias<br>Address on File | 3436 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $35.00<br>GUC $35.00<br>Total $70.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $70.00<br>Total $70.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 551 McCall, Glenda<br>Address on File | 13219 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $1000.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 552 McCarthy, Brigitte Denise<br>Address on File | 13648 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 553 McCay, DaryAnn<br>Address on File | 15551 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 554 McCluskey, Sarah<br>Address on File | 10197 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 555 McCormick, Jeffrey<br>Address on File | 15039 | JOANN Inc. | Secured $52.04<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $52.04 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $52.04<br>Total $52.04 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 556 McCracken, Shana Levy<br>Address on File | 13327 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 557 McCraw, Madison<br>Address on File | 17201 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 558 McCubbin, Ellen<br>Address on File | 14735 | Jo-Ann Stores, LLC | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 559 McDonald, Tabitha<br>Address on File | 15947 | Jo-Ann Stores, LLC | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 560 McGee, Prairie Rose<br>Address on File | 2199 | joann.com, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 – Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 561 McGuinness, Megan<br>Address on File | 2995 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 562 McKinley, Kim L<br>Address on File | 11597 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $34.95<br>GUC $0.00<br>Total $34.95 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $34.95<br>Total $34.95 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 563 McKinstry, Amanda<br>Address on File | 13886 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 564 McNairy, Amelia M.<br>Address on File | 8893 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 565 McNeil, Robin Renee<br>Address on File | 10731 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $65.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $65.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $65.00<br>Total $65.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 566 McSorley, Cody<br>Address on File | 9534 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $270.00<br>GUC $0.00<br>Total $270.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $270.00<br>Total $270.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 567 Meier, Marlene<br>Address on File | 16268 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 568 Mejia, Ana E<br>Address on File | 11549 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $32.79<br>GUC $0.00<br>Total $32.79 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.79<br>Total $32.79 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 569 Meeda, Marion<br>Address on File | 882 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 570 Merritt, Katie<br>Address on File | 10136 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 – Disputed Claims

| | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 571 Messenger, Bonnie Address on File | 17477 | JOANN Inc. | Secured $7.13 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $7.13 | | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $7.13 Total $7.13 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 572 Kiley, Sandy Wilson Address on File | 2465 | Jo-Ann Stores, LLC | Secured $50.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $50.00 | | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 573 Millen, Betty Address on File | 17540 | JOANN Inc. | Secured $40.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $40.00 | | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $40.00 Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 574 Miller, Emily Address on File | 10661 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 575 Miller, Karen W Address on File | 14847 | JOANN Inc. | Secured $0.00 Admin $17.21 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $17.21 | | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $17.21 Total $17.21 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 576 Miller, Katherine Anita Address on File | 4849 | Jo-Ann Stores Support Center, Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | | Jo-Ann Stores Support Center, Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 577 Mills, Candice Address on File | 2388 | JOANN Inc. | Secured $0.00 Admin $7.11 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $7.11 | | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $7.11 Total $7.11 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 578 Minear, Mary P Address on File | 10894 | JOANN Inc. | Secured $0.00 Admin $75.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $75.00 | | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $75.00 Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 579 Mitchell, Maureen Address on File | 20041 | JOANN Inc. | Secured $25.00 Admin $25.00 503(b)(9) $25.00 Priority $25.00 GUC $25.00 Total $125.00 | | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $125.00 Total $125.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 580 Maturo, Florence Address on File | 8809 | JOANN Inc. | Secured $0.00 Admin $100.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $100.00 | | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 581 | Modesti, Amy Lynn<br>Address on File | 5652 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$17.97<br>$0.00<br>$17.97 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$17.97<br>$17.97 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 582 | Moeller, Katie Elizabeth<br>Address on File | 6040 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $16.13<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$16.13 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$16.13<br>$16.13 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 583 | Mokal, Payal V<br>Address on File | 16525 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 584 | Mollet, Dorothy<br>Address on File | 16133 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$69.90<br>$0.00<br>$0.00<br>$0.00<br>$69.90 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$69.90<br>$69.90 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 585 | Molnar, Luana L<br>Address on File | 17637 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25.00<br>$25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 586 | Monson, Pam<br>Address on File | 15102 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$15.03<br>$15.03 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$15.03<br>$15.03 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 587 | Montanaro, Judith M.<br>Address on File | 12495 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $87.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$87.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$87.00<br>$87.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 588 | Montefinese, Maryann<br>Address on File | 5053 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 589 | Mook, Lynn<br>Address on File | 4592 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $120.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$120.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$120.00<br>$120.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 590 | Moore, AlZhane'<br>Address on File | 13605 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status | Amount | MODIFIED PRIORITY Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 591 | Moore, Anne Marie Address on File | 12626 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $66.77 GUC $0.00 Total $66.77 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $66.77 Total $66.77 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 592 | Moorer, Ashley Address on File | 2389 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 593 | Moreau, Lisa Address on File | 6165 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $28.00 Total $28.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $28.00 Total $28.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 594 | Morgan, Angela Address on File | 2776 | JOANN Inc. | Secured $0.00 Admin $50.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $100.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 595 | Morgan, Angela Address on File | 8940 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 596 | Morin, Tracey L Address on File | 5632 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 597 | Morrison, Sarah M Address on File | 8864 | JOANN Ditto Holdings Inc. | Secured $25.00 Admin $0.00 503(b)(9) $0.00 Priority $25.09 GUC $0.00 Total $50.09 | | JOANN Ditto Holdings Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.09 Total $50.09 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 598 | Morte, Ruth Address on File | 11999 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $25.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 599 | Morton, Eli Address on File | 16540 | JOANN Inc. | Secured $58.39 Admin $0.00 503(b)(9) $0.00 Priority $195.00 GUC $195.00 Total $390.00 | | JOANN Inc. | Secured $58.39 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $390.00 Total $390.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 600 | Mosley, Anita Address on File | 9201 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $58.39 Total $58.39 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $58.39 Total $58.39 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 601 Mosley, Mila<br>Address on File | 9097 | JOANN Inc. | Secured $0.00<br>Admin $550.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $550.