**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Post-Effective Date Debtor. | ) | |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

At my direction and under my supervision, employees of Kroll caused the following document to be served (1) via email on December 4, 2025 on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) on the date and by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Rescheduled Omnibus Hearing Time [Docket No. 1862]

Dated: December 10, 2025

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 10, 2025, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM<br>AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | JGENTILE@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM<br>JMARTINEZ@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM<br>DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | KBUCK@MCCARTER.COM MZARE@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM<br>COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM |

**Exhibit B**

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30508095 | 1943 Holdings LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith, Esq. | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | | esmith@beneschlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30508094 | 1943 Holdings LLC | c/o IRG Realty Advisors, LLC | Attn: Joel Dachner | 4020 Kinross Lakes Parkway, Suite 200 | | Richfield | OH | 44286 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331411 | 200 Lincoln Retail, LLC | c/o Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | Attn: Erika Martinez | 3344 Peachtree Road NE, Suite 2400 | | Atlanta | GA | 30326 | | emartinez@wwhgd.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30341154 | A.W. FABER-CASTELL USA INC | 9000 RIO NERO DRIVE | | | | CLEVELAND | OH | 44131 | | dara.bukszar@fabercastell.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30417119 | Name on File | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30432418 | Alamo Center, LLC | c/o Comercial Real Estate Management | Attn Jodie Stone | 5951 Jefferson Street NE | Suite A | Albuquerque | NM | 87109 | | jstone@cremnm.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30432417 | Alamo Center, LLC | Solomon Ward Seidenwurm & Smith LLP | c/o Michael Breslauer, Esq. | 401 B Street | Suite 1200 | San Diego | CA | 92101 | | mbreslauer@swsslaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30336982 | Almaden Properties LLC | Antony Chrysostom | 100 Bush Street | Suite 218 | | San Francisco | CA | 94104 | | joe@almadenplaza.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30192594 | Almaden Properties LLC | c/o Greenbaum Rowe Smith & Davis LLP | Attn: David L. Bruck, Esq. | 99 Wood Avenue South, 4th Floor | | Iselin | NJ | 08830 | | dbruck@greenbaumlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30294270 | Almaden Properties LLC | GRS&D LLP | David L. Bruck, Esq. | 99 Wood Avenue South | 4th Floor | Iselin | NJ | 08830 | | dbruck@greenbaumlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30278487 | ALTO Conyers Plaza, LP | Attn: Dor Dezalovsky | 2093 Philadelphia Pike # 1971 | | | Claymont | DE | 19703 | | dor@alto-inv.com barbra.parlin@hklaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30278486 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | | chris.bailey@hklaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295130 | American Crafts | 517 Crofton Street Southeast, | | | | Grand Rapids | MI | 49507 | | mross@hilcoglobal.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295049 | American Crafts | 588 West 400 South | Suite 300 | | | Lindon | UT | 84042 | | katelyns@americancrafts.com mross@hilcoglobal.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297009 | ARL Inc | Jeff Goldenberg | 372 South Main St. | Suite E | | Alpine | UT | 84004 | | jeff@rileyblakedesigns.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297722 | ARL Inc | Jeff Goldenberg | 9646 South 500 West | | | Sandy | UT | 84070 | | jeff@rileyblakedesigns.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297723 | ARL Inc | Riley Blake Designs | PO Box 709750 | | | Sandy | UT | 84070 | | jeff@rileyblakedesigns.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289705 | ASL Investments LLC | Adrian Lee | Manager/President - ASL Investmnets, LLC | c/o Charles Dunn Company, attn: Ms. Grace Kong | 800 W. 6th Street, # 600 | Los Angeles | CA | 90017 | | gkong@charlesdunn.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289703 | ASL Investments LLC | c/o Charles Dunn Company | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | | gkong@charlesdunn.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30293704 | ASL Investments LLC | c/o Reeder Law Corporation | Attn: David M. Reeder, Esq. | 1801 Century Park East | 16th Flo | Los Angeles | CA | 90067 | | david@reederlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30347033 | Aurient International Corp. | 8F-3, 106 Chang An West Road | | | | Taipei | | 10351 | Taiwan | hsiao@aurient.com.tw | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30293718 | AVR CPC Associates, LLC | c/o AVR Realty Co. | Attn: Andrew Vitale | One Executive Boulevard | | Yonkers | NY | 10701 | | andrew.vitale@avrrealty.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292317 | AVR CPC Associates, LLC | c/o Law Offices of Kenneth L. Baum LLC | 201 W. Passaic Street, Suite 104 | | | Rochelle Park | NJ | 07662 | | kbaum@kenbaumdebtsolutions.