# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>JOANN INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-10068 (CTG)<br><br>(Jointly Administered)<br><br>**Re: Docket No. 1848** |

## CERTIFICATE OF SERVICE

I, James F. McCauley, hereby certify that on December 3, 2025, I caused a copy of the following to be served upon the parties on the attached service list via e-mail (where available) and First Class Mail:

*Order Granting Motion of Michael Prendergast, Jeffrey Dwyer, Robert Will, Christopher Ditullio, Heather Holody, Michael Kennedy, and Melissa Bowers for Relief from the Automatic Stay, to the Extent Applicable, to Allow Payment and/or Advancement of Defense Costs and Related Expenses Under Insurance Policy*
[Docket No. 1848]

                /s/ James F. McCauley
                James F. McCauley (No. 6991)

RLF1 34301184v.1

In re: JOANN Inc., *et al.*
Core/2002 Service List
Case No. 25-10068 (CTG)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | 1700 REDBUD BLVD, STE. 300 | | MCKINNEY | TX | 75069 | | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM | Email and FCM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | 365 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | | ADARTIGLIO@ANSELL.LAW | Email and FCM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | 3040 POST OAK BOULEVARD, SUITE 1800-150 | | HOUSTON | TX | 77056 | | JOU@ARCHERLAW.COM | Email and FCM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | 300 DELAWARE AVENUE, SUITE 1100 | | WILMINGTON | DE | 19801 | | NSONGONUGA@ARCHERLAW.COM | Email and FCM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | | JEFFREY.GLEIT@AFSLAW.COM | Email and FCM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | 1717 K STREET NW | | WASHINGTON | DC | 20006 | | JONATHAN.BAGG@AFSLAW.COM | Email and FCM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | 233 SOUTH WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 | | MATTHEW.BENTLEY@AFSLAW.COM | Email and FCM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | P.O. BOX 1748 | | AUSTIN | TX | 78767 | | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email and FCM |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | 6701 BAY PARKWAY | 3RD FLOOR | BROOKLYN | NY | 11204 | | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM | Email and FCM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | 2029 CENTURY PARK EAST | SUITE 1400 | LOS ANGELES | CA | 90067-2915 | | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM | Email and FCM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801-3034 | | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email and FCM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | 222 DELAWARE AVENUE | SUITE 1200 | WILMINGTON | DE | 19801 | | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM | Email and FCM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK  DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | 1313 NORTH MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM | Email and FCM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | 1450 BRICKELL AVENUE | 23RD FLOOR | MIAMI | FL | 33131-3456 | | JSNYDER@BILZIN.COM | Email and FCM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | | BK@BPRETAIL.COM | Email and FCM |

**In re: JOANN Inc., *et al.***
Core/2002 Service List
Case No. 25-10068 (CTG)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | 115 SOUTH ANDREWS AVENUE | ROOM A-100 | FORT LAUDERDALE | FL | 33301 | | AMEYERS@BROWARD.ORG | Email and FCM |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | 919 N. MARKET STREET | SUITE 420 | WILMINGTON | DE | 19801 | | JNIMEROFF@BROWNNIMEROFF.COM | Email and FCM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 3600 | ST. LOUIS | MO | 63102 | | DAVID.UNSETH@BCLPLAW.COM | Email and FCM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | 301 S. COLLEGE STREET | SUITE 2150 | CHARLOTTE | NC | 28202 | | JARRET.HITCHINGS@BCLPLAW.COM | Email and FCM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET STREET | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM | Email and FCM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | 222 SECOND AVENUE SOUTH | SUITE 2000 | NASHVILLE | TN | 37201 | | ETAUBE@BURR.COM | Email and FCM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | 222 DELAWARE AVENUE | SUITE 1030 | WILMINGTON | DE | 19801 | | JFALGOWSKI@BURR.COM | Email and FCM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | 50 NORTH LAURA STREET | SUITE 3000 | JACKSONVILLE | FL | 32202 | | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM | Email and FCM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | 222 DELAWARE AVENUE, SUITE 1620 | | WILMINGTON | DE | 19801 | | KHEMMING@CAMLEV.COM | Email and FCM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | 1700 BROADWAY, 33RD FLOOR | | NEW YORK | NY | 10019 | | ALAN.LIPKIN@CHAFFETZLINDSEY.COM | Email and FCM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM | Email and FCM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | 901 MAIN STREET | SUITE 6000 | DALLAS | TX | 75202 | | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM | Email and FCM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | 824 N. MARKET STREET | SUITE 710 | WILMINGTON | DE | 19801 | | KGRIVNER@CLARKHILL.COM | Email and FCM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | 200 OTTAWA AVENUE NW | SUITE 500 | GRAND RAPIDS | MI | 49503 | | BANKRUPTCYFILING@CLARKHILL.COM | Email and FCM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | 500 DELAWARE AVENUE | SUITE 730 | WILMINGTON | DE | 19801 | | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM | Email and FCM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | 500 DELAWARE AVENUE | SUITE 600 | WILMINGTON | DE | 19801 | | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM | Email and FCM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | 1201 NORTH MARKET STREET | 20TH FLOOR | WILMINGTON | DE | 19801 | | JWISLER@CONNOLLYGALLAGHER.COM | Email and FCM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | 100 NORTHSIDE SQUARE, SUITE 700 | | HUNTSVILLE | AL | 35801 | | JRICH@MADISONCOUNTYAL.GOV | Email and FCM |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | 901 MAIN STREET | SUITE 3900 | DALLAS | TX | 75202 | | BSIEGEL@COWLESTHOMPSON.COM | Email and FCM |