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $550.00<br>Total $550.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 602 Moyer, Alyssa<br>Address on File | 14607 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 603 Moyer, Kay W<br>Address on File | 2850 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $50.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 604 Mundy, Gloria A.<br>Address on File | 8396 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $38.00<br>GUC $0.00<br>Total $38.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $38.00<br>Total $38.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 605 Murbach, Maria<br>Address on File | 12194 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $75.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 606 Murphy, Juli<br>Address on File | 9358 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $7.71<br>Total $7.71 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $7.71<br>Total $7.71 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 607 Murray-Moor, Marilyn<br>Address on File | 1602 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 608 Myers, Elizabeth<br>Address on File | 6874 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 609 Naccarato, Vincent<br>Address on File | 6900 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 610 Nancekivell, Karen<br>Address on File | 14523 | JOANN Inc. | Secured $0.00<br>Admin $40.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $80.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount (Asserted) | Debtor (Modified) | Priority Status / Claim Amount (Modified) | Reason for Objection |
|---|------|---------|--------|--------------------------------------|-------------------|-------------------------------------------|----------------------|
| 611 | Natalie, Gina Lee<br>Address on File | 8929 | JOANN Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 612 | Nava, Jeanette<br>Address on File | 15235 | JOANN Inc. | Secured $60.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $120.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $120.00<br>Total $120.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 613 | Nayak, Kalpna<br>Address on File | 5172 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $550.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $550.00 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $550.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $550.00<br>Total $550.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 614 | Neibert, Exia Kay<br>Address on File | 4941 | JOANN Inc. | Secured $140.99<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $140.99 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $140.99<br>Total $140.99 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 615 | Nestor, Annabelle<br>Address on File | 17712 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 616 | Neuhoff, Jenny Marie<br>Address on File | 2566 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 617 | Nichols, Darlene<br>Address on File | 18675 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 618 | Nickles, Erica<br>Address on File | 7970 | JOANN Inc. | Secured $75.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 619 | Nickerson-Coogan, Nancy Ellen<br>Address on File | 8045 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $258.25<br>GUC $0.00<br>Total $258.25 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $258.25<br>Total $258.25 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 620 | Neihoff, Heather Weed<br>Address on File | 10494 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** / **MODIFIED PRIORITY**

| Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|
| 621 Nikaido, Scott<br>Address on File | 7493 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 622 Nneji, Victoria<br>Address on File | 5975 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $59.03<br>GUC $0.00<br>Total $59.03 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $59.03<br>Total $59.03 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 623 Noel, Melissa<br>Address on File | 2620 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 624 Nofziger, Marlene<br>Address on File | 7324 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 625 Nye, Kari Jo<br>Address on File | 17134 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $65.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $65.00<br>Total $65.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 626 Nye, Lauren<br>Address on File | 4835 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 627 Ochal, Justine<br>Address on File | 14675 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 628 O'Donnell, Janice<br>Address on File | 17326 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 629 Offenberg, Marilyn Jean<br>Address on File | 14077 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $43.81<br>GUC $0.00<br>Total $43.81 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.81<br>Total $43.81 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 630 Olson, Kathleen Ann<br>Address on File | 5221 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | **ASSERTED CLAIMS** | | | | | **MODIFIED PRIORITY** | |
| 631 | OLUND, SUSAN; Address on File | 16408 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $90.00 / GUC $0.00 / Total $90.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $90.00 / Total $90.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 632 | O'Mara, Becky; Address on File | 6180 | Jo-Ann Stores, LLC | Secured $307.35 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $307.35 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $307.35 / Total $307.35 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 633 | OMeara, Deborah; Address on File | 2335 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 634 | O'Neal, Stephanie; Address on File | 2649 | Jo-Ann Stores, LLC | Secured $25.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 635 | Orlando, Jessica; Address on File | 15715 | JOANN Inc. | Secured $0.00 / Admin $73.58 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $73.58 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $73.58 / Total $73.58 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 636 | Ortegon, Karen; Address on File | 11192 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 637 | Oteri, Heather; Address on File | 7615 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $25.00 / GUC $0.00 / Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 638 | Paik, Michael; Address on File | 1057 | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $83.37 / GUC $0.00 / Total $83.37 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $83.37 / Total $83.37 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 639 | Palermo, Tara; Address on File | 2247 | Jo-Ann Stores, LLC | Secured $25.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $0.00 / Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $25.00 / Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 640 | Paredes, Stella; Address on File | 12969 | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $50.00 / GUC $0.00 / Total $50.00 | | JOANN Inc. | Secured $0.00 / Admin $0.00 / 503(b)(9) $0.00 / Priority $0.00 / GUC $50.00 / Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 641 | Parikh, Nikki<br>Address on File | 7312 | Jo-Ann Stores, LLC | Secured $8.32<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $8.32 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $8.32<br>Total $8.32 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 642 | Parapovich, Rose<br>Address on File | 10253 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 643 | Park, Mabel<br>Address on File | 14094 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 644 | Patch, Sue<br>Address on File | 8154 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 645 | Paul, Floyd<br>Address on File | 15615 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $200.00<br>Total $300.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 646 | Paul, Sandra Jean<br>Address on File | 9839 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $70.00<br>GUC $0.00<br>Total $70.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $70.00<br>Total $70.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 647 | Pawlek, Katerina<br>Address on File | 9004 | Jo-Ann Stores, LLC | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 648 | Pawlak Field, Melissa<br>Address on File | 3473 | JOANN Inc. | Secured $0.00<br>Admin $20.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 649 | Pearcy, Amanda<br>Address on File | 18874 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 650 | Peone, Susan<br>Address on File | 8675 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 – Disputed Claims

| | | ASSERTED CLAIMS | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|
| **Name** | **Claim #** | **Debtor** | **Priority Status / Amount** | **Debtor** | **Priority Status / Claim Amount** | **Reason for Objection** |