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30353009 | Bazaarvoice, Inc. | 10901 Stonelake Blvd | | | | Austin | TX | 78759 | | adam.gilsrud@bazaarvoice.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30288298 | BEADSMITH | 37 Hayward Avenue | | | | Carteret | NJ | 07008 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295803 | Name on File | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295665 | Bellon, Anna | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289752 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashtia and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | | tim.rashtiandmitchell@gmail.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295955 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | | tim.rashtiandmitchell@gmail.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30533963 | Blue Yonder, Inc. | Daniel J. Maynard | 10620 Treena St | | | San Diego | CA | 92131 | | dan.maynard@blueyonder.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30533962 | Blue Yonder, Inc. | Mark A. Salzberg, Squire Patton Boggs (US) LLP | 2550 M Street, NW | | | Washington | DC | 20037 | | mark.salzberg@squirepb.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331637 | Blum Boulders Associates I, LLC | Gilbert Bird Law Firm, PC | c/o Ryan J. Bird | 10575 N 114th St. | Ste 115 | Scottsdale | AZ | 85259 | | rbird@gilbertbirdlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30356791 | Brink's Inc. | 555 Dividend Dr | | | | Coppell | TX | 75019 | | carrie.sham@brinksinc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30261211 | Brother International Corporation | c/o Becker LLC | 354 Eisenhower Parkway, Suite 1500 | | | Livingston | NJ | 07039 | | eperkins@becker.legal | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30261213 | Brother International Corporation | Kelly A. Harman, Senior Corp Counsel | Brother International Corporation | 200 Crossing Boulevard | | Bridgewater | NJ | 08807 | | kelly.hartman@brother.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289691 | CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd | 4340 Fulton Avenue | Third Fl. | | | Sherman Oaks | CA | 91423 | | blm@cabcollects.com wthomas@cabcollects.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30393706 | Candle Warmers Etc | 12397 S 300 E #300 | | | | Draper | UT | 84020 | | ryan@candlewarmers.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 29912381 | CARSON OPTICAL | 2070 5TH AVE | | | | RONKONKOMA | NY | 11779 | | MGU@CARSON.COM | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30277869 | Changshu Winway Textile Co.,Ltd | David Wang | 4/F Building A | 10# Fuchunjiang East Road | | Changshu City, Jiangsu CN | | 21553 | China | davidwang@winwaytextile.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295424 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc | 225 West Washington St | | | Indianapolis | IN | 46204 | | bankruptcy@simon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295425 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 | | bankruptcy@simon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30442432 | Coconut Point Town Center, LLC | | | | | | | | | rtucker@simon.com | December 4, 2025 by Email |
| 30295546 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | | bankruptcy@simon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295545 | Columbia Mall Partnership | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | | bankruptcy@simon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30200832 | COMPLETE CONSTRUCTION COMMERCIAL SERVICES | 1485 SERENE DR | | | | ERIE | CO | 80516 | | glenn@completeconstructionsites.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164233 | Compound Development Solutions, LLC | 1030 Reed Ave | Suite 102 | | | Wyomissing | PA | 19610 | | bfaus@rmpalmer.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30200649 | CONNER, CHRISTINE AND JAMES | Address on File | | | | | | | | | December 4, 2025 by Email |
| 30351036 | CONNER, CHRISTINE AND JAMES | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331487 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 | | blopez@cfpfire.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30215481 | Crayon Software Experts, LLC | 1700 Redbud Blvd. | Suite 300 | | | McKinney | TX | 75069 | | ehahn@abernathy-law.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30215482 | Crayon Software Experts, LLC | Jennifer P. Sanders | Legal Director, U.S.; Crayong Group US | 12221 Merit Drive | | Dallas | TX | 75251 | | jennifer.sanders@crayon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289276 | Crossroads Associates, LLC | 840 East High Street | | | | Lexington | KY | 40502 | | kmullins@equity-management.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181610 | Crossroads of Roseville 2023, LLC | c/o HJ Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | | accounting@hjdevelopment.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30290074 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | | aaron@ahlgrenlawoffice.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30417620 | D & H Hawley LLC | 338 N 137th St. | | | | Seattle | WA | 98133 | | shawley11@juno.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | c/o Tobin Reyes PLLC | 225 NE Mizner Blvd. | Suite 510 | | Boca Raton | FL | 33432 | | jreiro@tobinreyes.com rar@tobinreyes.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30296038 | DCTN3 509 Panama City FL, LLC | Tobin Reyes PLLC | 225 NE Mizner Blvd. | Ste. 510 | | Boca Raton | FL | 33432 | | eservice@tobinreyes.com rar@tobinreyes.