In re: JOANN Inc., *et al.*
Core/2002 Service List
Case No. 25-10068 (CTG)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | 1105 NORTH MARKET STREET | SUITE 901 | WILMINGTON | DE | 19801 | | KMANN@CROSSLAW.COM | Email and FCM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | ONE HARRISON STREET, S.E., 5TH FLOOR | P.O. BOX 7000 | LEESBURG | VA | 20177-7000 | | BELKYS.ESCOBAR@LOUDOUN.GOV | Email and FCM |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | 1201 NORTH MARKET STREET | SUITE 2100 | WILMINGTON | DE | 19801 | | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM | Email and FCM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | 9401 WILSHIRE BOULEVARD | 12TH FLOOR | BEVERLY HILLS | CA | 90212 | | BMOLDO@ECJLAW.COM | Email and FCM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | 49 MARKET STREET | | MORRISTOWN | NJ | 07960 | | JDIPASQUALE@FOXROTHSCHILD.COM | Email and FCM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | 1201 N. MARKET STREET | SUITE 1200 | WILMINGTON | DE | 19801 | | SWARD@FOXROTHSCHILD.COM | Email and FCM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM | Email and FCM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | 30870 RUSSELL RANCH ROAD | SUITE 250 | WESTLAKE VILLAGE | CA | 91362 | | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM | Email and FCM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | 1201 NORTH ORANGE STREET | SUITE 300 | WILMINGTON | DE | 19801 | | MBUSENKELL@GSBBLAW.COM | Email and FCM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM | Email and FCM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | 10575 NORTH 114TH STREET | SUITE 115 | SCOTTSDALE | AZ | 85259 | | RBIRD@GILBERTBIRDLAW.COM | Email and FCM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | 1055 THOMAS JEFFERSON STREET, NW | SUITE 620 | WASHINGTON | DC | 20007 | | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM | Email and FCM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | 1185 AVENUE OF THE AMERICAS | 22ND FLOOR | NEW YORK | NY | 10036 | | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM | Email and FCM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | 99 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 | | DBRUCK@GREENBAUMLAW.COM | Email and FCM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 590 S. MARINE CORPS DRIVE | SUITE 902 | TAMUNING | GU | 96913 | | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG | Email and FCM |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 | | CWICK@HAHNLAW.COM | Email and FCM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | 425 MARKET STREET, 26TH FLOOR | | SAN FRANCISCO | CA | 94105 | | NNEWMAN@HANSONBRIDGETT.COM | Email and FCM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | ATTENTION: PROPERTY TAX DIVISION | P.O. BOX 2848 | HOUSTON | TX | 77252 | | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email and FCM |