| 651 Pepa-Clayton, Jessica Della<br>Address on File | 12602 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 652 Perea, Taylor Samantha<br>Address on File | 16049 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 653 Perez, Nidia<br>Address on File | 6577 | JOANN Inc. | Secured $25.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 654 Perkins, Drew<br>Address on File | 3101 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $11.78<br>GUC $0.00<br>Total $11.78 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $11.78<br>Total $11.78 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 655 Perle, Sara Lynn<br>Address on File | 17554 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $100.00<br>Priority $100.00<br>GUC $0.00<br>Total $300.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 656 Perry, Jeri<br>Address on File | 16158 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 657 Petersen, Susan<br>Address on File | 16617 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 658 Peterson, Charlotte<br>Address on File | 14682 | Jo-Ann Stores Support Center, Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 659 Peterson, Eileen<br>Address on File | 3082 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 660 Phillips, Janet<br>Address on File | 8543 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 661 | Piaskowski, Julia<br>Address on File | 2911 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 662 | Picker, Maryellen<br>Address on File | 8272 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $50.00 | | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 663 | Pierce, Destinee<br>Address on File | 2841 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 664 | Pierson, Christine<br>Address on File | 10433 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 665 | Pike, Amanda Grace Arlene<br>Address on File | 18563 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 666 | Ping, Christina<br>Address on File | 8162 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 667 | Polachek, Kathryn<br>Address on File | 19781 | JOANN Inc. | Secured $27.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $27.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.00<br>Total $27.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 668 | Pollard, Heather<br>Address on File | 16498 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 669 | Pollman, Connie Lynn<br>Address on File | 11682 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 670 | Pomering, Gina M<br>Address on File | 12199 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $35.00<br>GUC $0.00<br>Total $35.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $35.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| Name | Claim # | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | Reason for Objection |
|---|---|---|---|---|---|---|---|---|
| | | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | |
| 671 Poole, Faith Address on File | 16989 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $25.00 / $0.00 / $0.00 / $0.00 / $0.00 / $25.00 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $25.00 / $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 672 Pope, M Address on File | 4546 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $40.00 / $0.00 / $40.00 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $40.00 / $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 673 Porreca, Susan J. Address on File | 7185 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $17.99 / $0.00 / $17.99 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $17.99 / $17.99 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 674 Post, Ellen Address on File | 12284 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $50.00 / $0.00 / $0.00 / $50.00 / $0.00 / $100.00 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $100.00 / $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 675 Postlewaite, Ann Denise Address on File | 9837 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $100.00 / $0.00 / $100.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $100.00 / $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 676 Potter, Camille Louise Address on File | 8232 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $50.00 / $0.00 / $50.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $50.00 / $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 677 Praxilio, Antoinette Address on File | 7300 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $25.00 / $0.00 / $0.00 / $0.00 / $25.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $25.00 / $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 678 Preece, Janice Address on File | 11197 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $25.00 / $0.00 / $0.00 / $0.00 / $0.00 / $25.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $25.00 / $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 679 Price, Karen Address on File | 10301 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $48.58 / $0.00 / $48.58 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $48.58 / $48.58 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 680 Price, Linda Address on File | 5470 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $50.00 / $0.00 / $50.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $50.00 / $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 681 Pu, Erica<br>Address on File | 15046 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $49.35<br>GUC $0.00<br>Total $49.35 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $49.35<br>Total $49.35 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 682 Purris, Paula<br>Address on File | 18629 | JOANN Inc. | Secured $85.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $85.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $85.00<br>Total $85.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 683 Quinby, Barbara L<br>Address on File | 5811 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 684 Rabbett, Maricela<br>Address on File | 18280 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $45.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $45.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.00<br>Total $45.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 685 Raber, Maria Sue<br>Address on File | 5501 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 686 Ragsdale, Felicia<br>Address on File | 6297 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 687 Rakela, Christine Levon<br>Address on File | 3654 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 688 Raklewicz, Leokadia<br>Address on File | 15639 | Jo-Ann Stores, LLC | Secured $45.68<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $45.68 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.68<br>Total $45.68 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 689 Rambo, Karen Book<br>Address on File | 12282 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 690 Ramirez, Maria Socorro<br>Address on File | 16183 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status / Amount | | Debtor | Priority Status / Claim Amount | Reason for Objection |
| 691 Ramsey, James C.<br>Address on File | 7233 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $375.86<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $375.86 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $375.86<br>Total $375.86 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 692 Raulston, Cheryl E<br>Address on File | 3032 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 693 Raviala, PavanKumar<br>Address on File | 16004 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $26.20<br>GUC $0.00<br>Total $26.20 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $26.20<br>Total $26.20 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 694 Rawlins, Nancy<br>Address on File | 12674 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 695 Reardon, Travis Goff<br>Address on File | 12771 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 696 REED, SUSAN<br>Address on File | 6564 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $175.00<br>GUC $0.00<br>Total $175.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $175.00<br>Total $175.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 697 Rego, Emanuela R.<br>Address on File | 7978 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 698 Reinecke, Joseph<br>Address on File | 685 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $62.48<br>GUC $0.00<br>Total $62.48 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $62.48<br>Total $62.48 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 699 Renton, Ming<br>Address on File | 18406 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 700 Reutlinger, Karl<br>Address on File | 13292 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 701 Reynolds, Nikole<br>Address on File | 14704 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 702 REYNOLDS, TRACIE M<br>Address on File | 8152 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 703 Rich, Sheryl F<br>Address on File | 4212 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $207.42<br>GUC $0.00<br>Total $207.42 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $207.42<br>Total $207.42 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 704 Richard, Erin<br>Address on File | 6050 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 705 Richards, Abraham<br>Address on File | 17963 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 706 Ricker, Diana<br>Address on File | 6944 | JOANN Inc. | Secured $0.00<br>Admin $9.38<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $9.38 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $9.38<br>Total $9.38 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 707 Rippe, Lisa<br>Address on File | 9465 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $15.00<br>GUC $0.00<br>Total $15.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 708 Rischling, Alice<br>Address on File | 18823 | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 709 Risi, Mary Lynn<br>Address on File | 5009 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $44.82<br>GUC $0.00<br>Total $44.82 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $44.82<br>Total $44.82 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 710 Ritchie, Alyce Patricia<br>Address on File | 2435 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $84.02<br>GUC $0.00<br>Total $84.02 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $84.02<br>Total $84.02 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**  **MODIFIED PRIORITY**

| # | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|------|---------|--------|--------------------------|--------|-------------------------------|----------------------|