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30417598 | Decorware Inc. | 10220 4th Street | | | | Rancho Cucamonga | CA | 91730 | | Alicia.Wei@decorwareinc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | | bankruptcy@simon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30421021 | Del Amo Fashion Center Operating Company L.L.C. | P.O. Box 409657 | | | | Atlanta | GA | 30384-9657 | | bankruptcy@simon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30394416 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 | | jbrainer@dickinsonwright.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30279653 | DiTullio, Christopher | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30167202 | DPG USA Inc. | Mr. Nick Gupta | 305 Wildberry Court | Suite B1 | | Schaumburg | IL | 60193 | | nsngupta@aol.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164357 | DPG USA Inc. | Robert M. Marshall, Esq. | 155 Willowbrook Blvd. | | | Wayne | NJ | 07470 | | rmarshall@mjlaw.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30337032 | Edge Logistics, LLC | c/o Atlas Factoring, LLC | 901 N. Mesa Dr. | Suite 301 | | El Paso | TX | 79902 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30337031 | Edge Logistics, LLC | c/o Miranda & Maldonado, P.C. | 5915 Silver Springs | Bldg. 7 | | El Paso | TX | 79912 | | cmiranda@eptxlawyers.com legal@eptxlawyers.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30337033 | Edge Logistics, LLC | Steven Weber | 211 West Wacker Dr. | Unit 1200 | | Chicago | IL | 60606 | | sweber@edgelogistics.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30357662 | ENGIE Insight Services Inc. dba ENGIE Impact | 1313 N Atlantic St | | | | Spokane | WA | 99201 | | donna.wasson@engie.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30416056 | EQYInvest Owner II, Ltd., LLP | c/o Rashti and Mitchell | Attn: Timothy Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | | tim.rashtiandmitchell@gmail.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30344188 | Estrada, Deanna | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30350118 | Euler Hermes agent for M & Y TRADING CORP. | 100 International Dr, 22nd Floor | | | | Baltimore | MD | 21201 | | Insolvency@amer.allianz-trade.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181365 | Everglory Products Corporation | NO.168 Linyu North Rd. ZhenHai | Zhejiang | | | Ningbo | | 315207 | China | bella@goldentimecn.com sale12@goldentimecn.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181360 | Everglory Products Corporation | No.168, LinYu North Rd, ZhenHai | | | | Ningbo, Zhejiang | | 315200 | China | sale12@goldentimecn.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181364 | Everglory Products Corporation | 3333 W. University Drive | Bldg 2 | Suite 21018 | | Denton | TX | 76207 | | jillzhang@everglory.us bella@goldentimecn.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181359 | Everglory Products Corporation | | | | | | | | | jillzhang@everglory.us | December 4, 2025 by Email |
| 30395278 | Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. | Attn: Rene Canezin | 28 State Street, 23rd Floor | | | Boston | MA | 02109 | | reporting@evolutioncreditpartners.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Anthony Raveling | 2575 East Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | | Tony.Raveling@cbre.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | Saul Ewing LLP | Attn: Lucian B. Murley, Esq. | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | | luke.murley@saul.com maxwell.hanamirian@saul.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181363 | Far Eastern Handicraft JSC-Vietnam | c/o Sarachek Law Firm | 670 White Plains Road Fl PH | | | Scarsdale | NY | 10583 | | zachary@sarachekfirm.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297586 | FB Festival Center, LLC | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | | jparrish@bakerlaw.com mvanderweide@bakerlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297587 | FB Festival Center, LLC | Fillmore Property Group | Attn: Ethan Hitch | 4145 Powell Rd. | | Powell | OH | 43065 | | EthanH@fillmoreproperty.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30490265 | FedEx Corporate Services Inc. | 3965 Airways Blvd | Module G | 3rd Floor | | Memphis | TN | 38116-5017 | | Bankruptcy@FedEx.Com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30261012 | First and Main North, LLC | Attn: Lori Jibreen | 111 South Tejon Street | Suite 222 | | Colorado Springs | CO | 80903 | | ljibreen@norwood.dev | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30508112 | Fletcher Hills Town and Country Shopping Center, LP | c/o Tullius Law Group | 515 S. Flower St., 18th Floor | | | Los Angeles | CA | 90071 | | jtullius@tulliuslaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30214308 | FREEDOMPAY INC | 75 REMITTANCE DR., #1127 | | | | CHICAGO | IL | 60675-1127 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30349009 | FREEDOMPAY INC | PAUL W BASKOWSKY | 2929 WALNUT ST. | FLOOR 14 | | PHILADELPHIA | PA | 19104 | | pbaskowsky@freedompay.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289403 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Attn: Drew M. Ireland | 3131 McKinney Ave., L10 | | | Dallas | TX | 75204 | | direland@frontviewreit.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289404 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Wick Phillips Gould & Martin, LLP | Attn: Scott Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | | scott.lawrence@wickphillips.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30341412 | G.A. Export (Thailand) Co., Ltd | 1055/488-489 | 27th fir. | R.C.K. Tower | Silom Rd | Bangkok | | 10500 | Thailand | bob@aexport.com | December 4, 2025 by Email |