In re: JOANN Inc., *et al.*
Core/2002 Service List
Case No. 25-10068 (CTG)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | POST OFFICE BOX 1110 | | TAMPA | FL | 33601-1110 | | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV | Email and FCM |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | 1311 DELAWARE AVENUE | | WILMINGTON | DE | 19806 | | GFMCDANIEL@DKHOGAN.COM | Email and FCM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | 787 SEVENTH AVENUE, SUITE 3100 | | NEW YORK | NY | 10019 | | ARTHUR.ROSENBERG@HKLAW.COM | Email and FCM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | 2300 N STREET, N.W. | SUITE 300 | WASHINGTON | DC | 20037 | | MWEITZMAN@JACKSCAMP.COM | Email and FCM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | 100 CONGRESS AVENUE | SUITE 1100 | AUSTIN | TX | 78701 | | JWERTZ@JW.COM | Email and FCM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | 1401 MCKINNEY | SUITE 1900 | HOUSTON | TX | 77010 | | KPEGUERO@JW.COM | Email and FCM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | 2323 ROSS AVENUE | SUITE 600 | DALLAS | TX | 75201 | | WFARMER@JW.COM | Email and FCM |
| DEBTORS | JOANN INC. | ATTN: ANN ABER, EVP, CHIEF LEGAL AND HUMAN RESOURCES OFFICER | 5555 DARROW ROAD | | HUDSON | OH | 44236 | | | FCM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | 1225 KING STREET | SUITE 800 | WILMINGTON | DE | 19801 | | MJOYCE@MJLAWOFFICES.COM | Email and FCM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | 910 HARVEST DRIVE | POST OFFICE BOX 3037 | BLUE BELL | PA | 19422 | | WLEVANT@KAPLAW.COM | Email and FCM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-1605 | | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM | Email and FCM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM | Email and FCM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | P.O. BOX 579 | | BAKERSFIELD | CA | 93302-0579 | | BANKRUPTCY@KERNCOUNTY.COM | Email and FCM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 | | REDWARDS@KIMCOREALTY.COM | Email and FCM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | 1185 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | EWISE@KSLAW.COM NBELLO@KSLAW.COM | Email and FCM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | 333 WEST WOLF POINT PLAZA | | CHICAGO | IL | 60654 | | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM | Email and FCM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM | Email and FCM |
| CLAIMS AND NOTICING AGENT | KROLL RESTRUCTURING ADMINISTRATION LLC | ATTN: OLEG BITMAN | 1 WORLD TRADE CENTER | 31ST FLOOR | NEW YORK | NY | 10007 | | JOANNTEAM@RA.KROLL.COM SERVICEQA@RA.KROLL.COM | Email and FCM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | 101 N. WASHINGTON AVENUE | SUITE 4A | MARGATE | NJ | 08402 | | KURTZMAN@KURTZMANSTEADY.COM | Email and FCM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | 919 MARKET STREET | SUITE 1800 | WILMINGTON | DE | 19801 | | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM | Email and FCM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | 45 ADDINGTON ROAD | | WEST ROXBURY | MA | 02132 | | KAPLANLAWWORKS@AOL.COM | Email and FCM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | 919 N. MARKET STREET, STE. 460 | | WILMINGTON | DE | 19801 | | SKAUFMAN@SKAUFMANLAW.COM | Email and FCM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | 1495 RIDGEVIEW DRIVE | SUITE 90 | RENO | NV | 89519 | | AMY@AMYTIRRELAW.COM | Email and FCM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | 201 W. PASSAIC STREET | SUITE 104 | ROCHELLE PARK | NJ | 07662 | | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email and FCM |