| 711 | Rivera, Elthi<br>Address on File | 15258 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 712 | Roach, Betty J.<br>Address on File | 14570 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $109.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $109.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $109.00<br>Total $109.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 713 | Roberts, Amy<br>Address on File | 12323 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $114.99<br>GUC $0.00<br>Total $114.99 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $114.99<br>Total $114.99 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 714 | Roberts, Rachel<br>Address on File | 4072 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $17.00<br>GUC $0.00<br>Total $17.00 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $17.00<br>Total $17.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 715 | Roberts, Reesa S.<br>Address on File | 4286 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $43.75<br>GUC $0.00<br>Total $43.75 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $43.75<br>Total $43.75 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 716 | Roberts, Sheryl Renee<br>Address on File | 2274 | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 717 | Robinson, Susan A<br>Address on File | 12556 | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 718 | Robinson, Cheryl<br>Address on File | 3136 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $78.33<br>GUC $0.00<br>Total $78.33 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $78.33<br>Total $78.33 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 719 | Robinson, Jennifer<br>Address on File | 9131 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 720 | Rock, Frances L.<br>Address on File | 13350 | JOANN Inc. | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $300.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 721 Rodriguez, Heidimar<br>Address on File | 5276 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $33.00<br>Total $33.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $33.00<br>Total $33.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 722 Rodriguez, Rachel<br>Address on File | 16533 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 723 Rodriguez, Rosita<br>Address on File | 16176 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 724 Rogers, Jessica<br>Address on File | 13164 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 725 Rogers, Rose M<br>Address on File | 18130 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $58.88<br>GUC $0.00<br>Total $58.88 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $58.88<br>Total $58.88 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 726 Rogers, Victoria<br>Address on File | 6717 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $229.20<br>GUC $229.20<br>Total $458.40 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $458.40<br>Total $458.40 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 727 Roman, Mary Katherine<br>Address on File | 3293 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 728 Ronne, Teresa Jean<br>Address on File | 17312 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 729 Roscher, Barbara<br>Address on File | 1759 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 730 Rose, Betty Jo<br>Address on File | 11728 | Jo-Ann Stores, LLC | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 731 | Rosenfeld, Melissa<br>Address on File | 18947 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 732 | Ross, Tamre H.<br>Address on File | 17504 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 733 | Ross, Tamre H.<br>Address on File | 17552 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 734 | Ross, Tamre H.<br>Address on File | 17578 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 735 | Rossiter, Alicia<br>Address on File | 7447 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 736 | ROTHMAN, BETH<br>Address on File | 12026 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $223.94<br>GUC $0.00<br>Total $223.94 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $223.94<br>Total $223.94 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 737 | Rotoloni, Donna<br>Address on File | 2222 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 738 | Rowland, Marlene<br>Address on File | 4467 | Jo-Ann Stores, LLC | Secured $241.00<br>Admin $241.00<br>503(b)(9) $0.00<br>Priority $241.00<br>GUC $241.00<br>Total $964.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $964.00<br>Total $964.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 739 | Roxby, Julia<br>Address on File | 3563 | JOANN Inc. | Secured $75.00<br>Admin $75.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $225.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $225.00<br>Total $225.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 740 | Ruan, Elizabeth<br>Address on File | 14805 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $15.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $15.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 741 Rucker, Denise Ann<br>Address on File | 17357 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $144.91<br>GUC $0.00<br>Total $144.91 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $144.91<br>GUC $0.00<br>Total $144.91 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $144.91<br>Total $144.91 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 742 Ruckman, Lindsey<br>Address on File | 4232 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $34.25<br>GUC $34.25<br>Total $68.50 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $34.25<br>GUC $34.25<br>Total $68.50 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $68.50<br>Total $68.50 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 743 Rudolph, Kathleen<br>Address on File | 14599 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 744 Ruiz, Brittany Dawn<br>Address on File | 1302 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 745 Ruperto, Myra S<br>Address on File | 7054 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 746 Ruth, Erica<br>Address on File | 7360 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $69.55<br>GUC $0.00<br>Total $69.55 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $69.55<br>GUC $0.00<br>Total $69.55 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $69.55<br>Total $69.55 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 747 Rutland, Teresa Hall<br>Address on File | 10842 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 748 Ryals, Grace A<br>Address on File | 5356 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $4.80<br>GUC $0.00<br>Total $4.80 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $4.80<br>GUC $0.00<br>Total $4.80 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $4.80<br>Total $4.80 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 749 Ryan, Sue K.<br>Address on File | 2533 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 750 Sabatini, Mary<br>Address on File | 7133 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $167.35<br>GUC $0.00<br>Total $167.35 | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $167.35<br>GUC $0.00<br>Total $167.35 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $167.35<br>Total $167.35 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 751 | Sabio, Iola<br>Address on File | 16990 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 752 | Sadoogh, Marjan<br>Address on File | 13252 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$45.00<br>$0.00<br>$0.00<br>$0.00<br>$45.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$45.00<br>$45.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 753 | Sambel, Vanessa<br>Address on File | 6183 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 754 | Samelson, Maria D<br>Address on File | 4360 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$42.76<br>$0.00<br>$42.76 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$42.76<br>$42.76 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 755 | Sanborn, Carol P<br>Address on File | 8891 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$12.23<br>$0.00<br>$12.23 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$12.23<br>$12.23 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 756 | Sanchez, Ana<br>Address on File | 8211 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$125.00<br>$0.00<br>$125.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$125.00<br>$125.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 757 | Sandberg, Diane<br>Address on File | 11058 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$40.00<br>$0.00<br>$40.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$40.00<br>$40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 758 | Santos, Katharina<br>Address on File | 13430 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$50.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 759 | Santos, Yajaira E<br>Address on File | 14524 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$25.00<br>$0.00<br>$0.00<br>$25.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 760 | Siripella, Supriya<br>Address on File | 18197 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $50.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50.00<br>$50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 761 Savadove, Meredith<br>Address on File | 11706 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $50.00 / $50.00 / $100.