| 30341413 | G.A. Export (Thailand) Co., Ltd | Bangkok Bank P.C.L. | 333 Silom Road | Bang Rak | | Bangkok | | 10500 | Thailand | | December 4, 2025 by Email |
| 30331553 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | | matt@gavorainc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331554 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 99701 | | matt@gavorainc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331552 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | | john.knapp@millernash.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30166807 | Gazzal Iplik San. Ve Tic. Ltd. Sti. | GOKHAN ATAMER | ATATURK MH. ADNAN MENDERES CD.48/3 ESENYURT | | | ISTANBUL | | 34522 | TURKEY | gokhan@gazzal.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30167205 | GHI Inc. | Mr. Nick Gupta | 305 Wildberry Court | Suite B1 | | Schaumburg | IL | 60193 | | nsngupta@aol.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164390 | GHI Inc. | Robert M. Marshall, Esq. | 155 Willowbrook Blvd. | Suite 420 | | Wayne | NJ | 07470 | | rmarshall@mjlaw.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30533943 | Gladly Software, Inc. | 423 Broadway, 503 | | | | Millbrae | CA | 94030 | | ar@gladly.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30356746 | Glaus, Pyle, Schomer, Burns & DeHaven, Inc. dba GPD Group | 520 S. Main Street | Suite 2531 | | | Akron | OH | 44311 | | jbennett@gpdgroup.com jevans@gpdgroup.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297296 | GLL Selection II Florida LP | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Ave. | Suite 2300 | Orlando | FL | 32801 | | jparrish@bakerlaw.com mvanderweide@bakerlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297298 | GLL Selection II Florida LP | Manova Partner | Brandon Benson | 420 S. Orange Ave. | Suite190 | Orlando | FL | 32801 | | Brandon.Benson@manovapartners.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30297297 | GLL Selection II Florida LP | Stiles | Attn: Kevin Hall, Property Mgr. | 201 E. Las Olas Blvd. | Suite 1200 | Ft. Lauderdale | FL | 33301 | | Kevin.Hall@stiles.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297237 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Attn: Tracy Munno c/o Mid-America | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | | tmunno@midamericagrp.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Karen R. Goodman | Crane Simon Clar & Goodman | 135 S. LaSalle Street | Suite 3950 | Chicago | IL | 60603 | | kgoodman@cranesimon.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Theodore J. Schmidt | 111 W. Washington Street | Suite 1300 | | Chicago | IL | 60602 | | tschmidt@sxmtax.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181508 | GONPA EV GERECLERI DIS TICARET LTD STI. | MAHMUTBEY MAHALLESI ISTOC CEVREYOLU NO 33 | | | | ISTANBUL, BAGCILAR | | 34217 | TURKEY | ugurarslan@gndolplastic.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331569 | Greenfield, L.P. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 | | JKleinman@burkelaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30182191 | Hailan Guoyue Trading Co. Ltd | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwan Chung | N.T. | | Hong Kong | | | Hong Kong | c.k@hailanguoyue.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30160338 | Henan QKH Paper Products Co., Ltd. | c/o Mazzola Lindstrom LLP | 1350 Avenue of the Americas, 2nd Floor | | | New York | NY | 10019 | | katie@mazzolalindstrom.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 29922589 | HERO ARTS RUBBER STAMPS INC | 1200 HARBOUR WAY SOUTH | STE 201 | | | RICHMOND | CA | 94804 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30335799 | HERO ARTS RUBBER STAMPS INC | DBA OPEN HAND MANUFACTURING, INC. | AARON LEVENTHAL | 744 POMONA AVE. | | ALBANY | CA | 94706 | | aaron@openhandmfg.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30223764 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | | ivan.gan@hpe.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30223765 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30401336 | Hongkong Simple Element Global Limid | 3-4F, No18uildingHi-techsquare, JiangnanRoad | | | | Ningbo, CN | | 31504 | China | summer@nbparamont.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30354122 | Jackson Lewis P.C. | 1133 Westchester Ave | Suite 5125 | | | West Harrison | NY | 10604 | | epayments@jacksonlewis.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30100351 | Jet Holdings HK limited | Celine Zhang | Room 3A Building 4, Yingxiang Creative Works | | | SH | | | China | celine@jet-enterprise.co | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30398287 | JobsOhio | 41 South High Street | Suite 1500 | | | Columbus | OH | 43215 | | legal@jobsohio.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30435869 | KHP Limited Partnership | 950 N 72nd St | Suite 100 | | | Seattle | WA | 98103 | | allie@wrlawgroup.