**In re: JOANN Inc.,** *et al.*
Core/2002 Service List
Case No. 25-10068 (CTG)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | 901 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660 | | RON@RKBROWNLAW.COM | Email and FCM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | 500 DELAWARE AVE. | SUITE 700 | WILMINGTON | DE | 19801 | | SCOTT.COUSINS@LEWISBRISBOIS.COM | Email and FCM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | | AUSTIN.BANKRUPTCY@LGBS.COM | Email and FCM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | 112 E. PECAN STREET | SUITE 2200 | SAN ANTONIO | TX | 78205 | | SANANTONIO.BANKRUPTCY@LGBS.COM | Email and FCM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 3500 MAPLE AVENUE | SUITE 800 | DALLAS | TX | 75219 | | DALLAS.BANKRUPTCY@LGBS.COM | Email and FCM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | HOUSTON_BANKRUPTCY@LGBS.COM | Email and FCM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | 510 MEADOWMONT VILLAGE CIRCLE | SUITE 311 | CHAPEL HILL | NC | 27517 | | ADRIAN@THEWOOBLES.COM | Email and FCM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | | ABEHLMANN@LOWENSTEIN.COM | Email and FCM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | 1001 3RD AVE W | SUITE 240 | BRADENTON | FL | 34205-7863 | | LEGAL@TAXCOLLECTOR.COM | Email and FCM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | 3 BECKER FARM ROAD | SUITE 105 | ROSELAND | NJ | 07068 | | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM | Email and FCM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | 405 NORTH KING STREET | 8TH FLOOR | WILMINGTON | DE | 19801 | | KBUCK@MCCARTER.COM MZARE@MCCARTER.COM | Email and FCM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | 700 JEFFREY WAY | SUITE 100 | ROUND ROCK | TX | 78665 | | JPARSONS@MVBALAW.COM | Email and FCM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | JPARSONS@MVBALAW.COM | Email and FCM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | 300 DELAWARE AVENUE | SUITE 770 | WILMINGTON | DE | 19801 | | GBRESSLER@MDMC-LAW.COM | Email and FCM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | 300 DELAWARE AVENUE | SUITE 1014 | WILMINGTON | DE | 19801 | | GBRESSLER@MDMC-LAW.COM | Email and FCM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | 444 LIBERTY AVENUE, SUITE 2100 | | PITTSBURGH | PA | 15222 | | JTUSKAN@METZLEWIS.COM | Email and FCM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM | Email and FCM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103-3178 | | DAVID.SHIM@MORGANLEWIS.COM | Email and FCM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | 1201 N. MARKET STREET, SUITE 2201 | | WILMINGTON | DE | 19801 | | JODY.BARILLARE@MORGANLEWIS.COM | Email and FCM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | 2222 MARKET STREET | | PHILADELPHIA | PA | 19103-3007 | | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM | Email and FCM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | ONE FEDERAL STREET | | BOSTON | MA | 02110-1726 | | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email and FCM |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | 3205 AVENUE NORTH BLVD | SUITE 100 | WILMINGTON | DE | 19803 | | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM | Email and FCM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | 1201 N. MARKET STREET, SUITE 1600 | P.O. BOX 1347 | WILMINGTON | DE | 19899-1347 | | CMILLER@MORRISNICHOLS.COM | Email and FCM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | 1201 N. MARKET STREET | 16TH FLOOR | WILMINGTON | DE | 19801 | | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM | Email and FCM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | US DEPARTMENT OF JUSTICE | 844 KING STREET, SUITE 2207 | WILMINGTON | DE | 19801 | | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV | Email and FCM |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | 222 DELAWARE AVENUE | SUITE 1105 | WILMINGTON | DE | 19801 | | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email and FCM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | 320 ROBERT S. KERR | ROOM 307 | OKLAHOMA CITY | OK | 73102 | | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email and FCM |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | MERKEZ MAHALLESI | BAGLAR CADDESI NO. 14/B 34406 | KAGITHANE, ISTANBUL | | | TURKEY | GOCALGIRAY@ORMO.COM.TR | Email and FCM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL, ESQ. | 919 NORTH MARKET STREET, 17TH FLOOR | P.O. BOX 8705 | WILMINGTON | DE | 19899-8705 | | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM | Email and FCM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | 500 E. BORDER STREET | SUITE 640 | ARLINGTON | TX | 76010 | | EBCALVO@PBFCM.COM | Email and FCM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | 1919 S. SHILOH RD. | SUITE 640, LB40 | GARLAND | TX | 75042 | | LREECE@PBFCM.COM | Email and FCM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | | MVALDEZ@PBFCM.COM | Email and FCM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | 1007 N. ORANGE STRET STREET | SUITE 420 | WILMINGTON | DE | 19801 | | JEFFREY.CARBINO@PIERFERD.COM | Email and FCM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | 1313 N. MARKET STREET | 6TH FLOOR | WILMINGTON | DE | 19801 | | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM | Email and FCM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | 50 TICE BOULEVARD, SUITE 380 | | WOODCLIFF LAKE | NJ | 07677 | | RSTEINBERG@PRICEMEESE.COM | Email and FCM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | 525 B STREET | SUITE 2200 | SAN DIEGO | CA | 92101 | | GERALD.KENNEDY@PROCOPIO.COM | Email and FCM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | | ABETTWY@PROSKAUER.COM | Email and FCM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | ONE INTERNATIONAL PLACE | | BOSTON | MA | 02110 | | CDALE@PROSKAUER.COM | Email and FCM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | 295 FIFTH AVENUE | 9TH FLOOR | NEW YORK | NY | 10016 | | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM | Email and FCM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | 4422 RIDGESIDE DRIVE | | DALLAS | TX | 75244 | | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM | Email and FCM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | 1201 NORTH MARKET STREET | SUITE 1500 | WILMINGTON | DE | 19801 | | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM | Email and FCM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | 1801 CENTURY PARK EAST | 16TH FLOOR | LOS ANGELES | CA | 90067 | | DAVID@REEDERLAW.COM | Email and FCM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | | ERNSTBELL@REGENCYCENTERS.COM | Email and FCM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | 901 MAIN ST., SUITE 3200 | | DALLAS | TX | 75202 | | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM | Email and FCM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | 1201 N. MARKET STREET, SUITE 2300 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | | EVAN.MILLER@SAUL.COM | Email and FCM |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | 1201 NORTH MARKET STREET, SUITE 2300 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | | MONIQUE.DISABATINO@SAUL.COM | Email and FCM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | 1888 CENTURY PARK E, SUITE 1500 | | LOS ANGELES | CA | 90067 | | HANNAH.RICHMOND@SAUL.COM | Email and FCM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | | TURNER.FALK@SAUL.COM | Email and FCM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET, STE 400 | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email and FCM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | ONE PENN CENTER | 1617 JFK BLVD, STE 520 | PHILADELPHIA | PA | 19103 | | SECBANKRUPTCY@SEC.GOV | Email and FCM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F. STREET NE | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY@SEC.GOV | Email and FCM |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | 233 S. WACHER DRIVE | SUITE 8000 | CHICAGO | IL | 60606 | | JSOWKA@SEYFARTH.COM | Email and FCM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | RTUCKER@SIMON.COM | Email and FCM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | 16200 ADDISON ROAD | SUITE 140 | ADDISON | TX | 75001 | | MSHRIRO@SINGERLEVICK.COM | Email and FCM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 | | DPLON@SIRLINLAW.COM | Email and FCM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | 401 B STREET, SUITE 1200 | | SAN DIEGO | CA | 92101 | | MBRESLAUER@SWSSLAW.COM | Email and FCM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | 3213 WEST 26TH STREET | | ERIE | PA | 16506 | | SPEROFIRM@SPEROLAWOFFICE.COM | Email and FCM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | | MARK.SALZBERG@SQUIREPB.COM | Email and FCM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | | JLEMKIN@STARK-STARK.COM | Email and FCM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1031 W. 4TH AVENUE | SUITE 200 | ANCHORAGE | AK | 99501-1994 | | ATTORNEY.GENERAL@ALASKA.GOV | Email and FCM |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-2926 | | AGINFO@AZAG.GOV | Email and FCM |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1300 "I" STREET | | SACRAMENTO | CA | 95814-2919 | | BANKRUPTCY@COAG.GOV | Email and FCM |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email and FCM |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | | ATTORNEY.GENERAL@STATE.DE.US | Email and FCM |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | | WEBMASTER@ATG.STATE.IL.US | Email and FCM |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | | INFO@ATG.IN.GOV | Email and FCM |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | | WEBTEAM@AG.IOWA.GOV | Email and FCM |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1885 NORTH THIRD STREET | P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | | CONSUMERINFO@AG.STATE.LA.US | Email and FCM |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE HOUSE STATION 6 | | AUGUSTA | ME | 04333-0000 | | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV | Email and FCM |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 | | OAG@OAG.STATE.MD.US | Email and FCM |