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $100.00 / $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 762 Schallock, Kelley<br>Address on File | 7363 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $0.00 / $0.00 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $50.00 / $0.00 / $0.00 / $0.00 / $0.00 / $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 763 Schartz, Gracelynn<br>Address on File | 18411 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $0.00 / $0.00 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $50.00 / $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 764 Schaszberger, Cara<br>Address on File | 13047 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $80.10 / $0.00 / $80.10 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $80.10 / $80.10 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 765 Scheib, George<br>Address on File | 6797 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $12.06 / $0.00 / $0.00 / $12.06 / $0.00 / $24.12 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $24.12 / $24.12 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 766 Scheib, Edward<br>Address on File | 11382 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $37.44 / $0.00 / $0.00 / $0.00 / $0.00 / $37.44 | Jo-Ann Stores, LLC | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $37.44 / $37.44 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 767 Schillerstrom, Nicole<br>Address on File | 1362 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $50.00 / $0.00 / $50.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $50.00 / $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 768 Schlink, Theresa<br>Address on File | 12217 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $25.00 / $0.00 / $25.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $25.00 / $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 769 Schluntz, Melissa<br>Address on File | 12191 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $19.01 / $0.00 / $0.00 / $0.00 / $0.00 / $19.01 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $19.01 / $0.00 / $0.00 / $0.00 / $0.00 / $19.01 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 770 Schmidt, Patricia<br>Address on File | 18888 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $50.00 / $0.00 / $0.00 / $0.00 / $0.00 / $50.00 | JOANN Inc. | Secured / Admin / 503(b)(9) / Priority / GUC / Total | $0.00 / $0.00 / $0.00 / $0.00 / $50.00 / $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 771 | Schmuecker, Donna<br>Address on File | 6918 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 772 | Schneider, Michelle<br>Address on File | 1396 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 773 | Schouten, William M<br>Address on File | 13600 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 774 | Schramm, Hailey Alexis<br>Address on File | 18160 | JOANN Inc. | Secured $0.00<br>Admin $75.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $75.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 775 | Schulte, Stephen<br>Address on File | 19631 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $32.76<br>GUC $0.00<br>Total $32.76 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.76<br>Total $32.76 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 776 | Schwartz, Erica<br>Address on File | 6870 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 777 | Scott, Christy<br>Address on File | 5758 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $80.00<br>GUC $0.00<br>Total $80.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $80.00<br>Total $80.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 778 | Sears, Teresa<br>Address on File | 18009 | JOANN Inc. | Secured $0.00<br>Admin $44.78<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $44.78 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $44.78<br>Total $44.78 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 779 | Seifert, Tina<br>Address on File | 8324 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 780 | Seiler, Christine<br>Address on File | 16282 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 781 Sendejaz, Rose M<br>Address on File | 19404 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 782 Seow, Kathleen<br>Address on File | 8882 | JOANN Inc. | Secured $120.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $120.00 | | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $120.00<br>Total $120.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 783 Serles, Arthur<br>Address on File | 12651 | JOANN Inc. | Secured $0.00<br>Admin $10.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $10.00 | | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 784 Sessi, Patricia<br>Address on File | 5465 | JOANN Inc. | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 785 Severson, Brittany A<br>Address on File | 11474 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $29.61<br>GUC $0.00<br>Total $29.61 | | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $29.61<br>Total $29.61 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 786 Shaffer, Janice<br>Address on File | 10264 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $32.00<br>GUC $0.00<br>Total $32.00 | | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.00<br>Total $32.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 787 Shamie, Natalie<br>Address on File | 14200 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 788 Sharpe, Patricia Helen<br>Address on File | 12621 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $32.66<br>GUC $0.00<br>Total $32.66 | | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $32.66<br>Total $32.66 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 789 Sheaffer, Karen J<br>Address on File | 7357 | Jo-Ann Stores, LLC | Secured $12.70<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.40<br>Total $38.10 | | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $38.10<br>Total $38.10 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 790 Sheikh, Orly<br>Address on File | 19894 | JOANN Inc. | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 791 | Shepard, Dorothy Patricia<br>Address on File | 1007 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.00<br>GUC $0.00<br>Total $45.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.00<br>GUC $0.00<br>Total $45.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 792 | Shepard, Dorothy Patricia<br>Address on File | 13315 | JOANN Inc. | Secured $45.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $45.00<br>GUC $45.00<br>Total $135.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $135.00<br>Total $135.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 793 | Shireman, LaVerne S.<br>Address on File | 10742 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 794 | Shortlidge, Keryn M<br>Address on File | 9948 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 795 | SHOTTHAFER, SUSAN<br>Address on File | 8542 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 796 | Shrake, Stephanie C<br>Address on File | 3445 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $26.97<br>GUC $0.00<br>Total $26.97 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $26.97<br>Total $26.97 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 797 | Shults, Brenda<br>Address on File | 1577 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 798 | Sicuranza, Maggie<br>Address on File | 3480 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 799 | Siebertz, Ganga<br>Address on File | 19969 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 800 | Siever, Shari<br>Address on File | 778 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $10.49<br>GUC $0.00<br>Total $10.49 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.49<br>Total $10.49 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS** — **MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 801 | SIKORSKI, CYNTHIA ANN<br>Address on File | 15880 | JOANN Inc. | Secured $400.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $400.00<br>Total $400.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $800.00<br>Total $800.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 802 | Silva-Champlin, Isabela<br>Address on File | 7694 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 803 | Simmons, Amber Lindsay Dawn<br>Address on File | 19866 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 804 | Simpson, Susan Marie<br>Address on File | 11997 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 805 | Singleton, Sandra<br>Address on File | 6492 | JOANN Inc. | Secured $140.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $140.00<br>Total $140.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $280.00<br>Total $280.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 806 | Sisters of Mary Sister Mary Jacinta Campbell<br>Address on File | 17597 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 807 | Skamiera, Christine<br>Address on File | 4652 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $49.17<br>GUC $0.00<br>Total $49.17 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $49.17<br>Total $49.17 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 808 | Sloan, Gordon<br>Address on File | 18589 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $60.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $60.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 809 | Sloat, Karyn Michele<br>Address on File | 15999 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 810 | Sloat, Karyn Michele<br>Address on File | 16135 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 811 Siucar, Dianne<br>Address on File | 18394 | JOANN Inc. | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 812 Slutzky, Kendall<br>Address on File | 17988 | JOANN Inc. | Secured $0.00<br>Admin $81.63<br>503(b)(9) $0.00<br>Priority $81.63<br>GUC $0.00<br>Total $163.26 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $163.26<br>Total $163.26 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 813 Smith, Alexandra<br>Address on File | 3381 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 814 Smith, Janice<br>Address on File | 18013 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $25.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 815 Smith, Machelle<br>Address on File | 8452 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 816 Smith, Maureen<br>Address on File | 7462 | JOANN Inc. | Secured $20.