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30542280 | Name on File | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30542168 | Kilkenny, Lynn | Address on File | | | | | | | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30542061 | Name on File | Address on File | | | | | | | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30284620 | Leistico, Elaine | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297528 | Louisiana Revitalization Fund, LLC | 601 Poydras St. | Suite 2775 | | | New Orleans | LA | 70130 | | ctorrans@lawla.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297529 | Louisiana Revitalization Fund, LLC | Flanagan Partners, LLP | Matthew Slaughter | 201 St. Charles Ave. | Suite 3300 | New Orleans | LA | 70130 | | mslaughter@flanaganpartners.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30282037 | Madison Victory Group, LLC | 1400 Madison Avenue | Suite 730 | | | Mankato | MN | 56001 | | autumn@plaidhatmgmt.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30282036 | Madison Victory Group, LLC | c/o Kimberly Ross Clayson | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | kclayson@taftlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30282038 | Madison Victory Group, LLC | David Schooff | 10K Lakes Enterprises | 1400 Madison Avenue, Suite 730 | | Mankato | MN | 56001 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30421100 | Mann, Donna Lynn | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164010 | Marcorp Marketing Consultants (Pty) Ltd | Attn: Miles Christian Rasmussen | 10 Eagle Road, Imbonini Business Park | Shakas Head | | Ballito, KZN | | 4381 | South Africa | miles@glenart.co.za | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164004 | Marcorp Marketing Consultants (Pty) Ltd | Attn: Miles Rasmussen | Green Leas, Hampton Green, Box | | | Stroud | | GL69AD | United Kingdom | miles@glenart.co.za | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30441388 | Marcorp Marketing Consultants (Pty) Ltd | | | | | | | | | candace@glenart.co.za | December 8, 2025 by Email |
| 30182697 | Marple XYZ Associates, L.P. | Kaplin Stewar Meloff Reiter & Stein, P.C. | William J. Levant, Esquire - Attorney at Law | 910 Harvest Drive,2nd Floor | PO Bo 3037 | Blue Bell | PA | 19422 | | wlevant@kaplaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164029 | Marple XYZ Associates, L.P. | Paul Ashkenasy, Managing Partner | 925 West Lancaster Avenue | Suite 200 | | Bryn Mawr | PA | 19010 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295761 | MCS For East, Inc. | | | | | | | | | mkreger@mcsframe.com gyocco@mcsframe.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331166 | MCS Far East, Inc. | 2280 Newlins Mill Rd | | | | Easton | PA | 18045 | | tkreger@mcsframe.co | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30182211 | Metro Group (Industrial) Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwai Chung | N.T. | | Hong Kong | | | Hong Kong | billy@metrogroupind.com.hk | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30281484 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | Katie Mitchell | 1805 S. Bellaire St. | Ste.400 | | Denver | CO | 80222 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30281895 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | Wadsworth Garber Warner Conrardy, P.C. | David J. Warner | 2580 W. Main St. | Ste. 200 | Littleton | CO | 80120 | | dwarner@wgwc-law.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295757 | Montgomery Realty Group LLC | Chapter 7 Trustee | Michael G. Kasolas | P.O. Box 27526 | | San Francisco | CA | 94127 | | trustee@kasolas.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295756 | Montgomery Realty Group LLC | Fennemore LLP | Mark S. Bostick | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | | mbostick@fennemorelaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30385020 | Moody's Investors Service, Inc. | 250 Greenwich Street | | | | New York | NY | 10007 | | john.brigantino@moodys.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297438 | Murray-Bart Associates | 560 Epsilon Drive | | | | Pittsburgh | PA | 15238 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181370 | Nanjing Zhaohong Textile Co., Ltd | No.8 Chaoyang Road, Dongong Street, Lishui District | | | | Nanjing, Jiangsu | | 211200 | China | andyma@njyintian.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30182411 | Nanjing Zhaohong Textile Co., Ltd | Room 210-121, Building 15, Jinteng Road | Dongping Street, Lishui District | | | Nanjing City, Jiangsu Province | | 211200 | China | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30337787 | Neo Casta International | Ms. Veena Sharma | C-51, Sector - 80 | | | Noida, Uttar Pradesh | | 201306 | India | veena@neocasta.in | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30511247 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | c/o The Niki Group, LLC | 11720 El Camino Real, Suite 250 | | | San Diego | CA | 92130 | | alyson@thenikigroup.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30511248 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | Eckert Seamans Cherin & Mellott, LLC | Christopher L. Perkins, Counsel | 919 E. Main Street, Suite 1300 | | Richmond | VA | 23219 | | cperkins@eckertseamans.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164349 | NINGBO GENERAL UNION CO., LTD | 15F, BUILDING B16 (WEST AREA), NO.2560 | YONGJIANG AVENUE,YINZHOU DISTRICT | | | NINGBO, ZHEJIANG | | 315048 | CHINA | export@generalunion.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295287 | Ningbo World Mall Import & Export Co., Ltd | Room 2-1, 2-4, No.1277-1, Zhongguan West Road, Zhuangshi Street | | | | Ningbo | | 315000 | China | katina@dreamhouse-group.