**In re: JOANN Inc.,** *et al.*
Core/2002 Service List
Case No. 25-10068 (CTG)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | | MIAG@MICHIGAN.GOV | Email and FCM |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65101 | | ATTORNEY.GENERAL@AGO.MO.GOV | Email and FCM |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JUSTICE BLDG. | 215 N. SANDERS | HELENA | MT | 59620-1401 | | CONTACTDOJ@MT.GOV | Email and FCM |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2115 STATE CAPITOL | P.O. BOX 98920 | LINCOLN | NE | 68509-8920 | | NEDOJ@NEBRASKA.GOV | Email and FCM |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OLD SUPREME CT. BLDG. | 100 N. CARSON ST. | CARSON CITY | NV | 89701 | | AGINFO@AG.NV.GOV | Email and FCM |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1 GRANITE PLACE SOUTH | | CONCORD | NH | 03301 | | ATTORNEYGENERAL@DOJ.NH.GOV | Email and FCM |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | TRENTON | NJ | 08625-0080 | | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email and FCM |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | | NDAG@ND.GOV | Email and FCM |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JUSTICE BLDG. | 1162 COURT STREET NE | SALEM | OR | 97301 | | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email and FCM |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | PIERRE | SD | 57501-8501 | | CONSUMERHELP@STATE.SD.US | Email and FCM |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 5TH AVENUE NORTH | | NASHVILLE | TN | 37243 | | GINA.HANTEL@AG.TN.GOV | Email and FCM |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | P.O. BOX 12548 | AUSTIN | TX | 78711-2548 | | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email and FCM |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL, ROOM 236 | | SALT LAKE CITY | UT | 84114-0810 | | UAG@UTAH.GOV | Email and FCM |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL | 1900 KANAWHA BLVD., E. | CHARLESTON | WV | 25305 | | CONSUMER@WVAGO.GOV | Email and FCM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | 2005 MARKET STREET, SUITE 2600 | | PHILADELPHIA | PA | 19103 | | DPEREIRA@STRADLEY.COM | Email and FCM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | 919 NORTH MARKET STREET, SUITE 420 | | WILMINGTON | DE | 19801 | | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM | Email and FCM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | 2525 CABOT DRIVE, SUITE 204 | | LISLE | IL | 60532 | | CSTAHL@SMBTRIALS.COM | Email and FCM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | 4504 WALSH STREET | SUITE 200 | CHEVY CHASE | MD | 20815 | | BROST@TSPCLAW.COM | Email and FCM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202-0207 | | AGBANKDELAWARE@AG.TN.GOV | Email and FCM |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email and FCM |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | 444 EXECUTIVE CENTER BLVD | SUITE 240 | EL PASO | TX | 79902 | | WILLIAM@EHRLICHLAWFIRM.COM | Email and FCM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | 824 N. MARKET ST. | SUITE 810 | WILMINGTON | DE | 19801 | | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM | Email and FCM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | 312 WALNUT STREET – SUITE 2000 | | CINCINNATI | OH | 45202-4029 | | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email and FCM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | 225 N.E. MIZNER BOULEVARD | SUITE 510 | BOCA RATON | FL | 33432 | | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM | Email and FCM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | 1313 N MARKET STREET | P.O. BOX 2046 | WILMINGTON | DE | 19801 | | USADE.ECFBANKRUPTCY@USDOJ.GOV | Email and FCM |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | THREE GATEWAY CENTER | 100 MULBERRY STREET, 15TH FLOOR | NEWARK | NJ | 07102 | | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW | Email and FCM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 400 6TH ST., NW. | | WASHINGTON | DC | 20001 | | OAG@DC.GOV | Email and FCM |