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 817 Smith, Peyton David<br>Address on File | 15592 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 818 Snow, Nancy<br>Address on File | 14859 | Jo-Ann Stores, LLC | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 819 Song, Hyunsook Kwon<br>Address on File | 15228 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $121.00<br>GUC $0.00<br>Total $121.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $121.00<br>Total $121.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 820 Southard, Brittney D<br>Address on File | 1303 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $121.00<br>GUC $0.00<br>Total $121.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $121.00<br>Total $121.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 821 Southard, Brittney D<br>Address on File | 2438 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $121.36<br>GUC $0.00<br>Total $121.36 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $121.36<br>Total $121.36 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 822 Sprouse, Stevie<br>Address on File | 6268 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $24.66<br>GUC $0.00<br>Total $24.66 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $24.66<br>Total $24.66 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 823 St.Claire, Linda<br>Address on File | 1611 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 824 Stallman, Jolene Rene<br>Address on File | 9071 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $13.49<br>GUC $0.00<br>Total $13.49 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $13.49<br>Total $13.49 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 825 Stanko, Nancy Rippy<br>Address on File | 17901 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 826 Staples, Alezay Marie<br>Address on File | 6060 | Jo-Ann Stores, LLC | Secured $26.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $26.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $52.00<br>Total $52.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 827 Stapleton, Michael William<br>Address on File | 17502 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $500.00<br>GUC $0.00<br>Total $500.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $500.00<br>Total $500.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 828 Stapleton, Tammy<br>Address on File | 1408 | Jo-Ann Stores, LLC | Secured $50.44<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.44<br>GUC $0.00<br>Total $100.88 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $500.00<br>Total $100.88 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 829 Stark, Julia<br>Address on File | 9454 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 830 Stark, Kay Lynn<br>Address on File | 1885 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status | Amount | MODIFIED PRIORITY Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 831 | StCyr, Jody Address on File | 13793 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $72.87 GUC $0.00 Total $72.87 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $72.87 Total $72.87 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 832 | Steen, Peggy Address on File | 14304 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $50.00 Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $100.00 Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 833 | Stephens, Jeremy Address on File | 2818 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $25.00 GUC $0.00 Total $25.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 834 | Stern, Trisha Address on File | 15941 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $25.00 Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 835 | Stickney, Kim Address on File | 2555 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 836 | Stiteler, Tereza Address on File | 4068 | JOANN Inc. | Secured $50.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $50.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 837 | Storwick-Stafford, Tracy Renee Address on File | 2604 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $21.88 Total $21.88 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $21.88 Total $21.88 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 838 | Stout, Anne M. Address on File | 11466 | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $50.00 GUC $0.00 Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 839 | Stoykova, Yordanka Address on File | 14846 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | JOANN Inc. | Secured $50.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $50.00 Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 840 | Streiff, Emily Nicole Address on File | 11056 | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $0.00 | | JOANN Inc. | Secured $0.00 Admin $0.00 503(b)(9) $0.00 Priority $0.00 GUC $0.00 Total $0.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 841 Stripeck, Marilyn<br>Address on File | 6479 | Jo-Ann Stores, LLC | Secured $234.34<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $234.34 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $234.34<br>Total $234.34 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 842 Studer, Benjamin A<br>Address on File | 905 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $200.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 843 Studer, Benjamin A<br>Address on File | 6053 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $200.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 844 Suits, Kathleen B.<br>Address on File | 4586 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $121.00<br>GUC $0.00<br>Total $121.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $121.00<br>Total $121.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 845 Sullivan, Kyle<br>Address on File | 9817 | Jo-Ann Stores, LLC | Secured $65.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.00<br>Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 846 Sumner, Lynn<br>Address on File | 19249 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $9.26<br>GUC $0.00<br>Total $9.26 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $9.26<br>Total $9.26 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 847 Sumpter, Melody A<br>Address on File | 16672 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $10.00<br>Total $10.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 848 Sustersic, Debra Sue<br>Address on File | 2550 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $216.07<br>GUC $0.00<br>Total $216.07 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $216.07<br>Total $216.07 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 849 Svedberg, Ilona<br>Address on File | 1626 | JOANN Inc. | Secured $200.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 850 Swagart, Miyuki<br>Address on File | 14435 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $27.71<br>GUC $0.00<br>Total $27.71 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $27.71<br>Total $27.71 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 851 Sylvester, Jennifer<br>Address on File | 14240 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 852 Szweda, Michelle L<br>Address on File | 18976 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $95.21<br>GUC $0.00<br>Total $95.21 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $95.21<br>Total $95.21 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 853 Taylor, Roxanna<br>Address on File | 2351 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 854 Taylor, Vicki Melida<br>Address on File | 17652 | joann.com, LLC | Secured $0.00<br>Admin $145.79<br>503(b)(9) $0.00<br>Priority $145.79<br>GUC $0.00<br>Total $75.00 | | joann.com, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 855 Tedesco, Kristine<br>Address on File | 10911 | JOANN Inc. | Secured $0.00<br>Admin $145.79<br>503(b)(9) $0.00<br>Priority $145.79<br>GUC $0.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $291.58<br>Total $291.58 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 856 Temple, Cheryl Ann<br>Address on File | 13669 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 857 Tengquist, Annette Bach<br>Address on File | 2872 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $28.89<br>503(b)(9) $0.00<br>Priority $28.89<br>GUC $0.00<br>Total $57.78 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $57.78<br>Total $57.78 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 858 Terrazas, Robin<br>Address on File | 4083 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $200.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 859 Terrell, Amber<br>Address on File | 5965 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $20.00<br>Total $40.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 860 Thibodeau, Carol<br>Address on File | 2541 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | **ASSERTED CLAIMS** Debtor | Priority Status | Amount | **MODIFIED PRIORITY** Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 861 | Thomas, Linda Mary<br>Address on File | 18834 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 862 | Thomas, Sandra A.<br>Address on File | 18920 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 863 | Thompson, Morgan<br>Address on File | 5928 | JOANN Inc. | Secured $15.