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30540409 | NNN Yulee FL Owner LP | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 | | ganzc@ballardspahr.com myersm@ballardspahr.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30542263 | NNN Yulee FL Owner LP | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2000 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 | | dcrabtree@brooksideproperties.com etaube@burr.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily C. Taube | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | | lahtes@burr.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292614 | OH Waterville LLC | c/o Metropolis Prop Mgmt GRP Inc. | 1662 Elm Street | | | Manchester | NH | 03101 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292615 | OH Waterville LLC | c/o The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street, Suite 200 | | Wellesley | MA | 02481 | | sgordon@gordonfirm.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30341210 | Omni Systems Inc | 701 Beta Drive | Suite 9 | | | Mayfield Village | OH | 44143 | | dcampbell@omnisystem.com; jessicab@omnisystem.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30184557 | Oxford Valley Road Associates | | | | | Margate | NJ | 08402 | | kurtzman@kurtzmansteady.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30184559 | Oxford Valley Road Associates | Jeffrey Kurtzman,Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 | | kurtzman@kurtzmansteady.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30184558 | Oxford Valley Road Associates | | | | | Blue Bell | PA | 19422 | | mmoss@goldenberggroup.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30184558 | Oxford Valley Road Associates | Michael Moss | 630 Sentry Parkway, Suite 300 | | | Blue Bell | PA | 19422 | | tmmoss@goldenberggroup.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30186306 | Oxford Valley Road Associates | The Goldenberg Group | Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | | tmmoss@goldenberggroup.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30182592 | Pan Asian Creations Ltd. | 1 Hok Cheung St. | Room 306-A107, 3/F | | | Hok Yuen | | | Hong Kong | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30166359 | Pan Asian Creations Ltd. | Law Office of Nathan A. Schultz, P.C. | Nathan A. Schultz | 10621 Craig Road | | Traverse City | MI | 49686 | | nschultzesq@gmail.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30197881 | Paramount Home Collections Pvt Ltd | 36 Tavela Street | Akhtar Building | | | Moradabad, Uttar Pradesh | | 244001 | India | arbab@paramounthomecollections.com asif@paramounthomecollections.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30197880 | Paramount Home Collections Pvt Ltd | Bankruptcy Collection Services | 84 Herbert Avenue | Building B- Suite 202 | | Closter | NJ | 07624 | | asif@paramounthomecollections.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30296981 | Park Associates LP | c/o Zamagias Properties | Attn: Daniel P. Gustine | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | | Daniel.Gustine@zamagias.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30296982 | Park Associates LP | Metz Lewis Brodman Must O'Keefe LLC | Justin M. Tuskan - Attorney at Law | 444 Liberty Avenue | Suite 2100 | Pittsburgh | PA | 15222 | | jtuskan@metzlewis.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295744 | Parkview Plaza Associates I, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, | Suite 200 | | Fairlawn | OH | 44333 | | aduff@CedarwoodC.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292993 | Peckham KF, LLC and Peckham PH, LLC | c/o Kampar Corporation | 6338 Wilshire Blvd. | | | Los Angeles | CA | 90048 | | parviz@Kamparcorp.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292992 | Peckham KF, LLC and Peckham PH, LLC | c/o Law Offices of Amy N. Tirre, APC | 1495 Ridgeview Drive | Suite 90 | | Reno | NV | 89519 | | amy@amytirrelaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30335918 | PG&E | PO BOX 8329 | | | | STOCKTON | CA | 95208 | | PGEBANKRUPTCY@PGE.COM | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30489846 | Plaid Enterprises, Inc. | Attn: Tracy Aaron | 3225 Westech Drive | | | Norcross | GA | 30092 | | tstuetzer@plaidonline.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292692 | PZ Southern Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | | apearson@pearsonre.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292693 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y1372-045 | 401 Market Sreet | | | Philadelphia | PA | 19106 | | lshaffer@zamias.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30292694 | PZ Southern Limited Partnership | Ronald P. Rusinak | 1219 Scalp Avenue | | | Johnstown | PA | 15904 | | rrusinak@zamias.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295293 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | | apearson@pearsonre.com; cneff@zamias.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295294 | PZ Southland Limited Partnership | P.O. Box 784930 | | | | Philadelphia | PA | 19178 | | lshaffer@zamias.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295295 | PZ Southland Limited Partnership | Ronald P. Rusinak | General Counsel | 1219 Scalp Avenue | | Johnstown | PA | 15904 | | rrusinak@zamias.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30421133 | Qiu, Fengmin | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30393077 | Remedy Intelligent Staffing | Latoris McVay | EmployBridge LLC | 1507 Lyndon B Johnson Freeway | Suite 400 | Farmers Branch | TX | 75234 | | latoris.mcvay@employbridge.