**In re: JOANN Inc.,** *et al.*
Core/2002 Service List
Case No. 25-10068 (CTG)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | 600 STEWART STREET #1300 | | SEATTLE | WA | 98101 | | FAYE@WRLAWGROUP.COM | Email and FCM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | 24 GREENWAY PLAZA | SUITE 2050 | HOUSTON | TX | 77046 | | JCARRUTH@WKPZ.COM | Email and FCM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | 800 KENNESAW AVENUE | SUITE 400 | MARIETTA | GA | 30060-7946 | | BANKRUPTCY@EVICT.NET | Email and FCM |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM | Email and FCM |
| | JONES DAY | ATTN: GEOFFREY J. RITTS, ADRIENNE FERRARO | 901 LAKESIDE AVENUE | | CLEVELAND | OH | 44114 | | GJRITTS@JONESDAY.COM AFMUELLER@JONESDAY.COM | Email and FCM |
| | BROWN RUDNICK LLP | ATTN: BENNETT S. SILVERBERG, SHARON I. DWOSKIN | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | | BSILVERBERG@BROWNRUDNICK.COM SDWOSKIN@BROWNRUDNICK.COM | Email and FCM |
| | BROWN RUDNICK LLP | ATTN: MARK S. BALDWIN | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | MBALDWIN@BROWNRUDNICK.COM | Email and FCM |