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 864 | Tierney, Brandi<br>Address on File | 17088 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $50.00<br>Total $150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 865 | TINGEY, VICKIE<br>Address on File | 12033 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 866 | Tinney, Laura Lynn<br>Address on File | 14302 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 867 | Tipton, Kathryn Marie<br>Address on File | 13844 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 868 | Titus, Robert Earl<br>Address on File | 12797 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 869 | Todd, Cynthia A<br>Address on File | 11490 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 870 | Tony, Bill<br>Address on File | 15263 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | Name | Claim # | ASSERTED CLAIMS Debtor | Priority Status | Amount | MODIFIED PRIORITY Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 871 | Toscano, Patricia<br>Address on File | 4391 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 872 | Townley, Marsha R<br>Address on File | 17429 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 873 | Tracht, David<br>Address on File | 1959 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $30.00<br>GUC $0.00<br>Total $30.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 874 | Treida, Eric<br>Address on File | 11043 | Jo-Ann Stores, LLC | Secured $47.05<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $47.05 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $47.05<br>Total $47.05 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 875 | Trenčila, Angela M<br>Address on File | 6027 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $279.14<br>GUC $0.00<br>Total $279.14 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $279.14<br>Total $279.14 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 876 | Trevino, Megan Sullivan<br>Address on File | 4179 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $195.46<br>GUC $0.00<br>Total $195.46 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $195.46<br>Total $195.46 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 877 | Truitt, Wendy Kay<br>Address on File | 18354 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 878 | Tsai, Jennifer<br>Address on File | 3886 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $106.12<br>GUC $0.00<br>Total $106.12 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $106.12<br>Total $106.12 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 879 | Tseng, Eric<br>Address on File | 18696 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 880 | Tumlinson, Blanca<br>Address on File | 12060 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 881 | Tunacao, Minerva<br>Address on File | 16541 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 882 | Tuohy, Jerie Lyn<br>Address on File | 2307 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $300.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $300.00<br>Total $300.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 883 | Turbett, Sheila Lee<br>Address on File | 16232 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 884 | Turgeon, Mark<br>Address on File | 15874 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 885 | Tuxon, Linda L.<br>Address on File | 1100 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 886 | Uribe, Elizabeth<br>Address on File | 4290 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 887 | Uribe, Elizabeth<br>Address on File | 4897 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 888 | Uribe, Olga L.<br>Address on File | 17473 | JOANN Inc. | Secured $40.00<br>Admin $40.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $40.00<br>Total $160.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $160.00<br>Total $160.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 889 | Utick, Annie Lou<br>Address on File | 6622 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 890 | Valdez, Edris Sethra<br>Address on File | 18095 | Jo-Ann Stores, LLC | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 891 | Valle, Celeste Dawn<br>Address on File | 17224 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $143.81<br>GUC $4,000.00<br>Total $4,143.81 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $4,143.81<br>Total $4,143.81 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 892 | Van Wagner, Cindy<br>Address on File | 646 | JOANN Inc. | Secured $12.35<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $12.35<br>GUC $12.35<br>Total $37.05 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $37.05<br>Total $37.05 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 893 | VanAusdle, Kerri Ann<br>Address on File | 15578 | Jo-Ann Stores, LLC | Secured $200.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $200.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 894 | Vazquez, Wanda<br>Address on File | 5212 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $72.24<br>Total $72.24 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $72.24<br>Total $72.24 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 895 | Veal, Theresa<br>Address on File | 7718 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $42.26<br>GUC $0.00<br>Total $42.26 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $42.26<br>Total $42.26 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 896 | Vega, Sandra K<br>Address on File | 17297 | JOANN Inc. | Secured $0.00<br>Admin $15.03<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $15.03 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $15.03<br>Total $15.03 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 897 | Vega, Vanessa<br>Address on File | 13389 | JOANN Inc. | Secured $40.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $40.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 898 | Velez, Norma<br>Address on File | 4561 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 899 | Veloni, Judy L<br>Address on File | 8010 | JOANN Inc. | Secured $0.00<br>Admin $50.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 900 | Verducci, Lisa<br>Address on File | 15345 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | | Debtor | Priority Status / Claim Amount | Reason for Objection |
| 901 Vilches, Elizabeth<br>Address on File | 11660 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$103.89<br>$0.00<br>$0.00<br>$0.00<br>$103.89 | | JOANN Inc. | Secured $0.00<br>Admin $103.89<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $103.89 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 902 Villanueva, Danny<br>Address on File | 12467 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$44.12<br>$0.00<br>$44.12 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $44.12<br>Total $44.12 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 903 Vincent, Janice Lee<br>Address on File | 8335 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25.00<br>$0.00<br>$25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 904 Von Lange, Christine Sonia<br>Address on File | 18959 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$75.00<br>$0.00<br>$75.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 905 Wagner, Brenda<br>Address on File | 12723 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$94.93<br>$0.00<br>$94.93 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $94.93<br>Total $94.93 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 906 Wahl, Alice P<br>Address on File | 13832 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 907 Waldner, Deborah Ann<br>Address on File | 17621 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 908 Walker, Melanny N<br>Address on File | 18111 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$16.00<br>$0.00<br>$16.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $16.00<br>Total $16.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 909 Walker, Sharalee<br>Address on File | 8658 | Jo-Ann Stores, LLC | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $100.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00 | | Jo-Ann Stores, LLC | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 910 Waikup, Jodeen A<br>Address on File | 12830 | JOANN Inc. | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150.00<br>$150.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 911 Walsh, Colleen<br>Address on File | 19661 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 912 Wardwell, Erynn<br>Address on File | 6942 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $0.00<br>Total $20.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $20.00<br>Total $20.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 913 Warren, Gwendolyn<br>Address on File | 19560 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 914 Warren, Rachel<br>Address on File | 14536 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 915 Warwick, Peggy<br>Address on File | 7301 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $63.67<br>Total $63.67 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 916 Waskow, Amber<br>Address on File | 15898 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $0.00<br>Total $75.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $75.00<br>Total $75.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 917 Weakley-Fernandez, Rebecca J<br>Address on File | 15703 | JOANN Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 918 Wear, Nancy Catherine<br>Address on File | 14901 | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $100.00<br>Total $200.00 | | JOANN Holdings 1, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $200.00<br>Total $200.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 919 Weber, Nancy<br>Address on File | 13978 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 920 Webster, Kimberly D.<br>Address on File | 17851 | Jo-Ann Stores, LLC | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 921 Wei, Eva<br>Address on File | 2198 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $5.00<br>GUC $0.00<br>Total $5.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $5.00<br>Total $5.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 922 Wei, Stephanie<br>Address on File | 19202 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 923 Wei, Tiffany<br>Address on File | 13574 | JOANN Inc. | Secured $30.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $30.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $30.00<br>Total $30.