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30393076 | Remedy Intelligent Staffing | PO Box 116834 | | | | Atlanta | GA | 30368 | | latoris.mcvay@employbridge.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331188 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Avenue | Building B | Suite 202 | Closter | NJ | 07624 | | aaxenrod@ccgfinancial.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295420 | Riverdale Crossing, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 | | hhuynh@rubinlawllc.com prubin@rubinlawllc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295421 | Riverdale Crossing, LLC | Michael Gartenberg | Authorized Representative | 820 Morris Turnpike | | Short Hills | NJ | 07078 | | MichaelG@gardenhomes.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30165950 | ROIC Fullerton Crossroads, LLC | c/o Merino Yebri LLP | 1925 Century Park E, Ste 2100 | | | Los Angeles | CA | 90067 | | syebri@mylawllp.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30441167 | Rosenthal & Rosenthal, Inc. | 300 Park Avenue | Suite 1401 | | | New York | NY | 10022 | | mdejesus@rosenthalinc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30224311 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway | 3rd Floor | | New York | NY | 10018 | | mdejesus@rosenthalinc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30224283 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Avenue | Suite 1401 | | New York | NY | 10022 | | mdejesus@rosenthalinc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30422576 | Roville Associates | 641 Shunpike Road | | | | Chatham | NJ | 07928 | | apuzio@fidelityland.com ewarm@fidelityland.com sdniccolai@fidelityland.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30511242 | Ruisi, Anna | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331333 | RVA West Broad, LLC | c/o Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | | logan.stycos@dvaris.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331332 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | | kbender@hirschlerlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30503030 | Saginaw Center, LLC | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | | sromano@chaseprop.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30503031 | Saginaw Center, LLC | Taft, Stettinius & Hollister | Dov Frankel, Esq. | 200 Public Square | Suite 3500 | Cleveland | OH | 44114 | | dfrankel@taftlaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30261710 | SCHOTT TEXTILES INC | 2850 GILCHRIST RD | PO BOX 472 | | | AKRON | OH | 44305 | | LCHSM@GLCHOTTTEXTILES.COM | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30261711 | SCHOTT TEXTILES INC | LORRAINE KAY CHISM | PO BOX 472 | | | AKRON | OH | 44309 | | LCHSM@SCHOTTTEXTILES.COM | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30206620 | Seasons Tex | 135, Venus Nagar | Kolathur | | | Chennai, TN | | 600099 | India | ravisaravanan@seasonstex.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30279673 | Sekella, Scott | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30288164 | Shaoxing Enyi Textile Co., Ltd. | Room 303# Building 3# | 1344# Shengli R | | | Shaoxing, ZJ | | 312000 | China | heathcliffe58@163.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30162911 | Shaoxing Minying Trading Co., Ltd. | C/o: Mazzola Lindstrom LLP | 1350 Avenue of the Americas | 2nd Floor | | New York | NY | 10019 | | katie@mazzolalindstrom.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164619 | Shaoxing Minying Trading., Ltd. | No. 1394 | Shaoxing Textile Trading Center | Keqiao | | Shaoxing, ZJ | | | China | qiufm824@163.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181375 | SHAOXING ROBB IMP & EXP CO LTD | SUITE B19018 WONDER PLAZA KEQIAO | | | | SHAOXING, ZHEJIANG | | 312030 | CHINA | robb@robbtex.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30164125 | SHAOXING ROBB IMP & EXP CO., LTD | SUITE B19018 WONDER PLAZA | KEIQAO | | | SHAOXING | | | CHINA | robb@robbtex.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30440024 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | PO BOX 218 | | | SPARTA | MI | 49345 | | cgardner@celiacorp.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30440020 | SPARTAN GRAPHICS INC | PO BOX 218 | 200 APPLEWOOD DRIVE | | | SPARTA | MI | 49345 | | cgardner@celiacorp.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30281435 | SPORTICULTURE INC | 14812 BURNTWOODS ROAD | | | | GLENWOOD | MD | 21738 | | accounting@sporticulture.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30288404 | Square One Partners, LLC | c/o Anthony J. D'Artiglio, Esq. | Ansell Grimm & Aaron, P.C. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | | adartiglio@ansell.law | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30288403 | Square One Partners, LLC | c/o Premium Property Management, LLC | 30 Washington Avenue | Suite B5 | | Haddonfield | NJ | 08033 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30193507 | SRI RAMLAKSHMAN FABS | NO.1/65-12 | THENDRAL NAGAR, KOTTAIMEDU, | KOMARAPALAYAM | NAMAKKAL(DT) | ERODE, TAMILNADU | | 638183 | INDIA | info@ramlakshmanfabs.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30182622 | Sti Global, Inc | 5105 Walden Lane | | | | Brunswick | OH | 44212 | | ap@stiglobalinc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30182621 | Sti Global, Inc | Amer Cunningham Co., L.P.A. | Christine M. Faranda, Esq., Partner | One Cascade Plaza, Suite 1510 | | Akron | OH | 44308 | | cfaranda@amer-law.