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 924 West, Suzann<br>Address on File | 16159 | JOANN Inc. | Secured $0.00<br>Admin $25.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 925 Weston, Sharon Madeline M<br>Address on File | 5938 | JOANN Inc. | Secured $50.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 926 Whatley, Tena T<br>Address on File | 8697 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $40.00<br>GUC $0.00<br>Total $40.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $40.00<br>Total $40.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 927 White, William Charles<br>Address on File | 9342 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 928 Whiteman, Cynthia J.<br>Address on File | 10563 | JOANN Inc. | Secured $0.00<br>Admin $45.12<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $45.12 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $45.12<br>Total $45.12 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 929 Whitmer, Tom Lee<br>Address on File | 3674 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 930 Wiegand, Amy<br>Address on File | 12989 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $295.69<br>GUC $0.00<br>Total $295.69 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $295.69<br>Total $295.69 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | ASSERTED CLAIMS | | | MODIFIED PRIORITY | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 931 Wilbur, Renee<br>Address on File | 15803 | JOANN Inc. | Secured $0.00<br>Admin $20.00<br>503(b)(9) $0.00<br>Priority $20.00<br>GUC $20.00<br>Total $60.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $60.00<br>Total $60.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 932 Wiley, Scott<br>Address on File | 785 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $150.00<br>GUC $0.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 933 Wilkerson, Brandy Lashay<br>Address on File | 18373 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 934 Wilkinson, William & Patricia<br>Address on File | 10889 | Jo-Ann Stores, LLC | Secured $65.62<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $65.62<br>Total $131.24 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $131.24<br>Total $131.24 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 935 Williams, Emily<br>Address on File | 16938 | JOANN Inc. | Secured $100.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 936 Williams, Halee Ann<br>Address on File | 2716 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $75.00<br>GUC $75.00<br>Total $150.00 | | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $150.00<br>Total $150.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 937 Williams, Janet<br>Address on File | 4472 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 938 Williamson, Alycia<br>Address on File | 4804 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 939 Williamson, Jessica<br>Address on File | 17025 | JOANN Inc. | Secured $35.52<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $35.52 | | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $35.52<br>Total $35.52 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 940 Williamson, Marilyn<br>Address on File | 15388 | Jo-Ann Stores Support Center, Inc. | Secured $25.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $25.00 | | Jo-Ann Stores Support Center, Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | **ASSERTED CLAIMS** | | | | **MODIFIED PRIORITY** | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |

| # | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 941 | Wills, Nancy Elaine<br>Address on File | 692 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $51.92<br>GUC $0.00<br>Total $51.92 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $51.92<br>Total $51.92 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 942 | Wilson, Jennifer N<br>Address on File | 10108 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $38.31<br>GUC $0.00<br>Total $38.31 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $38.31<br>Total $38.31 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 943 | Wilson, Mildred<br>Address on File | 17280 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 944 | Wilson, Sharon Ann<br>Address on File | 3893 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 945 | Wiltfong, Joyce Eyvonne<br>Address on File | 10014 | JOANN Inc. | Secured $360.16<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $180.15<br>GUC $180.15<br>Total $540.46 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $540.46<br>Total $540.46 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 946 | Wing, Jamie R.<br>Address on File | 4277 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 947 | Wirebaugh, Tristan<br>Address on File | 7453 | JOANN Inc. | Secured $66.75<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $66.75 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $66.75<br>Total $66.75 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 948 | Wixom, Cindy<br>Address on File | 6937 | JOANN Inc. | Secured $5.00<br>Admin $5.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $5.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $5.00<br>Total $5.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 949 | Wolfe, Michelle O<br>Address on File | 18195 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $27.80<br>GUC $0.00<br>Total $27.80 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $64.62<br>Total $64.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 950 | Wong, Bryan<br>Address on File | 4733 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $64.62<br>GUC $0.00<br>Total $64.62 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $64.62<br>Total $64.62 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

| | | **ASSERTED CLAIMS** | | | **MODIFIED PRIORITY** | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name | Claim # | Debtor | Priority Status | Amount | Debtor | Priority Status | Claim Amount | Reason for Objection |
| 951 Wood, Heather Mitchell<br>Address on File | 1226 | JOANN Inc. | Secured $139.57<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $139.57 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $139.57<br>Total $139.57 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 952 Wooley, Lisa Beth<br>Address on File | 3454 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $460.00<br>GUC $0.00<br>Total $460.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $460.00<br>Total $460.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 953 Wooley, Lisa Beth<br>Address on File | 3989 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $433.59<br>GUC $0.00<br>Total $433.59 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $433.59<br>Total $433.59 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 954 Wright, Julie Ann<br>Address on File | 5580 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $400.00<br>GUC $0.00<br>Total $400.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $400.00<br>Total $400.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 955 Wynn, Dana<br>Address on File | 13577 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $50.00<br>GUC $0.00<br>Total $50.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $50.00<br>Total $50.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 956 Yang, Mary<br>Address on File | 9588 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 957 Yao, Yijun<br>Address on File | 19632 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $12.21<br>GUC $0.00<br>Total $12.21 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $12.21<br>Total $12.21 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 958 Yarnell, Vicki M.<br>Address on File | 9262 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $70.00<br>GUC $0.00<br>Total $70.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $70.00<br>Total $70.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 959 Yearman, Dawn M<br>Address on File | 3080 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 960 Yeboah, Niya<br>Address on File | 12289 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $25.00<br>GUC $0.00<br>Total $25.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $25.00<br>Total $25.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |

JOANN Inc. Case No. 25-10068
Sixteenth Omnibus Claims Objection
Ex. 1 - Disputed Claims

**ASSERTED CLAIMS**

**MODIFIED PRIORITY**

| | Name | Claim # | Debtor | Priority Status / Amount | Debtor | Priority Status / Claim Amount | Reason for Objection |
|---|---|---|---|---|---|---|---|
| 961 | Yergle, Janet K<br>Address on File | 11163 | Jo-Ann Stores, LLC | Secured $51.58<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $51.58<br>GUC $51.58<br>Total $154.74 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $154.74<br>Total $154.74 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 962 | Young, Avery<br>Address on File | 13983 | JOANN Inc. | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 963 | Young, Carisse M<br>Address on File | 5064 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $148.80<br>GUC $0.00<br>Total $148.80 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $148.80<br>Total $148.80 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 964 | Zamberlan, Sophia<br>Address on File | 10242 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $100.00<br>GUC $0.00<br>Total $100.00 | JOANN Inc. | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |
| 965 | Zemken, Amy Sue<br>Address on File | 18778 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $100.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $0.00<br>Total $100.00 | Jo-Ann Stores, LLC | Secured $0.00<br>Admin $0.00<br>503(b)(9) $0.00<br>Priority $0.00<br>GUC $100.00<br>Total $100.00 | Modified priority reflects liabilities that are ineligible for such classification and shall be modified to a general unsecured claim. |