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30442845 | Stoetzer, Andrea M | Address on File | | | | | | | | Email on File | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30289272 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | | ceo@sullivansusa.net | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30181368 | TAIXING TONGLI FOREIGN TRADE CO LTD | LONG YANG WUJIN NO. 2 BUILDING | PAOJIANG KAIYUAN RD | | | SHAOXING, ZHEJIANG | | 312000 | CHINA | tongli03@126.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30166728 | Taixing Tongli Foreign Trade Co Ltd | Longyang Wujin No. 2 Building, Paojiang Kaiyuan RD | | | | Shaoxing, Zhejiang | | 312000 | China | tongli03@126.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295428 | Tampa Palms Shopping Plaza, LLC | 820 Morris Turnpike | | | | Short Hills | NJ | 07078 | | MichaelG@gardenhomes.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295427 | Tampa Palms Shopping Plaza, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 | | hhuynh@rubinlawllc.com prubin@rubinlawllc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30165958 | TERRANOMICS CROSSROADS ASSOCIATES, LP | c/o Merino Yebri LLP | 1925 Century Park E | Ste 2100 | | Los Angeles | CA | 90067 | | syebri@mylawllp.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30158883 | TEXTILE CREATIONS INC | Attn: Mukesh Bhat | 1601 Whitehorse Mercerville Rd, Suite 7 | | | Hamilton | NJ | 08619 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 29972613 | TEXTILE CREATIONS INC | P.O BOX 3169 | | | | MERCERVILLE | NJ | 08619 | | MUKESH.BHAT@TEXTILECREATIONS.COM | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30440582 | The Marketplace Tavares, LLC | 401 Sunshine Blvd | | | | Lady Lake | FL | 32159 | | gfmcdaniel@dhkogan.com rtamburro01@gmail.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297397 | TJ Center I LLC | c/o Tod Friedman, General Counsel | 4300 E. Fifth Ave | | | Columbus | OH | 43219 | | karen.graham@sjpgroup.com tod.friedman@sjpgroup.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331264 | Toll Global Forwarding (USA) Inc. | 1055 Thomas Jefferson Street NW | Suite 620 | | | Washington | DC | 20007 | | bcollins@glglaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | ATTN: TONY SAMMUT & TERRY SAMMUT | 60-D CORRAL DE TIERRA ROAD | | | SALINAS | CA | 93908 | | tony@sammutdevelopment.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30295967 | Town Center I Family Partnership, L.P., a California limited partnership | Town Center I Family Partnership, L.P. | 17542 E. 17th Street | Suite 420 | | Tustin | CA | 92780 | | rsanchez@coreland.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30183359 | Transform Bohemia NY LLC | 5407 Trillium Boulevard, B120 | | | | Hoffman Estates | IL | 60192 | | legalint@transformco.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30445321 | Transform Bohemia NY LLC | Attn: Matthew Joly | 5407 Trillium Boulevard | B120 | | Hoffman Estates | IL | 60192 | | lahtes@burr.com legalint@transformco.com matthew.joly@transformco.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30445791 | Transform Bohemia NY LLC | Burr & Forman LLP | Attn: Shannon D. Humiston | 222 Delaware Ave. | Ste. 1030 | Wilmington | DE | 19801 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30183360 | Transform Bohemia NY LLC | Matthew C Joly | Assistant General Counsel | 5407 Trillium Boulevard, B120 | | Hoffman Estates | IL | 60192 | | matthew.joly@transformco.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30297502 | Truss Greenwood IN LLC | c/o Tod Friedman, Chief Legal Counsel | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | | karen.graham@sjpgroup.com tod.friedman@sjpgroup.com azlegal@makpc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30258488 | United Rentals (North America), Inc. | c/o Mark A Kirkorsky PC | PO Box 25287 | | | Tempe | AZ | 85285 | | lindsay@makpc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30201842 | VDS Holding LLC dba Verite Data | 155 N Aberdeen Street | Suite 305 | | | Chicago | IL | 60607 | | christopher.leclair@veritedata.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30197836 | Vistar | 188 Inverness Dr, Suite 700 | | | | Englewood | CO | 80112 | | wendy.weidenbacher@pfgc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331653 | Vizmeg Landscaping, Inc. | 778 McCauley Road #100 | | | | Stow | OH | 44224 | | | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30331652 | Vizmeg Landscaping, Inc. | Brennnan Manna & Diamond | c/o Michael A. Steel, Esq. | 75 East Market Street | | Akron | OH | 44308 | | msteel@bmdllc.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30165134 | Win Hang Enterprise Ltd. | SANDY LUI | FUQIAO STREET NO. 537 | GAOSHAN INDUSTRIAL ZONE | | HONG KONG | | 362000 | HONG KONG | sales2@winhangltd.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30182634 | Win Hang Enterprise Ltd. | UNIT A, 17/F., ETON BUILDING | 288 DES VOEUX ROAD | | | HONG KONG | | 999077 | HONG KONG | sales2@winhangltd.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30296136 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd. | Suite 600 | | St. Louis | MO | 63105 | | mjheggs@xtra.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |
| 30296135 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | | david.unseth@bclplaw.com | December 8, 2025 by First-Class Mail and December 4, 2025 by Email |